# EXHIBIT A

# Excerpt from Arista Networks, Inc.'s Third Supplemental Responses to Plaintiff Cisco Systems, Inc.'s First Set of Interrogatories, Interrogatory No. 10

| Asserted Command | RFCs, IEEE Specifications, and Other Documentation[1] |
|---|---|
| aaa accounting | *See, e.g.*, RFC 2903 – Generic AAA Architecture (Aug. 2000), https://tools.ietf.org/html/rfc2903 and drafts thereof;<br><br>Lagsford et. al., "OSI Management and Job Transfer Services," Proceedings of the IEEE, Volume 71, No. 12, December 1983.<br><br>*See also, e.g.*, RFC 6733, 6065, 3580, 2989, 2924, 2865, 2138, 2058, 1492, The TACACS+ Protocol (Jan. 1997), https://tools.ietf.org/html/draft-grant-tacacs-02, and drafts thereof. |
| aaa accounting dot1x | *See, e.g.*, RFC 3580 – IEEE 802.1X Remote Authentication Dial In User Service (RADIUS) Usage Guidelines (Sept. 2003), https://tools.ietf.org/html/rfc3580 and drafts thereof;<br><br>RFC 2903 – Generic AAA Architecture (Aug. 2000), https://tools.ietf.org/html/rfc2903 and drafts thereof;<br><br>Lagsford et. al., "OSI Management and Job Transfer Services," Proceedings of the IEEE, Volume 71, No. 12, December 1983;<br><br>IEEE Std 802.1X-2001 Local and metropolitan area networks—Port-Based Network Access Control (Sept. 2001), and subsequent versions of the standard, including 802.1X-2004 and 802.1X-2010.<br><br>*See also* RFC 6733, 6065, 2989, 2924, 2865, 2138, 2058, 1492, and The TACACS+ Protocol (Jan. 1997), |

---

[1] The identification of an RFC in this response includes all publicly available drafts of that RFC, any subsequent RFC(s) that may obsolete, supercede, or update the RFC, and any predecessor RFC(s) that the RFC may obsolete, update, or supercede.  Similarly, the identification of an IEEE standard, ANSI standard, or other standard includes all revisions of that standard.

| | https://tools.ietf.org/html/draft-grant-tacacs-02. |
|---|---|
| aaa authentication login | *See, e.g.*, RFC 2903 – Generic AAA Architecture (Aug. 2000), https://tools.ietf.org/html/rfc2903 and drafts thereof;<br><br>RFC 2989 – Criteria for Evaluating AAA Protocols for Network Access (Nov. 2000), https://tools.ietf.org/html/rfc2989 and drafts thereof;<br><br>Lagsford et. al., "OSI Management and Job Transfer Services," Proceedings of the IEEE, Volume 71, No. 12, December 1983.<br><br>*See also, e.g.*, RFC 6733, 6065, 3580, 2924, 2865, 2138, 2058, 1492, The TACACS+ Protocol (Jan. 1997), https://tools.ietf.org/html/draft-grant-tacacs-02, and drafts thereof. |
| aaa authorization config-commands | *See, e.g.*, RFC 2903 – Generic AAA Architecture (Aug. 2000), https://tools.ietf.org/html/rfc2903 and drafts thereof;<br><br>Lagsford et. al., "OSI Management and Job Transfer Services," Proceedings of the IEEE, Volume 71, No. 12, December 1983.<br><br>*See also, e.g.*, RFC 6733, 6065, 3580, 2989, 2924, 2865, 2138, 2058, 1492, The TACACS+ Protocol (Jan. 1997), https://tools.ietf.org/html/draft-grant-tacacs-02, and drafts thereof. |
| aaa authorization console | *See, e.g.*, RFC 2903 – Generic AAA Architecture (Aug. 2000), https://tools.ietf.org/html/rfc2903 and drafts thereof;<br><br>Lagsford et. al., "OSI Management and Job Transfer Services," Proceedings of the IEEE, Volume 71, No. 12, December 1983.<br><br>*See also, e.g.*, RFC 6733, 6065, 3580, 2989, 2924, 2865, 2138, 2058, 1492, The TACACS+ Protocol (Jan. 1997), |

| | https://tools.ietf.org/html/draft-grant-tacacs-02, and drafts thereof. |
|---|---|
| aaa group server radius | *See, e.g.*, RFC 2903 – Generic AAA Architecture (Aug. 2000), https://tools.ietf.org/html/rfc2903 and drafts thereof; <br><br> RFC 2058 – Remote Authentication Dial In User Service (RADIUS) (Jan. 1997), https://tools.ietf.org/html/rfc2058 and drafts thereof; <br><br> RFC 2865 – Remote Authentication Dial In User Service (RADIUS) (June 2000), https://tools.ietf.org/html/rfc2865 and drafts thereof; <br><br> Lagsford et. al., "OSI Management and Job Transfer Services," Proceedings of the IEEE, Volume 71, No. 12, December 1983. <br><br> *See also, e.g.*, RFC 6733, 6065, 3580, 2989, 2924, 2138, 1492, The TACACS+ Protocol (Jan. 1997), https://tools.ietf.org/html/draft-grant-tacacs-02, and drafts thereof. |
| aaa group server tacacs+ | *See, e.g.*, RFC 2903 – Generic AAA Architecture (Aug. 2000), https://tools.ietf.org/html/rfc2903 and drafts thereof; <br> Lagsford et. al., "OSI Management and Job Transfer Services," Proceedings of the IEEE, Volume 71, No. 12, December 1983. <br><br> *See also, e.g.*, RFC 6733, 6065, 3580, 2989, 2924, 2865, 2138, 2058, 1492, The TACACS+ Protocol (Jan. 1997), https://tools.ietf.org/html/draft-grant-tacacs-02, and drafts thereof. |
| address-family | *See, e.g.*, RFC 1700 – Assigned Numbers (Oct. 1994), https://tools.ietf.org/html/rfc1700 and drafts thereof; |

| | |
|---|---|
| | RFC 2283 – Multiprotocol Extensions for BGP-4 (Feb. 1998), https://tools.ietf.org/html/rfc2283 and drafts thereof. |
| area default-cost | *See, e.g.*, RFC 1247 – OSPF Version 2 (July 1991), https://tools.ietf.org/html/rfc1247 and drafts thereof. <br><br> *See also, e.g.*, RFC 1131, 1245, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1587, 1745, 1812, 1850, 1970, 2178, 2328, 2740, 2991, 3101, 5340, 5709. |
| area default-cost (OSPFv3) | *See, e.g.*, RFC 1247 – OSPF Version 2 (July 1991), https://tools.ietf.org/html/rfc1247 and drafts thereof; <br><br> RFC 2740 – OSPF for IPv6 (Dec. 1999), https://tools.ietf.org/html/rfc2740 and drafts thereof; <br><br> RFC 5340 – OSPF for IPv6 (July 2008), https://tools.ietf.org/html/rfc5340 and drafts thereof. <br><br> *See also, e.g.*, RFC 1131, 1245, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1587, 1745, 1812, 1850, 1970, 2178, 2328, 2991, 3101, 5709. |
| area nssa | *See, e.g.*, RFC 1247 – OSPF Version 2 (July 1991), https://tools.ietf.org/html/rfc1247 and drafts thereof; <br><br> RFC 1587 – The OSPF NSSA Option (Mar. 1994), https://tools.ietf.org/html/rfc1587 and drafts thereof, including for example https://tools.ietf.org/html/draft-ietf-ospf-nssa-option-00. |

| | |
|---|---|
| | *See also, e.g.*, RFC 1131, 1245, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1745, 1812, 1850, 1970, 2178, 2328, 2740, 2991, 3101, 5340, 5709. |
| area nssa (OSPFv3) | *See, e.g.*, RFC 1247 – OSPF Version 2 (July 1991), https://tools.ietf.org/html/rfc1247 and drafts thereof; <br><br> RFC 1587 – The OSPF NSSA Option (Mar. 1994), https://tools.ietf.org/html/rfc1587 and drafts thereof, including for example https://tools.ietf.org/html/draft-ietf-ospf-nssa-option-00; <br><br> RFC 2740 – OSPF for IPv6 (Dec. 1999), https://tools.ietf.org/html/rfc2740 and drafts thereof; <br><br> RFC 5340 – OSPF for IPv6 (July 2008), https://tools.ietf.org/html/rfc5340 and drafts thereof. <br><br> *See also, e.g.*, RFC 1131, 1245, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1745, 1812, 1850, 1970, 2178, 2328, 2991, 3101, 5709. |
| area nssa default-information-originate | *See, e.g.*, RFC 1247 – OSPF Version 2 (July 1991), https://tools.ietf.org/html/rfc1247 and drafts thereof; <br><br> RFC 1587 – The OSPF NSSA Option (Mar. 1994), https://tools.ietf.org/html/rfc1587 and drafts thereof, including for example https://tools.ietf.org/html/draft-ietf-ospf-nssa-option-00. <br><br> *See also, e.g.*, RFC 1131, 1245, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1745, 1812, 1850, 1970, 2178, 2328, 2740, 2991, 3101, 5340, 5709. |

| area nssa default-information-originate (OSPFv3) | *See, e.g.*, RFC 1247 – OSPF Version 2 (July 1991), https://tools.ietf.org/html/rfc1247 and drafts thereof; |
| | RFC 1587 – The OSPF NSSA Option (Mar. 1994),https://tools.ietf.org/html/rfc1587 and drafts thereof, including for example https://tools.ietf.org/html/draft-ietf-ospf-nssa-option-00; |
| | RFC 2740 – OSPF for IPv6 (Dec. 1999), https://tools.ietf.org/html/rfc2740 and drafts thereof; |
| | RFC 5340 – OSPF for IPv6 (July 2008), https://tools.ietf.org/html/rfc5340 and drafts thereof. |
| | *See also, e.g.*, RFC 1131, 1245, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1745, 1812, 1850, 1970, 2178, 2328, 2991, 3101, 5709. |
| area nssa no-summary | *See, e.g.*, RFC 1247 – OSPF Version 2 (July 1991), https://tools.ietf.org/html/rfc1247 and drafts thereof; |
| | RFC 1587 – The OSPF NSSA Option (Mar. 1994), https://tools.ietf.org/html/rfc1587 and drafts thereof, including for example https://tools.ietf.org/html/draft-ietf-ospf-nssa-option-00. |
| | *See also, e.g.*, RFC 1131, 1245, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1745, 1812, 1850, 1970, 2178, 2328, 2740, 2991, 3101, 5340, 5709. |
| area nssa translate type7 always | *See, e.g.*, RFC 1247 – OSPF Version 2 (July 1991), https://tools.ietf.org/html/rfc1247 and drafts thereof; |

| | |
|---|---|
| | RFC 1587 – The OSPF NSSA Option (Mar. 1994), https://tools.ietf.org/html/rfc1587 and drafts thereof, including for example https://tools.ietf.org/html/draft-ietf-ospf-nssa-option-00.<br><br>*See also, e.g.*, RFC 1131, 1245, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1745, 1812, 1850, 1970, 2178, 2328, 2740, 2991, 3101, 5340, 5709. |
| area nssa translate type7 always (OSPFv3) | *See, e.g.*, RFC 1247 – OSPF Version 2 (July 1991), https://tools.ietf.org/html/rfc1247 and drafts thereof;<br><br>RFC 1587 – The OSPF NSSA Option (Mar. 1994), https://tools.ietf.org/html/rfc1587 and drafts thereof, including for example https://tools.ietf.org/html/draft-ietf-ospf-nssa-option-00;<br><br>RFC 2740 – OSPF for IPv6 (Dec. 1999), https://tools.ietf.org/html/rfc2740 and drafts thereof;<br><br>RFC 5340 – OSPF for IPv6 (July 2008), https://tools.ietf.org/html/rfc5340 and drafts thereof.<br><br>*See also, e.g.*, RFC 1131, 1245, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1745, 1812, 1850, 1970, 2178, 2328, 2991, 3101, 5709. |
| area range | *See, e.g.*, RFC 1247 – OSPF Version 2 (July 1991), https://tools.ietf.org/html/rfc1247 and drafts thereof.<br><br>*See also, e.g.*, RFC 1131, 1245, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1587, 1745, 1812, 1850, 1970, 2178, 2328, 2740, 2991, 3101, 5340, 5709. |

| area range (OSPFv3) | *See, e.g.*, RFC 1247 – OSPF Version 2 (July 1991), https://tools.ietf.org/html/rfc1247 and drafts thereof;<br><br>RFC 2740 – OSPF for IPv6 (Dec. 1999), https://tools.ietf.org/html/rfc2740 and drafts thereof;<br><br>RFC 5340 – OSPF for IPv6 (July 2008), https://tools.ietf.org/html/rfc5340 and drafts thereof.<br><br>*See also, e.g.*, RFC 1131, 1245, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1587, 1745, 1812, 1850, 1970, 2178, 2328, 2991, 3101, 5709. |
| area stub | *See, e.g.*, RFC 1247 – OSPF Version 2 (July 1991), https://tools.ietf.org/html/rfc1247 and drafts thereof.<br><br>*See also, e.g.*, RFC 1131, 1245, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1587, 1745, 1812, 1850, 1970, 2178, 2328, 2740, 2991, 3101, 5340, 5709. |
| area stub (OSPFv3) | *See, e.g.*, RFC 1247 – OSPF Version 2 (July 1991), https://tools.ietf.org/html/rfc1247 and drafts thereof;<br><br>RFC 2740 – OSPF for IPv6 (Dec. 1999), https://tools.ietf.org/html/rfc2740 and drafts thereof;<br><br>RFC 5340 – OSPF for IPv6 (July 2008), https://tools.ietf.org/html/rfc5340 and drafts thereof.<br><br>*See also, e.g.*, RFC 1131, 1245, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1587, 1745, 1812, 1850, 1970, 2178, 2328, 2991, 3101, 5709. |

| arp timeout | *See, e.g.*, RFC 826 – An Ethernet Address Resolution Protocol -- or -- Converting Network Protocol Addresses (Nov. 1982), https://tools.ietf.org/html/rfc826 and drafts thereof; |
| --- | --- |
| | RFC 925 – Multi-LAN Address Resolution (Oct. 1984), https://tools.ietf.org/html/rfc925 and drafts thereof. |
| | *See also, e.g.*, RFC 5494, 5227, 1620, 1027, 1009. |
| bfd all-interfaces | *See, e.g.*, "Bidirectional Forwarding Detection" Internet Drafts, IETF Network Working Group (June 2003), https://tools.ietf.org/html/draft-katz-ward-bfd-00, and additional drafts dated August 2003 (https://tools.ietf.org/html/draft-katz-ward-bfd-01) and May 2004 (https://tools.ietf.org/html/draft-katz-ward-bfd-02); |
| | RFC 5880 – Bidirectional Forwarding Detection (BFD) (June 2010), https://tools.ietf.org/html/rfc5880 and drafts thereof; |
| | RFC 5881 – Bidirectional Forwarding Detection (BFD) for IPv4 and IPv6 (Single Hop) (June 2010), https://tools.ietf.org/html/rfc5881 and drafts thereof; |
| | RFC 7331 – Bidirectional Forwarding Detection (BFD) Management Information Base (Aug. 2014), https://tools.ietf.org/html/rfc7331 and drafts thereof. |
| bgp client-to-client reflection | *See, e.g.*, RFC 1105 – A Border Gateway Protocol (BGP) (June 1989), https://tools.ietf.org/html/rfc1105 and drafts thereof; |
| | RFC 1966 – BGP Route Reflection - An Alternative to Full Mesh IBGP (June 1996), https://tools.ietf.org/html/rfc1966 |

| | |
|---|---|
| | and drafts thereof.<br><br>*See also, e.g.*, RFC 791, 1163, 1164, 1265, 1267, 1268, 1269, 1397, 1654, 1655, 1657, 1771, 1774, 1965, 1997, 1998, 2283, 2385, 2460, 2545, 2796, 2858, 2918, 3065, 4098, 4271, 4273, 4360, 4456, 4760, 5065, 5881. |
| bgp cluster-id | *See, e.g.*, RFC 1105 – A Border Gateway Protocol (BGP) (June 1989), https://tools.ietf.org/html/rfc1105 and drafts thereof;<br><br>RFC 1966 – BGP Route Reflection - An Alternative to Full Mesh IBGP (June 1996), https://tools.ietf.org/html/rfc1966 and drafts thereof.<br><br>*See also, e.g.*, RFC 791, 1163, 1164, 1265, 1267, 1268, 1269, 1397, 1654, 1655, 1657, 1771, 1774, 1965, 1997, 1998, 2283, 2385, 2460, 2545, 2796, 2858, 2918, 3065, 4098, 4271, 4273, 4360, 4456, 4760, 5065, 5881. |
| bgp confederation identifier | *See, e.g.*, RFC 1105 – A Border Gateway Protocol (BGP) (June 1989), https://tools.ietf.org/html/rfc1105 and drafts thereof;<br><br>RFC 1966 – BGP Route Reflection - An Alternative to Full Mesh IBGP (June 1996), https://tools.ietf.org/html/rfc1966 and drafts thereof.<br><br>*See also, e.g.*, RFC 791, 1163, 1164, 1265, 1267, 1268, 1269, 1397, 1654, 1655, 1657, 1771, 1774, 1965, 1997, 1998, 2283, 2385, 2460, 2545, 2796, 2858, 2918, 3065, 4098, 4271, 4273, 4360, 4456, 4760, 5065, 5881. |
| bgp confederation peers | *See, e.g.*, RFC 1105 – A Border Gateway Protocol (BGP) (June 1989), https://tools.ietf.org/html/rfc1105 and drafts thereof; |

|  | RFC 1966 – BGP Route Reflection - An Alternative to Full Mesh IBGP (June 1996), https://tools.ietf.org/html/rfc1966 and drafts thereof.<br><br>*See also, e.g.*, RFC 791, 1163, 1164, 1265, 1267, 1268, 1269, 1397, 1654, 1655, 1657, 1771, 1965, 1997, 1998, 2283, 2385, 2460, 2545, 2796, 2858, 2918, 3065, 4098, 4271, 4273, 4360, 4456, 4760, 5065, 5881. |
|---|---|
| bgp listen limit | *See, e.g.*, RFC 1105 – A Border Gateway Protocol (BGP) (June 1989), https://tools.ietf.org/html/rfc1105 and drafts thereof;<br><br>RFC 1966 – BGP Route Reflection - An Alternative to Full Mesh IBGP (June 1996), https://tools.ietf.org/html/rfc1966 and drafts thereof;<br><br>RFC 1771 – A Border Gateway Protocol 4 (BGP-4) (Mar. 1995), https://tools.ietf.org/html/rfc1771 and drafts thereof.<br><br>*See also, e.g.*, RFC 791, 1163, 1164, 1265, 1267, 1268, 1269, 1397, 1654, 1655, 1657, 1774, 1965, 1997, 1998, 2283, 2385, 2460, 2545, 2796, 2858, 2918, 3065, 4098, 4271, 4273, 4360, 4456, 4760, 5065, 5881. |
| bgp log-neighbor-changes | *See, e.g.*, RFC 1105 – A Border Gateway Protocol (BGP) (June 1989), https://tools.ietf.org/html/rfc1105 and drafts thereof;<br><br>RFC 1966 – BGP Route Reflection - An Alternative to Full Mesh IBGP (June 1996), https://tools.ietf.org/html/rfc1966 and drafts thereof. |

|  | *See also, e.g.*, RFC 791, 1163, 1164, 1265, 1267, 1268, 1269, 1397, 1654, 1655, 1657, 1771, 1774, 1965, 1997, 1998, 2283, 2385, 2460, 2545, 2796, 2858, 2918, 3065, 4098, 4271, 4273, 4360, 4456, 4760, 5065, 5881. |
|---|---|
| bgp redistribute internal | *See, e.g.*, RFC 1105 – A Border Gateway Protocol (BGP) (June 1989), https://tools.ietf.org/html/rfc1105 and drafts thereof;<br><br>RFC 1966 – BGP Route Reflection - An Alternative to Full Mesh IBGP (June 1996), https://tools.ietf.org/html/rfc1966 and drafts thereof;<br><br>RFC 1771 – A Border Gateway Protocol 4 (BGP-4) (Mar. 1995), https://tools.ietf.org/html/rfc1771 and drafts thereof.<br><br>*See also, e.g.*, RFC 791, 1163, 1164, 1265, 1267, 1268, 1269, 1397, 1654, 1655, 1657, 1774, 1965, 1997, 1998, 2283, 2385, 2460, 2545, 2796, 2858, 2918, 3065, 4098, 4271, 4273, 4360, 4456, 4760, 5065, 5881. |
| channel-group | *See, e.g.*, IEEE Std 802.3ad-2000 – IEEE Standard for Information Technology - Local and Metropolitan Area Networks - Part 3: Carrier Sense Multiple Access with Collision Detection (CSMA/CD) Access Method and Physical Layer Specifications-Aggregation of Multiple Link Segments (Mar. 2000);<br><br>IEEE Std 802.1AX-2008 – IEEE Standard for Local and metropolitan area networks—Link Aggregation (Nov. 2008). |
| class-map type control-plane | *See, e.g.*, RFC 4594 – Configuration Guidelines for DiffServ Service Classes (Aug. 2006), https://tools.ietf.org/html/rfc4594 and drafts thereof; |

| | |
|---|---|
| | RFC 3746 – Forwarding and Control Element Separation (ForCES) Framework (Apr. 2004), https://tools.ietf.org/html/rfc3746 and drafts thereof; <br><br> RFC 3654 – Requirements for Separation of IP Control and Forwarding (Nov. 2003), https://tools.ietf.org/html/rfc3654 and drafts thereof. |
| clear arp-cache | *See, e.g.*, RFC 1620 – Internet Architecture Extensions for Shared Media (May 1994), https://tools.ietf.org/html/rfc1620 and drafts thereof. |
| clear ip arp | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof; <br><br> RFC 826 – An Ethernet Address Resolution Protocol -- or -- Converting Network Protocol Addresses (Nov. 1982), https://tools.ietf.org/html/rfc826 and drafts thereof; <br><br> RFC 925 – Multi-LAN Address Resolution (Oct. 1984), https://tools.ietf.org/html/rfc925 and drafts thereof. <br><br> *See also, e.g.*, RFC 5494, 5227, 1620, 1027, 1009. |
| clear ip bgp | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof; <br><br> RFC 1105 – A Border Gateway Protocol (BGP) (June 1989), https://tools.ietf.org/html/rfc1105 and drafts thereof; <br><br> RFC 1267 – A Border Gateway Protocol 3 (BGP-3) (Oct. 1991), https://tools.ietf.org/html/rfc1267 and drafts thereof. |

|  | |
|--|--|
|  | *See also, e.g.*, RFC 1163, 1164, 1265, 1268, 1269, 1397, 1654, 1655, 1657, 1771, 1774, 1965, 1966, 1997, 1998, 2283, 2385, 2460, 2545, 2796, 2858, 2918, 3065, 4098, 4271, 4273, 4360, 4456, 4760, 5065, 5881. |
| clear ip igmp group | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 988 – Host Extensions for IP Multicasting (July 1986), https://tools.ietf.org/html/rfc988 and drafts thereof;<br><br>RFC 1112 – Host Extensions for IP Multicasting (Aug. 1989), https://tools.ietf.org/html/rfc1112 and drafts thereof.<br><br>*See also, e.g.*, RFC 2236, 2933, 3376, 4286, 4541, 4604, 5519, IETF Internet Draft "IGMPv3 and IGMP Snooping switches" (Aug. 2001), https://tools.ietf.org/html/draft-ietf-idmr-snoop-00. |
| clear ip mfib fastdrop | *See, e.g.*, RFC 4601 – Protocol Independent Multicast - Sparse Mode (PIM-SM): Protocol Specification (Revised) (Aug. 2006), https://tools.ietf.org/html/rfc4601 and drafts thereof;<br><br>RFC 5015 – Bidirectional Protocol Independent Multicast (BIDIR-PIM) (Oct. 2007), https://tools.ietf.org/html/rfc5015 and drafts thereof. |
| clear ip mroute | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 2932 – IPv4 Multicast Routing MIB (Oct. 2000), https://tools.ietf.org/html/rfc2932 and drafts thereof. |

| | |
|---|---|
| | *See also, e.g.*, RFC 2236, 2191, 2121, 1112. |
| clear ip msdp sa-cache | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 3618 – Multicast Source Discovery Protocol (MSDP) (Oct. 2003), https://tools.ietf.org/html/rfc3618 and drafts thereof, including Draft 00, issued on Dec. 1999 (https://tools.ietf.org/html/draft-ietf-msdp-spec-00).<br><br>*See also, e.g.*, Multicast Source Discovery Protocol (MSDP), Internet Draft (June 25, 1998), (http://tools.ietf.org/id/draft-farinacci-msdp-00.txt), RFC 4611, 4624. |
| clear ip nat translation | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 1347 – TCP and UDP with Bigger Addresses (TUBA), A Simple Proposal for Internet Addressing and Routing (June 1992), https://tools.ietf.org/html/rfc1347 and drafts thereof;<br><br>RFC 2663 – IP Network Address Translator (NAT) Terminology and Considerations (Aug. 1999), https://tools.ietf.org/html/rfc2663 and drafts thereof;<br><br>RFC 4008 –   Definitions of Managed Objects for Network Address Translators (NAT) (Mar. 2005), https://tools.ietf.org/html/rfc4008 and drafts thereof. |
| clear ip ospf neighbor | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 1131 – The OSPF Specification (Oct. 1989), |

| | |
|---|---|
| | https://tools.ietf.org/html/rfc1131 and drafts thereof;<br><br>RFC 1245 – OSPF Protocol Analysis (July 1991), https://tools.ietf.org/html/rfc1245 and drafts thereof;<br><br>RFC 1247 – OSPF Version 2 (July 1991), https://tools.ietf.org/html/rfc1247 and drafts thereof.<br><br>*See also, e.g.*, RFC 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1587, 1745, 1812, 1850, 1970, 2178, 2328, 2740, 2991, 3101, 5340, 5709. |
| clear ipv6 neighbors | *See, e.g.*, RFC 1883 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1995), https://tools.ietf.org/html/rfc1883 and drafts thereof;<br><br>RFC 1970 – Neighbor Discovery for IP Version 6 (IPv6) (Aug 1996);<br><br>RFC 2460 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1998), https://tools.ietf.org/html/rfc2460 and drafts thereof;<br>RFC 2740 – OSPF for IPv6 (Dec. 1999), https://tools.ietf.org/html/rfc2740 and drafts thereof.<br><br>*See also, e.g.*, RFC 791, 1131, 1245, 1247, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1587, 1745, 1812, 1850, 2178, 2328, 2991, 3101, 5340, 5709. |
| clear ipv6 ospf force-spf | *See, e.g.*, RFC 1883 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1995), https://tools.ietf.org/html/rfc1883 and drafts thereof; |

| | |
|---|---|
| | RFC 2460 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1998), https://tools.ietf.org/html/rfc2460 and drafts thereof; |
| | RFC 2740 – OSPF for IPv6 (Dec. 1999), https://tools.ietf.org/html/rfc2740 and drafts thereof. |
| | *See also, e.g.*, RFC 791, 1131, 1245, 1247, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1587, 1745, 1812, 1850, 1970, 2178, 2328, 2991, 3101, 5340, 5709. |
| clear lldp counters | *See, e.g.*, IEEE Std 802.1AB-2005 – IEEE Standard for Local and metropolitan area networks (Station and Media Access Control Connectivity Discovery) (May 2005); |
| | IEEE Std 802.1AB-2005 – IEEE Standard for Local and metropolitan area networks (Station and Media Access Control Connectivity Discovery) (Sept. 2009). |
| clear lldp table | *See, e.g.*, IEEE Std 802.1AB-2005 – IEEE Standard for Local and metropolitan area networks (Station and Media Access Control Connectivity Discovery) (May 2005); |
| | IEEE Std 802.1AB-2005 – IEEE Standard for Local and metropolitan area networks (Station and Media Access Control Connectivity Discovery) (Sept. 2009). |
| clear mac-address-table-dynamic | *See, e.g.*, IEEE Std 802.3-1985 – Local Area Networks: Carrier Sense Multiple Access with Collision Detection (CSMA/CD) - (ETHERNET) (IEEE approved June 1983, ANSI approved Dec. 1984). |
| clear spanning-tree counters | *See, e.g.*, IEEE Std 802.1D-1990 – IEEE Standard for Local and Metropolitan Area Networks: Media access control (MAC) Bridges; |

| | |
|---|---|
| | IEEE 802.1D-1998 – IEEE Standard for Local Area Network MAC (Media Access Control) Bridges; |
| | IEEE 802.1D-2004 – IEEE Standard for Local and metropolitan area networks: Media Access Control (MAC) Bridges; |
| | IEEE 802.1Q-2003 – IEEE Standards for Local and metropolitan area networks:  Virtual Bridged Local Area Networks. |
| | *See also, e.g.*, IEEE 802.1Q-2014, Amendment IEEE 802.1w-2001, IEEE 802.1D-2001, IEEE 802.1s-2002, RFC 1493, 1286. |
| control-plane | *See, e.g.*, RFC 3654 – Requirements for Separation of IP Control and Forwarding (Nov. 2003), https://tools.ietf.org/html/rfc3654 and drafts thereof; |
| | RFC 3746 – Forwarding and Control Element Separation (ForCES) Framework (Apr. 2004), https://tools.ietf.org/html/rfc3746 and drafts thereof. |
| default-information originate (OSPF) | *See, e.g.*, RFC 1247 – OSPF Version 2 (July 1991), https://tools.ietf.org/html/rfc1247 and drafts thereof. |
| | *See also, e.g.*, RFC 1131, 1245, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1587, 1745, 1812, 1850, 1970, 2178, 2328, 2740, 2991, 3101, 5340, 5709. |
| default-information originate (OSPFv3) | *See, e.g.*, RFC 1247 – OSPF Version 2 (July 1991), https://tools.ietf.org/html/rfc1247 and drafts thereof. |

| | |
|---|---|
| | RFC 2740 – OSPF for IPv6 (Dec. 1999), https://tools.ietf.org/html/rfc2740 and drafts thereof; |
| | RFC 5340 – OSPF for IPv6 (July 2008), https://tools.ietf.org/html/rfc5340 and drafts thereof. |
| | *See also, e.g.*, RFC 1131, 1245, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1587, 1745, 1812, 1850, 1970, 2178, 2328, 2991, 3101, 5709. |
| default-metric (OSPF) | *See, e.g.*, RFC 1247 – OSPF Version 2 (July 1991), https://tools.ietf.org/html/rfc1247 and drafts thereof. |
| | *See also, e.g.*, RFC 1131, 1245, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1587, 1745, 1812, 1850, 1970, 2178, 2328, 2740, 2991, 3101, 5340, 5709. |
| default-metric (OSPFv3) | *See, e.g.*, RFC 1247 – OSPF Version 2 (July 1991), https://tools.ietf.org/html/rfc1247 and drafts thereof. |
| | RFC 2740 – OSPF for IPv6 (Dec. 1999), https://tools.ietf.org/html/rfc2740 and drafts thereof; |
| | RFC 5340 – OSPF for IPv6 (July 2008), https://tools.ietf.org/html/rfc5340 and drafts thereof. |
| | *See also, e.g.*, RFC 1131, 1245, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1587, 1745, 1812, 1850, 1970, 2178, 2328, 2991, 3101, 5709. |
| distance bgp | *See, e.g.*, RFC 1265 – BGP Protocol Analysis (Oct. 1991), https://tools.ietf.org/html/rfc1265 and drafts thereof; |

|  | |
|---|---|
|  | RFC 1654 – A Border Gateway Protocol 4 (BGP-4) (July 1994), https://tools.ietf.org/html/rfc1654 and drafts thereof; <br><br> RFC 1774 – BGP-4 Protocol Analysis (Mar. 1995), https://tools.ietf.org/html/rfc1774 and drafts thereof; <br><br> RFC 4271 – A Border Gateway Protocol 4 (BGP-4) (July 1994), https://tools.ietf.org/html/rfc1654 and drafts thereof. <br><br> *See also, e.g.*, RFC 791, 1105, 1163, 1164, 1267, 1268, 1269, 1397, 1655, 1657, 1771, 1774, 1965, 1966, 1997, 1998, 2283, 2385, 2460, 2545, 2796, 2858, 2918, 3065, 4098, 4271, 4273, 4360, 4456, 4760, 5065, 5881. |
| dot1x max-reauth-req | *See, e.g.*, IEEE Std 802.1X-2001 Local and metropolitan area networks—Port-Based Network Access Control (Sept. 2001), and subsequent versions of the standard, including 802.1X-2004 and 802.1X-2010. <br><br> RFC 3580 – IEEE 802.1X Remote Authentication Dial In User Service (RADIUS) Usage Guidelines (Sept. 2003), https://tools.ietf.org/html/rfc3580 and drafts thereof. |
| dot1x pae authenticator | *See, e.g.*, IEEE Std 802.1X-2001 Local and metropolitan area networks—Port-Based Network Access Control (Sept. 2001), and subsequent versions of the standard, including 802.1X-2004 and 802.1X-2010. <br><br> RFC 3580 – IEEE 802.1X Remote Authentication Dial In User Service (RADIUS) Usage Guidelines (Sept. 2003), https://tools.ietf.org/html/rfc3580 and drafts thereof. |

| | |
|---|---|
| dot1x port-control | *See, e.g.*, IEEE Std 802.1X-2001 Local and metropolitan area networks—Port-Based Network Access Control (Sept. 2001), and subsequent versions of the standard, including 802.1X-2004 and 802.1X-2010.<br><br>RFC 3580 – IEEE 802.1X Remote Authentication Dial In User Service (RADIUS) Usage Guidelines (Sept. 2003), https://tools.ietf.org/html/rfc3580 and drafts thereof. |
| dot1x reauthentication | *See, e.g.*, IEEE Std 802.1X-2001 Local and metropolitan area networks—Port-Based Network Access Control (Sept. 2001), and subsequent versions of the standard, including 802.1X-2004 and 802.1X-2010.<br><br>RFC 3580 – IEEE 802.1X Remote Authentication Dial In User Service (RADIUS) Usage Guidelines (Sept. 2003), https://tools.ietf.org/html/rfc3580 and drafts thereof. |
| dot1x system-auth-control | *See, e.g.*, IEEE Std 802.1X-2001 Local and metropolitan area networks—Port-Based Network Access Control (Sept. 2001), and subsequent versions of the standard, including 802.1X-2004 and 802.1X-2010.<br><br>RFC 3580 – IEEE 802.1X Remote Authentication Dial In User Service (RADIUS) Usage Guidelines (Sept. 2003), https://tools.ietf.org/html/rfc3580 and drafts thereof. |
| dot1x timeout quiet-period | *See, e.g.*, IEEE Std 802.1X-2001 Local and metropolitan area networks—Port-Based Network Access Control (Sept. 2001), and subsequent versions of the standard, including 802.1X-2004 and 802.1X-2010.<br><br>RFC 3580 – IEEE 802.1X Remote Authentication Dial In User Service (RADIUS) Usage Guidelines (Sept. 2003), https://tools.ietf.org/html/rfc3580 and drafts thereof. |

| | |
|---|---|
| dot1x timeout reauth-period | *See, e.g.*, IEEE Std 802.1X-2001 Local and metropolitan area networks—Port-Based Network Access Control (Sept. 2001), and subsequent versions of the standard, including 802.1X-2004 and 802.1X-2010.<br><br>RFC 3580 – IEEE 802.1X Remote Authentication Dial In User Service (RADIUS) Usage Guidelines (Sept. 2003), https://tools.ietf.org/html/rfc3580 and drafts thereof. |
| dot1x timeout tx-period | *See, e.g.*, IEEE Std 802.1X-2001 Local and metropolitan area networks—Port-Based Network Access Control (Sept. 2001), and subsequent versions of the standard, including 802.1X-2004 and 802.1X-2010.<br><br>RFC 3580 – IEEE 802.1X Remote Authentication Dial In User Service (RADIUS) Usage Guidelines (Sept. 2003), https://tools.ietf.org/html/rfc3580 and drafts thereof. |
| flowcontrol receive | *See, e.g.*, IEEE Std 802.3x-1997 – IEEE Standards for Local and Metropolitan Area Networks: Specification for 802.3 Full Duplex Operation (Mar. 1997). |
| flowcontrol send | *See, e.g.*, IEEE Std 802.3x-1997 – IEEE Standards for Local and Metropolitan Area Networks: Specification for 802.3 Full Duplex Operation (Mar. 1997). |
| ip access-group | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 1636 – Report of IAB Workshop on Security in the Internet Architecture (June 1994), https://tools.ietf.org/html/rfc1636 and drafts thereof;<br><br>RFC 1983 – Internet Users' Glossary (Aug. 1996), https://tools.ietf.org/html/rfc1983 and drafts thereof. |

| | |
|---|---|
| | *See also, e.g.*, RFC 2086, 4949. |
| ip access-list | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 1636 – Report of IAB Workshop on Security in the Internet Architecture (June 1994), https://tools.ietf.org/html/rfc1636 and drafts thereof;<br><br>RFC 1983 – Internet Users' Glossary (Aug. 1996), https://tools.ietf.org/html/rfc1983 and drafts thereof.<br><br>*See also, e.g.*, RFC 2086, 4949. |
| ip access-list standard | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 1636 – Report of IAB Workshop on Security in the Internet Architecture (June 1994), https://tools.ietf.org/html/rfc1636 and drafts thereof;<br><br>RFC 1983 – Internet Users' Glossary (Aug. 1996), https://tools.ietf.org/html/rfc1983 and drafts thereof.<br><br>*See also, e.g.*, RFC 2086, 4949. |
| ip address | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 988 – Host Extensions for IP Multicasting (July 1986), |

| | |
|---|---|
| | https://tools.ietf.org/html/rfc988 and drafts thereof. |
| ip as-path access-list | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof; |
| | RFC 1636 – Report of IAB Workshop on Security in the Internet Architecture (June 1994), https://tools.ietf.org/html/rfc1636 and drafts thereof; |
| | RFC 1983 – Internet Users' Glossary (Aug. 1996), https://tools.ietf.org/html/rfc1983 and drafts thereof. |
| | *See also, e.g.*, RFC 2086, 4949. |
| ip community-list expanded | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof; |
| | RFC 1997 – BGP Communities Attribute (Aug. 1996), https://tools.ietf.org/html/rfc1997 and drafts thereof. |
| | *See also, e.g.*, RFC 1105, 1163, 1164, 1265, 1267, 1268, 1269, 1397, 1654, 1655, 1657, 1771, 1774, 1965, 1966, 1998, 2283, 2385, 2460, 2545, 2796, 2858, 2918, 3065, 4098, 4271, 4273, 4360, 4456, 4760, 5065, 5881. |
| ip community-list standard | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof; |
| | RFC 1997 – BGP Communities Attribute (Aug. 1996), https://tools.ietf.org/html/rfc1997 and drafts thereof. |

| | |
|---|---|
| | *See also, e.g.*, RFC 1105, 1163, 1164, 1265, 1267, 1268, 1269, 1397, 1654, 1655, 1657, 1771, 1774, 1965, 1966, 1998, 2283, 2385, 2460, 2545, 2796, 2858, 2918, 3065, 4098, 4271, 4273, 4360, 4456, 4760, 5065, 5881. |
| ip dhcp smart-relay | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof; |
| | RFC 1531 – Dynamic Host Configuration Protocol (Oct. 1993), https://tools.ietf.org/html/rfc1531 and drafts thereof; |
| | RFC 1541 – Dynamic Host Configuration Protocol (Oct. 1993), https://tools.ietf.org/html/rfc1541 and drafts thereof; |
| | RFC 2131 – Dynamic Host Configuration Protocol (Mar. 1997), https://tools.ietf.org/html/rfc2131 and drafts thereof; |
| | RFC 3315 – Dynamic Host Configuration Protocol for IPv6 (DHCPv6) (July 2003), https://tools.ietf.org/html/rfc3315 and drafts thereof. |
| | *See also, e.g.*, RFC 2460, 3046, 3396, 4029, 4243, 4361, 6607, 6842, 7513. |
| ip dhcp smart-relay global | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof; |
| | RFC 1531 – Dynamic Host Configuration Protocol (Oct. 1993), https://tools.ietf.org/html/rfc1531 and drafts thereof; |
| | RFC 1541 – Dynamic Host Configuration Protocol (Oct. 1993), https://tools.ietf.org/html/rfc1541 and drafts thereof; |

|  | RFC 2131 – Dynamic Host Configuration Protocol (Mar. 1997), https://tools.ietf.org/html/rfc2131 and drafts thereof; |
|  | RFC 3315 – Dynamic Host Configuration Protocol for IPv6 (DHCPv6) (July 2003), https://tools.ietf.org/html/rfc3315 and drafts thereof. |
|  | *See also, e.g.*, RFC 2460, 3046, 3396, 4029, 4243, 4361, 6607, 6842, 7513. |
| ip dhcp snooping | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof; |
|  | RFC 1531 – Dynamic Host Configuration Protocol (Oct. 1993), https://tools.ietf.org/html/rfc1531 and drafts thereof; |
|  | RFC 1541 – Dynamic Host Configuration Protocol (Oct. 1993), https://tools.ietf.org/html/rfc1541 and drafts thereof; |
|  | RFC 2131 – Dynamic Host Configuration Protocol (Mar. 1997), https://tools.ietf.org/html/rfc2131 and drafts thereof; |
|  | RFC 3315 – Dynamic Host Configuration Protocol for IPv6 (DHCPv6) (July 2003), https://tools.ietf.org/html/rfc3315 and drafts thereof; |
|  | RFC 4029 – Scenarios and Analysis for Introducing IPv6 into ISP Networks (Mar. 2005), https://tools.ietf.org/html/rfc4029 and drafts thereof. |

| | |
|---|---|
| | *See also, e.g.*, RFC 2460, 3046, 3396, 4243, 4361, 6607, 6842, 7513. |
| ip dhcp snooping information option | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 1531 – Dynamic Host Configuration Protocol (Oct. 1993), https://tools.ietf.org/html/rfc1531 and drafts thereof;<br><br>RFC 1541 – Dynamic Host Configuration Protocol (Oct. 1993), https://tools.ietf.org/html/rfc1541 and drafts thereof;<br><br>RFC 2131 – Dynamic Host Configuration Protocol (Mar. 1997), https://tools.ietf.org/html/rfc2131 and drafts thereof;<br><br>RFC 3315 – Dynamic Host Configuration Protocol for IPv6 (DHCPv6) (July 2003), https://tools.ietf.org/html/rfc3315 and drafts thereof;<br><br>RFC 4029 – Scenarios and Analysis for Introducing IPv6 into ISP Networks (Mar. 2005), https://tools.ietf.org/html/rfc4029 and drafts thereof.<br><br>*See also, e.g.*, RFC 2460, 3046, 3396, 4243, 4361, 6607, 6842, 7513. |
| ip dhcp snooping vlan | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 1531 – Dynamic Host Configuration Protocol (Oct. 1993), https://tools.ietf.org/html/rfc1531 and drafts thereof; |

| | |
|---|---|
| | RFC 1541 – Dynamic Host Configuration Protocol (Oct. 1993), https://tools.ietf.org/html/rfc1541 and drafts thereof;

RFC 2131 – Dynamic Host Configuration Protocol (Mar. 1997), https://tools.ietf.org/html/rfc2131 and drafts thereof;

RFC 3315 – Dynamic Host Configuration Protocol for IPv6 (DHCPv6) (July 2003), https://tools.ietf.org/html/rfc3315 and drafts thereof;

RFC 4029 – Scenarios and Analysis for Introducing IPv6 into ISP Networks (Mar. 2005), https://tools.ietf.org/html/rfc4029 and drafts thereof.

*See also, e.g.*, RFC 2460, 3046, 3396, 4243, 4361, 6607, 6842, 7513. |
| ip domain lookup | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;

RFC 1034 – DOMAIN NAMES - CONCEPTS AND FACILITIES (Nov. 1987), https://tools.ietf.org/html/rfc1034 and drafts thereof. |
| ip domain-name | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;

RFC 1034 – DOMAIN NAMES - CONCEPTS AND FACILITIES (Nov. 1987), https://tools.ietf.org/html/rfc1034 and drafts thereof. |

| ip extcommunity-list expanded | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 1997 – BGP Communities Attribute (Aug. 1996), https://tools.ietf.org/html/rfc1997 and drafts thereof;<br><br>RFC 4360 – BGP Extended Communities Attribute (Feb. 2006), https://tools.ietf.org/html/rfc4360 and drafts thereof.<br><br>*See also, e.g.*, RFC 1105, 1163, 1164, 1265, 1267, 1268, 1269, 1397, 1654, 1655, 1657, 1771, 1774, 1965, 1966, 1998, 2283, 2385, 2460, 2545, 2796, 2858, 2918, 3065, 4098, 4271, 4273, 4456, 4760, 5065, 5881. |
| --- | --- |
| ip extcommunity-list standard | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 1997 – BGP Communities Attribute (Aug. 1996), https://tools.ietf.org/html/rfc1997 and drafts thereof;<br><br>RFC 4360 – BGP Extended Communities Attribute (Feb. 2006), https://tools.ietf.org/html/rfc4360 and drafts thereof.<br><br>*See also, e.g.*, RFC 1105, 1163, 1164, 1265, 1267, 1268, 1269, 1397, 1654, 1655, 1657, 1771, 1774, 1965, 1966, 1998, 2283, 2385, 2460, 2545, 2796, 2858, 2918, 3065, 4098, 4271, 4273, 4456, 4760, 5065, 5881. |
| ip helper-address | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof. |
| ip host | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof. |

| ip http client source-interface | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 1945 – Hypertext Transfer Protocol -- HTTP/1.0 (May 1996), https://tools.ietf.org/html/rfc1945 and drafts thereof. |
|---|---|
| ip icmp redirect | *See, e.g.*, RFC 777 – Internet Control Message Protocol (Apr. 1981), https://tools.ietf.org/html/rfc777 and drafts thereof;<br><br>RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 792 – Internet Control Message Protocol (Sept. 1981), https://tools.ietf.org/html/rfc792 and drafts thereof.<br><br>*See also, e.g.*, RFC 950, 4884, 6633, 6918. |
| ip igmp last-member-query-count | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 1112 – Host Extensions for IP Multicasting (Aug. 1989) (IGMP Version 1), https://tools.ietf.org/html/rfc1112 and drafts thereof;<br><br>RFC 2236 – Internet Group Management Protocol, Version 2 (Nov. 1997), https://tools.ietf.org/html/rfc2236 and drafts thereof.<br><br>*See also, e.g.*, RFC 988, 2933, 3376, 4286, 4541, 4606, 5519, IETF Internet Draft – "IGMPv3 and IGMP Snooping switches" (Aug. 2001), https://tools.ietf.org/html/draft-ietf-idmr-snoop-00. |

| ip igmp last-member-query-interval | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof; |
| | |
| | RFC 1112 – Host Extensions for IP Multicasting (Aug. 1989) (IGMP Version 1), https://tools.ietf.org/html/rfc1112 and drafts thereof; |
| | |
| | RFC 2236 – Internet Group Management Protocol, Version 2 (Nov. 1997), https://tools.ietf.org/html/rfc2236 and drafts thereof. |
| | |
| | *See also, e.g.*, RFC 988, 2933, 3376, 4286, 4541, 4606, 5519, IETF Internet Draft – "IGMPv3 and IGMP Snooping switches" (Aug. 2001), https://tools.ietf.org/html/draft-ietf-idmr-snoop-00. |
| ip igmp query-interval | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof; |
| | |
| | RFC 1112 – Host Extensions for IP Multicasting (Aug. 1989) (IGMP Version 1), https://tools.ietf.org/html/rfc1112 and drafts thereof; |
| | |
| | RFC 2236 – Internet Group Management Protocol, Version 2 (Nov. 1997), https://tools.ietf.org/html/rfc2236 and drafts thereof. |
| | |
| | *See also, e.g.*, RFC 988, 2933, 3376, 4286, 4541, 4606, 5519, IETF Internet Draft – "IGMPv3 and IGMP Snooping switches" (Aug. 2001), https://tools.ietf.org/html/draft-ietf-idmr-snoop-00. |
| ip igmp query-max-response-time | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof; |

| | |
|---|---|
| | RFC 1112 – Host Extensions for IP Multicasting (Aug. 1989) (IGMP Version 1), https://tools.ietf.org/html/rfc1112 and drafts thereof;<br><br>RFC 2236 – Internet Group Management Protocol, Version 2 (Nov. 1997), https://tools.ietf.org/html/rfc2236 and drafts thereof.<br><br>*See also, e.g.*, RFC 988, 2933, 3376, 4286, 4541, 4606, 5519, IETF Internet Draft – "IGMPv3 and IGMP Snooping switches" (Aug. 2001), https://tools.ietf.org/html/draft-ietf-idmr-snoop-00. |
| ip igmp snooping | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 1112 – Host Extensions for IP Multicasting (Aug. 1989) (IGMP Version 1), https://tools.ietf.org/html/rfc1112 and drafts thereof;<br><br>RFC 2236 – Internet Group Management Protocol, Version 2 (Nov. 1997), https://tools.ietf.org/html/rfc2236 and drafts thereof;<br><br>IETF Internet Draft – "IGMPv3 and IGMP Snooping switches" (Aug. 2001), https://tools.ietf.org/html/draft-ietf-idmr-snoop-00.<br><br>*See also, e.g.*, RFC 988, 2933, 3376, 4286, 4541, 4606, 5519. |
| ip igmp snooping querier | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof; |

| | |
|---|---|
| | RFC 1112 – Host Extensions for IP Multicasting (Aug. 1989) (IGMP Version 1), https://tools.ietf.org/html/rfc1112 and drafts thereof;<br><br>RFC 2236 – Internet Group Management Protocol, Version 2 (Nov. 1997), https://tools.ietf.org/html/rfc2236 and drafts thereof;<br><br>IETF Internet Draft – "IGMPv3 and IGMP Snooping switches" (Aug. 2001), https://tools.ietf.org/html/draft-ietf-idmr-snoop-00.<br><br>*See also, e.g.*, RFC 988, 2933, 3376, 4286, 4541, 4606, 5519. |
| ip igmp snooping vlan | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 1112 – Host Extensions for IP Multicasting (Aug. 1989) (IGMP Version 1), https://tools.ietf.org/html/rfc1112 and drafts thereof;<br><br>RFC 2236 – Internet Group Management Protocol, Version 2 (Nov. 1997), https://tools.ietf.org/html/rfc2236 and drafts thereof;<br><br>IETF Internet Draft – "IGMPv3 and IGMP Snooping switches" (Aug. 2001), https://tools.ietf.org/html/draft-ietf-idmr-snoop-00.<br><br>*See also, e.g.*, RFC 988, 2933, 3376, 4286, 4541, 4606, 5519. |

| ip igmp snooping vlan immediate-leave | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 1112 – Host Extensions for IP Multicasting (Aug. 1989) (IGMP Version 1), https://tools.ietf.org/html/rfc1112 and drafts thereof;<br><br>RFC 2236 – Internet Group Management Protocol, Version 2 (Nov. 1997), https://tools.ietf.org/html/rfc2236 and drafts thereof;<br><br>IETF Internet Draft – "IGMPv3 and IGMP Snooping switches" (Aug. 2001), https://tools.ietf.org/html/draft-ietf-idmr-snoop-00.<br><br>*See also, e.g.*, RFC 988, 2933, 3376, 4286, 4541, 4606, 5519. |
|---|---|
| ip igmp snooping vlan mrouter | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 1112 – Host Extensions for IP Multicasting (Aug. 1989) (IGMP Version 1), https://tools.ietf.org/html/rfc1112 and drafts thereof;<br><br>RFC 2236 – Internet Group Management Protocol, Version 2 (Nov. 1997), https://tools.ietf.org/html/rfc2236 and drafts thereof;<br><br>IETF Internet Draft – "IGMPv3 and IGMP Snooping switches" (Aug. 2001), https://tools.ietf.org/html/draft-ietf-idmr-snoop-00. |

| | |
|---|---|
| | *See also, e.g.*, RFC 988, 2933, 3376, 4286, 4541, 4606, 5519. |
| ip igmp snooping vlan static | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 1112 – Host Extensions for IP Multicasting (Aug. 1989) (IGMP Version 1), https://tools.ietf.org/html/rfc1112 and drafts thereof;<br><br>RFC 2236 – Internet Group Management Protocol, Version 2 (Nov. 1997), https://tools.ietf.org/html/rfc2236 and drafts thereof;<br><br>IETF Internet Draft – "IGMPv3 and IGMP Snooping switches" (Aug. 2001), https://tools.ietf.org/html/draft-ietf-idmr-snoop-00.<br><br>*See also, e.g.*, RFC 988, 2933, 3376, 4286, 4541, 4606, 5519. |
| ip igmp startup-query-count | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 1112 – Host Extensions for IP Multicasting (Aug. 1989) (IGMP Version 1), https://tools.ietf.org/html/rfc1112 and drafts thereof;<br><br>RFC 2236 – Internet Group Management Protocol, Version 2 (Nov. 1997), https://tools.ietf.org/html/rfc2236 and drafts thereof. |

| | |
|---|---|
| | *See also, e.g.*, RFC 988, 2933, 3376, 4286, 4541, 4606, 5519, IETF Internet Draft – "IGMPv3 and IGMP Snooping switches" (Aug. 2001), https://tools.ietf.org/html/draft-ietf-idmr-snoop-00. |
| ip igmp startup-query-interval | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof; |
| | RFC 1112 – Host Extensions for IP Multicasting (Aug. 1989) (IGMP Version 1), https://tools.ietf.org/html/rfc1112 and drafts thereof; |
| | RFC 2236 – Internet Group Management Protocol, Version 2 (Nov. 1997), https://tools.ietf.org/html/rfc2236 and drafts thereof. |
| | *See also, e.g.*, RFC 988, 2933, 3376, 4286, 4541, 4606, 5519, IETF Internet Draft – "IGMPv3 and IGMP Snooping switches" (Aug. 2001), https://tools.ietf.org/html/draft-ietf-idmr-snoop-00. |
| ip igmp static-group | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof; |
| | RFC 988 – Host Extensions for IP Multicasting (July 1986), https://tools.ietf.org/html/rfc988 and drafts thereof; |
| | RFC 1112 – Host Extensions for IP Multicasting (Aug. 1989) (IGMP Version 1), https://tools.ietf.org/html/rfc1112 and drafts thereof; |
| | RFC 2236 – Internet Group Management Protocol, Version 2 (Nov. 1997), https://tools.ietf.org/html/rfc2236 and drafts thereof. |

| | |
|---|---|
| | *See also, e.g.*, RFC 2933, 3376, 4286, 4541, 4606, 5519, IETF Internet Draft – "IGMPv3 and IGMP Snooping switches" (Aug. 2001), https://tools.ietf.org/html/draft-ietf-idmr-snoop-00. |
| ip igmp version | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 988 – Host Extensions for IP Multicasting (July 1986), https://tools.ietf.org/html/rfc988 and drafts thereof;<br><br>RFC 1112 – Host Extensions for IP Multicasting (Aug. 1989) (IGMP Version 1), https://tools.ietf.org/html/rfc1112 and drafts thereof;<br><br>RFC 2236 – Internet Group Management Protocol, Version 2 (Nov. 1997), https://tools.ietf.org/html/rfc2236 and drafts thereof.<br><br>*See also, e.g.*, RFC 2933, 3376, 4286, 4541, 4606, 5519, IETF Internet Draft – "IGMPv3 and IGMP Snooping switches" (Aug. 2001), https://tools.ietf.org/html/draft-ietf-idmr-snoop-00. |
| ip load-sharing | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof. |
| ip local-proxy-arp | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 826 – An Ethernet Address Resolution Protocol -- or -- Converting Network Protocol Addresses (Nov. 1982), https://tools.ietf.org/html/rfc826 and drafts thereof; |

|  | RFC 1027 – Using ARP to Implement Transparent Subnet Gateways (Oct. 1987), https://tools.ietf.org/html/rfc1027 and drafts thereof.<br><br>*See also, e.g.*, RFC 925, 1009, 1620, 5227, 5494. |
|---|---|
| ip msdp cache-sa-state | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>IETF Internet Draft – Multicast Source Discovery Protocol (MSDP) (June 25, 1998) (http://tools.ietf.org/id/draft-farinacci-msdp-00.txt);<br><br>RFC 3618 – Multicast Source Discovery Protocol (MSDP) (Oct. 2003), https://tools.ietf.org/html/rfc3618 and drafts thereof, including Internet Draft 00 issued on Dec. 1999) (https://tools.ietf.org/html/draft-ietf-msdp-spec-00).<br><br>*See also, e.g.*, RFC 4611, 4624. |
| ip msdp default-peer | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>IETF Internet Draft – Multicast Source Discovery Protocol (MSDP) (June 25, 1998) (http://tools.ietf.org/id/draft-farinacci-msdp-00.txt);<br><br>RFC 3618 – Multicast Source Discovery Protocol (MSDP) (Oct. 2003), https://tools.ietf.org/html/rfc3618 and drafts thereof, including Internet Draft 00 issued on Dec. 1999) (https://tools.ietf.org/html/draft-ietf-msdp-spec-00). |

| | |
|---|---|
| | *See also, e.g.*, RFC 4611, 4624. |
| ip msdp description | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof; |
| | IETF Internet Draft – Multicast Source Discovery Protocol (MSDP) (June 25, 1998) (http://tools.ietf.org/id/draft-farinacci-msdp-00.txt); |
| | RFC 3618 – Multicast Source Discovery Protocol (MSDP) (Oct. 2003), https://tools.ietf.org/html/rfc3618 and drafts thereof, including Internet Draft 00 issued on Dec. 1999) (https://tools.ietf.org/html/draft-ietf-msdp-spec-00). |
| | *See also, e.g.*, RFC 4611, 4624. |
| ip msdp group-limit | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof; |
| | IETF Internet Draft – Multicast Source Discovery Protocol (MSDP) (June 25, 1998) (http://tools.ietf.org/id/draft-farinacci-msdp-00.txt); |
| | RFC 3618 – Multicast Source Discovery Protocol (MSDP) (Oct. 2003), https://tools.ietf.org/html/rfc3618 and drafts thereof, including Internet Draft 00 issued on Dec. 1999) (https://tools.ietf.org/html/draft-ietf-msdp-spec-00). |
| | *See also, e.g.*, RFC 4611, 4624. |
| ip msdp keepalive | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), |

| | |
|---|---|
| | https://tools.ietf.org/html/rfc791 and drafts thereof; |
| | IETF Internet Draft – Multicast Source Discovery Protocol (MSDP) (June 25, 1998) (http://tools.ietf.org/id/draft-farinacci-msdp-00.txt); |
| | RFC 3618 – Multicast Source Discovery Protocol (MSDP) (Oct. 2003), https://tools.ietf.org/html/rfc3618 and drafts thereof, including Internet Draft 00 issued on Dec. 1999) (https://tools.ietf.org/html/draft-ietf-msdp-spec-00). |
| | *See also, e.g.*, RFC 4611, 4624. |
| ip msdp mesh-group | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof; |
| | IETF Internet Draft – Multicast Source Discovery Protocol (MSDP) (June 25, 1998) (http://tools.ietf.org/id/draft-farinacci-msdp-00.txt); |
| | RFC 3618 – Multicast Source Discovery Protocol (MSDP) (Oct. 2003), https://tools.ietf.org/html/rfc3618 and drafts thereof, including Internet Draft 06 issued on July 2000) (https://tools.ietf.org/html/draft-ietf-msdp-spec-06). |
| | *See also, e.g.*, RFC 4611, 4624. |
| ip msdp originator-id | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof; |
| | IETF Internet Draft – Multicast Source Discovery Protocol (MSDP) (June 25, 1998) (http://tools.ietf.org/id/draft-farinacci-msdp-00.txt); |

| | RFC 3618 – Multicast Source Discovery Protocol (MSDP) (Oct. 2003), https://tools.ietf.org/html/rfc3618 and drafts thereof, including Internet Draft 00 issued on Dec. 1999) (https://tools.ietf.org/html/draft-ietf-msdp-spec-00).<br><br>*See also, e.g.*, RFC 4611, 4624. |
|---|---|
| ip msdp peer | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>IETF Internet Draft – Multicast Source Discovery Protocol (MSDP) (June 25, 1998) (http://tools.ietf.org/id/draft-farinacci-msdp-00.txt);<br><br>RFC 3618 – Multicast Source Discovery Protocol (MSDP) (Oct. 2003), https://tools.ietf.org/html/rfc3618 and drafts thereof, including Internet Draft 00 issued on Dec. 1999) (https://tools.ietf.org/html/draft-ietf-msdp-spec-00).<br><br>*See also, e.g.*, RFC 4611, 4624. |
| ip msdp sa-filter in | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>IETF Internet Draft – Multicast Source Discovery Protocol (MSDP) (June 25, 1998) (http://tools.ietf.org/id/draft-farinacci-msdp-00.txt);<br><br>RFC 3618 – Multicast Source Discovery Protocol (MSDP) (Oct. 2003), https://tools.ietf.org/html/rfc3618 and drafts thereof, including Internet Draft 00 issued on Dec. 1999) (https://tools.ietf.org/html/draft-ietf-msdp-spec-00). |

| | |
|---|---|
| | *See also, e.g.*, RFC 4611, 4624. |
| ip msdp sa-filter out | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>IETF Internet Draft – Multicast Source Discovery Protocol (MSDP) (June 25, 1998) (http://tools.ietf.org/id/draft-farinacci-msdp-00.txt);<br><br>RFC 3618 – Multicast Source Discovery Protocol (MSDP) (Oct. 2003), https://tools.ietf.org/html/rfc3618 and drafts thereof, including Internet Draft 00 issued on Dec. 1999) (https://tools.ietf.org/html/draft-ietf-msdp-spec-00).<br><br>*See also, e.g.*, RFC 4611, 4624. |
| ip msdp sa-limit | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>IETF Internet Draft – Multicast Source Discovery Protocol (MSDP) (June 25, 1998) (http://tools.ietf.org/id/draft-farinacci-msdp-00.txt);<br><br>RFC 3618 – Multicast Source Discovery Protocol (MSDP) (Oct. 2003), https://tools.ietf.org/html/rfc3618 and drafts thereof, including Internet Draft 00 issued on Dec. 1999) (https://tools.ietf.org/html/draft-ietf-msdp-spec-00).<br><br>*See also, e.g.*, RFC 4611, 4624. |
| ip msdp shutdown | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), |

| | |
|---|---|
| | https://tools.ietf.org/html/rfc791 and drafts thereof; <br><br> IETF Internet Draft – Multicast Source Discovery Protocol (MSDP) (June 25, 1998) (http://tools.ietf.org/id/draft-farinacci-msdp-00.txt); <br><br> RFC 3618 – Multicast Source Discovery Protocol (MSDP) (Oct. 2003), https://tools.ietf.org/html/rfc3618 and drafts thereof, including Internet Draft 00 issued on Dec. 1999) (https://tools.ietf.org/html/draft-ietf-msdp-spec-00). <br><br> *See also, e.g.*, RFC 4611, 4624. |
| ip msdp timer | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof; <br><br> IETF Internet Draft – Multicast Source Discovery Protocol (MSDP) (June 25, 1998) (http://tools.ietf.org/id/draft-farinacci-msdp-00.txt); <br><br> RFC 3618 – Multicast Source Discovery Protocol (MSDP) (Oct. 2003), https://tools.ietf.org/html/rfc3618 and drafts thereof, including Internet Draft 00 issued on Dec. 1999) (https://tools.ietf.org/html/draft-ietf-msdp-spec-00). <br><br> *See also, e.g.*, RFC 4611, 4624. |
| ip multicast boundary | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof. |
| ip multicast-routing | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof. |
| ip name-server | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), |

| | https://tools.ietf.org/html/rfc791 and drafts thereof. |
|---|---|
| ip nat pool | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof; |
| | RFC 1347 – TCP and UDP with Bigger Addresses (TUBA), A Simple Proposal for Internet Addressing and Routing (June 1992), https://tools.ietf.org/html/rfc1347 and drafts thereof; |
| | RFC 2663 – IP Network Address Translator (NAT) Terminology and Considerations (Aug. 1999), https://tools.ietf.org/html/rfc2663 and drafts thereof; |
| | RFC 4008 –  Definitions of Managed Objects for Network Address Translators (NAT) (Mar. 2005), https://tools.ietf.org/html/rfc4008 and drafts thereof. |
| ip nat translation tcp-timeout | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof; |
| | RFC 1347 – TCP and UDP with Bigger Addresses (TUBA), A Simple Proposal for Internet Addressing and Routing (June 1992), https://tools.ietf.org/html/rfc1347 and drafts thereof; |
| | RFC 2663 – IP Network Address Translator (NAT) Terminology and Considerations (Aug. 1999), https://tools.ietf.org/html/rfc2663 and drafts thereof; |
| | RFC 4008 –  Definitions of Managed Objects for Network Address Translators (NAT) (Mar. 2005), https://tools.ietf.org/html/rfc4008 and drafts thereof. |
| ip nat translation udp-timeout | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof; |

| | |
|---|---|
| | RFC 1347 – TCP and UDP with Bigger Addresses (TUBA), A Simple Proposal for Internet Addressing and Routing (June 1992), https://tools.ietf.org/html/rfc1347 and drafts thereof;<br><br>RFC 2663 – IP Network Address Translator (NAT) Terminology and Considerations (Aug. 1999), https://tools.ietf.org/html/rfc2663 and drafts thereof;<br><br>RFC 4008 –  Definitions of Managed Objects for Network Address Translators (NAT) (Mar. 2005), https://tools.ietf.org/html/rfc4008 and drafts thereof. |
| ip ospf authentication | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 1247 – OSPF Version 2 (July 1991), https://tools.ietf.org/html/rfc1247 and drafts thereof.<br><br>*See also, e.g.*, RFC 1131, 1245, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1587, 1745, 1812, 1850, 1970, 2178, 2328, 2740, 2991, 3101, 5340, 5709. |
| ip ospf authentication-key | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 1247 – OSPF Version 2 (July 1991), https://tools.ietf.org/html/rfc1247 and drafts thereof.<br><br>*See also, e.g.*, RFC 1131, 1245, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1587, 1745, 1812, 1850, 1970, 2178, 2328, 2740, 2991, 3101, 5340, 5709. |

| ip ospf bfd | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof; |
| | |
| | RFC 1247 – OSPF Version 2 (July 1991), https://tools.ietf.org/html/rfc1247 and drafts thereof; |
| | |
| | "Bidirectional Forwarding Detection" Internet Drafts, IETF Network Working Group (June 2003), https://tools.ietf.org/html/draft-katz-ward-bfd-00, and additional drafts dated August 2003 (https://tools.ietf.org/html/draft-katz-ward-bfd-01) and May 2004 (https://tools.ietf.org/html/draft-katz-ward-bfd-02); |
| | |
| | RFC 5880 – Bidirectional Forwarding Detection (BFD) (June 2010), https://tools.ietf.org/html/rfc5880 and drafts thereof; |
| | |
| | RFC 5881 – Bidirectional Forwarding Detection (BFD) for IPv4 and IPv6 (Single Hop) (June 2010), https://tools.ietf.org/html/rfc5881 and drafts thereof; |
| | |
| | RFC 7331 – Bidirectional Forwarding Detection (BFD) Management Information Base (Aug. 2014), https://tools.ietf.org/html/rfc7331 and drafts thereof. |
| | |
| | *See also, e.g.*, RFC 1131, 1245, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1587, 1745, 1812, 1850, 1970, 2178, 2328, 2740, 2991, 3101, 5340, 5709. |
| ip ospf cost | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof; |
| | |
| | RFC 1247 – OSPF Version 2 (July 1991), |

| | |
|---|---|
| | https://tools.ietf.org/html/rfc1247 and drafts thereof.<br><br>*See also, e.g.*, RFC 1131, 1245, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1587, 1745, 1812, 1850, 1970, 2178, 2328, 2740, 2991, 3101, 5340, 5709. |
| ip ospf dead-interval | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 1247 – OSPF Version 2 (July 1991), https://tools.ietf.org/html/rfc1247 and drafts thereof.<br><br>*See also, e.g.*, RFC 1131, 1245, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1587, 1745, 1812, 1850, 1970, 2178, 2328, 2740, 2991, 3101, 5340, 5709. |
| ip ospf hello-interval | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 1247 – OSPF Version 2 (July 1991), https://tools.ietf.org/html/rfc1247 and drafts thereof.<br><br>*See also, e.g.*, RFC 1131, 1245, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1587, 1745, 1812, 1850, 1970, 2178, 2328, 2740, 2991, 3101, 5340, 5709. |
| ip ospf message-digest-key | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 1247 – OSPF Version 2 (July 1991), https://tools.ietf.org/html/rfc1247 and drafts thereof; |

| | |
|---|---|
| | RFC 2328 – OSPF Version 2 (Apr. 1998), https://tools.ietf.org/html/rfc1998 and drafts thereof;<br><br>RFC 5709 – OSPFv2 HMAC-SHA Cryptographic Authentication (Oct. 2009), https://tools.ietf.org/html/rfc5709 and drafts thereof.<br><br>*See also, e.g.*, RFC 1131, 1245, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1587, 1745, 1812, 1850, 1970, 2178, 2328, 2740, 2991, 3101, 5340, 5709. |
| ip ospf name-lookup | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 1247 – OSPF Version 2 (July 1991), https://tools.ietf.org/html/rfc1247 and drafts thereof.<br><br>*See also, e.g.*, RFC 1131, 1245, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1587, 1745, 1812, 1850, 1970, 2178, 2328, 2740, 2991, 3101, 5340, 5709. |
| ip ospf network | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 1247 – OSPF Version 2 (July 1991), https://tools.ietf.org/html/rfc1247 and drafts thereof.<br><br>*See also, e.g.*, RFC 1131, 1245, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1587, 1745, 1812, 1850, 1970, 2178, 2328, 2740, 2991, 3101, 5340, 5709. |
| ip ospf priority | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof; |

| | |
|---|---|
| | RFC 1247 – OSPF Version 2 (July 1991), https://tools.ietf.org/html/rfc1247 and drafts thereof.<br><br>*See also, e.g.*, RFC 1131, 1245, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1587, 1745, 1812, 1850, 1970, 2178, 2328, 2740, 2991, 3101, 5340, 5709. |
| ip ospf retransmit-interval | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 1247 – OSPF Version 2 (July 1991), https://tools.ietf.org/html/rfc1247 and drafts thereof.<br><br>*See also, e.g.*, RFC 1131, 1245, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1587, 1745, 1812, 1850, 1970, 2178, 2328, 2740, 2991, 3101, 5340, 5709. |
| ip ospf shutdown | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 1247 – OSPF Version 2 (July 1991), https://tools.ietf.org/html/rfc1247 and drafts thereof.<br><br>*See also, e.g.*, RFC 1131, 1245, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1587, 1745, 1812, 1850, 1970, 2178, 2328, 2740, 2991, 3101, 5340, 5709. |
| ip ospf transmit-delay | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 1247 – OSPF Version 2 (July 1991), |

| | |
|---|---|
| | https://tools.ietf.org/html/rfc1247 and drafts thereof.<br><br>*See also, e.g.*, RFC 1131, 1245, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1587, 1745, 1812, 1850, 1970, 2178, 2328, 2740, 2991, 3101, 5340, 5709. |
| ip pim anycast-rp | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 2117 – Protocol Independent Multicast-Sparse Mode (PIM-SM): Protocol Specification (June 1997), https://tools.ietf.org/html/rfc2117 and drafts thereof;<br><br>RFC 2362 – Protocol Independent Multicast-Sparse Mode (PIM-SM): Protocol Specification (June 1998), https://tools.ietf.org/html/rfc2362 and drafts thereof;<br><br>RFC 3446 – Anycast Rendevous Point (RP) mechanism using Protocol Independent Multicast (PIM) and Multicast Source Discovery Protocol (MSDP) (Jan. 2003), https://tools.ietf.org/html/rfc3446 and drafts thereof;<br><br>RFC 3618 – Multicast Source Discovery Protocol (MSDP) (Oct. 2003), https://tools.ietf.org/html/rfc3618 and drafts thereof;<br><br>RFC 4610 – Anycast-RP Using Protocol Independent Multicast (PIM) (Aug. 2006), https://tools.ietf.org/html/rfc4610 and drafts thereof;<br><br>RFC 4611 – Multicast Source Discovery Protocol (MSDP) Deployment Scenarios (Aug. 2006), https://tools.ietf.org/html/rfc4611 and drafts thereof. |

| | |
|---|---|
| | *See also, e.g.*, RFC 1112, 2934, 3569, 4601, 5060, 6513; IETF Internet Draft – Protocol Independent Multicast (PIM): Motivation and Architecture (Jan. 1995), https://tools.ietf.org/html/draft-ietf-idmr-pim-arch-01 and later drafts. |
| ip pim bfd | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof; |
| | RFC 2117 – Protocol Independent Multicast-Sparse Mode (PIM-SM): Protocol Specification (June 1997), https://tools.ietf.org/html/rfc2117 and drafts thereof; |
| | RFC 2362 – Protocol Independent Multicast-Sparse Mode (PIM-SM): Protocol Specification (June 1998), https://tools.ietf.org/html/rfc2362 and drafts thereof; |
| | RFC 5880 – Bidirectional Forwarding Detection (BFD) (June 2010), https://tools.ietf.org/html/rfc5880 and drafts thereof. |
| | *See also, e.g.*, RFC 1112, 2934, 3446, 3569, 3618, 4601, 4610, 4611, 5060, 5881, 6513, 7331, 7419; IETF Internet Draft – Bidirectional Forwarding Detection (June 2003), https://tools.ietf.org/html/draft-katz-ward-bfd-00 and additional drafts dated August 2003 and May 2004; IETF Internet Draft – Protocol Independent Multicast (PIM): Motivation and Architecture (Jan. 1995), https://tools.ietf.org/html/draft-ietf-idmr-pim-arch-01 and later drafts. |
| ip pim bfd-instance | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof; |
| | RFC 2117 – Protocol Independent Multicast-Sparse Mode |

| | |
|---|---|
| | (PIM-SM): Protocol Specification (June 1997), https://tools.ietf.org/html/rfc2117 and drafts thereof; |
| | RFC 2362 – Protocol Independent Multicast-Sparse Mode (PIM-SM): Protocol Specification (June 1998), https://tools.ietf.org/html/rfc2362 and drafts thereof; |
| | RFC 5880 – Bidirectional Forwarding Detection (BFD) (June 2010), https://tools.ietf.org/html/rfc5880 and drafts thereof. |
| | *See also, e.g.*, RFC 1112, 2934, 3446, 3569, 3618, 4601, 4610, 4611, 5060, 5881, 6513, 7331, 7419; IETF Internet Draft – Bidirectional Forwarding Detection (June 2003), https://tools.ietf.org/html/draft-katz-ward-bfd-00 and additional drafts dated August 2003 and May 2004; IETF Internet Draft – Protocol Independent Multicast (PIM): Motivation and Architecture (Jan. 1995), https://tools.ietf.org/html/draft-ietf-idmr-pim-arch-01 and later drafts. |
| ip pim bsr-border | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof; |
| | RFC 2117 – Protocol Independent Multicast-Sparse Mode (PIM-SM): Protocol Specification (June 1997), https://tools.ietf.org/html/rfc2117 and drafts thereof; |
| | RFC 2362 – Protocol Independent Multicast-Sparse Mode (PIM-SM): Protocol Specification (June 1998), https://tools.ietf.org/html/rfc2362 and drafts thereof. |
| | *See also, e.g.*, RFC 1112, 2934, 3446, 3569, 3618, 4601, 4610, 4611, 5060, 5881, 6513, 7331, 7419; IETF Internet Draft – Protocol Independent Multicast (PIM): Motivation and Architecture (Jan. 1995), https://tools.ietf.org/html/draft- |

| | |
|---|---|
| | ietf-idmr-pim-arch-01 and later drafts. |
| ip pim bsr-candidate | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 2117 – Protocol Independent Multicast-Sparse Mode (PIM-SM): Protocol Specification (June 1997), https://tools.ietf.org/html/rfc2117 and drafts thereof;<br><br>RFC 2362 – Protocol Independent Multicast-Sparse Mode (PIM-SM): Protocol Specification (June 1998), https://tools.ietf.org/html/rfc2362 and drafts thereof.<br><br>*See also, e.g.*, RFC 1112, 2934, 3446, 3569, 3618, 4601, 4610, 4611, 5060, 5881, 6513, 7331, 7419; IETF Internet Draft – Protocol Independent Multicast (PIM): Motivation and Architecture (Jan. 1995), https://tools.ietf.org/html/draft-ietf-idmr-pim-arch-01 and later drafts. |
| ip pim dr-priority | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 2117 – Protocol Independent Multicast-Sparse Mode (PIM-SM): Protocol Specification (June 1997), https://tools.ietf.org/html/rfc2117 and drafts thereof;<br><br>RFC 2362 – Protocol Independent Multicast-Sparse Mode (PIM-SM): Protocol Specification (June 1998), https://tools.ietf.org/html/rfc2362 and drafts thereof;<br><br>RFC 3973 – Protocol Independent Multicast - Dense Mode (PIM-DM): Protocol Specification (Revised) (Jan. 2005), |

| | |
|---|---|
| | https://tools.ietf.org/html/rfc3973 and drafts thereof;<br><br>RFC 5060 – Protocol Independent Multicast MIB (Jan. 2008), https://tools.ietf.org/html/rfc5060 and drafts thereof.<br><br>*See also, e.g.*, RFC 1112, 2934, 3446, 3569, 3618, 4601, 4610, 4611, 5880, 5881, 6513, 7331, 7419; IETF Internet Draft – Protocol Independent Multicast (PIM): Motivation and Architecture (Jan. 1995), https://tools.ietf.org/html/draft-ietf-idmr-pim-arch-01 and later drafts. |
| ip pim log-neighbor-changes | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 2117 – Protocol Independent Multicast-Sparse Mode (PIM-SM): Protocol Specification (June 1997), https://tools.ietf.org/html/rfc2117 and drafts thereof;<br><br>RFC 2362 – Protocol Independent Multicast-Sparse Mode (PIM-SM): Protocol Specification (June 1998), https://tools.ietf.org/html/rfc2362 and drafts thereof.<br><br>*See also, e.g.*, RFC 1112, 2934, 3446, 3569, 3618, 4601, 4610, 4611, 5060, 5880, 5881, 6513, 7331, 7419; IETF Internet Draft – Protocol Independent Multicast (PIM): Motivation and Architecture (Jan. 1995), https://tools.ietf.org/html/draft-ietf-idmr-pim-arch-01 and later drafts. |
| ip pim neighbor-filter | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 2117 – Protocol Independent Multicast-Sparse Mode (PIM-SM): Protocol Specification (June 1997), https://tools.ietf.org/html/rfc2117 and drafts thereof; |

| | |
|---|---|
| | RFC 2362 – Protocol Independent Multicast-Sparse Mode (PIM-SM): Protocol Specification (June 1998), https://tools.ietf.org/html/rfc2362 and drafts thereof.<br><br>*See also, e.g.*, RFC 1112, 2934, 3446, 3569, 3618, 4601, 4610, 4611, 5060, 5880, 5881, 6513, 7331, 7419; IETF Internet Draft – Protocol Independent Multicast (PIM): Motivation and Architecture (Jan. 1995), https://tools.ietf.org/html/draft-ietf-idmr-pim-arch-01 and later drafts. |
| ip pim query-interval | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 2117 – Protocol Independent Multicast-Sparse Mode (PIM-SM): Protocol Specification (June 1997), https://tools.ietf.org/html/rfc2117 and drafts thereof;<br><br>RFC 2236 – Internet Group Management Protocol, Version 2 (Nov. 1997), https://tools.ietf.org/html/rfc2236 and drafts thereof;<br><br>RFC 2362 – Protocol Independent Multicast-Sparse Mode (PIM-SM): Protocol Specification (June 1998), https://tools.ietf.org/html/rfc2362 and drafts thereof.<br><br>*See also, e.g.*, RFC 1112, 2934, 3446, 3569, 3618, 4601, 4610, 4611, 5060, 5881, 6513, 7331, 7419; IETF Internet Draft – Protocol Independent Multicast (PIM): Motivation and Architecture (Jan. 1995), https://tools.ietf.org/html/draft-ietf-idmr-pim-arch-01 and later drafts. |
| ip pim register-source | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof; |

| | |
|---|---|
| | RFC 2117 – Protocol Independent Multicast-Sparse Mode (PIM-SM): Protocol Specification (June 1997), https://tools.ietf.org/html/rfc2117 and drafts thereof;<br><br>RFC 2236 – Internet Group Management Protocol, Version 2 (Nov. 1997), https://tools.ietf.org/html/rfc2236 and drafts thereof;<br><br>RFC 2362 – Protocol Independent Multicast-Sparse Mode (PIM-SM): Protocol Specification (June 1998), https://tools.ietf.org/html/rfc2362 and drafts thereof.<br><br>*See also, e.g.*, RFC 1112, 2934, 3446, 3569, 3618, 4601, 4610, 4611, 5060, 5881, 6513, 7331, 7419; IETF Internet Draft – Protocol Independent Multicast (PIM): Motivation and Architecture (Jan. 1995), https://tools.ietf.org/html/draft-ietf-idmr-pim-arch-01 and later drafts. |
| ip pim rp-address | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 2117 – Protocol Independent Multicast-Sparse Mode (PIM-SM): Protocol Specification (June 1997), https://tools.ietf.org/html/rfc2117 and drafts thereof;<br><br>RFC 2362 – Protocol Independent Multicast-Sparse Mode (PIM-SM): Protocol Specification (June 1998), https://tools.ietf.org/html/rfc2362 and drafts thereof.<br><br>*See also, e.g.*, RFC 1112, 2934, 3446, 3569, 3618, 4601, 4610, 4611, 5060, 5880, 5881, 6513, 7331, 7419; IETF Internet Draft – Protocol Independent Multicast (PIM): Motivation and Architecture (Jan. 1995), https://tools.ietf.org/html/draft-ietf-idmr-pim-arch-01 and |

| | |
|---|---|
| | later drafts. |
| ip pim rp-candidate | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 2117 – Protocol Independent Multicast-Sparse Mode (PIM-SM): Protocol Specification (June 1997), https://tools.ietf.org/html/rfc2117 and drafts thereof;<br><br>RFC 2362 – Protocol Independent Multicast-Sparse Mode (PIM-SM): Protocol Specification (June 1998), https://tools.ietf.org/html/rfc2362 and drafts thereof.<br><br>*See also, e.g.*, RFC 1112, 2934, 3446, 3569, 3618, 4601, 4610, 4611, 5060, 5880, 5881, 6513, 7331, 7419; IETF Internet Draft – Protocol Independent Multicast (PIM): Motivation and Architecture (Jan. 1995), https://tools.ietf.org/html/draft-ietf-idmr-pim-arch-01 and later drafts. |
| ip pim sparse-mode | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 2117 – Protocol Independent Multicast-Sparse Mode (PIM-SM): Protocol Specification (June 1997), https://tools.ietf.org/html/rfc2117 and drafts thereof;<br><br>RFC 2362 – Protocol Independent Multicast-Sparse Mode (PIM-SM): Protocol Specification (June 1998), https://tools.ietf.org/html/rfc2362 and drafts thereof.<br><br>*See also, e.g.*, RFC 1112, 2934, 3446, 3569, 3618, 4601, 4610, 4611, 5060, 5880, 5881, 6513, 7331, 7419; IETF |

|  | Internet Draft – Protocol Independent Multicast (PIM): Motivation and Architecture (Jan. 1995), https://tools.ietf.org/html/draft-ietf-idmr-pim-arch-01 and later drafts. |
|---|---|
| ip pim spt-threshold | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 2117 – Protocol Independent Multicast-Sparse Mode (PIM-SM): Protocol Specification (June 1997), https://tools.ietf.org/html/rfc2117 and drafts thereof;<br><br>RFC 2362 – Protocol Independent Multicast-Sparse Mode (PIM-SM): Protocol Specification (June 1998), https://tools.ietf.org/html/rfc2362 and drafts thereof.<br><br>*See also, e.g.*, RFC 1112, 2934, 3446, 3569, 3618, 4601, 4610, 4611, 5060, 5880, 5881, 6513, 7331, 7419; IETF Internet Draft – Protocol Independent Multicast (PIM): Motivation and Architecture (Jan. 1995), https://tools.ietf.org/html/draft-ietf-idmr-pim-arch-01 and later drafts. |
| ip pim spt-threshold group-list | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 2117 – Protocol Independent Multicast-Sparse Mode (PIM-SM): Protocol Specification (June 1997), https://tools.ietf.org/html/rfc2117 and drafts thereof;<br><br>RFC 2362 – Protocol Independent Multicast-Sparse Mode (PIM-SM): Protocol Specification (June 1998), https://tools.ietf.org/html/rfc2362 and drafts thereof. |

| | |
|---|---|
| | *See also, e.g.*, RFC 1112, 2934, 3446, 3569, 3618, 4601, 4610, 4611, 5060, 5880, 5881, 6513, 7331, 7419; IETF Internet Draft – Protocol Independent Multicast (PIM): Motivation and Architecture (Jan. 1995), https://tools.ietf.org/html/draft-ietf-idmr-pim-arch-01 and later drafts. |
| ip pim ssm range | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof; |
| | RFC 2117 – Protocol Independent Multicast-Sparse Mode (PIM-SM): Protocol Specification (June 1997), https://tools.ietf.org/html/rfc2117 and drafts thereof; |
| | RFC 2362 – Protocol Independent Multicast-Sparse Mode (PIM-SM): Protocol Specification (June 1998), https://tools.ietf.org/html/rfc2362 and drafts thereof; |
| | RFC 3569 – An Overview of Source-Specific Multicast (SSM) (July 2003), https://tools.ietf.org/html/rfc3569 and drafts thereof. |
| | *See also, e.g.*, RFC 1112, 2934, 3446, 3618, 4601, 4610, 4611, 5060, 5880, 5881, 6513, 7331, 7419; IETF Internet Draft – Protocol Independent Multicast (PIM): Motivation and Architecture (Jan. 1995), https://tools.ietf.org/html/draft-ietf-idmr-pim-arch-01 and later drafts. |
| ip prefix-list | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof; |
| | RFC 1970 – Neighbor Discovery for IP Version 6 (IPv6) (Aug. 1996), https://tools.ietf.org/html/rfc1970 and drafts thereof. |
| ip protocol | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), |

| | |
|---|---|
| | https://tools.ietf.org/html/rfc791 and drafts thereof. |
| ip proxy-arp | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 826 – An Ethernet Address Resolution Protocol -- or -- Converting Network Protocol Addresses (Nov. 1982), https://tools.ietf.org/html/rfc826 and drafts thereof;<br><br>RFC 1027 – Using ARP to Implement Transparent Subnet Gateways (Oct. 1987), https://tools.ietf.org/html/rfc1027 and drafts thereof.<br><br>*See also, e.g.*, RFC 925, 1009, 1620, 5227, 5494. |
| ip radius source-interface | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 2058 – Remote Authentication Dial In User Service (RADIUS) (Jan. 1997), https://tools.ietf.org/html/rfc2058 and drafts thereof;<br><br>RFC 2865 – Remote Authentication Dial In User Service (RADIUS) (June 2000), https://tools.ietf.org/html/rfc2865 and drafts thereof.<br><br>*See also, e.g.*, RFC 1514, 2619, 2869, 3576. |
| ip rip v2-broadcast | *See, e.g.*, RFC 1058 – Routing Information Protocol (June 1988), https://tools.ietf.org/html/rfc1058 and drafts thereof;<br><br>RFC 1388 – RIP Version 2 Carrying Additional Information (Jan. 1993), https://tools.ietf.org/html/rfc1388 and drafts |

| | |
|---|---|
| | thereof.<br><br>*See also, e.g.*, RFC 1723, 2082, 2453, 4822. |
| ip route | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 1009 – Requirements for Internet Gateways (June 1987), https://tools.ietf.org/html/rfc1009 and drafts thereof;<br><br>RFC 1066 – Management Information Base for Network Management of TCP/IP-based internets (Aug. 1988), https://tools.ietf.org/html/rfc1066 and drafts thereof;<br><br>RFC 1812 – Requirements for IP Version 4 Routers (June 1995). |
| ip routing | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 1009 – Requirements for Internet Gateways (June 1987), https://tools.ietf.org/html/rfc1009 and drafts thereof;<br><br>RFC 1066 – Management Information Base for Network Management of TCP/IP-based internets (Aug. 1988), https://tools.ietf.org/html/rfc1066 and drafts thereof;<br><br>RFC 1812 – Requirements for IP Version 4 Routers (June 1995). |
| ip tacacs source-interface | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof; |

|  | RFC 1492 – An Access Control Protocol, Sometimes Called TACACS (July 1993), https://tools.ietf.org/html/rfc1492 and drafts thereof. |
|---|---|
| ipv6 access-group | *See, e.g.*, RFC 1883 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1995), https://tools.ietf.org/html/rfc1883 and drafts thereof; |
|  | RFC 2460 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1998), https://tools.ietf.org/html/rfc2460 and drafts thereof; |
|  | RFC 1636 – Report of IAB Workshop on Security in the Internet Architecture (June 1994), https://tools.ietf.org/html/rfc1636 and drafts thereof; |
|  | RFC 1983 – Internet Users' Glossary (Aug. 1996), https://tools.ietf.org/html/rfc1983 and drafts thereof. |
|  | *See also, e.g.*, RFC 2086, 4949. |
| ipv6 access-list | *See, e.g.*, RFC 1883 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1995), https://tools.ietf.org/html/rfc1883 and drafts thereof; |
|  | RFC 2460 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1998), https://tools.ietf.org/html/rfc2460 and drafts thereof; |
|  | RFC 1636 – Report of IAB Workshop on Security in the Internet Architecture (June 1994), https://tools.ietf.org/html/rfc1636 and drafts thereof; |

| | |
|---|---|
| | RFC 1983 – Internet Users' Glossary (Aug. 1996), https://tools.ietf.org/html/rfc1983 and drafts thereof. *See also, e.g.*, RFC 2086, 4949. |
| ipv6 address | *See, e.g.*, RFC 1883 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1995), https://tools.ietf.org/html/rfc1883 and drafts thereof; RFC 2373 – IP Version 6 Addressing Architecture (July 1998), https://tools.ietf.org/html/rfc2373 and drafts thereof; RFC 2460 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1998), https://tools.ietf.org/html/rfc2460 and drafts thereof. |
| ipv6 dhcp relay destination | *ee, e.g.*, RFC 1883 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1995), https://tools.ietf.org/html/rfc1883 and drafts thereof; RFC 2460 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1998), https://tools.ietf.org/html/rfc2460 and drafts thereof; RFC 3315 – Dynamic Host Configuration Protocol for IPv6 (DHCPv6) (July 2003), https://tools.ietf.org/html/rfc3315 and drafts thereof. *See also, e.g.*, RFC 1531, 1541, 2131, 3046, 3396, 4029, 4243, 4361, 5494, 6842, 6607, 7513. |
| ipv6 enable | *See, e.g.*, RFC 1883 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1995), https://tools.ietf.org/html/rfc1883 |

| | |
|---|---|
| | and drafts thereof;<br><br>RFC 2460 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1998), https://tools.ietf.org/html/rfc2460 and drafts thereof. |
| ipv6 host | *See, e.g.*, RFC 1883 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1995), https://tools.ietf.org/html/rfc1883 and drafts thereof;<br><br>RFC 2460 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1998), https://tools.ietf.org/html/rfc2460 and drafts thereof. |
| ipv6 nd managed-config-flag | *See, e.g.*, RFC 1883 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1995), https://tools.ietf.org/html/rfc1883 and drafts thereof;<br><br>RFC 1970 – Neighbor Discovery for IP Version 6 (IPv6) (Aug. 1996), https://tools.ietf.org/html/rfc1970 and drafts thereof;<br><br>RFC 2460 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1998), https://tools.ietf.org/html/rfc2460 and drafts thereof;<br><br>RFC 2461 – Neighbor Discovery for IP Version 6 (IPv6) (Dec. 1998), https://tools.ietf.org/html/rfc2461 and drafts thereof.<br><br>*See also, e.g.*, RFC 4861. |
| ipv6 nd ns-interval | *See, e.g.*, RFC 1883 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1995), https://tools.ietf.org/html/rfc1883 |

| | |
|---|---|
| | and drafts thereof;<br><br>RFC 1970 – Neighbor Discovery for IP Version 6 (IPv6) (Aug. 1996), https://tools.ietf.org/html/rfc1970 and drafts thereof;<br><br>RFC 2460 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1998), https://tools.ietf.org/html/rfc2460 and drafts thereof;<br><br>RFC 2461 – Neighbor Discovery for IP Version 6 (IPv6) (Dec. 1998), https://tools.ietf.org/html/rfc2461 and drafts thereof.<br><br>*See also, e.g.*, RFC 4861. |
| ipv6 nd other-config-flag | *See, e.g.*, RFC 1883 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1995), https://tools.ietf.org/html/rfc1883 and drafts thereof;<br><br>RFC 1970 – Neighbor Discovery for IP Version 6 (IPv6) (Aug. 1996), https://tools.ietf.org/html/rfc1970 and drafts thereof;<br><br>RFC 2460 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1998), https://tools.ietf.org/html/rfc2460 and drafts thereof;<br><br>RFC 2461 – Neighbor Discovery for IP Version 6 (IPv6) (Dec. 1998), https://tools.ietf.org/html/rfc2461 and drafts thereof. |

| | |
|---|---|
| | *See also, e.g.*, RFC 4861. |
| ipv6 nd prefix | *See, e.g.*, RFC 1883 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1995), https://tools.ietf.org/html/rfc1883 and drafts thereof;<br><br>RFC 1970 – Neighbor Discovery for IP Version 6 (IPv6) (Aug. 1996), https://tools.ietf.org/html/rfc1970 and drafts thereof;<br><br>RFC 2460 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1998), https://tools.ietf.org/html/rfc2460 and drafts thereof;<br><br>RFC 2461 – Neighbor Discovery for IP Version 6 (IPv6) (Dec. 1998), https://tools.ietf.org/html/rfc2461 and drafts thereof.<br><br>*See also, e.g.*, RFC 4861. |
| ipv6 nd ra interval | *See, e.g.*, RFC 1883 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1995), https://tools.ietf.org/html/rfc1883 and drafts thereof;<br><br>RFC 1970 – Neighbor Discovery for IP Version 6 (IPv6) (Aug. 1996), https://tools.ietf.org/html/rfc1970 and drafts thereof;<br><br>RFC 2460 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1998), https://tools.ietf.org/html/rfc2460 and drafts thereof; |

|  | RFC 2461 – Neighbor Discovery for IP Version 6 (IPv6) (Dec. 1998), https://tools.ietf.org/html/rfc2461 and drafts thereof.<br><br>*See also, e.g.*, RFC 4861. |
|---|---|
| ipv6 nd ra lifetime | *See, e.g.*, RFC 1883 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1995), https://tools.ietf.org/html/rfc1883 and drafts thereof;<br><br>RFC 1970 – Neighbor Discovery for IP Version 6 (IPv6) (Aug. 1996), https://tools.ietf.org/html/rfc1970 and drafts thereof;<br><br>RFC 2460 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1998), https://tools.ietf.org/html/rfc2460 and drafts thereof;<br><br>RFC 2461 – Neighbor Discovery for IP Version 6 (IPv6) (Dec. 1998), https://tools.ietf.org/html/rfc2461 and drafts thereof.<br><br>*See also, e.g.*, RFC 4861. |
| ipv6 nd ra suppress | *See, e.g.*, RFC 1883 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1995), https://tools.ietf.org/html/rfc1883 and drafts thereof;<br><br>RFC 1970 – Neighbor Discovery for IP Version 6 (IPv6) (Aug. 1996), https://tools.ietf.org/html/rfc1970 and drafts thereof; |

| | |
|---|---|
| | RFC 2460 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1998), https://tools.ietf.org/html/rfc2460 and drafts thereof;<br><br>RFC 2461 – Neighbor Discovery for IP Version 6 (IPv6) (Dec. 1998), https://tools.ietf.org/html/rfc2461 and drafts thereof.<br><br>*See also, e.g.*, RFC 4861. |
| ipv6 nd reachable-time | *See, e.g.*, RFC 1883 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1995), https://tools.ietf.org/html/rfc1883 and drafts thereof;<br><br>RFC 1970 – Neighbor Discovery for IP Version 6 (IPv6) (Aug. 1996), https://tools.ietf.org/html/rfc1970 and drafts thereof;<br><br>RFC 2460 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1998), https://tools.ietf.org/html/rfc2460 and drafts thereof;<br><br>RFC 2461 – Neighbor Discovery for IP Version 6 (IPv6) (Dec. 1998), https://tools.ietf.org/html/rfc2461 and drafts thereof.<br><br>*See also, e.g.*, RFC 4861. |
| ipv6 nd router-preference | *See, e.g.*, RFC 1883 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1995), https://tools.ietf.org/html/rfc1883 and drafts thereof; |

| | |
|---|---|
| | RFC 1970 – Neighbor Discovery for IP Version 6 (IPv6) (Aug. 1996), https://tools.ietf.org/html/rfc1970 and drafts thereof;<br><br>RFC 2460 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1998), https://tools.ietf.org/html/rfc2460 and drafts thereof;<br><br>RFC 2461 – Neighbor Discovery for IP Version 6 (IPv6) (Dec. 1998), https://tools.ietf.org/html/rfc2461 and drafts thereof.<br><br>*See also, e.g.*, RFC 4861. |
| ipv6 neighbor | *See, e.g.*, RFC 1883 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1995), https://tools.ietf.org/html/rfc1883 and drafts thereof;<br><br>RFC 1970 – Neighbor Discovery for IP Version 6 (IPv6) (Aug. 1996), https://tools.ietf.org/html/rfc1970 and drafts thereof;<br><br>RFC 2460 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1998), https://tools.ietf.org/html/rfc2460 and drafts thereof;<br><br>RFC 2461 – Neighbor Discovery for IP Version 6 (IPv6) (Dec. 1998), https://tools.ietf.org/html/rfc2461 and drafts thereof.<br><br>*See also, e.g.*, RFC 4861. |

| | |
|---|---|
| ipv6 ospf area | *See, e.g.*, RFC 1883 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1995), https://tools.ietf.org/html/rfc1883 and drafts thereof;<br><br>RFC 2460 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1998), https://tools.ietf.org/html/rfc2460 and drafts thereof;<br><br>RFC 2740 – OSPF for IPv6 (Dec. 1999), https://tools.ietf.org/html/rfc2740 and drafts thereof;<br><br>RFC 5340 – OSPF for IPv6 (July 2008), https://tools.ietf.org/html/rfc5340 and drafts thereof.<br><br>*See also, e.g.*, RFC 1131, 1245, 1247, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1587, 1745, 1812, 1850, 1970, 2178, 2328, 2991, 3101, 5709. |
| ipv6 ospf cost | *See, e.g.*, RFC 1883 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1995), https://tools.ietf.org/html/rfc1883 and drafts thereof;<br><br>RFC 2460 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1998), https://tools.ietf.org/html/rfc2460 and drafts thereof;<br><br>RFC 2740 – OSPF for IPv6 (Dec. 1999), https://tools.ietf.org/html/rfc2740 and drafts thereof;<br><br>RFC 5340 – OSPF for IPv6 (July 2008), https://tools.ietf.org/html/rfc5340 and drafts thereof. |

| | |
|---|---|
| | *See also, e.g.*, RFC 1131, 1245, 1247, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1587, 1745, 1812, 1850, 1970, 2178, 2328, 2991, 3101, 5709. |
| ipv6 ospf dead-interval | *See, e.g.*, RFC 1883 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1995), https://tools.ietf.org/html/rfc1883 and drafts thereof;<br><br>RFC 2460 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1998), https://tools.ietf.org/html/rfc2460 and drafts thereof;<br><br>RFC 2740 – OSPF for IPv6 (Dec. 1999), https://tools.ietf.org/html/rfc2740 and drafts thereof;<br><br>RFC 5340 – OSPF for IPv6 (July 2008), https://tools.ietf.org/html/rfc5340 and drafts thereof.<br><br>*See also, e.g.*, RFC 1131, 1245, 1247, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1587, 1745, 1812, 1850, 1970, 2178, 2328, 2991, 3101, 5709. |
| ipv6 ospf hello-interval | *See, e.g.*, RFC 1883 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1995), https://tools.ietf.org/html/rfc1883 and drafts thereof;<br><br>RFC 2460 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1998), https://tools.ietf.org/html/rfc2460 and drafts thereof;<br><br>RFC 2740 – OSPF for IPv6 (Dec. 1999), https://tools.ietf.org/html/rfc2740 and drafts thereof; |

| | |
|---|---|
| | RFC 5340 – OSPF for IPv6 (July 2008), https://tools.ietf.org/html/rfc5340 and drafts thereof.<br><br>*See also, e.g.*, RFC 1131, 1245, 1247, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1587, 1745, 1812, 1850, 1970, 2178, 2328, 2991, 3101, 5709. |
| ipv6 ospf network | *See, e.g.*, RFC 1883 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1995), https://tools.ietf.org/html/rfc1883 and drafts thereof;<br><br>RFC 2460 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1998), https://tools.ietf.org/html/rfc2460 and drafts thereof;<br><br>RFC 2740 – OSPF for IPv6 (Dec. 1999), https://tools.ietf.org/html/rfc2740 and drafts thereof;<br><br>RFC 5340 – OSPF for IPv6 (July 2008), https://tools.ietf.org/html/rfc5340 and drafts thereof.<br><br>*See also, e.g.*, RFC 1131, 1245, 1247, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1587, 1745, 1812, 1850, 1970, 2178, 2328, 2991, 3101, 5709. |
| ipv6 ospf priority | *See, e.g.*, RFC 1883 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1995), https://tools.ietf.org/html/rfc1883 and drafts thereof;<br><br>RFC 2460 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1998), https://tools.ietf.org/html/rfc2460 and drafts thereof; |

| | |
|---|---|
| | RFC 2740 – OSPF for IPv6 (Dec. 1999), https://tools.ietf.org/html/rfc2740 and drafts thereof; RFC 5340 – OSPF for IPv6 (July 2008), https://tools.ietf.org/html/rfc5340 and drafts thereof. *See also, e.g.*, RFC 1131, 1245, 1247, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1587, 1745, 1812, 1850, 1970, 2178, 2328, 2991, 3101, 5709. |
| ipv6 ospf retransmit-interval | *See, e.g.*, RFC 1883 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1995), https://tools.ietf.org/html/rfc1883 and drafts thereof; RFC 2460 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1998), https://tools.ietf.org/html/rfc2460 and drafts thereof; RFC 2740 – OSPF for IPv6 (Dec. 1999), https://tools.ietf.org/html/rfc2740 and drafts thereof; RFC 5340 – OSPF for IPv6 (July 2008), https://tools.ietf.org/html/rfc5340 and drafts thereof. *See also, e.g.*, RFC 1131, 1245, 1247, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1587, 1745, 1812, 1850, 1970, 2178, 2328, 2991, 3101, 5709. |
| ipv6 ospf transmit-delay | *See, e.g.*, RFC 1883 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1995), https://tools.ietf.org/html/rfc1883 and drafts thereof; |

| | RFC 2460 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1998), https://tools.ietf.org/html/rfc2460 and drafts thereof;<br><br>RFC 2740 – OSPF for IPv6 (Dec. 1999), https://tools.ietf.org/html/rfc2740 and drafts thereof;<br><br>RFC 5340 – OSPF for IPv6 (July 2008), https://tools.ietf.org/html/rfc5340 and drafts thereof.<br><br>*See also, e.g.*, RFC 1131, 1245, 1247, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1587, 1745, 1812, 1850, 1970, 2178, 2328, 2991, 3101, 5709. |
|---|---|
| ipv6 prefix-list | *See, e.g.*, RFC 1883 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1995), https://tools.ietf.org/html/rfc1883 and drafts thereof;<br><br>RFC 1970 – Neighbor Discovery for IP Version 6 (IPv6) (Aug. 1996), https://tools.ietf.org/html/rfc1970 and drafts thereof;<br><br>RFC 2460 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1998), https://tools.ietf.org/html/rfc2460 and drafts thereof. |
| ipv6 route | *See, e.g.*, RFC 1883 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1995), https://tools.ietf.org/html/rfc1883 and drafts thereof;<br><br>RFC 1933 – Transition Mechanisms for IPv6 Hosts and Routers (Apr. 1996), https://tools.ietf.org/html/rfc1933 and drafts thereof; |

| | |
|---|---|
| | RFC 1970 – Neighbor Discovery for IP Version 6 (IPv6) (Aug. 1996), https://tools.ietf.org/html/rfc1970 and drafts thereof;<br><br>RFC 2460 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1998), https://tools.ietf.org/html/rfc2460 and drafts thereof.<br><br>*See also* RFC 1009, 1812. |
| ipv6 router ospf | *See, e.g.*, RFC 1883 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1995), https://tools.ietf.org/html/rfc1883 and drafts thereof;<br><br>RFC 2460 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1998), https://tools.ietf.org/html/rfc2460 and drafts thereof;<br><br>RFC 2740 – OSPF for IPv6 (Dec. 1999), https://tools.ietf.org/html/rfc2740 and drafts thereof;<br><br>RFC 5340 – OSPF for IPv6 (July 2008), https://tools.ietf.org/html/rfc5340 and drafts thereof.<br><br>*See also, e.g.*, RFC 1131, 1245, 1247, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1587, 1745, 1812, 1850, 1970, 2178, 2328, 2991, 3101, 5709. |
| ipv6 unicast-routing | *See, e.g.*, RFC 1883 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1995), https://tools.ietf.org/html/rfc1883 and drafts thereof; |

|  | RFC 1887 – An Architecture for IPv6 Unicast Address Allocation (Dec. 1995), https://tools.ietf.org/html/rfc1887 and drafts thereof; |
|  | RFC 2073 – An IPv6 Provider-Based Unicast Address Format (Jan. 1997), https://tools.ietf.org/html/rfc2073 and drafts thereof; |
|  | RFC 2460 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1998), https://tools.ietf.org/html/rfc2460 and drafts thereof; |
|  | IETF Internet Draft – Dynamical routing (unicast and multicast) for the IPv6 protocol (1997), https://tools.ietf.org/html/draft-fritsche-ipv6-multicast-00 and later drafts. |
|  | *See also, e.g.*, RFC 2374, 2622, 4012, 4193, 5375. |
| isis hello-interval | *See, e.g.*, RFC 1142 – OSI IS-IS Intra-domain Routing Protocol (Feb. 1990), https://tools.ietf.org/html/rfc1142 and drafts thereof. |
|  | *See also, e.g.*, RFC 1195, 1349, ISO/IEC 10589:1992 – International Organization for Standardization, "Intermediate system to Intermediate system intra-domain routeing information exchange protocol for use in conjunction with the protocol for providing the connectionless-mode Network Service (ISO 8473)" (First Ed., Nov. 1992); ISO/IEC 10589:2002 – International Organization for Standardization, "Intermediate system to Intermediate system intra-domain routeing information exchange protocol for use in conjunction with the protocol for providing the connectionless-mode Network Service (ISO 8473)" (Second Ed., Nov. 2002). |

| | |
|---|---|
| isis hello-multiplier | *See, e.g.*, RFC 1142 – OSI IS-IS Intra-domain Routing Protocol (Feb. 1990), https://tools.ietf.org/html/rfc1142 and drafts thereof.<br><br>*See also, e.g.*, RFC 1195, 1349, ISO/IEC 10589:1992 – International Organization for Standardization, "Intermediate system to Intermediate system intra-domain routeing information exchange protocol for use in conjunction with the protocol for providing the connectionless-mode Network Service (ISO 8473)" (First Ed., Nov. 1992); ISO/IEC 10589:2002 – International Organization for Standardization, "Intermediate system to Intermediate system intra-domain routeing information exchange protocol for use in conjunction with the protocol for providing the connectionless-mode Network Service (ISO 8473)" (Second Ed., Nov. 2002). |
| isis lsp-interval | *See, e.g.*, RFC 1142 – OSI IS-IS Intra-domain Routing Protocol (Feb. 1990), https://tools.ietf.org/html/rfc1142 and drafts thereof.<br><br>*See also, e.g.*, RFC 1195, 1349, ISO/IEC 10589:1992 – International Organization for Standardization, "Intermediate system to Intermediate system intra-domain routeing information exchange protocol for use in conjunction with the protocol for providing the connectionless-mode Network Service (ISO 8473)" (First Ed., Nov. 1992); ISO/IEC 10589:2002 – International Organization for Standardization, "Intermediate system to Intermediate system intra-domain routeing information exchange protocol for use in conjunction with the protocol for providing the connectionless-mode Network Service (ISO 8473)" (Second Ed., Nov. 2002). |
| isis metric | *See, e.g.*, RFC 1142 – OSI IS-IS Intra-domain Routing Protocol (Feb. 1990), https://tools.ietf.org/html/rfc1142 and drafts thereof.<br><br>*See also, e.g.*, RFC 1195, 1349, ISO/IEC 10589:1992 – International Organization for Standardization, "Intermediate system to Intermediate system intra-domain routeing |

| | |
|---|---|
| | information exchange protocol for use in conjunction with the protocol for providing the connectionless-mode Network Service (ISO 8473)" (First Ed., Nov. 1992); ISO/IEC 10589:2002 – International Organization for Standardization, "Intermediate system to Intermediate system intra-domain routeing information exchange protocol for use in conjunction with the protocol for providing the connectionless-mode Network Service (ISO 8473)" (Second Ed., Nov. 2002). |
| isis passive | *See, e.g.*, RFC 1142 – OSI IS-IS Intra-domain Routing Protocol (Feb. 1990), https://tools.ietf.org/html/rfc1142 and drafts thereof.<br><br>*See also, e.g.*, RFC 1195, 1349, ISO/IEC 10589:1992 – International Organization for Standardization, "Intermediate system to Intermediate system intra-domain routeing information exchange protocol for use in conjunction with the protocol for providing the connectionless-mode Network Service (ISO 8473)" (First Ed., Nov. 1992); ISO/IEC 10589:2002 – International Organization for Standardization, "Intermediate system to Intermediate system intra-domain routeing information exchange protocol for use in conjunction with the protocol for providing the connectionless-mode Network Service (ISO 8473)" (Second Ed., Nov. 2002). |
| isis passive-interface | *See, e.g.*, RFC 1142 – OSI IS-IS Intra-domain Routing Protocol (Feb. 1990), https://tools.ietf.org/html/rfc1142 and drafts thereof.<br><br>*See also, e.g.*, RFC 1195, 1349, ISO/IEC 10589:1992 – International Organization for Standardization, "Intermediate system to Intermediate system intra-domain routeing information exchange protocol for use in conjunction with the protocol for providing the connectionless-mode Network Service (ISO 8473)" (First Ed., Nov. 1992); ISO/IEC 10589:2002 – International Organization for Standardization, "Intermediate system to Intermediate system intra-domain routeing information exchange protocol for use in conjunction with the protocol for providing the connectionless-mode Network Service (ISO 8473)" (Second Ed., Nov. 2002). |

| | |
|---|---|
| isis priority | *See, e.g.*, RFC 1142 – OSI IS-IS Intra-domain Routing Protocol (Feb. 1990), https://tools.ietf.org/html/rfc1142 and drafts thereof.<br><br>*See also, e.g.*, RFC 1195, 1349, ISO/IEC 10589:1992 – International Organization for Standardization, "Intermediate system to Intermediate system intra-domain routeing information exchange protocol for use in conjunction with the protocol for providing the connectionless-mode Network Service (ISO 8473)" (First Ed., Nov. 1992); ISO/IEC 10589:2002 – International Organization for Standardization, "Intermediate system to Intermediate system intra-domain routeing information exchange protocol for use in conjunction with the protocol for providing the connectionless-mode Network Service (ISO 8473)" (Second Ed., Nov. 2002). |
| is-type | *See, e.g.*, RFC 1142 – OSI IS-IS Intra-domain Routing Protocol (Feb. 1990), https://tools.ietf.org/html/rfc1142 and drafts thereof.<br><br>*See also, e.g.*, RFC 1195, 1349, ISO/IEC 10589:1992 – International Organization for Standardization, "Intermediate system to Intermediate system intra-domain routeing information exchange protocol for use in conjunction with the protocol for providing the connectionless-mode Network Service (ISO 8473)" (First Ed., Nov. 1992); ISO/IEC 10589:2002 – International Organization for Standardization, "Intermediate system to Intermediate system intra-domain routeing information exchange protocol for use in conjunction with the protocol for providing the connectionless-mode Network Service (ISO 8473)" (Second Ed., Nov. 2002). |
| lacp port-priority | *See, e.g.*, IEEE Std 802.3ad-2000 – IEEE Standard for Information Technology - Local and Metropolitan Area Networks - Part 3: Carrier Sense Multiple Access with Collision Detection (CSMA/CD) Access Method and Physical Layer Specifications-Aggregation of Multiple Link Segments (Mar. 2000); |

| | |
|---|---|
| | IEEE Std 802.1AX-2008 – IEEE Standard for Local and metropolitan area networks—Link Aggregation (Nov. 2008);<br><br>IEEE 802.1AX-2014 – IEEE Standard for Local and metropolitan area networks—Link Aggregation (Oct. 2015). |
| lacp rate | *See, e.g.*, IEEE Std 802.3ad-2000 – IEEE Standard for Information Technology - Local and Metropolitan Area Networks - Part 3: Carrier Sense Multiple Access with Collision Detection (CSMA/CD) Access Method and Physical Layer Specifications-Aggregation of Multiple Link Segments (Mar. 2000);<br><br>IEEE Std 802.1AX-2008 – IEEE Standard for Local and metropolitan area networks—Link Aggregation (Nov. 2008);<br><br>IEEE 802.1AX-2014 – IEEE Standard for Local and metropolitan area networks—Link Aggregation (Oct. 2015). |
| lacp system-priority | *See, e.g.*, IEEE Std 802.3ad-2000 – IEEE Standard for Information Technology - Local and Metropolitan Area Networks - Part 3: Carrier Sense Multiple Access with Collision Detection (CSMA/CD) Access Method and Physical Layer Specifications-Aggregation of Multiple Link Segments (Mar. 2000);<br><br>IEEE Std 802.1AX-2008 – IEEE Standard for Local and metropolitan area networks—Link Aggregation (Nov. 2008);<br><br>IEEE 802.1AX-2014 – IEEE Standard for Local and metropolitan area networks—Link Aggregation (Oct. 2015). |
| lldp holdtime | *See, e.g.*, IEEE Std 802.1AB-2005 – IEEE Standard for Local and metropolitan area networks—Station and Media Access Control Connectivity Discovery (May 2005); |

| | |
|---|---|
| | IEEE Std 802.1AB-2009 – IEEE Standard for Local and metropolitan area networks—Station and Media Access Control Connectivity Discovery (July 2009. |
| lldp receive | *See, e.g.*, IEEE Std 802.1AB-2005 – IEEE Standard for Local and metropolitan area networks—Station and Media Access Control Connectivity Discovery (May 2005); <br><br> IEEE Std 802.1AB-2009 – IEEE Standard for Local and metropolitan area networks—Station and Media Access Control Connectivity Discovery (July 2009. |
| lldp reinit | *See, e.g.*, IEEE Std 802.1AB-2005 – IEEE Standard for Local and metropolitan area networks—Station and Media Access Control Connectivity Discovery (May 2005); <br><br> IEEE Std 802.1AB-2009 – IEEE Standard for Local and metropolitan area networks—Station and Media Access Control Connectivity Discovery (July 2009. |
| lldp run | *See, e.g.*, IEEE Std 802.1AB-2005 – IEEE Standard for Local and metropolitan area networks—Station and Media Access Control Connectivity Discovery (May 2005); <br><br> IEEE Std 802.1AB-2009 – IEEE Standard for Local and metropolitan area networks—Station and Media Access Control Connectivity Discovery (July 2009. |
| lldp timer | *See, e.g.*, IEEE Std 802.1AB-2005 – IEEE Standard for Local and metropolitan area networks—Station and Media Access Control Connectivity Discovery (May 2005); <br><br> IEEE Std 802.1AB-2009 – IEEE Standard for Local and metropolitan area networks—Station and Media Access |

| | |
|---|---|
| | Control Connectivity Discovery (July 2009. |
| lldp tlv-select | *See, e.g.*, IEEE Std 802.1AB-2005 – IEEE Standard for Local and metropolitan area networks—Station and Media Access Control Connectivity Discovery (May 2005); <br><br> IEEE Std 802.1AB-2009 – IEEE Standard for Local and metropolitan area networks—Station and Media Access Control Connectivity Discovery (July 2009. |
| lldp transmit | *See, e.g.*, IEEE Std 802.1AB-2005 – IEEE Standard for Local and metropolitan area networks—Station and Media Access Control Connectivity Discovery (May 2005); <br><br> IEEE Std 802.1AB-2009 – IEEE Standard for Local and metropolitan area networks—Station and Media Access Control Connectivity Discovery (July 2009. |
| mac access-group | *See, e.g.*, IEEE Std 802.3-1985 – Local Area Networks: Carrier Sense Multiple Access with Collision Detection (CSMA/CD) - (ETHERNET) (IEEE approved June 1983, ANSI approved Dec. 1984); <br><br> ANSI X3.139-1987; <br><br> IEEE Std 802.1D-1990 – IEEE Standard for Local and Metropolitan Area Networks: Media access control (MAC) Bridges; <br><br> IEEE 802.1D-1998 – IEEE Standard for Local Area Network MAC (Media Access Control) Bridges; <br><br> IEEE 802.1D-2004 – IEEE Standard for Local and |

| | |
|---|---|
| | metropolitan area networks: Media Access Control (MAC) Bridges. |
| mac access-list | *See, e.g.*, IEEE Std 802.3-1985 – Local Area Networks: Carrier Sense Multiple Access with Collision Detection (CSMA/CD) - (ETHERNET) (IEEE approved June 1983, ANSI approved Dec. 1984);<br><br>ANSI X3.139-1987;<br><br>IEEE Std 802.1D-1990 – IEEE Standard for Local and Metropolitan Area Networks: Media access control (MAC) Bridges;<br><br>IEEE 802.1D-1998 – IEEE Standard for Local Area Network MAC (Media Access Control) Bridges;<br><br>IEEE 802.1D-2004 – IEEE Standard for Local and metropolitan area networks: Media Access Control (MAC) Bridges;<br><br>*See also, e.g.*, RFC 1636, 1983, 2086, 4949. |
| mac-address | *See, e.g.*, IEEE Std 802.3-1985 – Local Area Networks: Carrier Sense Multiple Access with Collision Detection (CSMA/CD) - (ETHERNET) (IEEE approved June 1983, ANSI approved Dec. 1984);<br><br>ANSI X3.139-1987; |

| | |
|---|---|
| | IEEE Std 802.1D-1990 – IEEE Standard for Local and Metropolitan Area Networks: Media access control (MAC) Bridges;<br><br>IEEE 802.1D-1998 – IEEE Standard for Local Area Network MAC (Media Access Control) Bridges;<br><br>IEEE 802.1D-2004 – IEEE Standard for Local and metropolitan area networks: Media Access Control (MAC) Bridges. |
| mac-address-table aging-time | *See, e.g.*, IEEE Std 802.3-1985 – Local Area Networks: Carrier Sense Multiple Access with Collision Detection (CSMA/CD) - (ETHERNET) (IEEE approved June 1983, ANSI approved Dec. 1984);<br><br>ANSI X3.139-1987;<br><br>IEEE Std 802.1D-1990 – IEEE Standard for Local and Metropolitan Area Networks: Media access control (MAC) Bridges;<br><br>IEEE 802.1D-1998 – IEEE Standard for Local Area Network MAC (Media Access Control) Bridges;<br><br>IEEE 802.1D-2004 – IEEE Standard for Local and metropolitan area networks: Media Access Control (MAC) Bridges. |

| | |
|---|---|
| mac-address-table static | *See, e.g.*, IEEE Std 802.3-1985 – Local Area Networks: Carrier Sense Multiple Access with Collision Detection (CSMA/CD) - (ETHERNET) (IEEE approved June 1983, ANSI approved Dec. 1984); <br><br> ANSI X3.139-1987; <br><br> IEEE Std 802.1D-1990 – IEEE Standard for Local and Metropolitan Area Networks: Media access control (MAC) Bridges; <br><br> IEEE 802.1D-1998 – IEEE Standard for Local Area Network MAC (Media Access Control) Bridges; <br><br> IEEE 802.1D-2004 – IEEE Standard for Local and metropolitan area networks: Media Access Control (MAC) Bridges. |
| maximum-paths | *See, e.g.*, RFC 1247 – OSPF Version 2 (July 1991), https://tools.ietf.org/html/rfc1247 and drafts thereof. <br><br> *See also, e.g.*, RFC 1131, 1245, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1587, 1745, 1812, 1850, 1970, 2178, 2328, 2740, 2991, 3101, 5340. |
| maximum-paths (OSPFv3) | *See, e.g.*, RFC 1247 – OSPF Version 2 (July 1991), https://tools.ietf.org/html/rfc1247 and drafts thereof. <br><br> RFC 2740 – OSPF for IPv6 (Dec. 1999), https://tools.ietf.org/html/rfc2740 and drafts thereof; <br><br> RFC 5340 – OSPF for IPv6 (July 2008), |

| | https://tools.ietf.org/html/rfc5340 and drafts thereof. *See also, e.g.*, RFC 1131, 1245, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1587, 1745, 1812, 1850, 1970, 2178, 2328, 2991, 3101, 5709. |
|---|---|
| neighbor activate | *See, e.g.*, RFC 1105 – A Border Gateway Protocol (BGP) (June 1989), https://tools.ietf.org/html/rfc1105 and drafts thereof; RFC 1164 – Application of the Border Gateway Protocol in the Internet (June 1990), https://tools.ietf.org/html/rfc1164 and drafts thereof. *See also, e.g.*, RFC 791, 1163, 1265, 1267, 1268, 1269, 1397, 1654, 1655, 1657, 1771, 1774, 1965, 1966, 1997, 1998, 2283, 2385, 2460, 2545, 2796, 2858, 2918, 3065, 4098, 4271, 4273, 4360, 4456, 4760, 5065, 5881. |
| neighbor allowas-in | *See, e.g.*, RFC 1105 – A Border Gateway Protocol (BGP) (June 1989), https://tools.ietf.org/html/rfc1105 and drafts thereof; RFC 1164 – Application of the Border Gateway Protocol in the Internet (June 1990), https://tools.ietf.org/html/rfc1164 and drafts thereof. *See also, e.g.*, RFC 791, 1163, 1265, 1267, 1268, 1269, 1397, 1654, 1655, 1657, 1771, 1774, 1965, 1966, 1997, 1998, 2283, 2385, 2460, 2545, 2796, 2858, 2918, 3065, 4098, 4271, 4273, 4360, 4456, 4760, 5065, 5881. |
| neighbor default-originate | *See, e.g.*, RFC 1105 – A Border Gateway Protocol (BGP) (June 1989), https://tools.ietf.org/html/rfc1105 and drafts thereof; |

| | |
|---|---|
| | RFC 1164 – Application of the Border Gateway Protocol in the Internet (June 1990), https://tools.ietf.org/html/rfc1164 and drafts thereof.<br><br>*See also, e.g.*, RFC 791, 1163, 1265, 1267, 1268, 1269, 1397, 1654, 1655, 1657, 1771, 1774, 1965, 1966, 1997, 1998, 2283, 2385, 2460, 2545, 2796, 2858, 2918, 3065, 4098, 4271, 4273, 4360, 4456, 4760, 5065, 5881. |
| neighbor description | *See, e.g.*, RFC 1105 – A Border Gateway Protocol (BGP) (June 1989), https://tools.ietf.org/html/rfc1105 and drafts thereof;<br><br>RFC 1164 – Application of the Border Gateway Protocol in the Internet (June 1990), https://tools.ietf.org/html/rfc1164 and drafts thereof.<br><br>*See also, e.g.*, RFC 791, 1163, 1265, 1267, 1268, 1269, 1397, 1654, 1655, 1657, 1771, 1774, 1965, 1966, 1997, 1998, 2283, 2385, 2460, 2545, 2796, 2858, 2918, 3065, 4098, 4271, 4273, 4360, 4456, 4760, 5065, 5881. |
| neighbor ebgp-multihop | *See, e.g.*, RFC 1105 – A Border Gateway Protocol (BGP) (June 1989), https://tools.ietf.org/html/rfc1105 and drafts thereof;<br><br>RFC 1164 – Application of the Border Gateway Protocol in the Internet (June 1990), https://tools.ietf.org/html/rfc1164 and drafts thereof.<br><br>*See also, e.g.*, RFC 791, 1163, 1265, 1267, 1268, 1269, 1397, 1654, 1655, 1657, 1771, 1774, 1965, 1966, 1997, 1998, 2283, 2385, 2460, 2545, 2796, 2858, 2918, 3065, 4098, 4271, 4273, 4360, 4456, 4760, 5065, 5881. |

| neighbor fall-over bfd | *See, e.g.*, RFC 1105 – A Border Gateway Protocol (BGP) (June 1989), https://tools.ietf.org/html/rfc1105 and drafts thereof;<br><br>RFC 1164 – Application of the Border Gateway Protocol in the Internet (June 1990), https://tools.ietf.org/html/rfc1164 and drafts thereof.<br><br>"Bidirectional Forwarding Detection" Internet Drafts, IETF Network Working Group (June 2003), https://tools.ietf.org/html/draft-katz-ward-bfd-00, and additional drafts dated August 2003 (https://tools.ietf.org/html/draft-katz-ward-bfd-01) and May 2004 (https://tools.ietf.org/html/draft-katz-ward-bfd-02);<br><br>RFC 5880 – Bidirectional Forwarding Detection (BFD) (June 2010), https://tools.ietf.org/html/rfc5880 and drafts thereof;<br><br>RFC 5881 – Bidirectional Forwarding Detection (BFD) for IPv4 and IPv6 (Single Hop) (June 2010), https://tools.ietf.org/html/rfc5881 and drafts thereof;<br><br>RFC 7331 – Bidirectional Forwarding Detection (BFD) Management Information Base (Aug. 2014), https://tools.ietf.org/html/rfc7331 and drafts thereof.<br><br>*See also, e.g.*, RFC 791, 1163, 1265, 1267, 1268, 1269, 1397, 1654, 1655, 1657, 1771, 1774, 1965, 1966, 1997, 1998, 2283, 2385, 2460, 2545, 2796, 2858, 2918, 3065, 4098, 4271, 4273, 4360, 4456, 4760, 5065, 5881. |
|---|---|
| neighbor local-as | *See, e.g.*, RFC 1105 – A Border Gateway Protocol (BGP) (June 1989), https://tools.ietf.org/html/rfc1105 and drafts thereof; |

| | |
|---|---|
| | RFC 1269 – Definitions of Managed Objects for the Border Gateway Protocol (Version 3) (Oct. 1991), https://tools.ietf.org/html/rfc1269 and drafts thereof.<br><br>*See also, e.g.*, RFC 791, 1163, 1164, 1265, 1267, 1268, 1397, 1654, 1655, 1657, 1771, 1774, 1965, 1966, 1997, 1998, 2283, 2385, 2460, 2545, 2796, 2858, 2918, 3065, 4098, 4271, 4273, 4360, 4456, 4760, 5065, 5881. |
| neighbor next-hop-self | *See, e.g.*, RFC 1105 – A Border Gateway Protocol (BGP) (June 1989), https://tools.ietf.org/html/rfc1105 and drafts thereof;<br><br>RFC 4271– A Border Gateway Protocol 4 (BGP-4) (Jan. 2006), https://tools.ietf.org/html/rfc4271 and drafts thereof.<br><br>*See also, e.g.*, RFC 791, 1163, 1164, 1265, 1267, 1268, 1269, 1397, 1654, 1655, 1657, 1771, 1774, 1965, 1966, 1997, 1998, 2283, 2385, 2460, 2545, 2796, 2858, 2918, 3065, 4098, 4273, 4360, 4456, 4760, 5065, 5881. |
| neighbor password | *See, e.g.*, RFC 1105 – A Border Gateway Protocol (BGP) (June 1989), https://tools.ietf.org/html/rfc1105 and drafts thereof;<br><br>RFC 2385 – Protection of BGP Sessions via the TCP MD5 Signature Option (Aug. 1998), https://tools.ietf.org/html/rfc2385 and drafts thereof.<br><br>*See also, e.g.*, RFC 791, 1163, 1164, 1265, 1267, 1268, 1269, 1397, 1654, 1655, 1657, 1771, 1774, 1965, 1966, 1997, 1998, 2283, 2460, 2545, 2796, 2858, 2918, 3065, 4098, 4271, 4273, 4360, 4456, 4760, 5065, 5881. |

| | |
|---|---|
| neighbor peer-group (assigning members) | *See, e.g.*, RFC 1105 – A Border Gateway Protocol (BGP) (June 1989), https://tools.ietf.org/html/rfc1105 and drafts thereof; <br><br> RFC 1164 – Application of the Border Gateway Protocol in the Internet (June 1990), https://tools.ietf.org/html/rfc1164 and drafts thereof. <br><br> *See also, e.g.*, RFC 791, 1163, 1265, 1267, 1268, 1269, 1397, 1654, 1655, 1657, 1771, 1774, 1965, 1966, 1997, 1998, 2283, 2385, 2460, 2545, 2796, 2858, 2918, 3065, 4098, 4271, 4273, 4360, 4456, 4760, 5065, 5881. |
| neighbor peer-group (creating) | *See, e.g.*, RFC 1105 – A Border Gateway Protocol (BGP) (June 1989), https://tools.ietf.org/html/rfc1105 and drafts thereof; <br><br> RFC 1164 – Application of the Border Gateway Protocol in the Internet (June 1990), https://tools.ietf.org/html/rfc1164 and drafts thereof. <br><br> *See also, e.g.*, RFC 791, 1163, 1265, 1267, 1268, 1269, 1397, 1654, 1655, 1657, 1771, 1774, 1965, 1966, 1997, 1998, 2283, 2385, 2460, 2545, 2796, 2858, 2918, 3065, 4098, 4271, 4273, 4360, 4456, 4760, 5065, 5881. |
| neighbor remote-as | *See, e.g.*, RFC 1105 – A Border Gateway Protocol (BGP) (June 1989), https://tools.ietf.org/html/rfc1105 and drafts thereof; <br><br> RFC 1269 – Definitions of Managed Objects for the Border Gateway Protocol (Version 3) (Oct. 1991), https://tools.ietf.org/html/rfc1269 and drafts thereof. |

| | |
|---|---|
| | *See also, e.g.*, RFC 791, 1163, 1164, 1265, 1267, 1268, 1397, 1654, 1655, 1657, 1771, 1774, 1965, 1966, 1997, 1998, 2283, 2385, 2460, 2545, 2796, 2858, 2918, 3065, 4098, 4271, 4273, 4360, 4456, 4760, 5065, 5881. |
| neighbor remove-private-as | *See, e.g.*, RFC 1105 – A Border Gateway Protocol (BGP) (June 1989), https://tools.ietf.org/html/rfc1105 and drafts thereof; <br><br> RFC 1164 – Application of the Border Gateway Protocol in the Internet (June 1990), https://tools.ietf.org/html/rfc1164 and drafts thereof. <br><br> *See also, e.g.*, RFC 791, 1163, 1265, 1267, 1268, 1269, 1397, 1654, 1655, 1657, 1771, 1774, 1965, 1966, 1997, 1998, 2283, 2385, 2460, 2545, 2796, 2858, 2918, 3065, 4098, 4271, 4273, 4360, 4456, 4760, 5065, 5881. |
| neighbor route-map | *See, e.g.*, RFC 1105 – A Border Gateway Protocol (BGP) (June 1989), https://tools.ietf.org/html/rfc1105 and drafts thereof; <br><br> RFC 1164 – Application of the Border Gateway Protocol in the Internet (June 1990), https://tools.ietf.org/html/rfc1164 and drafts thereof. <br><br> *See also, e.g.*, RFC 791, 1163, 1265, 1267, 1268, 1269, 1397, 1654, 1655, 1657, 1771, 1774, 1965, 1966, 1997, 1998, 2283, 2385, 2460, 2545, 2796, 2858, 2918, 3065, 4098, 4271, 4273, 4360, 4456, 4760, 5065, 5881. |
| neighbor route-reflector-client | *See, e.g.*, RFC 1105 – A Border Gateway Protocol (BGP) (June 1989), https://tools.ietf.org/html/rfc1105 and drafts thereof; |

| | |
|---|---|
| | RFC 1966 – BGP Route Reflection - An Alternative to Full Mesh IBGP (June 1996), https://tools.ietf.org/html/rfc1966 and drafts thereof.<br><br>*See also, e.g.*, RFC 791, 1163, 1164, 1265, 1267, 1268, 1269, 1397, 1654, 1655, 1657, 1771, 1774, 1965, 1997, 1998, 2283, 2385, 2460, 2545, 2796, 2858, 2918, 3065, 4098, 4271, 4273, 4360, 4456, 4760, 5065, 5881. |
| neighbor send-community | *See, e.g.*, RFC 1105 – A Border Gateway Protocol (BGP) (June 1989), https://tools.ietf.org/html/rfc1105 and drafts thereof;<br><br>RFC 1998 – An Application of the BGP Community Attribute in Multi-home Routing (Aug. 1996), https://tools.ietf.org/html/rfc1998 and drafts thereof.<br><br>*See also, e.g.*, RFC 791, 1163, 1164, 1265, 1267, 1268, 1269, 1397, 1654, 1655, 1657, 1771, 1774, 1965, 1966, 1997, 2283, 2385, 2460, 2545, 2796, 2858, 2918, 3065, 4098, 4271, 4273, 4360, 4456, 4760, 5065, 5881. |
| neighbor shutdown | *See, e.g.*, RFC 1105 – A Border Gateway Protocol (BGP) (June 1989), https://tools.ietf.org/html/rfc1105 and drafts thereof;<br><br>RFC 1164 – Application of the Border Gateway Protocol in the Internet (June 1990), https://tools.ietf.org/html/rfc1164 and drafts thereof.<br><br>*See also, e.g.*, RFC 791, 1163, 1265, 1267, 1268, 1269, 1397, 1654, 1655, 1657, 1771, 1774, 1965, 1966, 1997, 1998, 2283, 2385, 2460, 2545, 2796, 2858, 2918, 3065, 4098, 4271, 4273, 4360, 4456, 4760, 5065, 5881. |

| neighbor soft-reconfiguration | *See, e.g.*, RFC 1105 – A Border Gateway Protocol (BGP) (June 1989), https://tools.ietf.org/html/rfc1105 and drafts thereof; |
| --- | --- |
| | RFC 2918 – Route Refresh Capability for BGP-4 (Sept. 2000), https://tools.ietf.org/html/rfc2918 and drafts thereof. |
| | *See also, e.g.*, RFC 791, 1163, 1164, 1265, 1267, 1268, 1269, 1397, 1654, 1655, 1657, 1771, 1774, 1965, 1966, 1997, 1998, 2283, 2385, 2460, 2545, 2796, 2858, 3065, 4098, 4271, 4273, 4360, 4456, 4760, 5065, 5881. |
| neighbor timers | *See, e.g.*, RFC 1105 – A Border Gateway Protocol (BGP) (June 1989), https://tools.ietf.org/html/rfc1105 and drafts thereof; |
| | RFC 1966 – BGP Route Reflection - An Alternative to Full Mesh IBGP (June 1996), https://tools.ietf.org/html/rfc1966 and drafts thereof; |
| | RFC 1771 – A Border Gateway Protocol 4 (BGP-4) (Mar. 1995), https://tools.ietf.org/html/rfc1771 and drafts thereof. |
| | *See also, e.g.*, RFC 791, 1163, 1164, 1265, 1267, 1268, 1269, 1397, 1654, 1655, 1657, 1774, 1965, 1997, 1998, 2283, 2385, 2460, 2545, 2796, 2858, 2918, 3065, 4098, 4271, 4273, 4360, 4456, 4760, 5065, 5881. |
| neighbor transport connection-mode | *See, e.g.*, RFC 1105 – A Border Gateway Protocol (BGP) (June 1989), https://tools.ietf.org/html/rfc1105 and drafts thereof; |
| | RFC 4271 – A Border Gateway Protocol 4 (BGP-4) (Jan. 2006), https://tools.ietf.org/html/rfc4271 and drafts thereof. |

| | |
|---|---|
| | *See also, e.g.*, RFC 791, 1163, 1164, 1265, 1267, 1268, 1269, 1397, 1654, 1655, 1657, 1771, 1774, 1965, 1966, 1997, 1998, 2283, 2385, 2460, 2545, 2796, 2858, 2918, 3065, 4098, 4273, 4360, 4456, 4760, 5065, 5881. |
| neighbor update-source | *See, e.g.*, RFC 1105 – A Border Gateway Protocol (BGP) (June 1989), https://tools.ietf.org/html/rfc1105 and drafts thereof;<br><br>*See also, e.g.*, RFC 791, 1163, 1164, 1265, 1267, 1268, 1269, 1397, 1654, 1655, 1657, 1771, 1774, 1965, 1966, 1997, 1998, 2283, 2385, 2460, 2545, 2796, 2858, 2918, 3065, 4098, 4271, 4273, 4360, 4456, 4760, 5065, 5881. |
| neighbor weight | *See, e.g.*, RFC 1105 – A Border Gateway Protocol (BGP) (June 1989), https://tools.ietf.org/html/rfc1105 and drafts thereof;<br><br>RFC 1268 – Application of the Border Gateway Protocol in the Internet (Oct. 1991), https://tools.ietf.org/html/rfc1268 and drafts thereof.<br><br>*See also, e.g.*, RFC 791, 1163, 1164, 1265, 1267, 1269, 1397, 1654, 1655, 1657, 1771, 1774, 1965, 1966, 1997, 1998, 2283, 2385, 2460, 2545, 2796, 2858, 2918, 3065, 4098, 4271, 4273, 4360, 4456, 4760, 5065, 5881. |
| ntp authenticate | *See, e.g.*, RFC 958 – Network Time Protocol (NTP) (Sept. 1985), https://tools.ietf.org/html/rfc958 and drafts thereof;<br><br>RFC 1119 – Network Time Protocol (Version 2) Specification and Implementation (Sept. 1989), https://tools.ietf.org/html/rfc1119 and drafts thereof. |

|  | *See also, e.g.*, RFC 778, 781, 956, 1059, 1305, 5905, 5907. |
|---|---|
| ntp authentication-key | *See, e.g.*, RFC 958 – Network Time Protocol (NTP) (Sept. 1985), https://tools.ietf.org/html/rfc958 and drafts thereof; RFC 1119 – Network Time Protocol (Version 2) Specification and Implementation (Sept. 1989), https://tools.ietf.org/html/rfc1119 and drafts thereof. *See also, e.g.*, RFC 778, 781, 956, 1059, 1305, 5905, 5907. |
| ntp server | *See, e.g.*, RFC 958 – Network Time Protocol (NTP) (Sept. 1985), https://tools.ietf.org/html/rfc958 and drafts thereof; RFC 1119 – Network Time Protocol (Version 2) Specification and Implementation (Sept. 1989), https://tools.ietf.org/html/rfc1119 and drafts thereof. *See also, e.g.*, RFC 778, 781, 956, 1059, 1305, 5905, 5907. |
| ntp source | *See, e.g.*, RFC 958 – Network Time Protocol (NTP) (Sept. 1985), https://tools.ietf.org/html/rfc958 and drafts thereof; RFC 1119 – Network Time Protocol (Version 2) Specification and Implementation (Sept. 1989), https://tools.ietf.org/html/rfc1119 and drafts thereof. *See also, e.g.*, RFC 778, 781, 956, 1059, 1305, 5905, 5907. |
| ntp trusted-key | *See, e.g.*, RFC 958 – Network Time Protocol (NTP) (Sept. 1985), https://tools.ietf.org/html/rfc958 and drafts thereof; |

| | |
|---|---|
| | RFC 1119 – Network Time Protocol (Version 2) Specification and Implementation (Sept. 1989), https://tools.ietf.org/html/rfc1119 and drafts thereof.<br><br>*See also, e.g.*, RFC 778, 781, 956, 1059, 1305, 5905, 5907. |
| ptp domain | *See, e.g.*, IEEE 1588-2002 – IEEE Standard for a Precision Clock Synchronization Protocol for Networked Measurement and Control Systems (Nov. 2002);<br><br>IEEE 1588-2008 – IEEE Standard for a Precision Clock Synchronization Protocol for Networked Measurement and Control Systems (Mar. 2008). |
| ptp priority1 | *See, e.g.*, IEEE 1588-2002 – IEEE Standard for a Precision Clock Synchronization Protocol for Networked Measurement and Control Systems (Nov. 2002);<br><br>IEEE 1588-2008 – IEEE Standard for a Precision Clock Synchronization Protocol for Networked Measurement and Control Systems (Mar. 2008). |
| ptp priority2 | *See, e.g.*, IEEE 1588-2002 – IEEE Standard for a Precision Clock Synchronization Protocol for Networked Measurement and Control Systems (Nov. 2002);<br><br>IEEE 1588-2008 – IEEE Standard for a Precision Clock Synchronization Protocol for Networked Measurement and Control Systems (Mar. 2008). |
| ptp sync interval | *See, e.g.*, IEEE 1588-2002 – IEEE Standard for a Precision Clock Synchronization Protocol for Networked Measurement and Control Systems (Nov. 2002); |

| | IEEE 1588-2008 – IEEE Standard for a Precision Clock Synchronization Protocol for Networked Measurement and Control Systems (Mar. 2008). |
|---|---|
| radius-server deadtime | *See, e.g.*, RFC 2058 – Remote Authentication Dial In User Service (RADIUS) (Jan. 1997), https://tools.ietf.org/html/rfc2058 and drafts thereof; <br><br> RFC 2865 – Remote Authentication Dial In User Service (RADIUS) (June 2000), https://tools.ietf.org/html/rfc2865 and drafts thereof. <br><br> *See also, e.g.*, RFC 791, 1514, 2619, 2869, 3576. |
| radius-server host | *See, e.g.*, RFC 2058 – Remote Authentication Dial In User Service (RADIUS) (Jan. 1997), https://tools.ietf.org/html/rfc2058 and drafts thereof; <br><br> RFC 2865 – Remote Authentication Dial In User Service (RADIUS) (June 2000), https://tools.ietf.org/html/rfc2865 and drafts thereof. <br><br> *See also, e.g.*, RFC 791, 1514, 2619, 2869, 3576. |
| radius-server key | *See, e.g.*, RFC 2058 – Remote Authentication Dial In User Service (RADIUS) (Jan. 1997), https://tools.ietf.org/html/rfc2058 and drafts thereof; <br><br> RFC 2865 – Remote Authentication Dial In User Service (RADIUS) (June 2000), https://tools.ietf.org/html/rfc2865 and drafts thereof. <br><br> *See also, e.g.*, RFC 791, 1514, 2619, 2869, 3576. |
| radius-server retransmit | *See, e.g.*, RFC 2058 – Remote Authentication Dial In User Service (RADIUS) (Jan. 1997), |

| | https://tools.ietf.org/html/rfc2058 and drafts thereof;<br><br>RFC 2865 – Remote Authentication Dial In User Service (RADIUS) (June 2000), https://tools.ietf.org/html/rfc2865 and drafts thereof.<br><br>*See also, e.g.*, RFC 791, 1514, 2619, 2869, 3576. |
|---|---|
| radius-server timeout | *See, e.g.*, RFC 2058 – Remote Authentication Dial In User Service (RADIUS) (Jan. 1997), https://tools.ietf.org/html/rfc2058 and drafts thereof;<br><br>RFC 2865 – Remote Authentication Dial In User Service (RADIUS) (June 2000), https://tools.ietf.org/html/rfc2865 and drafts thereof.<br><br>*See also, e.g.*, RFC 791, 1514, 2619, 2869, 3576. |
| router bgp | *See, e.g.*, RFC 1105 – A Border Gateway Protocol (BGP) (June 1989), https://tools.ietf.org/html/rfc1105 and drafts thereof;<br><br>*See also, e.g.*, RFC 791, 1163, 1164, 1265, 1267, 1268, 1269, 1397, 1654, 1655, 1657, 1771, 1774, 1965, 1966, 1997, 1998, 2283, 2385, 2460, 2545, 2796, 2858, 2918, 3065, 4098, 4271, 4273, 4360, 4456, 4760, 5065, 5881. |
| router isis | *See, e.g.*, RFC 1142 – OSI IS-IS Intra-domain Routing Protocol (Feb. 1990), https://tools.ietf.org/html/rfc1142 and drafts thereof.<br><br>*See also, e.g.*, RFC 1195, 1349, ISO/IEC 10589:1992 – International Organization for Standardization, "Intermediate system to Intermediate system intra-domain routeing information exchange protocol for use in conjunction with the protocol for providing the connectionless-mode Network |

| | |
|---|---|
| | Service (ISO 8473)" (First Ed., Nov. 1992); •    ISO/IEC 10589:2002 – International Organization for Standardization, "Intermediate system to Intermediate system intra-domain routeing information exchange protocol for use in conjunction with the protocol for providing the connectionless-mode Network Service (ISO 8473)" (Second Ed., Nov. 2002). |
| router ospf | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof; |
| | RFC 1131 – The OSPF Specification (Oct. 1989), https://tools.ietf.org/html/rfc1131 and drafts thereof; |
| | RFC 1247 – OSPF Version 2 (July 1991), https://tools.ietf.org/html/rfc1247 and drafts thereof; |
| | RFC 1883 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1995), https://tools.ietf.org/html/rfc1883 and drafts thereof; |
| | RFC 2460 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1998), https://tools.ietf.org/html/rfc2460 and drafts thereof; |
| | RFC 2740 – OSPF for IPv6 (Dec. 1999), https://tools.ietf.org/html/rfc2740 and drafts thereof; |
| | RFC 5340 – OSPF for IPv6 (July 2008), https://tools.ietf.org/html/rfc5340 and drafts thereof. |
| | *See also, e.g.*, RFC 1245, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1587, 1745, 1812, 1850, 1970, 2178, 2328, 2991, 3101, 5709. |

| | |
|---|---|
| router rip | *See, e.g.*, RFC 1058 – Routing Information Protocol (June 1988), https://tools.ietf.org/html/rfc1058 and drafts thereof;<br><br>RFC 1388 – RIP Version 2 Carrying Additional Information (Jan. 1993), https://tools.ietf.org/html/rfc1388 and drafts thereof.<br><br>*See also, e.g.*, RFC 1723, 2082, 2453, 4822. |
| router-id | *See, e.g.*, RFC 1247 – OSPF Version 2 (July 1991), https://tools.ietf.org/html/rfc1247 and drafts thereof.<br><br>*See also, e.g.*, RFC 1131, 1245, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1587, 1745, 1812, 1850, 1970, 2178, 2328, 2740, 2991, 3101, 5340, 5709. |
| router-id (OSPFv3) | *See, e.g.*, RFC 1247 – OSPF Version 2 (July 1991), https://tools.ietf.org/html/rfc1247 and drafts thereof.<br><br>RFC 2740 – OSPF for IPv6 (Dec. 1999), https://tools.ietf.org/html/rfc2740 and drafts thereof;<br><br>RFC 5340 – OSPF for IPv6 (July 2008), https://tools.ietf.org/html/rfc5340 and drafts thereof.<br><br>*See also, e.g.*, RFC 1131, 1245, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1587, 1745, 1812, 1850, 1970, 2178, 2328, 2991, 3101, 5709. |
| routing-context vrf | *See, e.g.*, IETF Internet Draft 00 – BGP/MPLS VPNs (Mar. 2000), https://tools.ietf.org/html/draft-rosen-rfc2547bis-00;<br>RFC 4364 – BGP/MPLS IP Virtual Private Networks (VPNs) (Feb. 2006), https://tools.ietf.org/html/rfc4364 and drafts thereof. |

|  | *See also*, *e.g.*, RFC 2547, 4026. |
|---|---|
| set-overload-bit | *See*, *e.g.*, RFC 1142 – OSI IS-IS Intra-domain Routing Protocol (Feb. 1990), https://tools.ietf.org/html/rfc1142 and drafts thereof; |
|  | RFC 3787 – Recommendations for Interoperable IP Networks using Intermediate System to Intermediate System (IS-IS) (May 2004), https://tools.ietf.org/html/rfc3787 and drafts thereof. |
|  | *See also, e.g.*, ISO 10589 (all versions). |
| show aaa method-lists | *See, e.g.*, RFC 2903 – Generic AAA Architecture (Aug. 2000), https://tools.ietf.org/html/rfc2903 and drafts thereof; |
|  | Lagsford et. al., "OSI Management and Job Transfer Services," Proceedings of the IEEE, Volume 71, No. 12, December 1983. |
|  | *See also, e.g.*, RFC 6733, 6065, 3580, 2989, 2924, 2865, 2138, 2058, 1492, The TACACS+ Protocol (Jan. 1997), https://tools.ietf.org/html/draft-grant-tacacs-02, and drafts thereof. |
| show aaa sessions | *See, e.g.*, RFC 2903 – Generic AAA Architecture (Aug. 2000), https://tools.ietf.org/html/rfc2903 and drafts thereof; |
|  | RFC 2989 – Criteria for Evaluating AAA Protocols for Network Access (Nov. 2000), https://tools.ietf.org/html/rfc2989 and drafts thereof; |
|  | RFC 6065 – Using Authentication, Authorization, and Accounting Services to Dynamically Provision View-Based |

| | |
|---|---|
| | Access Control Model User-to-Group Mappings (Dec. 2010), https://tools.ietf.org/html/rfc6065 and drafts thereof;<br><br>Lagsford et. al., "OSI Management and Job Transfer Services," Proceedings of the IEEE, Volume 71, No. 12, December 1983.<br><br>*See also, e.g.*, RFC 6733, 3580, 2924, 2865, 2138, 2058, 1492, The TACACS+ Protocol (Jan. 1997), https://tools.ietf.org/html/draft-grant-tacacs-02, and drafts thereof. |
| show arp | *See, e.g.*, RFC 826 – An Ethernet Address Resolution Protocol -- or -- Converting Network Protocol Addresses (Nov. 1982), https://tools.ietf.org/html/rfc826 and drafts thereof;<br><br>RFC 925 – Multi-LAN Address Resolution (Oct. 1984), https://tools.ietf.org/html/rfc925 and drafts thereof.<br><br>*See also, e.g.*, RFC 5494, 5227, 1620, 1027, 1009. |
| show bfd neighbors | *See, e.g.*, "Bidirectional Forwarding Detection" Internet Drafts, IETF Network Working Group (June 2003), https://tools.ietf.org/html/draft-katz-ward-bfd-00, and additional drafts dated August 2003 (https://tools.ietf.org/html/draft-katz-ward-bfd-01) and May 2004 (https://tools.ietf.org/html/draft-katz-ward-bfd-02);<br><br>RFC 5880 – Bidirectional Forwarding Detection (BFD) (June 2010), https://tools.ietf.org/html/rfc5880 and drafts thereof;<br><br>RFC 5881 – Bidirectional Forwarding Detection (BFD) for IPv4 and IPv6 (Single Hop) (June 2010), https://tools.ietf.org/html/rfc5881 and drafts thereof; |

| | |
|---|---|
| | RFC 7331 – Bidirectional Forwarding Detection (BFD) Management Information Base (Aug. 2014), https://tools.ietf.org/html/rfc7331 and drafts thereof. |
| show dot1q-tunnel | *See, e.g.*, IEEE Std 802.1Q-1998 – IEEE Standards for Local and Metropolitan Area Networks: Virtual Bridged Local Area Networks (Dec. 1998); <br><br> *See also, e.g.*, IEEE Std. 802.1Q-2003, IEEE Std. 802.1Q-2005, IEEE Std. 802.1Q-2011. |
| show dot1x | *See, e.g.*, IEEE Std 802.1X-2001 Local and metropolitan area networks—Port-Based Network Access Control (Sept. 2001), and subsequent versions of the standard, including 802.1X-2004 and 802.1X-2010. <br><br> RFC 3580 – IEEE 802.1X Remote Authentication Dial In User Service (RADIUS) Usage Guidelines (Sept. 2003), https://tools.ietf.org/html/rfc3580 and drafts thereof. |
| show dot1x all summary | *See, e.g.*, IEEE Std 802.1X-2001 Local and metropolitan area networks—Port-Based Network Access Control (Sept. 2001), and subsequent versions of the standard, including 802.1X-2004 and 802.1X-2010. <br><br> RFC 3580 – IEEE 802.1X Remote Authentication Dial In User Service (RADIUS) Usage Guidelines (Sept. 2003), https://tools.ietf.org/html/rfc3580 and drafts thereof. |
| show dot1x statistics | *See, e.g.*, IEEE Std 802.1X-2001 Local and metropolitan area networks—Port-Based Network Access Control (Sept. 2001), and subsequent versions of the standard, including 802.1X-2004 and 802.1X-2010. |

| | |
|---|---|
| | RFC 3580 – IEEE 802.1X Remote Authentication Dial In User Service (RADIUS) Usage Guidelines (Sept. 2003), https://tools.ietf.org/html/rfc3580 and drafts thereof. |
| show interfaces flowcontrol | *See, e.g.*, IEEE Std 802.3x-1997 – IEEE Standards for Local and Metropolitan Area Networks: Specification for 802.3 Full Duplex Operation (Mar. 1997). |
| show ip access-lists | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 1636 – Report of IAB Workshop on Security in the Internet Architecture (June 1994), https://tools.ietf.org/html/rfc1636 and drafts thereof;<br><br>RFC 1983 – Internet Users' Glossary (Aug. 1996), https://tools.ietf.org/html/rfc1983 and drafts thereof.<br><br>*See also, e.g.*, RFC 2086, 4949. |
| show ip arp | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 826 – An Ethernet Address Resolution Protocol -- or -- Converting Network Protocol Addresses (Nov. 1982), https://tools.ietf.org/html/rfc826 and drafts thereof;<br><br>RFC 925 – Multi-LAN Address Resolution (Oct. 1984), https://tools.ietf.org/html/rfc925 and drafts thereof.<br><br>*See also, e.g.*, RFC 5494, 5227, 1620, 1027, 1009. |
| show ip bgp | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), |

| | |
|---|---|
| | https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 1105 – A Border Gateway Protocol (BGP) (June 1989), https://tools.ietf.org/html/rfc1105 and drafts thereof.<br><br>*See also, e.g.*, RFC 1163, 1164, 1265, 1267, 1268, 1269, 1397, 1654, 1655, 1657, 1771, 1774, 1965, 1966, 1997, 1998, 2283, 2385, 2460, 2545, 2796, 2858, 2918, 3065, 4098, 4271, 4273, 4360, 4456, 4760, 5065, 5881. |
| show ip bgp community | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 1997 – BGP Communities Attribute (Aug. 1996), https://tools.ietf.org/html/rfc1997 and drafts thereof.<br><br>*See also, e.g.*, RFC 1105, 1163, 1164, 1265, 1267, 1268, 1269, 1397, 1654, 1655, 1657, 1771, 1774, 1965, 1966, 1998, 2283, 2385, 2460, 2545, 2796, 2858, 2918, 3065, 4098, 4271, 4273, 4360, 4456, 4760, 5065, 5881. |
| show ip bgp neighbors | *See, e.g.*, RFC 1105 – A Border Gateway Protocol (BGP) (June 1989), https://tools.ietf.org/html/rfc1105 and drafts thereof;<br><br>RFC 1164 – Application of the Border Gateway Protocol in the Internet (June 1990), https://tools.ietf.org/html/rfc1164 and drafts thereof.<br><br>*See also, e.g.*, RFC 791, 1163, 1265, 1267, 1268, 1269, 1397, 1654, 1655, 1657, 1771, 1774, 1965, 1966, 1997, 1998, 2283, 2385, 2460, 2545, 2796, 2858, 2918, 3065, 4098, 4271, 4273, 4360, 4456, 4760, 5065, 5881. |

| | |
|---|---|
| show ip bgp paths | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 1105 – A Border Gateway Protocol (BGP) (June 1989), https://tools.ietf.org/html/rfc1105 and drafts thereof;<br><br>RFC 1267 – A Border Gateway Protocol 3 (BGP-3) (Oct. 1991), https://tools.ietf.org/html/rfc1267 and drafts thereof.<br><br>RFC 1654 –  A Border Gateway Protocol 4 (BGP-4) (July 1994), https://tools.ietf.org/html/rfc1654 and drafts thereof.<br><br>*See also, e.g.*, RFC 1163, 1164, 1265, 1268, 1269, 1397, 1655, 1657, 1771, 1774, 1965, 1966, 1997, 1998, 2283, 2385, 2460, 2545, 2796, 2858, 2918, 3065, 4098, 4271, 4273, 4360, 4456, 4760, 5065, 5881. |
| show ip bgp peer-group | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 1105 – A Border Gateway Protocol (BGP) (June 1989), https://tools.ietf.org/html/rfc1105 and drafts thereof.<br><br>*See also, e.g.*, RFC 1163, 1164, 1265, 1267, 1268, 1269, 1397, 1654, 1655, 1657, 1771, 1774, 1965, 1966, 1997, 1998, 2283, 2385, 2460, 2545, 2796, 2858, 2918, 3065, 4098, 4271, 4273, 4360, 4456, 4760, 5065, 5881. |
| show ip bgp regexp | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 1105 – A Border Gateway Protocol (BGP) (June 1989), https://tools.ietf.org/html/rfc1105 and drafts thereof. |

| | |
|---|---|
| | *See also, e.g.*, RFC 1163, 1164, 1265, 1267, 1268, 1269, 1397, 1654, 1655, 1657, 1771, 1774, 1965, 1966, 1997, 1998, 2283, 2385, 2460, 2545, 2796, 2858, 2918, 3065, 4098, 4271, 4273, 4360, 4456, 4760, 5065, 5881. |
| show ip bgp summary | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;

RFC 1105 – A Border Gateway Protocol (BGP) (June 1989), https://tools.ietf.org/html/rfc1105 and drafts thereof.

*See also, e.g.*, RFC 1163, 1164, 1265, 1267, 1268, 1269, 1397, 1654, 1655, 1657, 1771, 1774, 1965, 1966, 1997, 1998, 2283, 2385, 2460, 2545, 2796, 2858, 2918, 3065, 4098, 4271, 4273, 4360, 4456, 4760, 5065, 5881. |
| show ip community-list | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;

RFC 1997 – BGP Communities Attribute (Aug. 1996), https://tools.ietf.org/html/rfc1997 and drafts thereof.

*See also, e.g.*, RFC 1105, 1163, 1164, 1265, 1267, 1268, 1269, 1397, 1654, 1655, 1657, 1771, 1774, 1965, 1966, 1998, 2283, 2385, 2460, 2545, 2796, 2858, 3065, 4098, 4271, 4273, 4360, 4456, 4760, 5065, 5881. |
| show ip dhcp snooping | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;

RFC 1531 – Dynamic Host Configuration Protocol (Oct. 1993), https://tools.ietf.org/html/rfc1531 and drafts thereof; |

| | |
|---|---|
| | RFC 1541 – Dynamic Host Configuration Protocol (Oct. 1993), https://tools.ietf.org/html/rfc1541 and drafts thereof; |
| | RFC 2131 – Dynamic Host Configuration Protocol (Mar. 1997), https://tools.ietf.org/html/rfc2131 and drafts thereof; |
| | RFC 3315 – Dynamic Host Configuration Protocol for IPv6 (DHCPv6) (July 2003), https://tools.ietf.org/html/rfc3315 and drafts thereof; |
| | RFC 4029 – Scenarios and Analysis for Introducing IPv6 into ISP Networks (Mar. 2005), https://tools.ietf.org/html/rfc4029 and drafts thereof. |
| | *See also, e.g.*, RFC 2460, 3046, 3396, 4243, 4361, 6607, 6842, 7513. |
| show ip extcommunity-list | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof; |
| | RFC 1997 – BGP Communities Attribute (Aug. 1996), https://tools.ietf.org/html/rfc1997 and drafts thereof; |
| | RFC 4360 – BGP Extended Communities Attribute (Feb. 2006), https://tools.ietf.org/html/rfc4360 and drafts thereof. |
| | *See also, e.g.*, RFC 1105, 1163, 1164, 1265, 1267, 1268, 1269, 1397, 1654, 1655, 1657, 1771, 1774, 1965, 1966, 1998, 2283, 2385, 2460, 2545, 2796, 2858, 2918, 3065, 4098, 4271, 4273, 4456, 4760, 5065, 5881. |

| show ip helper-address | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof. |
|---|---|
| show ip igmp groups | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof; <br><br> RFC 988 – Host Extensions for IP Multicasting (July 1986), https://tools.ietf.org/html/rfc988 and drafts thereof; <br><br> RFC 1112 – Host Extensions for IP Multicasting (Aug. 1989) (IGMP Version 1), https://tools.ietf.org/html/rfc1112 and drafts thereof; <br><br> RFC 2236 – Internet Group Management Protocol, Version 2 (Nov. 1997), https://tools.ietf.org/html/rfc2236 and drafts thereof. <br><br> *See also, e.g.*, RFC 2933, 3376, 4286, 4541, 4606, 5519, IETF Internet Draft – "IGMPv3 and IGMP Snooping switches" (Aug. 2001), https://tools.ietf.org/html/draft-ietf-idmr-snoop-00. |
| show ip igmp interface | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof; <br><br> RFC 988 – Host Extensions for IP Multicasting (July 1986), https://tools.ietf.org/html/rfc988 and drafts thereof; <br><br> RFC 1112 – Host Extensions for IP Multicasting (Aug. 1989) (IGMP Version 1), https://tools.ietf.org/html/rfc1112 and drafts thereof; <br><br> RFC 2236 – Internet Group Management Protocol, Version 2 (Nov. 1997), https://tools.ietf.org/html/rfc2236 and drafts |

| | |
|---|---|
| | thereof.<br><br>*See also, e.g.*, RFC 2933, 3376, 4286, 4541, 4606, 5519, IETF Internet Draft – "IGMPv3 and IGMP Snooping switches" (Aug. 2001), https://tools.ietf.org/html/draft-ietf-idmr-snoop-00. |
| show ip igmp snooping | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 988 – Host Extensions for IP Multicasting (July 1986), https://tools.ietf.org/html/rfc988 and drafts thereof;<br><br>RFC 1112 – Host Extensions for IP Multicasting (Aug. 1989) (IGMP Version 1), https://tools.ietf.org/html/rfc1112 and drafts thereof;<br><br>RFC 2236 – Internet Group Management Protocol, Version 2 (Nov. 1997), https://tools.ietf.org/html/rfc2236 and drafts thereof.<br><br>*See also, e.g.*, RFC 2933, 3376, 4286, 4541, 4606, 5519, IETF Internet Draft – "IGMPv3 and IGMP Snooping switches" (Aug. 2001), https://tools.ietf.org/html/draft-ietf-idmr-snoop-00. |
| show ip igmp snooping groups | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 988 – Host Extensions for IP Multicasting (July 1986), https://tools.ietf.org/html/rfc988 and drafts thereof;<br><br>RFC 1112 – Host Extensions for IP Multicasting (Aug. 1989) (IGMP Version 1), https://tools.ietf.org/html/rfc1112 and drafts thereof; |

| | |
|---|---|
| | RFC 2236 – Internet Group Management Protocol, Version 2 (Nov. 1997), https://tools.ietf.org/html/rfc2236 and drafts thereof.<br><br>*See also, e.g.*, RFC 2933, 3376, 4286, 4541, 4606, 5519, IETF Internet Draft – "IGMPv3 and IGMP Snooping switches" (Aug. 2001), https://tools.ietf.org/html/draft-ietf-idmr-snoop-00. |
| show ip igmp snooping mrouter | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 988 – Host Extensions for IP Multicasting (July 1986), https://tools.ietf.org/html/rfc988 and drafts thereof;<br><br>RFC 1112 – Host Extensions for IP Multicasting (Aug. 1989) (IGMP Version 1), https://tools.ietf.org/html/rfc1112 and drafts thereof;<br><br>RFC 2236 – Internet Group Management Protocol, Version 2 (Nov. 1997), https://tools.ietf.org/html/rfc2236 and drafts thereof.<br><br>*See also, e.g.*, RFC 2933, 3376, 4286, 4541, 4606, 5519, IETF Internet Draft – "IGMPv3 and IGMP Snooping switches" (Aug. 2001), https://tools.ietf.org/html/draft-ietf-idmr-snoop-00. |
| show ip igmp snooping querier | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 988 – Host Extensions for IP Multicasting (July 1986), https://tools.ietf.org/html/rfc988 and drafts thereof; |

| | |
|---|---|
| | RFC 1112 – Host Extensions for IP Multicasting (Aug. 1989) (IGMP Version 1), https://tools.ietf.org/html/rfc1112 and drafts thereof;<br><br>RFC 2236 – Internet Group Management Protocol, Version 2 (Nov. 1997), https://tools.ietf.org/html/rfc2236 and drafts thereof.<br><br>*See also, e.g.*, RFC 2933, 3376, 4286, 4541, 4606, 5519, IETF Internet Draft – "IGMPv3 and IGMP Snooping switches" (Aug. 2001), https://tools.ietf.org/html/draft-ietf-idmr-snoop-00. |
| show ip interface | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof. |
| show ip interface brief | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof. |
| show ip mfib | *See, e.g.*, RFC 4601 – Protocol Independent Multicast - Sparse Mode (PIM-SM): Protocol Specification (Revised) (Aug. 2006), https://tools.ietf.org/html/rfc4601 and drafts thereof;<br><br>RFC 5015 – Bidirectional Protocol Independent Multicast (BIDIR-PIM) (Oct. 2007), https://tools.ietf.org/html/rfc5015 and drafts thereof. |
| show ip mroute | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 2932 – IPv4 Multicast Routing MIB (Oct. 2000), https://tools.ietf.org/html/rfc2932 and drafts thereof. |

| | |
|---|---|
| | *See also, e.g.*, RFC 2236, 2191, 2121, 1112. |
| show ip mroute count | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof; |
| | RFC 2932 – IPv4 Multicast Routing MIB (Oct. 2000), https://tools.ietf.org/html/rfc2932 and drafts thereof. |
| | *See also, e.g.*, RFC 2236, 2191, 2121, 1112. |
| show ip msdp mesh-group | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof; |
| | IETF Internet Draft – Multicast Source Discovery Protocol (MSDP) (June 25, 1998) (http://tools.ietf.org/id/draft-farinacci-msdp-00.txt); |
| | RFC 3618 – Multicast Source Discovery Protocol (MSDP) (Oct. 2003), https://tools.ietf.org/html/rfc3618 and drafts thereof, including Internet Draft 06 issued on July 2000) (https://tools.ietf.org/html/draft-ietf-msdp-spec-06). |
| | *See also, e.g.*, RFC 4611, 4624. |
| show ip msdp peer | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof; |
| | IETF Internet Draft – Multicast Source Discovery Protocol (MSDP) (June 25, 1998) (http://tools.ietf.org/id/draft-farinacci-msdp-00.txt); |

| | |
|---|---|
| | RFC 3618 – Multicast Source Discovery Protocol (MSDP) (Oct. 2003), https://tools.ietf.org/html/rfc3618 and drafts thereof, including Internet Draft 00 issued on Dec. 1999 (https://tools.ietf.org/html/draft-ietf-msdp-spec-00).<br><br>*See also, e.g.*, RFC 4611, 4624. |
| show ip msdp rpf-peer | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>IETF Internet Draft – Multicast Source Discovery Protocol (MSDP) (June 25, 1998) (http://tools.ietf.org/id/draft-farinacci-msdp-00.txt);<br><br>RFC 3618 – Multicast Source Discovery Protocol (MSDP) (Oct. 2003), https://tools.ietf.org/html/rfc3618 and drafts thereof, including Internet Draft 00 issued on Dec. 1999 (https://tools.ietf.org/html/draft-ietf-msdp-spec-00).<br><br>*See also, e.g.*, RFC 4611, 4624. |
| show ip msdp sa-cache | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>IETF Internet Draft – Multicast Source Discovery Protocol (MSDP) (June 25, 1998) (http://tools.ietf.org/id/draft-farinacci-msdp-00.txt);<br><br>RFC 3618 – Multicast Source Discovery Protocol (MSDP) (Oct. 2003), https://tools.ietf.org/html/rfc3618 and drafts thereof, including Internet Draft 00 issued on Dec. 1999 (https://tools.ietf.org/html/draft-ietf-msdp-spec-00). |

| | |
|---|---|
| | *See also, e.g.*, RFC 4611, 4624. |
| show ip msdp summary | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>IETF Internet Draft – Multicast Source Discovery Protocol (MSDP) (June 25, 1998) (http://tools.ietf.org/id/draft-farinacci-msdp-00.txt);<br><br>RFC 3618 – Multicast Source Discovery Protocol (MSDP) (Oct. 2003), https://tools.ietf.org/html/rfc3618 and drafts thereof, including Internet Draft 00 issued on Dec. 1999 (https://tools.ietf.org/html/draft-ietf-msdp-spec-00).<br><br>*See also, e.g.*, RFC 4611, 4624. |
| show ip nat translations | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 1347 – TCP and UDP with Bigger Addresses (TUBA), A Simple Proposal for Internet Addressing and Routing (June 1992), https://tools.ietf.org/html/rfc1347 and drafts thereof;<br><br>RFC 2663 – IP Network Address Translator (NAT) Terminology and Considerations (Aug. 1999), https://tools.ietf.org/html/rfc2663 and drafts thereof;<br><br>RFC 4008 –  Definitions of Managed Objects for Network Address Translators (NAT) (Mar. 2005), https://tools.ietf.org/html/rfc4008 and drafts thereof. |

| | |
|---|---|
| show ip ospf | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 1131 – The OSPF Specification (Oct. 1989), https://tools.ietf.org/html/rfc1131 and drafts thereof;<br><br>RFC 1247 – OSPF Version 2 (July 1991), https://tools.ietf.org/html/rfc1247 and drafts thereof.<br><br>*See also, e.g.*, RFC 1245, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1587, 1745, 1812, 1850, 1970, 2178, 2328, 2740, 2991, 3101, 5340, 5709. |
| show ip ospf border-routers | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 1131 – The OSPF Specification (Oct. 1989), https://tools.ietf.org/html/rfc1131 and drafts thereof;<br><br>RFC 1247 – OSPF Version 2 (July 1991), https://tools.ietf.org/html/rfc1247 and drafts thereof.<br><br>*See also, e.g.*, RFC 1245, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1587, 1745, 1812, 1850, 1970, 2178, 2328, 2740, 2991, 3101, 5340, 5709. |
| show ip ospf database database-summary | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 1131 – The OSPF Specification (Oct. 1989), https://tools.ietf.org/html/rfc1131 and drafts thereof; |

| | RFC 1247 – OSPF Version 2 (July 1991), https://tools.ietf.org/html/rfc1247 and drafts thereof.<br><br>*See also, e.g.*, RFC 1245, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1587, 1745, 1812, 1850, 1970, 2178, 2328, 2740, 2991, 3101, 5340, 5709. |
|---|---|
| show ip ospf interface | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 1131 – The OSPF Specification (Oct. 1989), https://tools.ietf.org/html/rfc1131 and drafts thereof;<br><br>RFC 1247 – OSPF Version 2 (July 1991), https://tools.ietf.org/html/rfc1247 and drafts thereof;<br><br>RFC 2328 – OSPF Version 2 (Apr. 1998), https://tools.ietf.org/html/rfc2328 and drafts thereof.<br><br>*See also, e.g.*, RFC 1245, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1587, 1745, 1812, 1850, 1970, 2178, 2740, 2991, 3101, 5340, 5709. |
| show ip ospf neighbor | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 1131 – The OSPF Specification (Oct. 1989), https://tools.ietf.org/html/rfc1131 and drafts thereof;<br><br>RFC 1247 – OSPF Version 2 (July 1991), |

| | https://tools.ietf.org/html/rfc1247 and drafts thereof; |
|---|---|
| | RFC 2328 – OSPF Version 2 (Apr. 1998), https://tools.ietf.org/html/rfc2328 and drafts thereof. |
| | *See also, e.g.*, RFC 1245, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1587, 1745, 1812, 1850, 1970, 2178, 2740, 2991, 3101, 5340, 5709. |
| show ip ospf request-list | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof; |
| | RFC 1131 – The OSPF Specification (Oct. 1989), https://tools.ietf.org/html/rfc1131 and drafts thereof; |
| | RFC 1247 – OSPF Version 2 (July 1991), https://tools.ietf.org/html/rfc1247 and drafts thereof. |
| | *See also, e.g.*, RFC 1245, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1587, 1745, 1812, 1850, 1970, 2178, 2328, 2740, 2991, 3101, 5340, 5709. |
| show ip ospf retransmission-list | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof; |
| | RFC 1131 – The OSPF Specification (Oct. 1989), https://tools.ietf.org/html/rfc1131 and drafts thereof; |
| | RFC 1247 – OSPF Version 2 (July 1991), https://tools.ietf.org/html/rfc1247 and drafts thereof. |

| | |
|---|---|
| | *See also, e.g.*, RFC 1245, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1587, 1745, 1812, 1850, 1970, 2178, 2328, 2740, 2991, 3101, 5340, 5709. |
| show ip pim interface | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 2117 – Protocol Independent Multicast-Sparse Mode (PIM-SM): Protocol Specification (June 1997), https://tools.ietf.org/html/rfc2117 and drafts thereof;<br><br>RFC 2362 – Protocol Independent Multicast-Sparse Mode (PIM-SM): Protocol Specification (June 1998), https://tools.ietf.org/html/rfc2362 and drafts thereof.<br><br>*See also, e.g.*, RFC 1112, 2934, 3446, 3569, 3618, 4601, 4610, 4611, 5060, 5881, 6513, 7331, 7419; IETF Internet Draft – Protocol Independent Multicast (PIM): Motivation and Architecture (Jan. 1995), https://tools.ietf.org/html/draft-ietf-idmr-pim-arch-01 and later drafts. |
| show ip pim neighbor | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 2117 – Protocol Independent Multicast-Sparse Mode (PIM-SM): Protocol Specification (June 1997), https://tools.ietf.org/html/rfc2117 and drafts thereof;<br><br>RFC 2362 – Protocol Independent Multicast-Sparse Mode (PIM-SM): Protocol Specification (June 1998), https://tools.ietf.org/html/rfc2362 and drafts thereof.<br><br>*See also, e.g.*, RFC 1112, 2934, 3446, 3569, 3618, 4601, 4610, 4611, 5060, 5881, 6513, 7331, 7419; IETF Internet |

| | Draft – Protocol Independent Multicast (PIM): Motivation and Architecture (Jan. 1995), https://tools.ietf.org/html/draft-ietf-idmr-pim-arch-01 and later drafts. |
|---|---|
| show ip pim rp | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 2117 – Protocol Independent Multicast-Sparse Mode (PIM-SM): Protocol Specification (June 1997), https://tools.ietf.org/html/rfc2117 and drafts thereof;<br><br>RFC 2362 – Protocol Independent Multicast-Sparse Mode (PIM-SM): Protocol Specification (June 1998), https://tools.ietf.org/html/rfc2362 and drafts thereof;<br><br>RFC 2934 – Protocol Independent Multicast MIB for IPv4 (Oct. 2000), https://tools.ietf.org/html/rfc2934 and drafts thereof.<br><br>*See also, e.g.*, RFC 1112, 2934, 3446, 3569, 3618, 4601, 4610, 4611, 5060, 5881, 6513, 7331, 7419; IETF Internet Draft – Protocol Independent Multicast (PIM): Motivation and Architecture (Jan. 1995), https://tools.ietf.org/html/draft-ietf-idmr-pim-arch-01 and later drafts. |
| show ip pim rp-hash | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof;<br><br>RFC 2117 – Protocol Independent Multicast-Sparse Mode (PIM-SM): Protocol Specification (June 1997), https://tools.ietf.org/html/rfc2117 and drafts thereof;<br><br>RFC 2362 – Protocol Independent Multicast-Sparse Mode (PIM-SM): Protocol Specification (June 1998), https://tools.ietf.org/html/rfc2362 and drafts thereof; |

| | |
|---|---|
| | RFC 2934 – Protocol Independent Multicast MIB for IPv4 (Oct. 2000), https://tools.ietf.org/html/rfc2934 and drafts thereof. *See also, e.g.*, RFC 1112, 2934, 3446, 3569, 3618, 4601, 4610, 4611, 5060, 5881, 6513, 7331, 7419; IETF Internet Draft – Protocol Independent Multicast (PIM): Motivation and Architecture (Jan. 1995), https://tools.ietf.org/html/draft-ietf-idmr-pim-arch-01 and later drafts. |
| show ip prefix-list | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof; RFC 1970 – Neighbor Discovery for IP Version 6 (IPv6) (Aug. 1996), https://tools.ietf.org/html/rfc1970 and drafts thereof. |
| show ip rip database | *See, e.g.*, RFC 1058 – Routing Information Protocol (June 1988), https://tools.ietf.org/html/rfc1058 and drafts thereof; RFC 1388 – RIP Version 2 Carrying Additional Information (Jan. 1993), https://tools.ietf.org/html/rfc1388 and drafts thereof. *See also, e.g.*, RFC 1723, 2082, 2453, 4822. |
| show ip rip neighbors | *See, e.g.*, RFC 1058 – Routing Information Protocol (June 1988), https://tools.ietf.org/html/rfc1058 and drafts thereof; RFC 1388 – RIP Version 2 Carrying Additional Information (Jan. 1993), https://tools.ietf.org/html/rfc1388 and drafts thereof. |

| | |
|---|---|
| | *See also, e.g.*, RFC 1723, 2082, 2453, 4822. |
| show ip route | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof; <br><br> RFC 1009 – Requirements for Internet Gateways (June 1987), https://tools.ietf.org/html/rfc1009 and drafts thereof; <br><br> RFC 1066 – Management Information Base for Network Management of TCP/IP-based internets (Aug. 1988), https://tools.ietf.org/html/rfc1066 and drafts thereof; <br><br> RFC 1812 – Requirements for IP Version 4 Routers (June 1995). |
| show ip route summary | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof; <br><br> RFC 1009 – Requirements for Internet Gateways (June 1987), https://tools.ietf.org/html/rfc1009 and drafts thereof; <br><br> RFC 1066 – Management Information Base for Network Management of TCP/IP-based internets (Aug. 1988), https://tools.ietf.org/html/rfc1066 and drafts thereof; <br><br> RFC 1812 – Requirements for IP Version 4 Routers (June 1995). |
| show ip route tag | *See, e.g.*, RFC 791 – Internet Protocol (Sept. 1981), https://tools.ietf.org/html/rfc791 and drafts thereof; |

| | |
|---|---|
| | RFC 1009 – Requirements for Internet Gateways (June 1987), https://tools.ietf.org/html/rfc1009 and drafts thereof;<br><br>RFC 1066 – Management Information Base for Network Management of TCP/IP-based internets (Aug. 1988), https://tools.ietf.org/html/rfc1066 and drafts thereof;<br><br>RFC 1812 – Requirements for IP Version 4 Routers (June 1995). |
| show ipv6 access-list | *See, e.g.*, RFC 1883 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1995), https://tools.ietf.org/html/rfc1883 and drafts thereof;<br><br>RFC 2460 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1998), https://tools.ietf.org/html/rfc2460 and drafts thereof;<br><br>RFC 1636 – Report of IAB Workshop on Security in the Internet Architecture (June 1994), https://tools.ietf.org/html/rfc1636 and drafts thereof;<br><br>RFC 1983 – Internet Users' Glossary (Aug. 1996), https://tools.ietf.org/html/rfc1983 and drafts thereof.<br><br>*See also, e.g.*, RFC 2086, 4949. |
| show ipv6 bgp | *See, e.g.*, RFC 1883 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1995), https://tools.ietf.org/html/rfc1883 and drafts thereof;<br><br>RFC 2460 – Internet Protocol, Version 6 (IPv6) Specification |

| | |
|---|---|
| | (Dec. 1998), https://tools.ietf.org/html/rfc2460 and drafts thereof; |
| | RFC 2545 – Use of BGP-4 Multiprotocol Extensions for IPv6 Inter-Domain Routing (Mar. 1999), https://tools.ietf.org/html/rfc2545 and drafts thereof. |
| | *See also, e.g.*, RFC 791, 1105, 1163, 1164, 1265, 1267, 1268, 1269, 1397, 1654, 1655, 1657, 1771, 1774, 1965, 1966, 1997, 1998, 2283, 2385, 2460, 2796, 2858, 2918, 3065, 4098, 4271, 4273, 4360, 4456, 4760, 5065, 5881. |
| show ipv6 bgp community | *See, e.g.*, RFC 1883 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1995), https://tools.ietf.org/html/rfc1883 and drafts thereof; |
| | RFC 1997 – BGP Communities Attribute (Aug. 1996), https://tools.ietf.org/html/rfc1997 and drafts thereof; |
| | RFC 2460 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1998), https://tools.ietf.org/html/rfc2460 and drafts thereof; |
| | RFC 2545 – Use of BGP-4 Multiprotocol Extensions for IPv6 Inter-Domain Routing (Mar. 1999), https://tools.ietf.org/html/rfc2545 and drafts thereof. |
| | *See also, e.g.*, RFC 791, 1105, 1163, 1164, 1265, 1267, 1268, 1269, 1397, 1654, 1655, 1657, 1771, 1774, 1965, 1966, 1998, 2283, 2385, 2460, 2796, 2858, 2918, 3065, 4098, 4271, 4273, 4360, 4456, 4760, 5065, 5881. |
| show ipv6 bgp neighbors | *See, e.g.*, RFC 1883 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1995), https://tools.ietf.org/html/rfc1883 and drafts thereof; |

| | |
|---|---|
| | RFC 2460 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1998), https://tools.ietf.org/html/rfc2460 and drafts thereof;<br><br>RFC 2545 – Use of BGP-4 Multiprotocol Extensions for IPv6 Inter-Domain Routing (Mar. 1999), https://tools.ietf.org/html/rfc2545 and drafts thereof;<br>RFC 1164 – Application of the Border Gateway Protocol in the Internet (June 1990), https://tools.ietf.org/html/rfc1164 and drafts thereof.<br><br>*See also, e.g.*, RFC 791, 1105, 1163, 1265, 1267, 1268, 1269, 1397, 1654, 1655, 1657, 1771, 1774, 1965, 1966, 1997, 1998, 2283, 2385, 2460, 2796, 2858, 2918, 3065, 4098, 4271, 4273, 4360, 4456, 4760, 5065, 5881. |
| show ipv6 bgp summary | *See, e.g.*, RFC 1883 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1995), https://tools.ietf.org/html/rfc1883 and drafts thereof;<br><br>RFC 2460 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1998), https://tools.ietf.org/html/rfc2460 and drafts thereof;<br><br>RFC 2545 – Use of BGP-4 Multiprotocol Extensions for IPv6 Inter-Domain Routing (Mar. 1999), https://tools.ietf.org/html/rfc2545 and drafts thereof;<br><br>*See also, e.g.*, RFC 791, 1105, 1163, 1164, 1265, 1267, 1268, 1269, 1397, 1654, 1655, 1657, 1771, 1774, 1965, 1966, 1997, 1998, 2283, 2385, 2460, 2796, 2858, 2918, 3065, 4098, 4271, 4273, 4360, 4456, 4760, 5065, 5881. |
| show ipv6 interface | *See, e.g.*, RFC 1883 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1995), https://tools.ietf.org/html/rfc1883 and drafts thereof; |

| | |
|---|---|
| | RFC 2460 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1998), https://tools.ietf.org/html/rfc2460 and drafts thereof. |
| show ipv6 neighbors | *See, e.g.*, RFC 1883 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1995), https://tools.ietf.org/html/rfc1883 and drafts thereof;<br><br>RFC 1970 – Neighbor Discovery for IP Version 6 (IPv6) (Aug 1996);<br><br>RFC 2460 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1998), https://tools.ietf.org/html/rfc2460 and drafts thereof;<br><br>RFC 2740 – OSPF for IPv6 (Dec. 1999), https://tools.ietf.org/html/rfc2740 and drafts thereof.<br><br>*See also, e.g.*, RFC 791, 1131, 1245, 1247, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1587, 1745, 1812, 1850, 2178, 2328, 2991, 3101, 5340, 5709. |
| show ipv6 ospf | *See, e.g.*, RFC 1883 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1995), https://tools.ietf.org/html/rfc1883 and drafts thereof;<br><br>RFC 2460 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1998), https://tools.ietf.org/html/rfc2460 and drafts thereof;<br><br>RFC 2740 – OSPF for IPv6 (Dec. 1999), https://tools.ietf.org/html/rfc2740 and drafts thereof;<br><br>RFC 5340 – OSPF for IPv6 (July 2008), |

| | https://tools.ietf.org/html/rfc5340 and drafts thereof. *See also, e.g.*, RFC 1131, 1245, 1247, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1587, 1745, 1812, 1850, 1970, 2178, 2328, 2991, 3101, 5709. |
|---|---|
| show ipv6 ospf border-routers | *See, e.g.*, RFC 1883 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1995), https://tools.ietf.org/html/rfc1883 and drafts thereof;<br><br>RFC 2460 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1998), https://tools.ietf.org/html/rfc2460 and drafts thereof;<br><br>RFC 2740 – OSPF for IPv6 (Dec. 1999), https://tools.ietf.org/html/rfc2740 and drafts thereof;<br><br>RFC 5340 – OSPF for IPv6 (July 2008), https://tools.ietf.org/html/rfc5340 and drafts thereof.<br><br>*See also, e.g.*, RFC 1131, 1245, 1247, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1587, 1745, 1812, 1850, 1970, 2178, 2328, 2991, 3101, 5709. |
| show ipv6 ospf interface | *See, e.g.*, RFC 1883 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1995), https://tools.ietf.org/html/rfc1883 and drafts thereof;<br><br>RFC 2460 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1998), https://tools.ietf.org/html/rfc2460 and drafts thereof;<br><br>RFC 2740 – OSPF for IPv6 (Dec. 1999), |

| | https://tools.ietf.org/html/rfc2740 and drafts thereof; |
|---|---|
| | RFC 5340 – OSPF for IPv6 (July 2008), https://tools.ietf.org/html/rfc5340 and drafts thereof. |
| | *See also, e.g.*, RFC 1131, 1245, 1247, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1587, 1745, 1812, 1850, 1970, 2178, 2328, 2991, 3101, 5709. |
| show ipv6 ospf neighbor | *See, e.g.*, RFC 1883 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1995), https://tools.ietf.org/html/rfc1883 and drafts thereof; |
| | RFC 2460 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1998), https://tools.ietf.org/html/rfc2460 and drafts thereof; |
| | RFC 2740 – OSPF for IPv6 (Dec. 1999), https://tools.ietf.org/html/rfc2740 and drafts thereof; |
| | RFC 5340 – OSPF for IPv6 (July 2008), https://tools.ietf.org/html/rfc5340 and drafts thereof. |
| | *See also, e.g.*, RFC 1131, 1245, 1247, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1587, 1745, 1812, 1850, 1970, 2178, 2328, 2991, 3101, 5709. |
| show ipv6 prefix-list | *See, e.g.*, RFC 1883 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1995), https://tools.ietf.org/html/rfc1883 and drafts thereof; |
| | RFC 2460 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1998), https://tools.ietf.org/html/rfc2460 and drafts |

| | |
|---|---|
| | thereof;<br><br>RFC 2740 – OSPF for IPv6 (Dec. 1999), https://tools.ietf.org/html/rfc2740 and drafts thereof;<br><br>RFC 5340 – OSPF for IPv6 (July 2008), https://tools.ietf.org/html/rfc5340 and drafts thereof.<br><br>*See also, e.g.*, RFC 1131, 1245, 1247, 1248, 1252, 1253, 1364, 1370, 1403, 1583, 1587, 1745, 1812, 1850, 1970, 2178, 2328, 2991, 3101, 5709. |
| show ipv6 route | *See, e.g.*, RFC 1883 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1995), https://tools.ietf.org/html/rfc1883 and drafts thereof;<br><br>RFC 1933 – Transition Mechanisms for IPv6 Hosts and Routers (Apr. 1996), https://tools.ietf.org/html/rfc1933 and drafts thereof;<br><br>RFC 1970 – Neighbor Discovery for IP Version 6 (IPv6) (Aug. 1996), https://tools.ietf.org/html/rfc1970 and drafts thereof;<br><br>RFC 2460 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1998), https://tools.ietf.org/html/rfc2460 and drafts thereof.<br><br>*See also* RFC 1009, 1812. |
| show ipv6 route summary | *See, e.g.*, RFC 1883 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1995), https://tools.ietf.org/html/rfc1883 and drafts thereof; |

| | |
|---|---|
| | RFC 1933 – Transition Mechanisms for IPv6 Hosts and Routers (Apr. 1996), https://tools.ietf.org/html/rfc1933 and drafts thereof; <br><br> RFC 1970 – Neighbor Discovery for IP Version 6 (IPv6) (Aug. 1996), https://tools.ietf.org/html/rfc1970 and drafts thereof; <br><br> RFC 2460 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1998), https://tools.ietf.org/html/rfc2460 and drafts thereof. <br><br> *See also* RFC 1009, 1812. |
| show ipv6 route tag | *See, e.g.*, RFC 1883 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1995), https://tools.ietf.org/html/rfc1883 and drafts thereof; <br><br> RFC 1933 – Transition Mechanisms for IPv6 Hosts and Routers (Apr. 1996), https://tools.ietf.org/html/rfc1933 and drafts thereof; <br><br> RFC 1970 – Neighbor Discovery for IP Version 6 (IPv6) (Aug. 1996), https://tools.ietf.org/html/rfc1970 and drafts thereof; <br><br> RFC 2460 – Internet Protocol, Version 6 (IPv6) Specification (Dec. 1998), https://tools.ietf.org/html/rfc2460 and drafts thereof. <br><br> *See also* RFC 1009, 1812. |

| | |
|---|---|
| show isis database | *See, e.g.*, RFC 1142 – OSI IS-IS Intra-domain Routing Protocol (Feb. 1990), https://tools.ietf.org/html/rfc1142 and drafts thereof.<br><br>*See also, e.g.*, RFC 1195, 1349, ISO/IEC 10589:1992 – International Organization for Standardization, "Intermediate system to Intermediate system intra-domain routeing information exchange protocol for use in conjunction with the protocol for providing the connectionless-mode Network Service (ISO 8473)" (First Ed., Nov. 1992); •    ISO/IEC 10589:2002 – International Organization for Standardization, "Intermediate system to Intermediate system intra-domain routeing information exchange protocol for use in conjunction with the protocol for providing the connectionless-mode Network Service (ISO 8473)" (Second Ed., Nov. 2002). |
| show isis interface | *See, e.g.*, RFC 1142 – OSI IS-IS Intra-domain Routing Protocol (Feb. 1990), https://tools.ietf.org/html/rfc1142 and drafts thereof;<br><br>RFC 1195 – Use of OSI IS-IS for Routing in TCP/IP and Dual Environments (Dec. 1990), https://tools.ietf.org/html/rfc1195 and drafts thereof.<br><br>*See also, e.g.*, RFC 1349, ISO/IEC 10589:1992 – International Organization for Standardization, "Intermediate system to Intermediate system intra-domain routeing information exchange protocol for use in conjunction with the protocol for providing the connectionless-mode Network Service (ISO 8473)" (First Ed., Nov. 1992); •    ISO/IEC 10589:2002 – International Organization for Standardization, "Intermediate system to Intermediate system intra-domain routeing information exchange protocol for use in conjunction with the protocol for providing the connectionless-mode Network Service (ISO 8473)" (Second Ed., Nov. 2002). |
| show isis topology | *See, e.g.*, RFC 1142 – OSI IS-IS Intra-domain Routing Protocol (Feb. 1990), https://tools.ietf.org/html/rfc1142 and drafts thereof. |

| | |
|---|---|
| | *See also, e.g.*, RFC 1195, 1349, ISO/IEC 10589:1992 – International Organization for Standardization, "Intermediate system to Intermediate system intra-domain routeing information exchange protocol for use in conjunction with the protocol for providing the connectionless-mode Network Service (ISO 8473)" (First Ed., Nov. 1992); • ISO/IEC 10589:2002 – International Organization for Standardization, "Intermediate system to Intermediate system intra-domain routeing information exchange protocol for use in conjunction with the protocol for providing the connectionless-mode Network Service (ISO 8473)" (Second Ed., Nov. 2002). |
| show lacp counters | *See, e.g.*, IEEE Std 802.3ad-2000 – IEEE Standard for Information Technology - Local and Metropolitan Area Networks - Part 3: Carrier Sense Multiple Access with Collision Detection (CSMA/CD) Access Method and Physical Layer Specifications-Aggregation of Multiple Link Segments (Mar. 2000); IEEE Std 802.1AX-2008 – IEEE Standard for Local and metropolitan area networks—Link Aggregation (Nov. 2008); IEEE 802.1AX-2014 – IEEE Standard for Local and metropolitan area networks—Link Aggregation (Oct. 2015). |
| show lacp interface | *See, e.g.*, IEEE Std 802.3ad-2000 – IEEE Standard for Information Technology - Local and Metropolitan Area Networks - Part 3: Carrier Sense Multiple Access with Collision Detection (CSMA/CD) Access Method and Physical Layer Specifications-Aggregation of Multiple Link Segments (Mar. 2000); IEEE Std 802.1AX-2008 – IEEE Standard for Local and metropolitan area networks—Link Aggregation (Nov. 2008); |

| | |
|---|---|
| | IEEE 802.1AX-2014 – IEEE Standard for Local and metropolitan area networks—Link Aggregation (Oct. 2015);<br><br>RFC 2233 – The Interfaces Group MIB using SMIv2 (Nov. 1997), https://tools.ietf.org/html/rfc2233 and drafts thereof. |
| show lacp neighbor | *See, e.g.*, IEEE Std 802.3ad-2000 – IEEE Standard for Information Technology - Local and Metropolitan Area Networks - Part 3: Carrier Sense Multiple Access with Collision Detection (CSMA/CD) Access Method and Physical Layer Specifications-Aggregation of Multiple Link Segments (Mar. 2000);<br><br>IEEE Std 802.1AX-2008 – IEEE Standard for Local and metropolitan area networks—Link Aggregation (Nov. 2008);<br><br>IEEE 802.1AX-2014 – IEEE Standard for Local and metropolitan area networks—Link Aggregation (Oct. 2015). |
| show lldp | *See, e.g.*, IEEE Std 802.1AB-2005 – IEEE Standard for Local and metropolitan area networks (Station and Media Access Control Connectivity Discovery) (May 2005);<br><br>IEEE Std 802.1AB-2005 – IEEE Standard for Local and metropolitan area networks (Station and Media Access Control Connectivity Discovery) (Sept. 2009). |
| show lldp neighbors | *See, e.g.*, IEEE Std 802.1AB-2005 – IEEE Standard for Local and metropolitan area networks (Station and Media Access Control Connectivity Discovery) (May 2005);<br><br>IEEE Std 802.1AB-2005 – IEEE Standard for Local and metropolitan area networks (Station and Media Access Control Connectivity Discovery) (Sept. 2009). |

| show lldp traffic | *See, e.g.*, IEEE Std 802.1AB-2005 – IEEE Standard for Local and metropolitan area networks (Station and Media Access Control Connectivity Discovery) (May 2005);<br><br>IEEE Std 802.1AB-2005 – IEEE Standard for Local and metropolitan area networks (Station and Media Access Control Connectivity Discovery) (Sept. 2009). |
|---|---|
| show mac access-lists | *See, e.g.*, IEEE Std 802.3-1985 – Local Area Networks: Carrier Sense Multiple Access with Collision Detection (CSMA/CD) - (ETHERNET) (IEEE approved June 1983, ANSI approved Dec. 1984);<br><br>ANSI X3.139-1987;<br><br>IEEE Std 802.1D-1990 – IEEE Standard for Local and Metropolitan Area Networks: Media access control (MAC) Bridges;<br><br>IEEE 802.1D-1998 – IEEE Standard for Local Area Network MAC (Media Access Control) Bridges;<br><br>IEEE 802.1D-2004 – IEEE Standard for Local and metropolitan area networks: Media Access Control (MAC) Bridges;<br><br>*See also, e.g.*, RFC 1636, 1983, 2086, 4949. |
| show mac-address-table | *See, e.g.*, IEEE Std 802.3-1985 – Local Area Networks: Carrier Sense Multiple Access with Collision Detection (CSMA/CD) - (ETHERNET) (IEEE approved June 1983, ANSI approved Dec. 1984); |

| | |
|---|---|
| | ANSI X3.139-1987; |
| | IEEE Std 802.1D-1990 – IEEE Standard for Local and Metropolitan Area Networks: Media access control (MAC) Bridges; |
| | IEEE 802.1D-1998 – IEEE Standard for Local Area Network MAC (Media Access Control) Bridges; |
| | IEEE 802.1D-2004 – IEEE Standard for Local and metropolitan area networks: Media Access Control (MAC) Bridges. |
| show mac-address-table aging time | *See, e.g.*, IEEE Std 802.3-1985 – Local Area Networks: Carrier Sense Multiple Access with Collision Detection (CSMA/CD) - (ETHERNET) (IEEE approved June 1983, ANSI approved Dec. 1984); |
| | ANSI X3.139-1987; |
| | IEEE Std 802.1D-1990 – IEEE Standard for Local and Metropolitan Area Networks: Media access control (MAC) Bridges; |
| | IEEE 802.1D-1998 – IEEE Standard for Local Area Network MAC (Media Access Control) Bridges; |
| | IEEE 802.1D-2004 – IEEE Standard for Local and metropolitan area networks: Media Access Control (MAC) Bridges. |

| show mac-address-table count | *See, e.g.*, IEEE Std 802.3-1985 – Local Area Networks: Carrier Sense Multiple Access with Collision Detection (CSMA/CD) - (ETHERNET) (IEEE approved June 1983, ANSI approved Dec. 1984); |
| --- | --- |
| | ANSI X3.139-1987; |
| | IEEE Std 802.1D-1990 – IEEE Standard for Local and Metropolitan Area Networks: Media access control (MAC) Bridges; |
| | IEEE 802.1D-1998 – IEEE Standard for Local Area Network MAC (Media Access Control) Bridges; |
| | IEEE 802.1D-2004 – IEEE Standard for Local and metropolitan area networks: Media Access Control (MAC) Bridges. |
| show ntp associations | *See, e.g.*, RFC 958 – Network Time Protocol (NTP) (Sept. 1985), https://tools.ietf.org/html/rfc958 and drafts thereof; |
| | RFC 1119 – Network Time Protocol (Version 2) Specification and Implementation (Sept. 1989), https://tools.ietf.org/html/rfc1119 and drafts thereof; |
| | RFC 1305 – Network Time Protocol (Version 3) Specification, Implementation and Analysis (Mar. 1992), https://tools.ietf.org/html/rfc1305 and drafts thereof; |
| | RFC 5907 – Definitions of Managed Objects for Network Time Protocol Version 4 (NTPv4) (June 2010), https://tools.ietf.org/html/rfc5907 and drafts thereof. |

| | |
|---|---|
| | *See also, e.g.*, RFC 778, 781, 956, 1059, 5905. |
| show ntp status | *See, e.g.*, RFC 958 – Network Time Protocol (NTP) (Sept. 1985), https://tools.ietf.org/html/rfc958 and drafts thereof; |
| | RFC 1119 – Network Time Protocol (Version 2) Specification and Implementation (Sept. 1989), https://tools.ietf.org/html/rfc1119 and drafts thereof; |
| | RFC 1305 – Network Time Protocol (Version 3) Specification, Implementation and Analysis (Mar. 1992), https://tools.ietf.org/html/rfc1305 and drafts thereof; |
| | RFC 5907 – Definitions of Managed Objects for Network Time Protocol Version 4 (NTPv4) (June 2010), https://tools.ietf.org/html/rfc5907 and drafts thereof. |
| | *See also, e.g.*, RFC 778, 781, 956, 1059, 5905. |
| show ptp clock | *See, e.g.*, IEEE 1588-2002 – IEEE Standard for a Precision Clock Synchronization Protocol for Networked Measurement and Control Systems (Nov. 2002); |
| | IEEE 1588-2008 – IEEE Standard for a Precision Clock Synchronization Protocol for Networked Measurement and Control Systems (Mar. 2008). |
| show ptp parent | *See, e.g.*, IEEE 1588-2002 – IEEE Standard for a Precision Clock Synchronization Protocol for Networked Measurement and Control Systems (Nov. 2002); |

| | IEEE 1588-2008 – IEEE Standard for a Precision Clock Synchronization Protocol for Networked Measurement and Control Systems (Mar. 2008). |
|---|---|
| show ptp time-property | *See, e.g.*, IEEE 1588-2002 – IEEE Standard for a Precision Clock Synchronization Protocol for Networked Measurement and Control Systems (Nov. 2002);<br><br>IEEE 1588-2008 – IEEE Standard for a Precision Clock Synchronization Protocol for Networked Measurement and Control Systems (Mar. 2008). |
| show radius | *See, e.g.*, RFC 2058 – Remote Authentication Dial In User Service (RADIUS) (Jan. 1997), https://tools.ietf.org/html/rfc2058 and drafts thereof;<br><br>RFC 2865 – Remote Authentication Dial In User Service (RADIUS) (June 2000), https://tools.ietf.org/html/rfc2865 and drafts thereof.<br><br>*See also, e.g.*, RFC 791, 1514, 2619, 2869, 3576. |
| show snmp | *See, e.g.*, RFC 1067 – A Simple Network Management Protocol (Aug. 1988), https://tools.ietf.org/html/rfc1067 and drafts thereof;<br><br>RFC 1098 – A Simple Network Management Protocol (SNMP) (Apr. 1989), https://tools.ietf.org/html/rfc1098 and drafts thereof.<br><br>*See also, e.g.*, RFC 1066, 1155, 1156, 1157, 1271, 1442, 1447, 1514, 1907, 1910, 2274, 2575, 3411, 3414, 3418, 5343. |
| show snmp chassis | *See, e.g.*, RFC 1067 – A Simple Network Management Protocol (Aug. 1988), https://tools.ietf.org/html/rfc1067 and drafts thereof; |

| | |
|---|---|
| | RFC 1098 – A Simple Network Management Protocol (SNMP) (Apr. 1989), https://tools.ietf.org/html/rfc1098 and drafts thereof;<br><br>RFC 2922 – Physical Topology MIB (Sept. 2000), https://tools.ietf.org/html/rfc2922 and drafts thereof.<br><br>*See also, e.g.*, RFC 1066, 1155, 1156, 1157, 1271, 1442, 1447, 1514, 1907, 1910, 2274, 2575, 3411, 3414, 3418, 5343. |
| show snmp community | *See, e.g.*, RFC 1067 – A Simple Network Management Protocol (Aug. 1988), https://tools.ietf.org/html/rfc1067 and drafts thereof;<br><br>RFC 1098 – A Simple Network Management Protocol (SNMP) (Apr. 1989), https://tools.ietf.org/html/rfc1098 and drafts thereof.<br><br>*See also, e.g.*, RFC 1066, 1155, 1156, 1157, 1271, 1442, 1447, 1514, 1907, 1910, 2274, 2575, 3411, 3414, 3418, 5343. |
| show snmp contact | *See, e.g.*, RFC 1067 – A Simple Network Management Protocol (Aug. 1988), https://tools.ietf.org/html/rfc1067 and drafts thereof;<br><br>RFC 1098 – A Simple Network Management Protocol (SNMP) (Apr. 1989), https://tools.ietf.org/html/rfc1098 and drafts thereof;<br><br>RFC 3411 – An Architecture for Describing Simple Network Management Protocol (SNMP) Management Frameworks (Dec. 2002), https://tools.ietf.org/html/rfc3411 and drafts |

| | |
|---|---|
| | thereof;<br><br>RFC 3418 – Management Information Base (MIB) for the Simple Network Management Protocol (SNMP) (Dec. 2002), https://tools.ietf.org/html/rfc3418 and drafts thereof.<br><br>*See also, e.g.*, RFC 1066, 1155, 1156, 1157, 1271, 1442, 1447, 1514, 1907, 1910, 2274, 2575, 3414, 5343. |
| show snmp engineID | *See, e.g.*, RFC 1067 – A Simple Network Management Protocol (Aug. 1988), https://tools.ietf.org/html/rfc1067 and drafts thereof;<br><br>RFC 1098 – A Simple Network Management Protocol (SNMP) (Apr. 1989), https://tools.ietf.org/html/rfc1098 and drafts thereof;<br><br>RFC 2274 – User-based Security Model (USM) for version 3 of the Simple Network Management Protocol (SNMPv3) (Jan. 1998), https://tools.ietf.org/html/rfc2274 and drafts thereof;<br><br>RFC 3411 – An Architecture for Describing Simple Network Management Protocol (SNMP) Management Frameworks (Dec. 2002), https://tools.ietf.org/html/rfc3411 and drafts thereof;<br><br>RFC 5343 – Simple Network Management Protocol (SNMP) Context EngineID Discovery (Sept. 2008), https://tools.ietf.org/html/rfc5343 and drafts thereof.<br><br>*See also, e.g.*, RFC 1066, 1155, 1156, 1157, 1271, 1442, 1447, 1514, 1907, 1910, 2575, 3414, 3418. |

| show snmp group | *See, e.g.*, RFC 1067 – A Simple Network Management Protocol (Aug. 1988), https://tools.ietf.org/html/rfc1067 and drafts thereof; |
| --- | --- |
| | RFC 1098 – A Simple Network Management Protocol (SNMP) (Apr. 1989), https://tools.ietf.org/html/rfc1098 and drafts thereof; |
| | RFC 1447 – Party MIB for version 2 of the Simple Network Management Protocol (SNMPv2) (Apr. 1993), https://tools.ietf.org/html/rfc1447 and drafts thereof. |
| | *See also, e.g.*, RFC 1066, 1155, 1156, 1157, 1271, 1442, 1514, 1907, 1910, 2274, 2575, 3411, 3414, 3418, 5343. |
| show snmp host | *See, e.g.*, RFC 1067 – A Simple Network Management Protocol (Aug. 1988), https://tools.ietf.org/html/rfc1067 and drafts thereof; |
| | RFC 1098 – A Simple Network Management Protocol (SNMP) (Apr. 1989), https://tools.ietf.org/html/rfc1098 and drafts thereof; |
| | RFC 1271 – Remote Network Monitoring Management Information Base (Nov. 1991), https://tools.ietf.org/html/rfc1271 and drafts thereof. |
| | *See also, e.g.*, RFC 1066, 1155, 1156, 1157, 1442, 1447, 1514, 1907, 1910, 2274, 2575, 3411, 3414, 3418, 5343. |
| show snmp location | *See, e.g.*, RFC 1067 – A Simple Network Management Protocol (Aug. 1988), https://tools.ietf.org/html/rfc1067 and drafts thereof; |

| | |
|---|---|
| | RFC 1098 – A Simple Network Management Protocol (SNMP) (Apr. 1989), https://tools.ietf.org/html/rfc1098 and drafts thereof; |
| | RFC 3418 – Management Information Base (MIB) for the Simple Network Management Protocol (SNMP) (Dec. 2002), https://tools.ietf.org/html/rfc3418 and drafts thereof. |
| | *See also, e.g.*, RFC 1066, 1155, 1156, 1157, 1271, 1442, 1447, 1514, 1907, 1910, 2274, 2575, 3411, 3414, 5343. |
| show snmp mib | *See, e.g.*, RFC 1066 – Management Information Base for Network Management of TCP/IP-based internets (Aug. 1988), https://tools.ietf.org/html/rfc1066 and drafts thereof; |
| | RFC 1067 – A Simple Network Management Protocol (Aug. 1988), https://tools.ietf.org/html/rfc1067 and drafts thereof; |
| | RFC 1098 – A Simple Network Management Protocol (SNMP) (Apr. 1989), https://tools.ietf.org/html/rfc1098 and drafts thereof. |
| | *See also, e.g.*, RFC 1155, 1156, 1157, 1271, 1442, 1447, 1514, 1907, 1910, 2274, 2575, 3411, 3414, 3418, 5343. |
| show snmp source-interface | *See, e.g.*, RFC 1067 – A Simple Network Management Protocol (Aug. 1988), https://tools.ietf.org/html/rfc1067 and drafts thereof; |
| | RFC 1098 – A Simple Network Management Protocol (SNMP) (Apr. 1989), https://tools.ietf.org/html/rfc1098 and drafts thereof. |

| | |
|---|---|
| | *See also, e.g.*, RFC 1066, 1155, 1156, 1157, 1271, 1442, 1447, 1514, 1907, 1910, 2274, 2575, 3411, 3414, 3418, 5343. |
| show snmp trap | *See, e.g.*, RFC 1067 – A Simple Network Management Protocol (Aug. 1988), https://tools.ietf.org/html/rfc1067 and drafts thereof;<br><br>RFC 1098 – A Simple Network Management Protocol (SNMP) (Apr. 1989), https://tools.ietf.org/html/rfc1098 and drafts thereof;<br><br>RFC 1157 – A Simple Network Management Protocol (SNMP) (May 1990), https://tools.ietf.org/html/rfc1157 and drafts thereof.<br><br>*See also, e.g.*, RFC 1066, 1155, 1156, 1271, 1442, 1447, 1514, 1907, 1910, 2274, 2575, 2922, 3411, 3414, 3418, 5343. |
| show snmp user | *See, e.g.*, RFC 1067 – A Simple Network Management Protocol (Aug. 1988), https://tools.ietf.org/html/rfc1067 and drafts thereof;<br><br>RFC 1098 – A Simple Network Management Protocol (SNMP) (Apr. 1989), https://tools.ietf.org/html/rfc1098 and drafts thereof;<br><br>RFC 2274 – User-based Security Model (USM) for version 3 of the Simple Network Management Protocol (SNMPv3) (Jan. 1998), https://tools.ietf.org/html/rfc2274 and drafts thereof.<br><br>*See also, e.g.*, RFC 1066, 1155, 1156, 1157, 1271, 1442, |

| | 1447, 1514, 1907, 1910, 2575, 3411, 3414, 3418, 5343. |
|---|---|
| show snmp view | *See, e.g.*, RFC 1067 – A Simple Network Management Protocol (Aug. 1988), https://tools.ietf.org/html/rfc1067 and drafts thereof; |
| | RFC 1098 – A Simple Network Management Protocol (SNMP) (Apr. 1989), https://tools.ietf.org/html/rfc1098 and drafts thereof; |
| | RFC 1447 – Party MIB for version 2 of the Simple Network Management Protocol (SNMPv2) (Apr. 1993), https://tools.ietf.org/html/rfc1447 and drafts thereof. |
| | *See also, e.g.*, RFC 1066, 1155, 1156, 1157, 1271, 1442, 1514, 1907, 1910, 2274, 2575, 3411, 3414, 3418, 5343. |
| show spanning-tree | IEEE 802.1D-1998 (also 1990) ("spanning tree" without hyphen) *See, e.g.*, IEEE Std 802.1D-1990 – IEEE Standard for Local and Metropolitan Area Networks: Media access control (MAC) Bridges; |
| | IEEE 802.1D-1998 – IEEE Standard for Local Area Network MAC (Media Access Control) Bridges; |
| | IEEE 802.1D-2004 – IEEE Standard for Local and metropolitan area networks: Media Access Control (MAC) Bridges; |
| | IEEE 802.1Q-2003 – IEEE Standards for Local and metropolitan area networks:  Virtual Bridged Local Area Networks. |

| | |
|---|---|
| | *See also, e.g.*, IEEE 802.1Q-2014, Amendment IEEE 802.1w-2001, IEEE 802.1D-2001, IEEE 802.1s-2002, RFC 1493, 1286. |
| show spanning-tree blockedports | *See, e.g.*, IEEE Std 802.1D-1990 – IEEE Standard for Local and Metropolitan Area Networks: Media access control (MAC) Bridges; <br><br> IEEE 802.1D-1998 – IEEE Standard for Local Area Network MAC (Media Access Control) Bridges; <br><br> IEEE 802.1D-2004 – IEEE Standard for Local and metropolitan area networks: Media Access Control (MAC) Bridges; <br><br> IEEE 802.1Q-2003 – IEEE Standards for Local and metropolitan area networks:  Virtual Bridged Local Area Networks. <br><br> *See also, e.g.*, IEEE 802.1Q-2014, Amendment IEEE 802.1w-2001, IEEE 802.1D-2001, IEEE 802.1s-2002, RFC 1493, 1286. |
| show spanning-tree bridge | *See, e.g.*, IEEE Std 802.1D-1990 – IEEE Standard for Local and Metropolitan Area Networks: Media access control (MAC) Bridges; <br><br> IEEE 802.1D-1998 – IEEE Standard for Local Area Network MAC (Media Access Control) Bridges; <br><br> IEEE 802.1D-2004 – IEEE Standard for Local and metropolitan area networks: Media Access Control (MAC) Bridges; |

| | IEEE 802.1Q-2003 – IEEE Standards for Local and metropolitan area networks:  Virtual Bridged Local Area Networks. <br><br> *See also, e.g.*, IEEE 802.1Q-2014, Amendment IEEE 802.1w-2001, IEEE 802.1D-2001, IEEE 802.1s-2002, RFC 1493, 1286. |
|---|---|
| show spanning-tree interface | *See, e.g.*, IEEE Std 802.1D-1990 – IEEE Standard for Local and Metropolitan Area Networks: Media access control (MAC) Bridges; <br><br> IEEE 802.1D-1998 – IEEE Standard for Local Area Network MAC (Media Access Control) Bridges; <br><br> IEEE 802.1D-2004 – IEEE Standard for Local and metropolitan area networks: Media Access Control (MAC) Bridges; <br><br> IEEE 802.1Q-2003 – IEEE Standards for Local and metropolitan area networks:  Virtual Bridged Local Area Networks. <br><br> *See also, e.g.*, IEEE 802.1Q-2014, Amendment IEEE 802.1w-2001, IEEE 802.1D-2001, IEEE 802.1s-2002, RFC 1493, 1286. |
| show spanning-tree mst | *See, e.g.*, IEEE Std 802.1D-1990 – IEEE Standard for Local and Metropolitan Area Networks: Media access control (MAC) Bridges; <br><br> IEEE 802.1D-1998 – IEEE Standard for Local Area Network |

| | |
|---|---|
| | MAC (Media Access Control) Bridges; |
| | IEEE 802.1D-2004 – IEEE Standard for Local and metropolitan area networks: Media Access Control (MAC) Bridges; |
| | IEEE 802.1Q-2003 – IEEE Standards for Local and metropolitan area networks:  Virtual Bridged Local Area Networks; |
| | IEEE 802.1s-2002 – IEEE Standards for Local and metropolitan area networks: Virtual Bridged Local Area Networks— Amendment 3: Multiple Spanning Trees (Dec. 2002). |
| | *See also, e.g.*, IEEE 802.1Q-2014, Amendment IEEE 802.1w-2001, IEEE 802.1D-2001, RFC 1493, 1286. |
| show spanning-tree mst configuration | *See, e.g.*, IEEE Std 802.1D-1990 – IEEE Standard for Local and Metropolitan Area Networks: Media access control (MAC) Bridges; |
| | IEEE 802.1D-1998 – IEEE Standard for Local Area Network MAC (Media Access Control) Bridges; |
| | IEEE 802.1D-2004 – IEEE Standard for Local and metropolitan area networks: Media Access Control (MAC) Bridges; |
| | IEEE 802.1Q-2003 – IEEE Standards for Local and metropolitan area networks:  Virtual Bridged Local Area Networks; |

| | |
|---|---|
| | IEEE 802.1s-2002 – IEEE Standards for Local and metropolitan area networks: Virtual Bridged Local Area Networks— Amendment 3: Multiple Spanning Trees (Dec. 2002).<br><br>*See also, e.g.*, IEEE 802.1Q-2014, Amendment IEEE 802.1w-2001, IEEE 802.1D-2001, RFC 1493, 1286. |
| show spanning-tree mst interface | *See, e.g.*, IEEE Std 802.1D-1990 – IEEE Standard for Local and Metropolitan Area Networks: Media access control (MAC) Bridges;<br><br>IEEE 802.1D-1998 – IEEE Standard for Local Area Network MAC (Media Access Control) Bridges;<br><br>IEEE 802.1D-2004 – IEEE Standard for Local and metropolitan area networks: Media Access Control (MAC) Bridges;<br><br>IEEE 802.1Q-2003 – IEEE Standards for Local and metropolitan area networks:  Virtual Bridged Local Area Networks;<br><br>IEEE 802.1s-2002 – IEEE Standards for Local and metropolitan area networks: Virtual Bridged Local Area Networks— Amendment 3: Multiple Spanning Trees (Dec. 2002).<br><br>*See also, e.g.*, IEEE 802.1Q-2014, Amendment IEEE 802.1w-2001, IEEE 802.1D-2001, RFC 1493, 1286. |

| | |
|---|---|
| show spanning-tree root | *See, e.g.*, IEEE Std 802.1D-1990 – IEEE Standard for Local and Metropolitan Area Networks: Media access control (MAC) Bridges; |
| | IEEE 802.1D-1998 – IEEE Standard for Local Area Network MAC (Media Access Control) Bridges; |
| | IEEE 802.1D-2004 – IEEE Standard for Local and metropolitan area networks: Media Access Control (MAC) Bridges; |
| | IEEE 802.1Q-2003 – IEEE Standards for Local and metropolitan area networks:  Virtual Bridged Local Area Networks; |
| | Amendment IEEE 802.1w-2001, IEEE Standard for Local and metropolitan area networks—Common specifications Part 3: Media Access Control (MAC) Bridges—Amendment 2: Rapid Reconfiguration (June 2001). |
| | *See also, e.g.*, IEEE 802.1Q-2014, IEEE 802.1D-2001, IEEE 802.1s-2002, RFC 1493, 1286. |
| show tacacs | *See, e.g.*, RFC 1492 – An Access Control Protocol, Sometimes Called TACACS (July 1993), https://tools.ietf.org/html/rfc1492 and drafts thereof. |
| show vlan | *See, e.g.*, IEEE Std 802.1Q-1998 – IEEE Standards for Local and Metropolitan Area Networks: Virtual Bridged Local Area Networks (Dec. 1998); |
| | *See also, e.g.*, IEEE Std. 802.1Q-2003, IEEE Std. 802.1Q-2005, IEEE Std. 802.1Q-2011. |

| show vlan internal usage | *See, e.g.*, IEEE Std 802.1Q-1998 – IEEE Standards for Local and Metropolitan Area Networks: Virtual Bridged Local Area Networks (Dec. 1998);<br><br>*See also, e.g.*, IEEE Std. 802.1Q-2003, IEEE Std. 802.1Q-2005, IEEE Std. 802.1Q-2011. |
|---|---|
| show vlan private-vlan | *See, e.g.*, IEEE Std 802.1Q-1998 – IEEE Standards for Local and Metropolitan Area Networks: Virtual Bridged Local Area Networks (Dec. 1998);<br><br>*See also, e.g.*, IEEE Std. 802.1Q-2003, IEEE Std. 802.1Q-2005, IEEE Std. 802.1Q-2011, RFC 5517. |
| show vlan summary | *See, e.g.*, IEEE Std 802.1Q-1998 – IEEE Standards for Local and Metropolitan Area Networks: Virtual Bridged Local Area Networks (Dec. 1998);<br><br>*See also, e.g.*, IEEE Std. 802.1Q-2003, IEEE Std. 802.1Q-2005, IEEE Std. 802.1Q-2011. |
| show vrf | *See, e.g.*, IETF Internet Draft 00 – BGP/MPLS VPNs (Mar. 2000), https://tools.ietf.org/html/draft-rosen-rfc2547bis-00;<br><br>RFC 4364 – BGP/MPLS IP Virtual Private Networks (VPNs) (Feb. 2006), https://tools.ietf.org/html/rfc4364 and drafts thereof.<br><br>*See also, e.g.*, RFC 2547, 4026. |
| show vrrp | *See, e.g.*, RFC 2338 – Virtual Router Redundancy Protocol (Apr. 1998), https://tools.ietf.org/html/rfc2338 and drafts thereof;<br><br>RFC 3768 – Virtual Router Redundancy Protocol (Apr. 2004), https://tools.ietf.org/html/rfc3768 and drafts thereof; |

| | |
|---|---|
| | RFC 5798 – Virtual Router Redundancy Protocol (Mar. 2010), https://tools.ietf.org/html/rfc5798 and drafts thereof. |
| snmp trap link-status | *See, e.g.*, RFC 1067 – A Simple Network Management Protocol (Aug. 1988), https://tools.ietf.org/html/rfc1067 and drafts thereof; |
| | RFC 1098 – A Simple Network Management Protocol (SNMP) (Apr. 1989), https://tools.ietf.org/html/rfc1098 and drafts thereof; |
| | RFC 1157 – A Simple Network Management Protocol (SNMP) (May 1990), https://tools.ietf.org/html/rfc1157 and drafts thereof. |
| | *See also, e.g.*, RFC 1066, 1155, 1156, 1271, 1442, 1447, 1514, 1907, 1910, 2274, 2575, 2922, 3411, 3414, 3418, 5343. |
| snmp-server chassis-id | *See, e.g.*, RFC 1067 – A Simple Network Management Protocol (Aug. 1988), https://tools.ietf.org/html/rfc1067 and drafts thereof; |
| | RFC 1098 – A Simple Network Management Protocol (SNMP) (Apr. 1989), https://tools.ietf.org/html/rfc1098 and drafts thereof; |
| | RFC 2922 – Physical Topology MIB (Sept. 2000), https://tools.ietf.org/html/rfc2922 and drafts thereof. |
| | *See also, e.g.*, RFC 1066, 1155, 1156, 1157, 1271, 1442, 1447, 1514, 1907, 1910, 2274, 2575, 3411, 3414, 3418, 5343. |

| snmp-server community | *See, e.g.*, RFC 1067 – A Simple Network Management Protocol (Aug. 1988), https://tools.ietf.org/html/rfc1067 and drafts thereof; |
| --- | --- |
| | RFC 1098 – A Simple Network Management Protocol (SNMP) (Apr. 1989), https://tools.ietf.org/html/rfc1098 and drafts thereof. |
| | *See also, e.g.*, RFC 1066, 1155, 1156, 1157, 1271, 1442, 1447, 1514, 1907, 1910, 2274, 2575, 3411, 3414, 3418, 5343. |
| snmp-server contact | *See, e.g.*, RFC 1067 – A Simple Network Management Protocol (Aug. 1988), https://tools.ietf.org/html/rfc1067 and drafts thereof; |
| | RFC 1098 – A Simple Network Management Protocol (SNMP) (Apr. 1989), https://tools.ietf.org/html/rfc1098 and drafts thereof; |
| | RFC 3411 – An Architecture for Describing Simple Network Management Protocol (SNMP) Management Frameworks (Dec. 2002), https://tools.ietf.org/html/rfc3411 and drafts thereof; |
| | RFC 3418 – Management Information Base (MIB) for the Simple Network Management Protocol (SNMP) (Dec. 2002), https://tools.ietf.org/html/rfc3418 and drafts thereof. |
| | *See also, e.g.*, RFC 1066, 1155, 1156, 1157, 1271, 1442, 1447, 1514, 1907, 1910, 2274, 2575, 3414, 5343. |

| | |
|---|---|
| snmp-server enable traps | *See, e.g.*, RFC 1067 – A Simple Network Management Protocol (Aug. 1988), https://tools.ietf.org/html/rfc1067 and drafts thereof;<br><br>RFC 1098 – A Simple Network Management Protocol (SNMP) (Apr. 1989), https://tools.ietf.org/html/rfc1098 and drafts thereof;<br><br>RFC 1157 – A Simple Network Management Protocol (SNMP) (May 1990), https://tools.ietf.org/html/rfc1157 and drafts thereof.<br><br>*See also, e.g.*, RFC 1066, 1155, 1156, 1271, 1442, 1447, 1514, 1907, 1910, 2274, 2575, 2922, 3411, 3414, 3418, 5343. |
| snmp-server engineID local | *See, e.g.*, RFC 1067 – A Simple Network Management Protocol (Aug. 1988), https://tools.ietf.org/html/rfc1067 and drafts thereof;<br><br>RFC 1098 – A Simple Network Management Protocol (SNMP) (Apr. 1989), https://tools.ietf.org/html/rfc1098 and drafts thereof;<br><br>RFC 2274 – User-based Security Model (USM) for version 3 of the Simple Network Management Protocol (SNMPv3) (Jan. 1998), https://tools.ietf.org/html/rfc2274 and drafts thereof;<br><br>RFC 3411 – An Architecture for Describing Simple Network Management Protocol (SNMP) Management Frameworks (Dec. 2002), https://tools.ietf.org/html/rfc3411 and drafts thereof; |

| | |
|---|---|
| | RFC 5343 – Simple Network Management Protocol (SNMP) Context EngineID Discovery (Sept. 2008), https://tools.ietf.org/html/rfc5343 and drafts thereof. *See also, e.g.*, RFC 1066, 1155, 1156, 1157, 1271, 1442, 1447, 1514, 1907, 1910, 2575, 3414, 3418. |
| snmp-server engineID remote | *See, e.g.*, RFC 1067 – A Simple Network Management Protocol (Aug. 1988), https://tools.ietf.org/html/rfc1067 and drafts thereof; RFC 1098 – A Simple Network Management Protocol (SNMP) (Apr. 1989), https://tools.ietf.org/html/rfc1098 and drafts thereof; RFC 2274 – User-based Security Model (USM) for version 3 of the Simple Network Management Protocol (SNMPv3) (Jan. 1998), https://tools.ietf.org/html/rfc2274 and drafts thereof; RFC 3411 – An Architecture for Describing Simple Network Management Protocol (SNMP) Management Frameworks (Dec. 2002), https://tools.ietf.org/html/rfc3411 and drafts thereof; RFC 5343 – Simple Network Management Protocol (SNMP) Context EngineID Discovery (Sept. 2008), https://tools.ietf.org/html/rfc5343 and drafts thereof. *See also, e.g.*, RFC 1066, 1155, 1156, 1157, 1271, 1442, 1447, 1514, 1907, 1910, 2575, 3414, 3418. |

| | |
|---|---|
| snmp-server group | *See, e.g.*, RFC 1067 – A Simple Network Management Protocol (Aug. 1988), https://tools.ietf.org/html/rfc1067 and drafts thereof; |
| | RFC 1098 – A Simple Network Management Protocol (SNMP) (Apr. 1989), https://tools.ietf.org/html/rfc1098 and drafts thereof; |
| | RFC 1447 – Party MIB for version 2 of the Simple Network Management Protocol (SNMPv2) (Apr. 1993), https://tools.ietf.org/html/rfc1447 and drafts thereof. |
| | *See also, e.g.*, RFC 1066, 1155, 1156, 1157, 1271, 1442, 1514, 1907, 1910, 2274, 2575, 3411, 3414, 3418, 5343. |
| snmp-server host | *See, e.g.*, RFC 1067 – A Simple Network Management Protocol (Aug. 1988), https://tools.ietf.org/html/rfc1067 and drafts thereof; |
| | RFC 1098 – A Simple Network Management Protocol (SNMP) (Apr. 1989), https://tools.ietf.org/html/rfc1098 and drafts thereof; |
| | RFC 1271 – Remote Network Monitoring Management Information Base (Nov. 1991), https://tools.ietf.org/html/rfc1271 and drafts thereof. |
| | *See also, e.g.*, RFC 1066, 1155, 1156, 1157, 1442, 1447, 1514, 1907, 1910, 2274, 2575, 3411, 3414, 3418, 5343. |
| snmp-server location | *See, e.g.*, RFC 1067 – A Simple Network Management Protocol (Aug. 1988), https://tools.ietf.org/html/rfc1067 and drafts thereof; |

| | |
|---|---|
| | RFC 1098 – A Simple Network Management Protocol (SNMP) (Apr. 1989), https://tools.ietf.org/html/rfc1098 and drafts thereof;<br><br>RFC 3418 – Management Information Base (MIB) for the Simple Network Management Protocol (SNMP) (Dec. 2002), https://tools.ietf.org/html/rfc3418 and drafts thereof.<br><br>*See also, e.g.*, RFC 1066, 1155, 1156, 1157, 1271, 1442, 1447, 1514, 1907, 1910, 2274, 2575, 3411, 3414, 5343. |
| snmp-server source-interface | *See, e.g.*, RFC 1067 – A Simple Network Management Protocol (Aug. 1988), https://tools.ietf.org/html/rfc1067 and drafts thereof;<br><br>RFC 1098 – A Simple Network Management Protocol (SNMP) (Apr. 1989), https://tools.ietf.org/html/rfc1098 and drafts thereof.<br><br>*See also, e.g.*, RFC 1066, 1155, 1156, 1157, 1271, 1442, 1447, 1514, 1907, 1910, 2274, 2575, 3411, 3414, 3418, 5343. |
| snmp-server user | *See, e.g.*, RFC 1067 – A Simple Network Management Protocol (Aug. 1988), https://tools.ietf.org/html/rfc1067 and drafts thereof;<br><br>RFC 1098 – A Simple Network Management Protocol (SNMP) (Apr. 1989), https://tools.ietf.org/html/rfc1098 and drafts thereof;<br><br>RFC 2274 – User-based Security Model (USM) for version 3 of the Simple Network Management Protocol (SNMPv3) |

| | |
|---|---|
| | (Jan. 1998), https://tools.ietf.org/html/rfc2274 and drafts thereof.<br><br>*See also, e.g.*, RFC 1066, 1155, 1156, 1157, 1271, 1442, 1447, 1514, 1907, 1910, 2575, 3411, 3414, 3418, 5343. |
| snmp-server view | *See, e.g.*, RFC 1067 – A Simple Network Management Protocol (Aug. 1988), https://tools.ietf.org/html/rfc1067 and drafts thereof;<br><br>RFC 1098 – A Simple Network Management Protocol (SNMP) (Apr. 1989), https://tools.ietf.org/html/rfc1098 and drafts thereof;<br><br>RFC 1447 – Party MIB for version 2 of the Simple Network Management Protocol (SNMPv2) (Apr. 1993), https://tools.ietf.org/html/rfc1447 and drafts thereof.<br><br>*See also, e.g.*, RFC 1066, 1155, 1156, 1157, 1271, 1442, 1514, 1907, 1910, 2274, 2575, 3411, 3414, 3418, 5343. |
| spanning-tree bpdufilter | *See, e.g.*, IEEE Std 802.1D-1990 – IEEE Standard for Local and Metropolitan Area Networks: Media access control (MAC) Bridges;<br><br>IEEE 802.1D-1998 – IEEE Standard for Local Area Network MAC (Media Access Control) Bridges;<br><br>IEEE 802.1D-2004 – IEEE Standard for Local and metropolitan area networks: Media Access Control (MAC) Bridges;<br><br>IEEE 802.1Q-2003 – IEEE Standards for Local and |

| | metropolitan area networks:  Virtual Bridged Local Area Networks; *See also, e.g.*, IEEE 802.1Q-2014, Amendment IEEE 802.1w-2001, IEEE 802.1D-2001, IEEE 802.1s-2002, RFC 1493, 1286. |
|---|---|
| spanning-tree bpduguard | *See, e.g.*, IEEE Std 802.1D-1990 – IEEE Standard for Local and Metropolitan Area Networks: Media access control (MAC) Bridges; IEEE 802.1D-1998 – IEEE Standard for Local Area Network MAC (Media Access Control) Bridges; IEEE 802.1D-2004 – IEEE Standard for Local and metropolitan area networks: Media Access Control (MAC) Bridges; IEEE 802.1Q-2003 – IEEE Standards for Local and metropolitan area networks:  Virtual Bridged Local Area Networks; *See also, e.g.*, IEEE 802.1Q-2014, Amendment IEEE 802.1w-2001, IEEE 802.1D-2001, IEEE 802.1s-2002, RFC 1493, 1286. |
| spanning-tree bridge assurance | *See, e.g.*, IEEE Std 802.1D-1990 – IEEE Standard for Local and Metropolitan Area Networks: Media access control (MAC) Bridges; IEEE 802.1D-1998 – IEEE Standard for Local Area Network MAC (Media Access Control) Bridges; |

| | |
|---|---|
| | IEEE 802.1D-2004 – IEEE Standard for Local and metropolitan area networks: Media Access Control (MAC) Bridges;<br><br>IEEE 802.1Q-2003 – IEEE Standards for Local and metropolitan area networks:  Virtual Bridged Local Area Networks;<br><br>*See also, e.g.*, IEEE 802.1Q-2014, Amendment IEEE 802.1w-2001, IEEE 802.1D-2001, IEEE 802.1s-2002, RFC 1493, 1286. |
| spanning-tree cost | *See, e.g.*, IEEE Std 802.1D-1990 – IEEE Standard for Local and Metropolitan Area Networks: Media access control (MAC) Bridges;<br><br>IEEE 802.1D-1998 – IEEE Standard for Local Area Network MAC (Media Access Control) Bridges;<br><br>IEEE 802.1D-2004 – IEEE Standard for Local and metropolitan area networks: Media Access Control (MAC) Bridges;<br><br>IEEE 802.1Q-2003 – IEEE Standards for Local and metropolitan area networks:  Virtual Bridged Local Area Networks;<br><br>*See also, e.g.*, IEEE 802.1Q-2014, Amendment IEEE 802.1w-2001, IEEE 802.1D-2001, IEEE 802.1s-2002, RFC 1493, 1286. |
| spanning-tree guard | *See, e.g.*, IEEE Std 802.1D-1990 – IEEE Standard for Local and Metropolitan Area Networks: Media access control (MAC) Bridges; |

| | |
|---|---|
| | IEEE 802.1D-1998 – IEEE Standard for Local Area Network MAC (Media Access Control) Bridges; |
| | IEEE 802.1D-2004 – IEEE Standard for Local and metropolitan area networks: Media Access Control (MAC) Bridges; |
| | IEEE 802.1Q-2003 – IEEE Standards for Local and metropolitan area networks:  Virtual Bridged Local Area Networks; |
| | *See also, e.g.*, IEEE 802.1Q-2014, Amendment IEEE 802.1w-2001, IEEE 802.1D-2001, IEEE 802.1s-2002, RFC 1493, 1286. |
| spanning-tree link-type | *See, e.g.*, IEEE Std 802.1D-1990 – IEEE Standard for Local and Metropolitan Area Networks: Media access control (MAC) Bridges; |
| | IEEE 802.1D-1998 – IEEE Standard for Local Area Network MAC (Media Access Control) Bridges; |
| | IEEE 802.1D-2004 – IEEE Standard for Local and metropolitan area networks: Media Access Control (MAC) Bridges; |
| | IEEE 802.1Q-2003 – IEEE Standards for Local and metropolitan area networks:  Virtual Bridged Local Area Networks; |
| | Amendment IEEE 802.1w-2001, IEEE Standard for Local |

| | |
|---|---|
| | and metropolitan area networks—Common specifications Part 3: Media Access Control (MAC) Bridges—Amendment 2: Rapid Reconfiguration (June 2001).<br><br>*See also, e.g.*, IEEE 802.1Q-2014, IEEE 802.1D-2001, IEEE 802.1s-2002, RFC 1493, 1286. |
| spanning-tree loopguard default | *See, e.g.*, IEEE Std 802.1D-1990 – IEEE Standard for Local and Metropolitan Area Networks: Media access control (MAC) Bridges;<br><br>IEEE 802.1D-1998 – IEEE Standard for Local Area Network MAC (Media Access Control) Bridges;<br><br>IEEE 802.1D-2004 – IEEE Standard for Local and metropolitan area networks: Media Access Control (MAC) Bridges;<br><br>IEEE 802.1Q-2003 – IEEE Standards for Local and metropolitan area networks:  Virtual Bridged Local Area Networks;<br><br>*See also, e.g.*, IEEE 802.1Q-2014, Amendment IEEE 802.1w-2001, IEEE 802.1D-2001, IEEE 802.1s-2002, RFC 1493, 1286. |
| spanning-tree mode | *See, e.g.*, IEEE Std 802.1D-1990 – IEEE Standard for Local and Metropolitan Area Networks: Media access control (MAC) Bridges;<br><br>IEEE 802.1D-1998 – IEEE Standard for Local Area Network MAC (Media Access Control) Bridges; |

| | IEEE 802.1D-2004 – IEEE Standard for Local and metropolitan area networks: Media Access Control (MAC) Bridges; |
|---|---|
| | IEEE 802.1Q-2003 – IEEE Standards for Local and metropolitan area networks:  Virtual Bridged Local Area Networks; |
| | *See also, e.g.*, IEEE 802.1Q-2014, Amendment IEEE 802.1w-2001, IEEE 802.1D-2001, IEEE 802.1s-2002, RFC 1493, 1286. |
| spanning-tree mst configuration | *See, e.g.*, IEEE Std 802.1D-1990 – IEEE Standard for Local and Metropolitan Area Networks: Media access control (MAC) Bridges; |
| | IEEE 802.1D-1998 – IEEE Standard for Local Area Network MAC (Media Access Control) Bridges; |
| | IEEE 802.1D-2004 – IEEE Standard for Local and metropolitan area networks: Media Access Control (MAC) Bridges; |
| | IEEE 802.1Q-2003 – IEEE Standards for Local and metropolitan area networks:  Virtual Bridged Local Area Networks; |
| | IEEE 802.1s-2002 – IEEE Standards for Local and metropolitan area networks: Virtual Bridged Local Area Networks— Amendment 3: Multiple Spanning Trees (Dec. 2002). |

| | |
|---|---|
| | *See also, e.g.*, IEEE 802.1Q-2014, Amendment IEEE 802.1w-2001, IEEE 802.1D-2001, RFC 1493, 1286. |
| spanning-tree portfast bpdufilter default | *See, e.g.*, IEEE Std 802.1D-1990 – IEEE Standard for Local and Metropolitan Area Networks: Media access control (MAC) Bridges;<br><br>IEEE 802.1D-1998 – IEEE Standard for Local Area Network MAC (Media Access Control) Bridges;<br><br>IEEE 802.1D-2004 – IEEE Standard for Local and metropolitan area networks: Media Access Control (MAC) Bridges;<br><br>IEEE 802.1Q-2003 – IEEE Standards for Local and metropolitan area networks:  Virtual Bridged Local Area Networks;<br><br>Amendment IEEE 802.1w-2001, IEEE Standard for Local and metropolitan area networks—Common specifications Part 3: Media Access Control (MAC) Bridges—Amendment 2: Rapid Reconfiguration (June 2001).<br><br>*See also, e.g.*, IEEE 802.1Q-2014, IEEE 802.1D-2001, IEEE 802.1s-2002, RFC 1493, 1286. |
| spanning-tree portfast bpduguard default | *See, e.g.*, IEEE Std 802.1D-1990 – IEEE Standard for Local and Metropolitan Area Networks: Media access control (MAC) Bridges;<br><br>IEEE 802.1D-1998 – IEEE Standard for Local Area Network MAC (Media Access Control) Bridges; |

| | |
|---|---|
| | IEEE 802.1D-2004 – IEEE Standard for Local and metropolitan area networks: Media Access Control (MAC) Bridges; |
| | IEEE 802.1Q-2003 – IEEE Standards for Local and metropolitan area networks:  Virtual Bridged Local Area Networks; |
| | Amendment IEEE 802.1w-2001, IEEE Standard for Local and metropolitan area networks—Common specifications Part 3: Media Access Control (MAC) Bridges—Amendment 2: Rapid Reconfiguration (June 2001). |
| | *See also, e.g.*, IEEE 802.1Q-2014, IEEE 802.1D-2001, IEEE 802.1s-2002, RFC 1493, 1286. |
| spanning-tree port-priority | *See, e.g.*, IEEE Std 802.1D-1990 – IEEE Standard for Local and Metropolitan Area Networks: Media access control (MAC) Bridges; |
| | IEEE 802.1D-1998 – IEEE Standard for Local Area Network MAC (Media Access Control) Bridges; |
| | IEEE 802.1D-2004 – IEEE Standard for Local and metropolitan area networks: Media Access Control (MAC) Bridges; |
| | IEEE 802.1Q-2003 – IEEE Standards for Local and metropolitan area networks:  Virtual Bridged Local Area Networks; |

| | |
|---|---|
| | *See also, e.g.*, IEEE 802.1Q-2014, Amendment IEEE 802.1w-2001, IEEE 802.1D-2001, IEEE 802.1s-2002, RFC 1493, 1286. |
| spanning-tree transmit hold-count | *See, e.g.*, IEEE Std 802.1D-1990 – IEEE Standard for Local and Metropolitan Area Networks: Media access control (MAC) Bridges;<br><br>IEEE 802.1D-1998 – IEEE Standard for Local Area Network MAC (Media Access Control) Bridges;<br><br>IEEE 802.1D-2004 – IEEE Standard for Local and metropolitan area networks: Media Access Control (MAC) Bridges;<br><br>IEEE 802.1Q-2003 – IEEE Standards for Local and metropolitan area networks:  Virtual Bridged Local Area Networks;<br><br>Amendment IEEE 802.1w-2001, IEEE Standard for Local and metropolitan area networks—Common specifications Part 3: Media Access Control (MAC) Bridges—Amendment 2: Rapid Reconfiguration (June 2001).<br><br>*See also, e.g.*, IEEE 802.1Q-2014, IEEE 802.1D-2001, IEEE 802.1s-2002, RFC 1493, 1286. |
| spanning-tree vlan | *See, e.g.*, IEEE Std 802.1D-1990 – IEEE Standard for Local and Metropolitan Area Networks: Media access control (MAC) Bridges;<br><br>IEEE 802.1D-1998 – IEEE Standard for Local Area Network MAC (Media Access Control) Bridges; |

| | IEEE 802.1D-2004 – IEEE Standard for Local and metropolitan area networks: Media Access Control (MAC) Bridges; |
| --- | --- |
| | IEEE 802.1Q-2003 – IEEE Standards for Local and metropolitan area networks:  Virtual Bridged Local Area Networks; |
| | Amendment IEEE 802.1w-2001, IEEE Standard for Local and metropolitan area networks—Common specifications Part 3: Media Access Control (MAC) Bridges—Amendment 2: Rapid Reconfiguration (June 2001). |
| | *See also, e.g.*, IEEE 802.1Q-2014, IEEE 802.1D-2001, IEEE 802.1s-2002, RFC 1493, 1286. |
| switchport access vlan | *See, e.g.*, IEEE Std 802.1Q-1998 – IEEE Standards for Local and Metropolitan Area Networks: Virtual Bridged Local Area Networks (Dec. 1998); |
| | *See also, e.g.*, IEEE Std. 802.1Q-2003, IEEE Std. 802.1Q-2005, IEEE Std. 802.1Q-2011; RFC 5517. |
| switchport backup interface | *See, e.g.*, IEEE Std 802.1Q-1998 – IEEE Standards for Local and Metropolitan Area Networks: Virtual Bridged Local Area Networks (Dec. 1998); |
| | *See also, e.g.*, IEEE Std. 802.1Q-2003, IEEE Std. 802.1Q-2005, IEEE Std. 802.1Q-2011; RFC 5517. |
| switchport mode | *See, e.g.*, IEEE Std 802.1Q-1998 – IEEE Standards for Local and Metropolitan Area Networks: Virtual Bridged Local Area Networks (Dec. 1998); |

| | |
|---|---|
| | *See also, e.g.*, IEEE Std. 802.1Q-2003, IEEE Std. 802.1Q-2005, IEEE Std. 802.1Q-2011; RFC 5517. |
| switchport port-security | *See, e.g.*, IEEE Std 802.1Q-1998 – IEEE Standards for Local and Metropolitan Area Networks: Virtual Bridged Local Area Networks (Dec. 1998);<br><br><br>*See also, e.g.*, IEEE Std. 802.1Q-2003, IEEE Std. 802.1Q-2005, IEEE Std. 802.1Q-2011; RFC 5517. |
| switchport port-security maximum | *See, e.g.*, IEEE Std 802.1Q-1998 – IEEE Standards for Local and Metropolitan Area Networks: Virtual Bridged Local Area Networks (Dec. 1998);<br><br><br>*See also, e.g.*, IEEE Std. 802.1Q-2003, IEEE Std. 802.1Q-2005, IEEE Std. 802.1Q-2011; RFC 5517. |
| switchport private-vlan mapping | *See, e.g.*, IEEE Std 802.1Q-1998 – IEEE Standards for Local and Metropolitan Area Networks: Virtual Bridged Local Area Networks (Dec. 1998);<br><br><br>*See also, e.g.*, IEEE Std. 802.1Q-2003, IEEE Std. 802.1Q-2005, IEEE Std. 802.1Q-2011; RFC 5517. |
| switchport trunk allowed vlan | *See, e.g.*, IEEE Std 802.1Q-1998 – IEEE Standards for Local and Metropolitan Area Networks: Virtual Bridged Local Area Networks (Dec. 1998);<br><br><br>*See also, e.g.*, IEEE Std. 802.1Q-2003, IEEE Std. 802.1Q-2005, IEEE Std. 802.1Q-2011; RFC 5517. |
| switchport trunk native vlan | *See, e.g.*, IEEE Std 802.1Q-1998 – IEEE Standards for Local and Metropolitan Area Networks: Virtual Bridged Local Area Networks (Dec. 1998); |

| | |
|---|---|
| | *See also, e.g.*, IEEE Std. 802.1Q-2003, IEEE Std. 802.1Q-2005, IEEE Std. 802.1Q-2011; RFC 5517. |
| switchport vlan mapping | *See, e.g.*, IEEE Std 802.1Q-1998 – IEEE Standards for Local and Metropolitan Area Networks: Virtual Bridged Local Area Networks (Dec. 1998); <br><br><br> *See also, e.g.*, IEEE Std. 802.1Q-2003, IEEE Std. 802.1Q-2005, IEEE Std. 802.1Q-2011; RFC 5517. |
| tacacs-server host | *See, e.g.*, RFC 1492 – An Access Control Protocol, Sometimes Called TACACS (July 1993), https://tools.ietf.org/html/rfc1492 and drafts thereof. |
| tacacs-server key | *See, e.g.*, RFC 1492 – An Access Control Protocol, Sometimes Called TACACS (July 1993), https://tools.ietf.org/html/rfc1492 and drafts thereof. |
| tacacs-server timeout | *See, e.g.*, RFC 1492 – An Access Control Protocol, Sometimes Called TACACS (July 1993), https://tools.ietf.org/html/rfc1492 and drafts thereof. |
| vlan internal allocation policy | *See, e.g.*, IEEE Std 802.1Q-1998 – IEEE Standards for Local and Metropolitan Area Networks: Virtual Bridged Local Area Networks (Dec. 1998); <br><br><br> *See also, e.g.*, IEEE Std. 802.1Q-2003, IEEE Std. 802.1Q-2005, IEEE Std. 802.1Q-2011. |
| vrf definition | *See, e.g.*, IETF Internet Draft 00 – BGP/MPLS VPNs (Mar. 2000), https://tools.ietf.org/html/draft-rosen-rfc2547bis-00; <br><br> RFC 4364 – BGP/MPLS IP Virtual Private Networks (VPNs) (Feb. 2006), https://tools.ietf.org/html/rfc4364 and drafts thereof. <br><br> *See also, e.g.*, RFC 2547, 4026. |

| vrf forwarding | *See, e.g.*, IETF Internet Draft 00 – BGP/MPLS VPNs (Mar. 2000), https://tools.ietf.org/html/draft-rosen-rfc2547bis-00; |
| | RFC 4364 – BGP/MPLS IP Virtual Private Networks (VPNs) (Feb. 2006), https://tools.ietf.org/html/rfc4364 and drafts thereof. |
| | *See also, e.g.*, RFC 2547, 4026. |
| vrrp authentication | *See, e.g.*, RFC 2338 – Virtual Router Redundancy Protocol (Apr. 1998), https://tools.ietf.org/html/rfc2338 and drafts thereof; |
| | RFC 3768 – Virtual Router Redundancy Protocol (Apr. 2004), https://tools.ietf.org/html/rfc3768 and drafts thereof; |
| | RFC 5798 – Virtual Router Redundancy Protocol (Mar. 2010), https://tools.ietf.org/html/rfc5798 and drafts thereof. |
| vrrp delay reload | *See, e.g.*, RFC 2338 – Virtual Router Redundancy Protocol (Apr. 1998), https://tools.ietf.org/html/rfc2338 and drafts thereof; |
| | RFC 3768 – Virtual Router Redundancy Protocol (Apr. 2004), https://tools.ietf.org/html/rfc3768 and drafts thereof; |
| | RFC 5798 – Virtual Router Redundancy Protocol (Mar. 2010), https://tools.ietf.org/html/rfc5798 and drafts thereof. |
| vrrp description | *See, e.g.*, RFC 2338 – Virtual Router Redundancy Protocol (Apr. 1998), https://tools.ietf.org/html/rfc2338 and drafts thereof; |
| | RFC 3768 – Virtual Router Redundancy Protocol (Apr. 2004), https://tools.ietf.org/html/rfc3768 and drafts thereof; |

| | RFC 5798 – Virtual Router Redundancy Protocol (Mar. 2010), https://tools.ietf.org/html/rfc5798 and drafts thereof. |
|---|---|
| vrrp ip | *See, e.g.*, RFC 2338 – Virtual Router Redundancy Protocol (Apr. 1998), https://tools.ietf.org/html/rfc2338 and drafts thereof; <br><br> RFC 3768 – Virtual Router Redundancy Protocol (Apr. 2004), https://tools.ietf.org/html/rfc3768 and drafts thereof; <br><br> RFC 5798 – Virtual Router Redundancy Protocol (Mar. 2010), https://tools.ietf.org/html/rfc5798 and drafts thereof. |
| vrrp ip secondary | *See, e.g.*, RFC 2338 – Virtual Router Redundancy Protocol (Apr. 1998), https://tools.ietf.org/html/rfc2338 and drafts thereof; <br><br> RFC 3768 – Virtual Router Redundancy Protocol (Apr. 2004), https://tools.ietf.org/html/rfc3768 and drafts thereof; <br><br> RFC 5798 – Virtual Router Redundancy Protocol (Mar. 2010), https://tools.ietf.org/html/rfc5798 and drafts thereof. |
| vrrp preempt | *See, e.g.*, RFC 2338 – Virtual Router Redundancy Protocol (Apr. 1998), https://tools.ietf.org/html/rfc2338 and drafts thereof; <br><br> RFC 3768 – Virtual Router Redundancy Protocol (Apr. 2004), https://tools.ietf.org/html/rfc3768 and drafts thereof; <br><br> RFC 5798 – Virtual Router Redundancy Protocol (Mar. |

| | |
|---|---|
| | 2010), https://tools.ietf.org/html/rfc5798 and drafts thereof. |
| vrrp priority | *See, e.g.*, RFC 2338 – Virtual Router Redundancy Protocol (Apr. 1998), https://tools.ietf.org/html/rfc2338 and drafts thereof; |
| | RFC 3768 – Virtual Router Redundancy Protocol (Apr. 2004), https://tools.ietf.org/html/rfc3768 and drafts thereof; |
| | RFC 5798 – Virtual Router Redundancy Protocol (Mar. 2010), https://tools.ietf.org/html/rfc5798 and drafts thereof. |
| vrrp shutdown | *See, e.g.*, RFC 2338 – Virtual Router Redundancy Protocol (Apr. 1998), https://tools.ietf.org/html/rfc2338 and drafts thereof; |
| | RFC 3768 – Virtual Router Redundancy Protocol (Apr. 2004), https://tools.ietf.org/html/rfc3768 and drafts thereof; |
| | RFC 5798 – Virtual Router Redundancy Protocol (Mar. 2010), https://tools.ietf.org/html/rfc5798 and drafts thereof. |
| vrrp timers advertise | *See, e.g.*, RFC 2338 – Virtual Router Redundancy Protocol (Apr. 1998), https://tools.ietf.org/html/rfc2338 and drafts thereof; |
| | RFC 3768 – Virtual Router Redundancy Protocol (Apr. 2004), https://tools.ietf.org/html/rfc3768 and drafts thereof; |
| | RFC 5798 – Virtual Router Redundancy Protocol (Mar. 2010), https://tools.ietf.org/html/rfc5798 and drafts thereof. |
| vrrp track | *See, e.g.*, RFC 2338 – Virtual Router Redundancy Protocol (Apr. 1998), https://tools.ietf.org/html/rfc2338 and drafts |

| | thereof; |
|---|---|
| | RFC 3768 – Virtual Router Redundancy Protocol (Apr. 2004), https://tools.ietf.org/html/rfc3768 and drafts thereof; |
| | RFC 5798 – Virtual Router Redundancy Protocol (Mar. 2010), https://tools.ietf.org/html/rfc5798 and drafts thereof. |