# EXHIBIT B

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| aaa accounting | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | aaa accounting | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| aaa accounting dot1x | IOS XE 3.5; NX-OS 4.0 through 6.2 | aaa accounting dot1x | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| aaa authentication login | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | aaa authentication login | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| aaa authorization config-commands | Cisco IOS 11.2 through 15.4; IOS XE 3.5 | aaa authorization config-commands | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| aaa authorization console | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | aaa authorization console | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| aaa group server radius | Cisco IOS 12.0 through 15.4; IOS XR 3.2 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | aaa group server radius | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| aaa group server tacacs+ | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | aaa group server tacacs+ | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| address-family | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | address-family | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| aggregate-address | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1; NX-OS 4.0 through 6.2 | aggregate-address | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| area default-cost | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | area default-cost (OSPFv2) | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

## INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| area default-cost | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | area default-cost (OSPFv3) | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| area nssa | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | area nssa (OSPFv2) | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| area nssa | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | area nssa (OSPFv3) | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| area nssa default-information-originate | Cisco IOS 11.0 through 15.4; NX-OS 4.0 through 6.2 | area nssa default-information-originate (OSPFv2) | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| area nssa default-information-originate | Cisco IOS 11.0 through 15.4; NX-OS 4.0 through 6.2 | area nssa default-information-originate (OSPFv3) | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| area nssa no-summary | Cisco IOS 11.0 through 15.4; NX-OS 4.0 through 6.2 | area nssa no-summary (OSPFv2) | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| area nssa translate type7 always | Cisco IOS 15.1 through 15.4; NX-OS 4.0 through 6.2 | area nssa translate type7 always (OSPFv2) | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| area nssa translate type7 always | Cisco IOS 15.1 through 15.4; NX-OS 4.0 through 6.2 | area nssa translate type7 always (OSPFv3) | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| area range | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | area range (OSPFv2) | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| area range | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | area range (OSPFv3) | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| area stub | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | area stub (OSPFv2) | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| area stub | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | area stub (OSPFv3) | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| arp timeout | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | arp timeout | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| banner login | Cisco IOS 11.1 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | banner login | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| banner motd | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1; NX-OS 4.0 through 6.2 | banner motd | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| bfd all-interfaces | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5 | bfd all-interfaces | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

## INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| bgp client-to-client reflection | Cisco IOS 11.1 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5 | bgp client-to-client reflection | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| bgp cluster-id | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; ; IOS XE 3.5 | bgp cluster-id | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| bgp confederation identifier | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; ; IOS XE 3.5 | bgp confederation identifier | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| bgp confederation peers | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; ; IOS XE 3.5; NX-OS 4.0 through 6.2 | bgp confederation peers | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| bgp listen limit | Cisco IOS 12.2 through 15.4; ; IOS XE 3.5 | bgp listen limit | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| bgp log-neighbor-changes | Cisco IOS 11.1 through 15.4; IOS XR 3.0 through 3.5; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | bgp log-neighbor-changes | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| bgp redistribute-internal | Cisco IOS 12.1 through 15.4; IOS XR 3.0 through 5.2; ; IOS XE 3.5 | bgp redistribute-internal (BGP) | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| boot system | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | boot system | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| channel-group | Cisco IOS 11.3 through 15.4; IOS XR 4.3 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | channel-group | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| class-map type control-plane | NX-OS 4.0 through 6.2 | class-map type control-plane | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| clear arp-cache | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | clear arp-cache | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| clear counters | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | clear counters | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| clear ip arp | NX-OS 4.0 through 6.2 | clear ip arp | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| clear ip bgp | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | clear ip bgp | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| clear ip igmp group | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | clear ip igmp group | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| clear ip mroute | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | clear ip mroute | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

## INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| clear ip msdp sa-cache | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | clear ip msdp sa-cache | EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| clear ip nat translation | Cisco IOS 11.2 through 15.4; IOS XE 3.5 | clear ip nat translation | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| clear ip ospf neighbor | Cisco IOS 11.1 through 15.4; NX-OS 4.0 through 6.2 | clear ip ospf neighbor | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| clear ipv6 neighbors | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | clear ipv6 neighbors | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| clear ipv6 ospf force-spf | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | clear ipv6 ospf force-spf | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| clear lldp counters | Cisco IOS 12.2 through 15.4; IOS XR 5.2; IOS XE 3.5 | clear lldp counters | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

## INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| clear lldp table | Cisco IOS 12.2 through 15.4; IOS XR 5.2; IOS XE 3.5 | clear lldp table | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| clear mac-address-table dynamic | Cisco IOS 12.2 through 15.0; NX-OS 4.0 through 6.2 | clear mac address-table dynamic | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| clear spanning-tree counters | NX-OS 4.0 through 6.2 | clear spanning-tree counters | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| clock set | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | clock set | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

## INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| clock timezone | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | clock timezone | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| control-plane | Cisco IOS 12.2 through 15.4; IOS XR 3.5 through 5.2; IOS XE 2.1 through 3.5; NX-OS  6.2 | control-plane | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| default-information originate (OSPF) | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | default-information originate (OSPFv2) | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| default-information originate (OSPFv3) | Cisco IOS 15.1 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | default-information originate (OSPFv3) | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| default-metric | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | default-metric | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

## INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| default-metric (OSPFv3) | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1; NX-OS 4.0 through 6.2 | default-metric (OSPFv3) | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| distance bgp | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | distance bgp | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| domain-id | Cisco IOS 12.1 through 15.4; IOS XR 3.3 through 5.2; IOS XE 3.5 | domain-id | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| dot1x max-reauth-req | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | dot1x max-reauth-req | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| dot1x pae authenticator | Cisco IOS 12.4 through 15.4; IOS XE 3.5; NX-OS 5.0 through 6.2 | dot1x pae authenticator | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| dot1x port-control | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | dot1x port-control | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| dot1x reauthentication | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | dot1x reauthentication | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| dot1x system-auth-control | Cisco IOS 12.4 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | dot1x system-auth-control | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| dot1x timeout quiet-period | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | dot1x timeout quiet-period | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| dot1x timeout reauth-period | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | dot1x timeout reauth-period | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| dot1x timeout tx-period | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | dot1x timeout tx-period | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| enable secret | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | enable secret | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| erase startup-config | Cisco IOS 11.0 through 15.4; IOS XE 2.1; | erase startup-config | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| errdisable detect cause link-flap | Cisco IOS 12.2 through 15.4 | errdisable detect cause link-flap | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| errdisable recovery cause | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | errdisable recovery cause | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| errdisable recovery interval | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | errdisable recovery interval | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| flowcontrol receive | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | flowcontrol receive | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| flowcontrol send | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | flowcontrol send | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| interface ethernet | IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | interface ethernet | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| interface loopback | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | interface loopback | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| interface port-channel | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | interface port-channel | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| interface vlan | Cisco IOS 11.3 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | interface vlan | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| ip access-group | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ip access-group | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip access-list | Cisco IOS 11.2 through 15.4; IOS XR 3.0 through 3.3; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ip access-list | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip access-list standard | Cisco IOS 11.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 6.2 | ip access-list standard | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip address | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ip address | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip as-path access-list | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 3.3; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ip as-path access-list | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| ip community-list expanded | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip community-list expanded | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip community-list standard | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip community-list standard | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip dhcp smart-relay | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 5.2 through 6.2 | ip dhcp smart-relay | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip dhcp smart-relay global | IOS XE 3.5; NX-OS 5.2 through 6.2 | ip dhcp smart-relay global | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip dhcp snooping | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip dhcp snooping | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip dhcp snooping information option | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip dhcp snooping information option | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip dhcp snooping vlan | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip dhcp snooping vlan | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip domain lookup | Cisco IOS 11.0 through 15.4; IOS XR 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ip domain lookup | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| ip domain name | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ip domain-name | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip extcommunity-list expanded | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 5.0 through 6.2 | ip extcommunity-list expanded | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip extcommunity-list standard | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 5.0 through 6.2 | ip extcommunity-list standard | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip helper-address | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | ip helper-address | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip host | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ip host | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| ip http client source-interface | Cisco IOS 12.4 through 15.4; IOS XE 2.1 through 3.5 | ip http client source-interface | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip icmp redirect | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | ip icmp redirect | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip igmp last-member-query-count | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip igmp last-member-query-count | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip igmp last-member-query-interval | Cisco IOS 12.1 through 15.4; IOS XE 3.5 | ip igmp last-member-query-interval | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip igmp query-interval | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip igmp query-interval | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| ip igmp query-max-response-time | Cisco IOS 11.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip igmp query-max-response-time | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip igmp snooping | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip igmp snooping | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip igmp snooping querier | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip igmp snooping querier | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip igmp snooping vlan | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | ip igmp snooping vlan | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| ip igmp snooping vlan immediate-leave | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | ip igmp snooping vlan immediate-leave | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip igmp snooping vlan mrouter | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | ip igmp snooping vlan mrouter | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip igmp snooping vlan static | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | ip igmp snooping vlan static | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip igmp startup-query-count | NX-OS 4.0 through 6.2 | ip igmp startup-query-count | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| ip igmp startup-query-interval | NX-OS 4.0 through 6.2 | ip igmp startup-query-interval | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip igmp static-group | Cisco IOS 11.2 through 15.4; IOS XE 3.5 | ip igmp static-group | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip igmp version | Cisco IOS 11.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip igmp version | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip load-sharing | Cisco IOS 11.2 through 15.4; IOS XE 2.1 through 3.5 | ip load-sharing | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip local-proxy-arp | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip local-proxy-arp | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| ip msdp cache-sa-state | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | ip msdp cache-sa-state | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip msdp default-peer | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | ip msdp default-peer | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip msdp description | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip msdp description | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip msdp group-limit | NX-OS 4.0 through 6.2 | ip msdp group-limit | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip msdp keepalive | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip msdp keepalive | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

## INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| ip msdp mesh-group | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip msdp mesh-group | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip msdp originator-id | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip msdp originator-id | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip msdp peer | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip msdp peer | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip msdp sa-filter in | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | ip msdp sa-filter in | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip msdp sa-filter out | Cisco IOS 12.0 through 15.4; IOS XE 3.5; | ip msdp sa-filter out | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

## INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| ip msdp sa-limit | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip msdp sa-limit | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip msdp shutdown | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip msdp shutdown | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip msdp timer | Cisco IOS 12.1 through 15.4; IOS XE 3.5 | ip msdp timer | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip multicast boundary | Cisco IOS 11.1 through 15.4; IOS XE 3.5 | ip multicast boundary | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip multicast-routing | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | ip multicast-routing | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| ip name-server | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ip name-server | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip nat pool | Cisco IOS 11.2 through 15.4; IOS XE 3.5 | ip nat pool | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip nat translation tcp-timeout | Cisco IOS 11.2 through 15.4; IOS XE 3.5 | ip nat translation tcp-timeout | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip nat translation udp-timeout | Cisco IOS 11.2 through 15.4; IOS XE 3.5 | ip nat translation udp-timeout | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip ospf authentication | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip ospf authentication | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
| --- | --- | --- | --- |
| ip ospf authentication-key | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip ospf authentication-key | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip ospf bfd | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 5.0 through 6.2 | ip ospf bfd | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip ospf cost | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 3.3; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip ospf cost | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip ospf dead-interval | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip ospf dead-interval | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip ospf hello-interval | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip ospf hello-interval | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

## INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| ip ospf message-digest-key | Cisco IOS 11.0 through 15.4; IOS XR 3.0; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip ospf message-digest-key | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip ospf name-lookup | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | ip ospf name-lookup | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip ospf network point-to-point | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip ospf network point-to-point | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip ospf priority | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip ospf priority | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip ospf retransmit-interval | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip ospf retransmit-interval | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

## INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| ip ospf shutdown | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip ospf shutdown | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip ospf transmit-delay | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip ospf transmit-delay | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip pim anycast-rp | NX-OS 4.0 through 6.2 | ip pim anycast-rp | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip pim bfd | Cisco IOS 15.4; NX-OS 5.0 through 6.2 | ip pim bfd | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip pim bfd-instance | NX-OS 5.0 through 6.2 | ip pim bfd-instance | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| ip pim bsr-border | Cisco IOS 11.3 through 15.4; IOS XE 3.5 | ip pim bsr-border | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip pim bsr-candidate | Cisco IOS 11.3 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip pim bsr-candidate | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip pim dr-priority | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip pim dr-priority | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip pim log-neighbor-changes | Cisco IOS 12.4 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip pim log-neighbor-changes | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip pim neighbor-filter | Cisco IOS 11.3 through 15.4; IOS XE 3.5 | ip pim neighbor-filter | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

## INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| ip pim query-interval | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; | ip pim query-interval | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip pim register-source | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 6.2 | ip pim register-source | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip pim rp-address | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip pim rp-address | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip pim rp-candidate | Cisco IOS 11.3 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip pim rp-candidate | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip pim sparse-mode | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip pim sparse-mode | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| ip pim spt-threshold | Cisco IOS 11.1 through 15.4; IOS XR 3.0; IOS XE 3.5 | ip pim spt-threshold | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip pim spt-threshold group-list | Cisco IOS 11.1 through 15.4 | ip pim spt-threshold group-list | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip pim ssm range | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip pim ssm range | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip prefix-list | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 3.3; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ip prefix-list | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip protocol | Cisco IOS 12.0 through 15.4 | ip protocol (Monitor Reachability Probe Transmitter) | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip proxy-arp | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip proxy-arp | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| ip radius source-interface | Cisco IOS 11.3 through 15.4; IOS XE 2.1 through 3.5; NX-OS 5.0 through 6.2 | ip radius source-interface | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip rip v2-broadcast | Cisco IOS 12.1 through 15.4; IOS XE 3.5 | ip rip v2-broadcast | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip route | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ip route | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip routing | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ip routing | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip tacacs source-interface | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 5.0 through 6.2 | ip tacacs source-interface | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| ipv6 ipv6 access-group | Cisco IOS 12.4 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | ipv6 access-group | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ipv6 access-list | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 5.0 through 6.2 | ipv6 access-list | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ipv6 address | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ipv6 address | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ipv6 dhcp relay destination | Cisco IOS 12.4 through 15.4; IOS XE 2.1 through 3.5 | ipv6 dhcp relay destination | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ipv6 enable | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | ipv6 enable | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| ipv6 host | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 5.0 through 6.2 | ipv6 host | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ipv6 nd managed-config-flag | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ipv6 nd managed-config-flag | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ipv6 nd ns-interval | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ipv6 nd ns-interval | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ipv6 nd other-config-flag | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ipv6 nd other-config-flag | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ipv6 nd prefix | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 5.2 through 6.2 | ipv6 nd prefix | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| ipv6 nd ra interval | Cisco IOS 12.4 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ipv6 nd ra interval | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ipv6 nd ra lifetime | Cisco IOS 12.4 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ipv6 nd ra lifetime | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ipv6 nd ra suppress | Cisco IOS 12.4 through 15.4; IOS XE 2.1 through 3.5 | ipv6 nd ra suppress | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ipv6 nd reachable-time | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ipv6 nd reachable-time | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ipv6 nd router-preference | Cisco IOS 12.4 through 15.4; IOS XE 2.1 through 3.5 | ipv6 nd router-preference | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| ipv6 neighbor | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ipv6 neighbor | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ipv6 ospf area | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | ipv6 ospf area | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ipv6 ospf cost | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | ipv6 ospf cost | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ipv6 ospf dead-interval | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | ipv6 ospf dead-interval | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ipv6 ospf hello-interval | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | ipv6 ospf hello-interval | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| ipv6 ospf network | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | ipv6 ospf network | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ipv6 ospf priority | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | ipv6 ospf priority | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ipv6 ospf retransmit-interval | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | ipv6 ospf retransmit-interval | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ipv6 ospf transmit-delay | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | ipv6 ospf transmit-delay | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ipv6 prefix-list | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ipv6 prefix-list | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| ipv6 route | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ipv6 route | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ipv6 router ospf | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | ipv6 router ospf | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ipv6 unicast-routing | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 6.2 | ipv6 unicast-routing | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| isis hello-interval | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | isis hello-interval | EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| isis hello-multiplier | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | isis hello-multiplier | EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| isis lsp-interval | Cisco IOS 11.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | isis lsp-interval | EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| isis metric | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | isis metric | EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| isis passive | NX-OS 4.0 through 6.2 | isis passive | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| isis priority | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | isis priority | EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| is-type | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | is-type | EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| lacp port-priority | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | lacp port-priority | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| lacp rate | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 5.2 through 6.2 | lacp rate | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| lacp system-priority | Cisco IOS 12.1 through 15.4; IOS XR 4.3 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | lacp system-priority | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| link state group | Cisco IOS 15.1 through 15.4; IOS XE 3.5 | link state group | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| link state track | Cisco IOS 15.1 through 15.4; IOS XE 3.5 | link state track | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| lldp holdtime | Cisco IOS 12.2 through 15.4; IOS XR 5.2; IOS XE 3.5; NX-OS 5.0 through 6.2 | lldp holdtime | EOS v. 4.4.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| lldp receive | Cisco IOS 12.2 through 15.4; NX-OS 5.0 through 6.2 | lldp receive | EOS v. 4.4.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| lldp reinit | Cisco IOS 12.2 through 15.4; IOS XR 5.2; NX-OS 5.0 through 6.2 | lldp reinit | EOS v. 4.4.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| lldp run | Cisco IOS 12.2 through 15.4 | lldp run | EOS v. 4.4.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| lldp timer | Cisco IOS 12.2 through 15.4; IOS XR 5.2; IOS XE 3.5; NX-OS 5.0 through 6.2 | lldp timer | EOS v. 4.4.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| lldp tlv-select | Cisco IOS 12.2 through 15.4; IOS XR 5.2; NX-OS 5.0 through 6.2 | lldp tlv-select | EOS v. 4.4.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| lldp transmit | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 5.0 through 6.2 | lldp transmit | EOS v. 4.4.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| load interval | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 5.2 through 6.2 | load interval | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| log-adjacency-changes (IS-IS) | IOS XR 3.0 through 5.2; NX-OS 4.0 through 6.2 | log-adjacency-changes (IS-IS) | EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| log-adjacency-changes | Cisco IOS 12.1 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 5.2 | log-adjacency-changes (OSPFv2) | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| log-adjacency-changes (OSPFv3) | Cisco IOS 15.1 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | log-adjacency-changes (OSPFv3) | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| logging host | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | logging host | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

## INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| mac access-group | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | mac access-group | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| mac access-list | NX-OS 4.0 through 6.2 | mac access-list | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| mac address-table aging-time | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | mac address-table aging-time | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| mac address-table static | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | mac address-table static | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| mac-address | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 6.2 | mac-address | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| maximum-paths | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | maximum-paths (OSPFv2) | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| maximum-paths (OSPFv3) | Cisco IOS 15.1 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | maximum-paths (OSPFv3) | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| neighbor activate | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5 | neighbor activate | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| neighbor allowas-in | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | neighbor allowas-in | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| neighbor default-originate | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | neighbor default-originate | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| neighbor description | Cisco IOS 11.3 through 15.4; IOS XE 3.5 | neighbor description | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| neighbor ebgp-multihop | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 | neighbor ebgp-multihop | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| neighbor fall-over bfd | Cisco IOS 12.2 through 15.4; IOS XE 3.5 | neighbor fall-over bfd | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| neighbor local-as | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | neighbor local-as | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| neighbor next-hop-self | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | neighbor next-hop-self | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| neighbor password | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5 | neighbor password | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| neighbor peer-group (creating) | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | neighbor peer-group (create) | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| neighbor peer-group (assigning members) | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | neighbor peer-group (neighbor assignment) | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| neighbor remote-as | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | neighbor remote-as | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| neighbor remove-private-as | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | neighbor remove-private-as | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| neighbor route-map | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 5.0 through 6.2 | neighbor route-map (BGP) | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| neighbor route-reflector-client | Cisco IOS 11.1 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | neighbor route-reflector-client | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| neighbor send-community | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 | neighbor send-community | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| neighbor shutdown | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | neighbor shutdown | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| neighbor soft-reconfiguration | Cisco IOS 11.2 through 15.4; IOS XE 3.5 | neighbor soft-reconfiguration | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| neighbor timers | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | neighbor timers | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| neighbor transport connection-mode | Cisco IOS 12.4 through 15.4 | neighbor transport connection-mode | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| neighbor update-source | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 | neighbor update-source | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| neighbor weight | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | neighbor weight | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| network area | Cisco IOS 11.0 through 15.4; IOS XR 3.0; IOS XE 3.5 | network area (OSPFv2) | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| no snmp-server | Cisco IOS 11.0 through 15.4; IOS XR 5.2; IOS XE 2.1 through 3.5 | no snmp-server | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ntp authenticate | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 5.0 through 6.2 | ntp authenticate | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| ntp authentication-key | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 5.0 through 6.2 | ntp authentication-key | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ntp server | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 5.0 through 6.2 | ntp server | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ntp source | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ntp source | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ntp trusted-key | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 5.0 through 6.2 | ntp trusted-key | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| passive-interface default | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 6.2 | passive-interface default (OSPFv2) | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| passive-interface | Cisco IOS 11.0 through 15.4; NX-OS 5.2 through 6.2 | passive-interface <interface> (OSPFv2) | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| isis passive interface | NX-OS 6.2 | passive-interface (IS-IS) | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| passive-interface (OSPFv3) | Cisco IOS 15.1 through 15.4; IOS XE 3.5 | passive-interface (OSPFv3) | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| policy-map type control-plane | NX-OS 4.0 through 6.2 | policy-map type control-plane | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| policy-map type qos | IOS XR 5.2; NX-OS 4.0 through 6.2 | policy-map type qos | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| port-channel load-balance | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 5.2 through 6.2 | port-channel load-balance | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| port-channel min-links | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 6.2 | port-channel min-links | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| priority-flow-control mode | NX-OS 5.2 through 6.2 | priority-flow-control mode | EOS v. 4.4.0, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| private-vlan | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | private-vlan | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| private-vlan mapping | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | private-vlan mapping | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| ptp domain | NX-OS 5.2 through 6.2 | ptp domain | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| priority1 | Cisco IOS 15.0 through 15.4; IOS XR 4.3 through 5.2; IOS XE 3.5; NX-OS 5.2 through 6.2 | ptp priority1 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| priority2 | Cisco IOS 15.0 through 15.4; IOS XR 4.3 through 5.2; IOS XE 3.5; NX-OS 5.2 through 6.2 | ptp priority2 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ptp sync interval | NX-OS 5.2 through 6.2 | ptp sync interval | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| radius-server deadtime | Cisco IOS 11.1 through 15.4; IOS XR 3.3 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | radius-server deadtime | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| radius-server host | Cisco IOS 11.1 through 15.4; IOS XR 4.3 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | radius-server host | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| radius-server key | Cisco IOS 11.1 through 15.4; IOS XR 3.2 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | radius-server key | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| radius-server retransmit | Cisco IOS 11.1 through 15.4; IOS XR 3.2 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | radius-server retransmit | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| radius-server timeout | Cisco IOS 11.1 through 15.4; IOS XR 3.2 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | radius-server timeout | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| redundancy force-switchover | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | redundancy force-switchover | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| route-map | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 3.3; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | route-map | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| router bgp | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | router bgp | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| router isis | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | router isis | EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| router ospf | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | router ospf | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| router rip | Cisco IOS 11.0 through 15.4; IOS XR 3.3 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | router rip | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| router-id | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | router-id (OSPFv2) | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| router-id (OSPFv3) | Cisco IOS 15.1 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | router-id (OSPFv3) | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| routing-context vrf | Cisco IOS 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | routing-context vrf | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| service sequence-numbers | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | service sequence-numbers | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| set-overload-bit | Cisco IOS 11.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | set-overload-bit | EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| show aaa method-lists | Cisco IOS 12.2 through 15.4; IOS XE 3.5 | show aaa method-lists | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show aaa sessions | Cisco IOS 15.2 through 15.4; IOS XE 3.5 | show aaa sessions | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show arp | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | show arp | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show bfd neighbors | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 6.2 | show bfd neighbors | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show clock | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show clock | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| show dot1q-tunnel | Cisco IOS 12.2 through 15.4; NX-OS 5.0 through 6.2 | show dot1q-tunnel | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show dot1x | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show dot1x | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show dot1x all summary | Cisco IOS 12.1 through 15.4; NX-OS 4.0 through 6.2 | show dot1x all summary | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show dot1x statistics | Cisco IOS 12.2 through 15.4; IOS XE 3.5 | show dot1x statistics | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show environment all | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 | show environment all | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show environment cooling | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5 | show environment cooling | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| show environment power | IOS XR 3.0 through 5.2; NX-OS 5.0 through 6.2 | show environment power | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show environment temperature | Cisco IOS 11.2 through 12.1; IOS XR 3.0 through 5.2; IOS XE 2.1 | show environment temperature | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show etherchannel | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | show etherchannel | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show interfaces flowcontrol | IOS 12.2 through 15.4; IOS XE 3.5 | show flowcontrol | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show hostname | NX-OS 4.0 through 6.2 | show hostname | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| show hosts | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | show hosts | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show interfaces | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show interfaces | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show interfaces capabilities | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show interfaces capabilities | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show interfaces description | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 6.2 | show interfaces description | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show interfaces private-vlan mapping | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 6.2 | show interfaces private-vlan mapping | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| show interfaces status | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 6.2 | show interfaces status | EOS v. 4.0.1, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show interfaces switchport | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 6.2 | show interfaces switchport | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show interfaces switchport backup | Cisco IOS 12.2 through 15.4; IOS XE 3.5 | show interfaces switchport backup | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show interfaces transceiver | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 6.2 | show interfaces transceiver | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show interfaces trunk | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 6.2 | show interfaces trunk | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| show inventory | Cisco IOS 12.4 through 15.4; IOS XR 3.3 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show inventory | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.2.1, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip access-lists | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip access-lists | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip arp | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip arp | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip bgp | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 3.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show ip bgp | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip bgp community | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip bgp community | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| show ip bgp neighbors | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show ip bgp neighbors | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip bgp neighbors | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | show ip bgp neighbors (route type) | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip bgp paths | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | show ip bgp paths | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip bgp peer-group | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | show ip bgp peer-group | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip bgp regexp | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | show ip bgp regexp | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| show ip bgp summary | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | show ip bgp summary | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip community-list | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip community-list | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip dhcp snooping | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip dhcp snooping | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip extcommunity-list | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 6.2 | show ip extcommunity-list | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip helper-address | Cisco IOS 12.4 through 15.4; IOS XE 3.5 | show ip helper-address | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| show ip igmp groups | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip igmp groups | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip igmp interface | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip igmp interface | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip igmp snooping | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip igmp snooping | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip igmp snooping groups | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip igmp snooping groups | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| show ip igmp snooping mrouter | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip igmp snooping mrouter | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip igmp snooping querier | Cisco IOS 12.4 through 15.4; NX-OS 4.0 through 6.2 | show ip igmp snooping querier | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip interface | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show ip interface | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip interface brief | Cisco IOS 12.4 through 15.4; IOS XR 3.4 through 5.2; IOS XE 3.5 | show ip interface brief | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| show ip mfib | Cisco IOS 15.0 through 15.4; IOS XE 2.1 through 3.5 | show ip mfib | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip mroute | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip mroute | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip mroute count | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | show ip mroute count | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip msdp mesh-group | NX-OS 4.0 through 6.2 | show ip msdp mesh-group | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip msdp peer | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip msdp peer | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| show ip msdp rpf-peer | Cisco IOS 12.4 through 15.4; IOS XE 3.5 | show ip msdp rpf-peer | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip msdp sa-cache | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip msdp sa-cache | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip msdp summary | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip msdp summary | EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip nat translations | Cisco IOS 11.2 through 15.4; IOS XE 3.5 | show ip nat translations | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip ospf | Cisco IOS 11.0 through 15.4; IOS XR 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show ip ospf | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| show ip ospf border-routers | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip ospf border-routers | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip ospf database database-summary | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip ospf database database-summary | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip ospf interface | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip ospf interface | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip ospf neighbor | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show ip ospf neighbor | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| show ip ospf request-list | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip ospf request-list | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip ospf retransmission-list | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip ospf retransmission-list | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip pim interface | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show ip pim interface | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip pim neighbor | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show ip pim neighbor | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

## INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| show ip pim rp | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip pim rp | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip pim rp-hash | Cisco IOS 11.3 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip pim rp-hash | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip prefix-list | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show ip prefix-list | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip rip database | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | show ip rip database | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip rip neighbors | Cisco IOS 15.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip rip neighbors | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| show ip route | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip route | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip route summary | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip route summary | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip route tag | Cisco IOS 15.2 through 15.4 | show ip route tag | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ipv6 access-list | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 5.0 through 6.2 | show ipv6 access-list | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ipv6 bgp | NX-OS 4.0 through 6.2 | show ipv6 bgp | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| show ipv6 bgp community | Cisco IOS 12.2; NX-OS 4.0 through 6.2 | show ipv6 bgp community | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ipv6 bgp neighbors | NX-OS 4.0 through 6.2 | show ipv6 bgp neighbors | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ipv6 bgp summary | NX-OS 4.0 through 6.2 | show ipv6 bgp summary | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ipv6 interface | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show ipv6 interface | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ipv6 neighbors | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show ipv6 neighbors | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| show ipv6 ospf | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5 | show ipv6 ospf | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ipv6 ospf border-routers | Cisco IOS 12.2; IOS XE 2.1 through 3.5 | show ipv6 ospf border-routers | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ipv6 ospf interface | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5 | show ipv6 ospf interface | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ipv6 ospf neighbor | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5 | show ipv6 ospf neighbor | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ipv6 prefix-list | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show ipv6 prefix-list | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| show ipv6 route | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show ipv6 route | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ipv6 route summary | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 5.2 | show ipv6 route summary | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ipv6 route tag | Cisco IOS 15.2 through 15.4 | show ipv6 route tag | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show isis database | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show isis database | EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show isis interface | IOS XR 3.0 through 5.2; NX-OS 4.0 through 6.2 | show isis interface | EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show isis topology | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show isis topology | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| show lacp counters | IOS XR 3.2 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | show lacp counters | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show lacp interface | NX-OS 4.0 through 6.2 | show lacp interface | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show lacp neighbor | NX-OS 4.0 through 6.2 | show lacp neighbor | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show link state group | Cisco IOS 15.1 through 15.4; IOS XE 3.5 | show link state group | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show lldp | Cisco IOS 12.2 through 15.4; IOS XR 4.3 through 5.2; IOS XE 3.5 | show lldp | EOS v. 4.4.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| show lldp neighbors | Cisco IOS 15.4; IOS XR 4.3 through 5.2; IOS XE 3.5; NX-OS 5.0 through 6.2 | show lldp neighbors | EOS v. 4.4.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show lldp traffic | Cisco IOS 15.4; IOS XR 4.3 through 5.2; IOS XE 3.5; NX-OS 5.0 through 6.2 | show lldp traffic | EOS v. 4.4.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show mac access-list | Cisco IOS 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show mac access-list | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show mac address-table | Cisco IOS 11.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show mac address-table | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show mac address-table aging time | Cisco IOS 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show mac address-table aging time | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| show mac address-table count | IOS XE 3.5; NX-OS 4.0 through 6.2 | show mac address-table count | EOS v. 4.0.1, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show module | Cisco IOS 12.2 through 15.4; IOS XR 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show module | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show monitor session | Cisco IOS 12.2 through 15.0; IOS XR 5.2; IOS XE 2.1; NX-OS 4.0 through 6.2 | show monitor session | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ntp associations | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | show ntp associations | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| show ntp status | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 5.0 through 6.2 | show ntp status | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show policy-map control-plane | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show policy-map type control-plane | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show policy-map interface | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 6.2 | show policy-map interface type qos | EOS v. 4.11.1.2, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show policy-map interface control-plane | NX-OS 5.0 through 6.2 | show policy-map interface control-plane | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show port-channel summary | NX-OS 4.0 through 6.2 | show port-channel summary | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show port-channel traffic | NX-OS 4.0 through 6.2 | show port-channel traffic | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| show port-security | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show port-security | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show port-security address | Cisco IOS 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show port-security address | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show port-security interface | IOS XE 3.5; NX-OS 4.0 through 6.2 | show port-security interface | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show privilege | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 6.2 | show privilege | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ptp clock | NX-OS 5.2 through 6.2 | show ptp clock | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| show ptp parent | NX-OS 5.2 through 6.2 | show ptp parent | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ptp time-property | NX-OS 5.2 through 6.2 | show ptp time-property | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show radius | IOS XR 3.2 through 5.2; NX-OS 4.0 through 6.2 | show radius | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show redundancy states | Cisco IOS 12.2 through 15.4; IOS XR 5.2; IOS XE 3.5 | show redundancy states | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show reload | Cisco IOS 11.0 through 15.4; IOS XE 2.1 | show reload | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

## INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| show role | NX-OS 4.0 through 6.2 | show role | EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show route-map | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show route-map | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show snmp | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | show snmp | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show snmp chassis | Cisco IOS 12.4 through 15.4; IOS XE 3.5 | show snmp chassis | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show snmp community | Cisco IOS 12.4 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show snmp community | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| show snmp contact | Cisco IOS 12.4 through 15.4; IOS XE 3.5 | show snmp contact | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show snmp engineID | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | show snmp engineID | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show snmp group | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | show snmp group | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show snmp host | Cisco IOS 12.4 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | show snmp host | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show snmp location | Cisco IOS 12.4 through 15.4; IOS XE 3.5 | show snmp location | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

## INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| show snmp mib | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5 | show snmp mib | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show snmp source-interface | NX-OS 5.0 through 6.2 | show snmp source-interface | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show snmp trap | NX-OS 4.0 through 6.2 | show snmp trap | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show snmp user | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | show snmp user | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show snmp view | Cisco IOS 12.4 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5 | show snmp view | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

## INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| show spanning-tree | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show spanning-tree | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show spanning-tree blockedports | NX-OS 6.2 | show spanning-tree blockedports | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show spanning-tree bridge | NX-OS 4.0 through 6.2 | show spanning-tree bridge | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show spanning-tree interface | NX-OS 4.0 through 6.2 | show spanning-tree interface | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| show spanning-tree mst | Cisco IOS 12.2 through 15.4; IOS XR 4.3 through 5.2; IOS XE 2.1; NX-OS 4.0 through 6.2 | show spanning-tree mst | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show spanning-tree mst configuration | Cisco IOS 15.4; IOS XR 4.3 through 5.2; IOS XE 2.1; NX-OS 4.0 through 6.2 | show spanning-tree mst configuration | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show spanning-tree mst interface | IOS XR 4.3 through 5.2; NX-OS 6.2 | show spanning-tree mst interface | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show spanning-tree root | NX-OS 4.0 through 6.2 | show spanning-tree root | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show storm-control | Cisco IOS 12.2 through 15.4; IOS XE 3.5 | show storm-control | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| show tacacs | Cisco IOS 11.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | show tacacs | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show track | Cisco IOS 12.2 through 15.4; IOS XR 4.3 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show track | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show user-account | NX-OS 4.0 through 6.2 | show user-account | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show users | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show users | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| show version | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show version | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show vlan | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show vlan | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show vlan private-vlan | NX-OS 4.0 through 6.2 | show vlan private-vlan | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show vlan summary | NX-OS 6.2 | show vlan summary | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| show vrf | Cisco IOS 12.2 through 15.4; IOS XR 3.5 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show vrf | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show vrrp | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | show vrrp | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| snmp trap link-status | Cisco IOS 11.0 through 15.4; IOS XR 5.2; IOS XE 2.1 through 3.5 | snmp trap link-status | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| snmp-server chassis-id | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5 | snmp-server chassis-id | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| snmp-server community | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | snmp-server community | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

## INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| snmp-server contact | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | snmp-server contact | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| snmp-server enable traps | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | snmp-server enable traps | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| snmp-server engineID local | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | snmp-server engineID local | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| snmp-server engineID remote | Cisco IOS 12.1 through 15.4; IOS XR 4.3 through 5.2; IOS XE 2.1 through 3.5 | snmp-server engineID remote | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| snmp-server group | Cisco IOS 11.3 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | snmp-server group | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| snmp-server host | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | snmp-server host | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| snmp-server location | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | snmp-server location | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| snmp-server source-interface | Cisco IOS 12.2 through 15.4; IOS XE 2.1; NX-OS 5.0 through 6.2 | snmp-server source-interface | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| snmp-server user | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | snmp-server user | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| snmp-server view | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | snmp-server view | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| spanning-tree bpdufilter | Cisco IOS 12.2 through 15.4; NX-OS 4.0 through 6.2 | spanning-tree bpdufilter | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| spanning-tree bpduguard | Cisco IOS 12.2; NX-OS 4.0 through 6.2 | spanning-tree bpduguard | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| spanning-tree bridge assurance | NX-OS 4.0 through 6.2 | spanning-tree bridge assurance | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| spanning-tree cost | Cisco IOS 12.0 through 15.4; NX-OS 4.0 through 6.2 | spanning-tree cost | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| spanning-tree guard | Cisco IOS 12.2; NX-OS 4.0 through 6.2 | spanning-tree guard | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

## INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| spanning-tree link-type | Cisco IOS 12.2; NX-OS 4.0 through 6.2 | spanning-tree link-type | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| spanning-tree loopguard default | Cisco IOS 12.2; NX-OS 4.0 through 6.2 | spanning-tree loopguard default | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| spanning-tree mode | Cisco IOS 12.2 through 15.4; NX-OS 4.0 through 6.2 | spanning-tree mode | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| spanning-tree mst configuration | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | spanning-tree mst configuration | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| spanning-tree portfast bpdufilter default | Cisco IOS 12.2 | spanning-tree portfast bpdufilter default | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| spanning-tree portfast bpduguard default | Cisco IOS 12.2 | spanning-tree portfast bpduguard default | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| spanning-tree port-priority | Cisco IOS 12.0 through 15.4; NX-OS 4.0 through 6.2 | spanning-tree port-priority | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| spanning-tree transmit hold-count | Cisco IOS 12.2 | spanning-tree transmit hold-count | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| spanning-tree vlan | Cisco IOS 12.0 through 15.4; IOS XE 2.1; NX-OS 4.0 through 6.2 | spanning-tree vlan | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| spf-interval | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | spf-interval | EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

## INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| statistics per-entry | NX-OS 4.0 through 6.2 | statistics per-entry (ACL configuration modes) | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| storm-control | Cisco IOS 12.2 through 15.4; IOS XR 4.3 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | storm-control | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| switchport access vlan | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | switchport access vlan | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| switchport backup interface | Cisco IOS 12.2 through 15.4 | switchport backup interface | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| switchport mode | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | switchport mode | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| switchport port-security | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | switchport port-security | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| switchport port-security maximum | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | switchport port-security maximum | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| switchport private-vlan mapping | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | switchport private-vlan mapping | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| switchport trunk allowed vlan | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | switchport trunk allowed vlan | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| switchport trunk native vlan | Cisco IOS 12.2 through 15.4; NX-OS 4.0 through 6.2 | switchport trunk native vlan | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| switchport vlan mapping | Cisco IOS 12.2 through 15.4; IOS XE 3.5; | switchport vlan mapping | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| tacacs-server host | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | tacacs-server host | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| tacacs-server key | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | tacacs-server key | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| tacacs-server timeout | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | tacacs-server timeout | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| terminal length | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | terminal length | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| terminal monitor | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | terminal monitor | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| timers basic (RIP) | Cisco IOS 11.0 through 15.4; IOS XR 3.3 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | timers basic (RIP) | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| timers bgp | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | timers bgp | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| timers lsa arrival | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | timers lsa arrival (OSPFv2) | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| timers throttle lsa all | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | timers throttle lsa all (OSPFv2) | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| timers throttle spf | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | timers throttle spf (OSPFv2) | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F |
| username sshkey | NX-OS 4.0 through 6.2 | username sshkey | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| vlan internal allocation policy | Cisco IOS 12.2 | vlan internal allocation policy | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| vrf definition | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | vrf definition | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

# INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| vrf forwarding | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 6.2 | vrf forwarding | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| vrrp authentication | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 6.2 | vrrp authentication | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| vrrp delay reload | Cisco IOS 15.1 through 15.4; IOS XR 3.4 through 5.2; IOS XE 3.5 | vrrp delay reload | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| vrrp description | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | vrrp description | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| vrrp ip | Cisco IOS 12.0 through 15.4; IOS XR 5.2; IOS XE 3.5 | vrrp ip | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

## INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| vrrp ip secondary | IOS 12.0 through 15.4; IOS XE 3.5 | vrrp ip secondary | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| vrrp preempt | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5 | vrrp preempt | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| vrrp priority | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5 | vrrp priority | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| vrrp shutdown | Cisco IOS 12.4 through 15.4; IOS XE 3.5 | vrrp shutdown | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

**INTERROGATORY NO. 2 FIRST SUPPLEMENTAL RESPONSE – EXHIBIT B**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears |
|---|---|---|---|
| vrrp timers advertise | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | vrrp timers advertise | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |