# EXHIBIT 57

Kathleen Sullivan (SBN 242261)
kathleensullivan@quinnemanuel.com
QUINN EMANUEL URQUHART &
SULLIVAN LLP
51 Madison Avenue, 22nd Floor
New York, NY 10010
Telephone: (212) 849-7000
Facsimile: (212) 849-7100

Sean S. Pak (SBN 219032)
seanpak@quinnemanuel.com
John M. Neukom (SBN 275887)
johnneukom@quinnemanuel.com.
QUINN EMANUEL URQUHART &
SULLIVAN LLP
50 California Street, 22nd Floor
San Francisco, CA 94111
Telephone: (415) 875-6600
Facsimile: (415) 875-6700

Mark Tung (SBN 245782)
marktung@quinnemanuel.com
QUINN EMANUEL URQUHART &
SULLIVAN LLP
555 Twin Dolphin Drive, 5th Floor
Redwood Shores, CA 94065
Telephone: (650) 801-5000
Facsimile: (650) 801-5100

Steven Cherny (admitted *pro hac vice*)
steven.cherny@kirkland.com
KIRKLAND & ELLIS LLP
601 Lexington Avenue
New York, New York 10022
Telephone: (212) 446-4800
Facsimile: (212) 446-4900

Adam R. Alper (SBN 196834)
adam.alper@kirkland.com
KIRKLAND & ELLIS LLP
555 California Street
San Francisco, California  94104
Telephone: (415) 439-1400
Facsimile: (415) 439-1500

Michael W. De Vries (SBN 211001)
michael.devries@kirkland.com
KIRKLAND & ELLIS LLP
333 South Hope Street
Los Angeles, California 90071
Telephone: (213) 680-8400
Facsimile: (213) 680-8500

*Attorneys for Plaintiff Cisco Systems, Inc.*

# UNITED STATES DISTRICT COURT

# NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| CISCO SYSTEMS, INC., | CASE NO.  5:14-cv-05344-BLF |
| Plaintiff, | |
| v. | **PLAINTIFF CISCO SYSTEMS, INC.'S SUPPLEMENTAL OBJECTIONS AND RESPONSES TO DEFENDANT ARISTA NETWORKS, INC.'S INTERROGATORY NOS. 16 AND 19** |
| ARISTA NETWORKS, INC., | |
| Defendant. | |

Pursuant to Rules 26 and 33 of the Federal Rules of Civil Procedure, Plaintiff Cisco Systems, Inc. ("Cisco"), by counsel, hereby provides its supplemental objections and responses to Defendant Arista Networks, Inc.'s ("Arista's") Interrogatory Nos. 16 and 19.

## **GENERAL OBJECTIONS**

Cisco makes the following general objections to Arista's Interrogatories, which apply to each interrogatory regardless of whether the general objections are specifically incorporated into the specific objections and responses below.

1.      Cisco is responding to each interrogatory as it interprets and understands each interrogatory with respect to the issues in this Litigation.  If Arista asserts a different interpretation of any interrogatory, Cisco reserves the right to supplement or amend its responses or objections.

2.      Cisco objects to each interrogatory to the extent it is inconsistent with or seeks to impose obligations beyond those imposed by the Federal Rules of Civil Procedure, the Civil and Patent Local Rules of the Northern District of California, and any orders governing this Litigation.

3.      Cisco objects to the definitions of "Cisco," "You," and "Your," to the extent that the definitions are overly broad and purport to require Cisco to provide information that is not within the possession, custody, or control of Cisco.

4.      Cisco objects to Arista's definition of "Asserted Patents" and "Asserted Claim" to the extent that Arista's use of those terms in its interrogatories to Cisco renders certain of Arista's Interrogatories as constituting multiple discrete subparts that are in fact multiple, separate interrogatories.

5.      Cisco objects to the definitions of "CLI Command" and "Network Management Product" to the extent that these terms are vague and ambiguous with respect to their scope and application as used by Arista, rendering these terms at least potentially unclear with respect to what particular devices are intended to be incorporated thereby, and further on the grounds that use of the terms in Arista's Interrogatories renders those interrogatories overbroad and unduly burdensome to the extent that the discovery sought by such interrogatories is not reasonably tied to Cisco's claims or Arista's defenses in this Litigation.  Cisco further objects to the use of these

1   terms in Arista's Interrogatories to the extent that such interrogatories are not reasonably

2   calculated to lead to the discovery of admissible evidence.

3       6.      Cisco objects to the definition of "Relating to" as vague and ambiguous and overly

4   broad, unduly burdensome, and further to the extent that interrogatories using such terms are not

5   reasonably calculated to lead to the discovery of admissible evidence.

6       7.      Cisco objects to the definition of "Identify" and the instructions set out in

7   Paragraphs 10–12 as overly broad, unduly burdensome, and further to the extent that

8   interrogatories using such terms are not reasonably calculated to lead to the discovery of

9   admissible evidence.  Cisco further objects to these definitions and instructions to the extent that

10  the burden of deriving or ascertaining the requested information is substantially the same for

11  Arista as it is for Cisco.

12      8.      Cisco objects to each and every interrogatory as overly broad, unduly burdensome,

13  cumulative, and duplicative to the extent it seeks identification of "any," "each," or "all"

14  documents of a specified type or nature, when a subset of such documents will provide the

15  requested information.  Cisco objects generally to each and every interrogatory as overly broad,

16  vague and ambiguous, and not reasonably calculated to lead to the discovery of admissible

17  evidence, to the extent that it seeks information regarding "any," "each," or "all" persons, entities,

18  objects, or events.

19      9.      Cisco objects to the "Definitions" and "Instructions" of the Interrogatories to the

20  extent they alter the plain meaning of any specific interrogatory and render the interrogatory

21  vague, ambiguous, and overbroad.

22      10.     Cisco objects to each interrogatory to the extent that it is unlimited in temporal

23  and/or geographic scope, or to the extent it would require Cisco to provide information or

24  documents in violation of an applicable foreign law or regulation.

25      11.     Cisco objects to each interrogatory to the extent that it is overbroad, unduly

26  burdensome, and/or calls for provision of information or documents that are neither relevant to

27  any claim or defense in this litigation nor reasonably likely to lead to the discovery of admissible

28  evidence.

12.     Cisco objects to each interrogatory to the extent that it calls for production of information or documents that are not within the possession, custody, or control of Cisco, or to the extent the interrogatory seeks information that may not be disclosed pursuant to a protective order or non-disclosure agreement, or calls for Cisco to prepare documents and/or things that do not already exist.

13.     Cisco objects to each interrogatory to the extent that it calls for production of information or documents that are publicly available or equally available to Arista, and therefore are of no greater burden for Arista to obtain than for Cisco to obtain.

14.     Cisco objects to each interrogatory as overbroad and unduly burdensome to the extent that it is not limited to a time frame relevant to this Litigation or seeks information or documents not within the applicable scope of this Litigation.

15.     Cisco objects to each interrogatory to the extent it seeks information or documents that Cisco is not permitted to disclose pursuant to confidentiality obligations to third parties or court order.  Cisco will provide such responsive, relevant, and non-privileged information and/or produce documents in accordance with the Protective Order governing this Litigation and after complying with its obligations to the third party and/or court.

16.     Cisco objects to each interrogatory to the extent it seeks information, documents, and/or things protected from disclosure by the attorney-client privilege, work-product doctrine, common-interest privilege, and/or any other applicable privilege, immunity, doctrine, or protection, including without limitation in connection with the common interest doctrine (collectively, as used herein, "privileged").  Nothing contained in these objections and responses should be considered a waiver of any attorney-client privilege, work-product protection, or any other applicable privilege or doctrine, including in connection with the common interest doctrine. Cisco does not intend to provide information or produce documents that would divulge any privileged information.  Any such disclosure is inadvertent and shall not be deemed a waiver of any applicable privilege or immunity.

17.     Cisco objects to Arista's Interrogatories to the extent that their subparts exceed the number of interrogatories permitted under the Federal Rules of Civil Procedure, including Rule

33(a)(1), the Civil and Patent Local Rules of the Northern District of California, and any orders governing this Litigation.

18.    Cisco objects to each interrogatory to the extent that it is vague, ambiguous, or confusing due to Arista's failure to define terms or failure to describe the information or documents sought with reasonable particularity.

19.    Cisco objects to the factual characterizations of Arista's Interrogatories.  By responding, Cisco does not accept or admit any of Arista's factual characterizations.

20.    Terms or phrases with specific legal significance appear in many of Arista's Interrogatories.  Neither Cisco's objections and responses, nor the provision of information or production of documents in response to any interrogatory, are an admission or indication that such information and documents are relevant to any legal theory, or that any of the legal terms used have any applicability in their legal sense to any information or documents produced by Cisco in response to the Interrogatories.

21.    Cisco objects to these Interrogatories on relevance and burden grounds to the extent they are not limited in temporal scope, or to the extent that time period specified encompasses time periods not relevant to this Litigation, or to the extent the requests are not limited in geographic scope.

22.    Cisco objects to the Interrogatories as overly broad and unduly burdensome to the extent they call for the provision of information or production of documents of technical information, or otherwise, including source code, in connection with Cisco's products, where such information or documents are either duplicative of other documents or information that will be produced and/or are not relevant to this Litigation and Cisco's products relevant to this Litigation. Cisco further objects to the Interrogatories to the extent that they call for the provision of information or production of documents of technical information, or otherwise, including source code, in connection with Cisco's products, where such information and documents are not necessary to understand the relevant structure, function, and operation of Cisco's products relevant to this Litigation.

23.    Cisco objects to each interrogatory as premature to the extent it calls for documents or information that is the subject of later disclosure deadlines in this Litigation and/or expert reports and testimony, including as set forth in Rule 26(a)(2) of the Federal Rules of Civil Procedure, the Patent Local Rules of the Northern District of California, and the Case Management Order entered in this Litigation.

24.    Any Cisco response that it will provide information or produce documents should not be construed to mean that responsive information or documents in fact exist; only that, if such relevant, non-privileged, non-objectionable information or documents exist, are in Cisco's possession, custody, or control, and are located after a reasonable search of the location or locations where responsive information or documents are likely to be located, such information or documents will be produced in a timely manner.

25.    Cisco further reserves all rights to supplement its responses to Arista's Interrogatories in compliance with the Federal Rules of Civil Procedure, including under Rule 26(e), as well as the Civil and Patent Local Rules of the Northern District of California and any orders governing this Litigation, and as Cisco's investigation and discovery proceeds in this Litigation.

## **RESPONSES TO INTERROGATORIES**

## **INTERROGATORY NO. 16:**

For each CLI Command listed in Cisco's Second Amended Complaint (including exhibits) and each command hierarchy listed in Cisco's Second Amended Complaint (including exhibits), and each command mode and prompt listed in Cisco's Second Amended Complaint (including exhibits), identify: (i) the author or originator of such Command, command hierarchy, command mode and prompt, (ii) the date of such authorship or creation, (iii) the document(s) in which such Command, command hierarchy, command mode or prompt was first fixed in any tangible medium of expression, (iv) the document(s) in which such Command, command hierarchy, command mode or prompt was first published, and (v) the first Cisco product (including version number) that used or responded to each CLI Command, command hierarchy, command mode or prompt.

**RESPONSE TO INTERROGATORY NO. 16:**

Cisco incorporates by reference its General Objections as though fully set forth herein. Cisco further objects to this interrogatory as compound and unduly burdensome, as it calls for thousands of pieces of information. Cisco further objects to this interrogatory as irrelevant and not calculated to lead to the discovery of admissible evidence to the extent it seeks information not relevant to the copyrightability of Cisco's works-in-suit and seeks information regarding acts not at issue in this suit. Cisco further objects to this interrogatory to the extent that it calls for information that is publicly available or equally available to Arista, and therefore is of no greater burden for Arista to obtain than for Cisco to obtain. Cisco also objects to this interrogatory as undefined, vague, ambiguous, overbroad, and unduly burdensome in its use of the terms "each CLI command," "each command hierarchy," "each command mode and prompt," and "identify." Cisco further objects to this interrogatory to the extent it calls for a legal conclusion. Cisco also objects to this interrogatory to the extent that it is cumulative and duplicative of other discovery sought by Arista, including at least Interrogatory No. 5. Cisco further objects to this interrogatory to the extent it seeks information that is protected by the attorney-client privilege, that constitutes attorney work-product, or that is protected by any other applicable privilege, protection, or immunity, including without limitation in connection with the common interest doctrine.

Subject to and without waiver of the foregoing general and specific objections, Cisco responds as follows:

Cisco incorporates by reference its response to Arista's Interrogatory No. 5 as if fully set forth herein. Because the burden of identifying the information sought by this interrogatory is the same for Arista as it is for Cisco, pursuant to Fed. R. Civ. P. 33(d), Cisco identifies the following documents as containing responsive information:

IOS v. 11.0: Source Code, CSI-CLI-00403865, CSI-CLI-00356391 - CSI-CLI-00356394, CSI-CLI-00356395 - CSI-CLI-00356398.

IOS v. 11.1: Source Code, CSI-CLI-00403866, CSI-CLI-00356385 - CSI-CLI-00356388, CSI-CLI-00356588 - CSI-CLI-00356591, CSI-CLI-00356500 - CSI-CLI-00356501, CSI-CLI-00356562 - CSI-CLI-00356563.

IOS v. 11.2: Source Code, CSI-CLI-00403867, CSI-CLI-00356578 - CSI-CLI-00356581, CSI-CLI-00356496 - CSI-CLI-00356499.

IOS v. 11.3: Source Code, CSI-CLI-00403868, CSI-CLI-00356538 - CSI-CLI-00356541, CSI-CLI-00356446 - CSI-CLI-00356549, CSI-CLI-00356582 - CSI-CLI-00356587, CSI-CLI-00356576 - CSI-CLI-00356577.

IOS v. 12.0: Source Code, CSI-CLI-00403869, CSI-CLI-00356520 - CSI-CLI-00356523, CSI-CLI-00356516 - CSI-CLI-00356519, CSI-CLI-00356550 - CSI-CLI-00356555, CSI-CLI-00356484 - CSI-CLI-00356485.

IOS v. 12.1: Source Code, CSI-CLI-00403870, CSI-CLI-00356512 - CSI-CLI-00356515, CSI-CLI-00356572 - CSI-CLI-00356575, CSI-CLI-00356490 - CSI-CLI-00356495, CSI-CLI-00356506 - CSI-CLI-00356507.

IOS v. 12.2: Source Code, CSI-CLI-00403871, CSI-CLI-00356508 - CSI-CLI-00356511, CSI-CLI-00356506 - CSI-CLI-00356508, CSI-CLI-00356556 - CSI-CLI-00356561, CSI-CLI-00356536 - CSI-CLI-00356537.

IOS v. 12.3: Source Code, CSI-CLI-00403872, CSI-CLI-00403874, CSI-CLI-00356524 - CSI-CLI-00356527,  CSI-CLI-00356542 - CSI-CLI-00356545.

IOS v. 12.4: Source Code, CSI-CLI-00403873, CSI-CLI-00356486 - CSI-CLI-00356489, CSI-CLI-00356705 - CSI-CLI-00356705.

IOS v. 15.0: Source Code, CSI-CLI-00054598 – CSI-CLI-00074027, CSI-CLI-00216957 – CSI-CLI-00217612, CSI-CLI-00223197 – CSI-CLI-00224078, CSI-CLI-00226300 – CSI-CLI-00226709, CSI-CLI-00267773 – CSI-CLI-00268938, CSI-CLI-00271385 – CSI-CLI-00271914, CSI-CLI-00274107 – CSI-CLI-00274387, CSI-CLI-00275376 – CSI-CLI-00276837, CSI-CLI-00314732 – CSI-CLI-00314943, CSI-CLI-00316210 – CSI-CLI-00317412, CSI-CLI-00317634 – CSI-CLI-00317847, CSI-CLI-00318351 – CSI-CLI-00318532, CSI-CLI-00319252 – CSI-CLI-00321189, CSI-CLI-00324036 – CSI-CLI-00324389, CSI-CLI-00325497 – CSI-CLI-00325713, CSI-CLI-00332893 – CSI-CLI-00345450, CSI-CLI-00348572 – CSI-CLI-00348689, CSI-CLI-00350066 – CSI-CLI-00351948, CSI-CLI-00356480 - CSI-CLI-00356483, CSI-CLI-00356564 - CSI-CLI-00356567.

1      IOS v. 15.1: Source Code, CSI-CLI-00034689 – CSI-CLI-00054565, CSI-CLI-00223197 –

2   CSI-CLI-00224078, CSI-CLI-00226300 – CSI-CLI-00226414, CSI-CLI-00226710 – CSI-CLI-

3   00227953, CSI-CLI-00267773 – CSI-CLI-00268938, CSI-CLI-00314422 – CSI-CLI-00314731,

4   CSI-CLI-00314944 – CSI-CLI-00316209, CSI-CLI-00317413 – CSI-CLI-00317633, CSI-CLI-

5   00317848 – CSI-CLI-00318350, CSI-CLI-00318533 – CSI-CLI-00319251, CSI-CLI-00319765 –

6   CSI-CLI-00325376, CSI-CLI-00325497 – CSI-CLI-00325713, CSI-CLI-00333135 – CSI-CLI-

7   00333809, CSI-CLI-00337967 – CSI-CLI-00338200, CSI-CLI-00338481 – CSI-CLI-00338696,

8   CSI-CLI-00338941 – CSI-CLI-00339290, CSI-CLI-00345451 – CSI-CLI-00354832, CSI-CLI-

9   00356502 - CSI-CLI-00356505, CSI-CLI-00356532 - CSI-CLI-00356535.

10      IOS v. 15.2: Source Code, CSI-CLI-00024968 – CSI-CLI-00034688, CSI-CLI-00074028 –

11   CSI-CLI-00074113, CSI-CLI-00091773 – CSI-CLI-00091888, CSI-CLI-00098678 – CSI-CLI-

12   00099910, CSI-CLI-00101493 – CSI-CLI-00101653, CSI-CLI-00102320 – CSI-CLI-00102428,

13   CSI-CLI-00102615 – CSI-CLI-00102827, CSI-CLI-00104206 – CSI-CLI-00104306, CSI-CLI-

14   00105599 – CSI-CLI-00105706, CSI-CLI-00106165 – CSI-CLI-00106403, CSI-CLI-00107100 –

15   CSI-CLI-00107198, CSI-CLI-00108121 – CSI-CLI-00110637, CSI-CLI-00142102 – CSI-CLI-

16   142151, CSI-CLI-00145892 – CSI-CLI-00145912, CSI-CLI-00146305 – CSI-CLI-00146361,

17   CSI-CLI-00146494 – CSI-CLI-00146672, CSI-CLI-00150117 – CSI-CLI-00150301, CSI-CLI-

18   00151700 – CSI-CLI-00151794, CSI-CLI-00153045 – CSI-CLI-00154056, CSI-CLI-00154957 –

19   CSI-CLI-00154967, CSI-CLI-00161254 – CSI-CLI-00161264, CSI-CLI-00162423 – CSI-CLI-

20   00162433, CSI-CLI-00162764 – CSI-CLI-00163054, CSI-CLI-00163297 – CSI-CLI-00163575,

21   CSI-CLI-00163892 – CSI-CLI-00163997, CSI-CLI-00167730 – CSI-CLI-00168576, CSI-CLI-

22   00168785 – CSI-CLI-00170897, CSI-CLI-00171210 – CSI-CLI-00171263, CSI-CLI-00173118 –

23   CSI-CLI-00173146, CSI-CLI-00227954 – CSI-CLI-00228224, CSI-CLI-00236536 – CSI-CLI-

24   00237167, CSI-CLI-00237495 – CSI-CLI-00239781, CSI-CLI-00241096 – CSI-CLI-00248137,

25   CSI-CLI-00276838 – CSI-CLI-00288213, CSI-CLI-00288322 – CSI-CLI-00289855, CSI-CLI-

26   00292982 – CSI-CLI-00294561, CSI-CLI-00356528 - CSI-CLI-00356531, CSI-CLI-00356697 -

27   CSI-CLI-00356700.

28

IOS v. 15.4: Source Code, CSI-CLI-00074114 – CSI-CLI-00091772, CSI-CLI-00091889 – CSI-CLI-00098677, CSI-CLI-00217613 – CSI-CLI-00223196 – CSI-CLI-00224078,  CSI-CLI-00224079 – CSI-CLI-00226299, CSI-CLI-00276838 – CSI-CLI-00277169, CSI-CLI-00289856 – CSI-CLI-00310345, CSI-CLI-00325714 – CSI-CLI-00332892, CSI-CLI-00356657 - CSI-CLI-00356660, CSI-CLI-00356653 - CSI-CLI-00356656.

IOS XR v. 3.0: Source Code, CSI-CLI-00359263 – CSI-CLI-00362850, CSI-CLI-00356665 - CSI-CLI-00356668, CSI-CLI-00356618 - CSI-CLI-00356621.

IOS XR v. 3.2: Source Code, CSI-CLI-00362851 – CSI-CLI-00370474, CSI-CLI-00356661 - CSI-CLI-00356664, CSI-CLI-00356701 - CSI-CLI-00356704.

IOS XR v. 3.3: Source Code, CSI-CLI-00370475 – CSI-CLI-00380671, CSI-CLI-00356689 - CSI-CLI-00356692, CSI-CLI-00356642 - CSI-CLI-00356645.

IOS XR v. 3.4: Source Code, CSI-CLI-00380672 – CSI-CLI-00389727, CSI-CLI-00356634 - CSI-CLI-00356637, CSI-CLI-00356638 - CSI-CLI-00356641.

IOS XR v. 3.5: Source Code, CSI-CLI-00389728 – CSI-CLI-00403864, CSI-CLI-00356685 - CSI-CLI-00356688, CSI-CLI-00356614 - CSI-CLI-00356617.

IOS XR v. 4.3: Source Code, CSI-CLI-00099911 – CSI-CLI-00101492, CSI-CLI-00101654 – CSI-CLI-00102319, CSI-CLI-00102429 – CSI-CLI-00102614, CSI-CLI-00102828 – CSI-CLI-00104205, CSI-CLI-00104307 – CSI-CLI-00105598, CSI-CLI-00105707 – CSI-CLI-00106164, CSI-CLI-00106404 – CSI-CLI-00107099, CSI-CLI-00107199 – CSI-CLI-00108120, CSI-CLI-00102732 – CSI-CLI-00127155, CSI-CLI-00137956 – CSI-CLI-00142101, CSI-CLI-00142214 - CSI-CLI-00142101 – CSI-CLI-00143091, CSI-CLI-00143160 – CSI-CLI-00145891, CSI-CLI-00145913 – CSI-CLI-00146304, CSI-CLI-00146362 – CSI-CLI-00146493, CSI-CLI-00146673 – CSI-CLI-00150166, CSI-CLI-00150302 – CSI-CLI-00151699, CSI-CLI-00151795 – CSI-CLI-00153044, CSI-CLI-00154057 – CSI-CLI-00154956, CSI-CLI-00154968 – CSI-CLI-00161253, CSI-CLI-00161265 – CSI-CLI-00162422, CSI-CLI-00162434 – CSI-CLI-00162763, CSI-CLI-00163998 – CSI-CLI-00167729, CSI-CLI-00168577 – CSI-CLI-00168784, CSI-CLI-00170898 – CSI-CLI-00171209, CSI-CLI-00171264 – CSI-CLI-00173117, CSI-CLI-00173147 –

1    CSI-CLI-00173412, CSI-CLI-00356681 - CSI-CLI-00356684, CSI-CLI-00356649 - CSI-CLI-

2    00356652.

3         IOS XR v. 5.2: Source Code, CSI-CLI-00110638 – CSI-CLI-00123731, CSI-CLI-

4    00127156 – CSI-CLI-00137955, CSI-CLI-00142152 – CSI-CLI-00142213, CSI-CLI-00143092 –

5    CSI-CLI-00143159, CSI-CLI-00163055 – CSI-CLI-00163296, CSI-CLI-00163576 – CSI-CLI-

6    00163891, CSI-CLI-00189310 – CSI-CLI-00191711, CSI-CLI-00356626 - CSI-CLI-00356629,

7    CSI-CLI-00356602 - CSI-CLI-00356605.

8         IOS XE v. 2.1: Source Code, CSI-CLI-00229755 – CSI-CLI-00236535, CSI-CLI-

9    00268939 – CSI-CLI-00271384, CSI-CLI-00271915 – CSI-CLI-00274106, CSI-CLI-00274388 –

10   CSI-CLI-00276837, CSI-CLI-00313895 – CSI-CLI-00314421, CSI-CLI-00325377 – CSI-CLI-

11   00325496, CSI-CLI-00356693 - CSI-CLI-00356696, CSI-CLI-00356606 - CSI-CLI-00356609.

12        IOS XE v. 3.5: Source Code, CSI-CLI-00180764 – CSI-CLI-00189309, CSI-CLI-

13   00228225 – CSI-CLI-00229754, CSI-CLI-00236536 – CSI-CLI-00236768, CSI-CLI-00237168 –

14   CSI-CLI-00237494, CSI-CLI-00237785 – CSI-CLI-00237793, CSI-CLI-00239782 – CSI-CLI-

15   00241095, CSI-CLI-00248138 – CSI-CLI-00267772, CSI-CLI-00277170 – CSI-CLI-00277359,

16   CSI-CLI-00288214 – CSI-CLI-00288321, CSI-CLI-00288673 – CSI-CLI-00289121, CSI-CLI-

17   00310346 – CSI-CLI-00313894, CSI-CLI-00356610 - CSI-CLI-00356613, CSI-CLI-00356630 -

18   CSI-CLI-00356633.

19        NX-OS v. 4.0: Source Code, CSI-CLI-00054566 – CSI-CLI-00054597, CSI-CLI-

20   00191712 – CSI-CLI-00192226, CSI-CLI-00202929 – CSI-CLI-00207082, CSI-CLI-00356646 -

21   CSI-CLI-00356648, CSI-CLI-00356622 - CSI-CLI-00356625.

22        NX-OS v. 5.0: Source Code, CSI-CLI-00173413 – CSI-CLI-00176459, CSI-CLI-

23   00196923 – CSI-CLI-00197194, CSI-CLI-00197411 – CSI-CLI-00197600, CSI-CLI-00199585 –

24   CSI-CLI-00200362, CSI-CLI-00201361 – CSI-CLI-00201380, CSI-CLI-00201823 – CSI-CLI-

25   00201848, CSI-CLI-00207083 – CSI-CLI-00212262, CSI-CLI-00216926 – CSI-CLI-00216955,

26   CSI-CLI-00356599 - CSI-CLI-00356601, CSI-CLI-00356677 - CSI-CLI-00356680.

27        NX-OS v. 5.2: Source Code, CSI-CLI-00176460 – CSI-CLI-00178217, CSI-CLI-

28   00196489 – CSI-CLI-00196922, CSI-CLI-00197195 – CSI-CLI-00197410, CSI-CLI-00197601 –

1    CSI-CLI-00199584, CSI-CLI-00200363 – CSI-CLI-00201360, CSI-CLI-00201381 – CSI-CLI-

2    00201822, CSI-CLI-00201849 – CSI-CLI-00202928, CSI-CLI-00356596 - CSI-CLI-00356598,

3    CSI-CLI-00356673 - CSI-CLI-00356676.

4        NX-OS v. 6.2: Source Code, CSI-CLI-00178218 – CSI-CLI-00180763, CSI-CLI-

5    00192227 – CSI-CLI-00196488, CSI-CLI-00212263 – CSI-CLI-00216925, CSI-CLI-00356593 -

6    CSI-CLI-00356595, CSI-CLI-00356669 - CSI-CLI-00356672.

7        Cisco's discovery efforts in this case are ongoing, and Cisco reserves the right to further

8    supplement this response in light of facts learned during discovery.

9

10   **FIRST SUPPLEMENTAL RESPONSE TO INTERROGATORY NO. 16:**

11       Subject to and without waiver of its general and specific objections, Cisco further responds

12   as follows:

13       Based on the information presently available to Cisco, the protectable expressions from

14   Cisco's copyrighted works-in-suit that Arista copied were authored by Cisco, as works made for

15   hire by Cisco employees.  *See* 17 U.S.C. § 201(b).  Cisco Pursuant to Fed. R. Civ. P. 33(d), Cisco

16   directs Arista to the following documents, from which Arista can gather information regarding the

17   status of its asserted copyright works as works for hire, as well as information regarding the

18   presumptive validity of Cisco's copyrights and the date on which those works were completed:

| Copyrighted Work | Copyright Application | Copyright Registration |
|---|---|---|
| IOS 11.0 | CSI-CLI-00356391 - CSI-CLI-00356394 | CSI-CLI-00356395 - CSI-CLI-00356398 |
| IOS 11.1 | CSI-CLI-00356385 - CSI-CLI-00356388 CSI-CLI-00356500 - CSI-CLI-00356501 | CSI-CLI-00356588 - CSI-CLI-00356591 CSI-CLI-00356562 - CSI-CLI-00356563 |
| IOS 11.2 | CSI-CLI-00356578 - CSI-CLI-00356581 | CSI-CLI-00356496 - CSI-CLI-00356499 |
| IOS 11.3 | CSI-CLI-00356538 - CSI-CLI-00356541 CSI-CLI-00356582 - CSI-CLI-00356587 | CSI-CLI-00356446 - CSI-CLI-00356549 CSI-CLI-00356576 - CSI-CLI-00356577 |
| IOS 12.0 | CSI-CLI-00356520 - CSI-CLI-00356523 CSI-CLI-00356550 - CSI-CLI-00356555 | CSI-CLI-00356516 - CSI-CLI-00356519 CSI-CLI-00356484 - CSI-CLI-00356485 |
| IOS 12.1 | CSI-CLI-00356512 - CSI-CLI-00356515 CSI-CLI-00356490 - CSI-CLI-00356495 | CSI-CLI-00356572 - CSI-CLI-00356575 CSI-CLI-00356506 - CSI-CLI-00356507 |
| IOS 12.2 | CSI-CLI-00356508 - CSI-CLI-00356511 CSI-CLI-00356556 - CSI-CLI-00356561 | CSI-CLI-00356506 - CSI-CLI-00356508 CSI-CLI-00356536 - CSI-CLI-00356537 |
| IOS 12.3 | CSI-CLI-00356524 - CSI-CLI-00356527 | CSI-CLI-00356542 - CSI-CLI-00356545 |
| IOS 12.4 | CSI-CLI-00356486 - CSI-CLI-00356489 | CSI-CLI-00356705 - CSI-CLI-00356705 |
| IOS 15.0 | CSI-CLI-00356480 - CSI-CLI-00356483 | CSI-CLI-00356564 - CSI-CLI-00356567 |
| IOS 15.1 | CSI-CLI-00356502 - CSI-CLI-00356505 | CSI-CLI-00356532 - CSI-CLI-00356535 |

CISCO'S SUPPLEMENTAL OBJECTIONS AND RESPONSES TO ARISTA'S INTERROGATORY 16 AND  19

| Copyrighted Work | Copyright Application | Copyright Registration |
|---|---|---|
| IOS 15.2 | CSI-CLI-00356528 - CSI-CLI-00356531 | CSI-CLI-00356697 - CSI-CLI-00356700 |
| IOS 15.4 | CSI-CLI-00356657 - CSI-CLI-00356660 | CSI-CLI-00356653 - CSI-CLI-00356656 |
| IOS XR 3.0 | CSI-CLI-00356665 - CSI-CLI-00356668 | CSI-CLI-00356618 - CSI-CLI-00356621 |
| IOS XR 3.2 | CSI-CLI-00356661 - CSI-CLI-00356664 | CSI-CLI-00356701 - CSI-CLI-00356704 |
| IOS XR 3.3 | CSI-CLI-00356689 - CSI-CLI-00356692 | CSI-CLI-00356642 - CSI-CLI-00356645 |
| IOX XR 3.4 | CSI-CLI-00356634 - CSI-CLI-00356637 | CSI-CLI-00356638 - CSI-CLI-00356641 |
| IOX XR 3.5 | CSI-CLI-00356685 - CSI-CLI-00356688 | CSI-CLI-00356614 - CSI-CLI-00356617 |
| IOS XR 4.3 | CSI-CLI-00356681 - CSI-CLI-00356684 | CSI-CLI-00356649 - CSI-CLI-00356652 |
| IOS XR 5.2 | CSI-CLI-00356626 - CSI-CLI-00356629 | CSI-CLI-00356602 - CSI-CLI-00356605 |
| IOS XE 2.1 | CSI-CLI-00356693 - CSI-CLI-00356696 | CSI-CLI-00356606 - CSI-CLI-00356609 |
| IOS XE 3.5 | CSI-CLI-00356610 - CSI-CLI-00356613 | CSI-CLI-00356630 - CSI-CLI-00356633 |
| NX OS 4.0 | CSI-CLI-00356646 - CSI-CLI-00356648 | CSI-CLI-00356622 - CSI-CLI-00356625 |
| NX OS 5.0 | CSI-CLI-00356599 - CSI-CLI-00356601 | CSI-CLI-00356677 - CSI-CLI-00356680 |
| NX OS 5.2 | CSI-CLI-00356596 - CSI-CLI-00356598 | CSI-CLI-00356673 - CSI-CLI-00356676 |
| NX OS 6.2 | CSI-CLI-00356593 - CSI-CLI-00356595 | CSI-CLI-00356669 - CSI-CLI-00356672 |

Persons most knowledgeable regarding the creation of those works, including the constituent elements copied by Arista identified by Cisco in response to Arista's interrogatory No. 2, include Kirk Lougheed and Phillip Remaker.

The table below also contains additional information regarding the development of the Cisco command expressions copied by Arista, including identifying the work in which each such command expression first appeared[1] and the date that work was first distributed. This table reflects information currently available to Cisco, and Cisco reserves the right to amend or supplement the information contained in this table as additional information comes to light.

| Copied Command Expression | First Operating System | First Distribution Date |
|---|---|---|
| aaa accounting | Cisco IOS 10.3 | April 13, 1995 |
| aaa accounting dot1x | Cisco IOS 12.4(11)T | November 2006 |
| aaa authentication login | Cisco IOS 10.3 | April 13, 1995 |
| aaa authorization config-commands | Cisco IOS 11.2 | October 1996 |
| aaa authorization console | Cisco IOS 12.0(6)T | September 20, 1999 |
| aaa group server radius | Cisco IOS 12.0(5)T | July 27, 1999 |
| aaa group server tacacs+ | Cisco IOS 12.0(5)T | July 27, 1999 |
| address-family | Cisco IOS 12.0(5)T | July 27, 1999 |
| aggregate-address | Cisco IOS 10 | 1993 |
| area default-cost | Cisco IOS 10 | 1993 |

---

[1] Each command expression in the table was introduced at least as early as the identified "First Operating System." Records pertaining to command expressions in IOS versions earlier than 10.0 were not kept as systematically as for later versions. Cisco is continuing to search for documentation of earlier versions of its operating systems and will supplement the information in this table if necessary.

| Copied Command Expression | First Operating System | First Distribution Date |
|---|---|---|
| area default-cost (OSPFv3) | NX-OS 4.0(1) | April 21, 2008 |
| area nssa | Cisco IOS 10 | 1993 |
| area nssa (OSPFv3) | NX-OS 4.0(1) | April 21, 2008 |
| area nssa default-information-originate | Cisco IOS 10 | 1993 |
| area nssa default-information-originate (OSPFv3) | NX-OS 4.0(1) | April 21, 2008 |
| area nssa no-summary | Cisco IOS 10 | 1993 |
| area nssa translate type7 always | Cisco IOS 12.2(15)T | March 17, 2003 |
| area nssa translate type7 always (OSPFv3) | NX-OS 4.0(1) | April 21, 2008 |
| area range | Cisco IOS 10 | 1993 |
| area range (OSPFv3) | NX-OS 4.0(1) | April 21, 2008 |
| area stub | Cisco IOS 10 | 1993 |
| area stub (OSPFv3) | NX-OS 4.0(1) | April 21, 2008 |
| arp timeout | Cisco IOS 10 | 1993 |
| banner login | Cisco IOS 10 | 1993 |
| banner motd | Cisco IOS 10 | 1993 |
| bfd all-interfaces | Cisco IOS 12.2(18)SXE | April 11, 2005 |
| bgp client-to-client reflection | Cisco IOS 11.1 | March 1996 |
| bgp cluster-id | Cisco IOS 11 | September 18, 1995 |
| bgp confederation identifier | Cisco IOS 10.3 | April 13, 1995 |
| bgp confederation peers | Cisco IOS 10.3 | April 13, 1995 |
| bgp listen limit | Cisco IOS 12.2(33)SXH | August 21, 2007 |
| bgp log-neighbor-changes | Cisco IOS 11.1CC | November 30, 1998 |
| bgp redistribute internal | Cisco IOS 12.1 | March 30, 2000 |
| boot system | ASM/AGS 6 | May 28, 1987 |
| channel-group | Cisco IOS 11.3MA | February 1998 |
| class-map type control-plane | NX-OS 4.0(1) | April 21, 2008 |
| clear arp-cache | ASM/AGS 5.2 | July 20, 1986 |
| clear counters | Cisco IOS 10 | 1993 |
| clear ip arp | NX-OS 4.0(1) | April 21, 2008 |
| clear ip bgp | Cisco IOS 10 | 1993 |
| clear ip igmp group | Cisco IOS 10 | 1993 |
| clear ip mfib fastdrop | Cisco IOS 12.1(8a)EW | January 16, 2002 |
| clear ip mroute | Cisco IOS 10 | 1993 |
| clear ip msdp sa-cache | Cisco IOS 12.0(7)T | December 13, 1999 |
| clear ip nat translation | Cisco IOS 11.2 | October 1996 |
| clear ip ospf neighbor | Cisco IOS 11.1 | March 1996 |
| clear ipv6 neighbors | Cisco IOS 12.2(2)T | May 25, 2001 |
| clear ipv6 ospf force-spf | Cisco IOS 12.0(24)S | August 26, 2003 |
| clear lldp counters | Cisco IOS 12.2(33)SXH | August 21, 2007 |
| clear lldp table | Cisco IOS 12.2(33)SXH | August 21, 2007 |
| clear mac-address-table-dynamic | Cisco IOS 12.2(2)XT | December 3, 2001 |
| clear spanning-tree counters | NX-OS 4 | April 3, 2008 |
| clock set | Cisco IOS 10 | 1993 |
| clock timezone | Cisco IOS 10 | 1993 |
| control-plane | Cisco IOS 12.2(18)S | August 21, 2003 |

| Copied Command Expression | First Operating System | First Distribution Date |
|---|---|---|
| default-information originate (OSPF) | Cisco IOS 10 | 1993 |
| default-information originate (OSPFv3) | Cisco IOS 15.1(3)S | July 25, 2011 |
| default-metric (OSPF) | Cisco IOS 10 | 1993 |
| default-metric (OSPFv3) | Cisco IOS 12.2(15)T | March 17, 2003 |
| distance bgp | Cisco IOS 10 | 1993 |
| domain-id | Cisco IOS 12.1(5)T | October 3, 2000 |
| dot1x max-reauth-req | Cisco IOS 12.2(18)SE | February 2004 |
| dot1x pae authenticator | Cisco IOS 12.3(11)T | September 20, 2004 |
| dot1x port-control | Cisco IOS 12.1(6)EA2 | December 19, 2001 |
| dot1x reauthentication | Cisco IOS 12.2(14)SX | April 14, 2003 |
| dot1x system-auth-control | Cisco IOS 12.3(2)XA | August 11, 2003 |
| dot1x timeout quiet-period | Cisco IOS 12.2(14)SX | April 14, 2003 |
| dot1x timeout reauth-period | Cisco IOS 12.2(25)SEC | May 3, 2006 |
| dot1x timeout tx-period | Cisco IOS 12.2(14)SX | April 14, 2003 |
| enable secret | Cisco IOS 11 | September 18, 1995 |
| erase startup config | Cisco IOS 11 | September 18, 1995 |
| errdisable detect cause link-flap | Cisco IOS 12.2(14)SX | April 14, 2003 |
| errdisable recovery cause | Cisco IOS 12.2(14)SX | April 14, 2003 |
| errdisable recovery interval | Cisco IOS 12.2(14)SX | April 14, 2003 |
| flowcontrol receive | Cisco IOS 12.2(14)SX | April 14, 2003 |
| flowcontrol send | Cisco IOS 12.2(14)SX | April 14, 2003 |
| interface ethernet | NX-OS 4 | April 3, 2008 |
| interface loopback | Cisco IOS 10 | 1993 |
| interface port-channel | Cisco IOS 11.1CA | December 3, 1998 |
| interface vlan | Cisco IOS 11.3(5)T | August 13, 1998 |
| ip access-group | Release 7.0/7.1 | April 24, 1989 |
| ip access-list | Cisco IOS 11.2 | October 1996 |
| ip access-list standard | Cisco IOS 11.2 | October 1996 |
| ip address | Release 7.0/7.1 | April 24, 1989 |
| ip as-path access-list | Cisco IOS 10 | 1993 |
| ip community-list expanded | Cisco IOS 10.3 | April 13, 1995 |
| ip community-list standard | Cisco IOS 10.3 | April 13, 1995 |
| ip dhcp smart-relay | Cisco IOS 12.1 | March 30, 2000 |
| ip dhcp smart-relay global | NX-OS 5.2(1) | July 29, 2011 |
| ip dhcp snooping | Cisco IOS 12.2(18)SXE | April 11, 2005 |
| ip dhcp snooping information option | Cisco IOS 12.2(18)SXE | April 11, 2005 |
| ip dhcp snooping vlan | Cisco IOS | April 11, 2005 |

| Copied Command Expression | First Operating System | First Distribution Date |
|---|---|---|
| | 12.2(18)SXE | |
| ip domain lookup | Cisco IOS 10 | 1993 |
| ip domain-name | Cisco IOS 10 | 1993 |
| ip extcommunity-list expanded | Cisco IOS 12.1 | March 30, 2000 |
| ip extcommunity-list standard | Cisco IOS 12.1 | March 30, 2000 |
| ip helper-address | Release 7.0/7.1 | April 24, 1989 |
| ip host | Release 8.0 | November 7, 1989 |
| ip http client source-interface | Cisco IOS 12.3(7)T | March 1, 2004 |
| ip icmp redirect | Cisco IOS 12 | September 1998 |
| ip igmp last-member-query-count | Cisco IOS 12.1 | March 30, 2000 |
| ip igmp last-member-query-interval | Cisco IOS 12.1 | March 30, 2000 |
| ip igmp query-interval | Cisco IOS 10.2 | October 4, 1994 |
| ip igmp query-max-response-time | Cisco IOS 11.1 | March 1996 |
| ip igmp snooping | Cisco IOS 12.0(5.2)WC(1) | April 2001 |
| ip igmp snooping querier | Cisco IOS 12.2(14)SX | April 14, 2003 |
| ip igmp snooping vlan | Cisco IOS 12.0(5.2)WC(1) | April 2001 |
| ip igmp snooping vlan immediate-leave | Cisco IOS 12.0(5.2)WC(1) | April 2001 |
| ip igmp snooping vlan mrouter | Cisco IOS 12.0(5.2)WC(1) | April 2001 |
| ip igmp snooping vlan static | Cisco IOS 12.0(5.2)WC(1) | April 2001 |
| ip igmp startup-query-count | NX-OS 4.0(1) | April 21, 2008 |
| ip igmp startup-query-interval | NX-OS 4.0(1) | April 21, 2008 |
| ip igmp static-group | Cisco IOS 11.2 | October 1996 |
| ip igmp version | Cisco IOS 11.1 | March 1996 |
| ip load-sharing | Cisco IOS 11.2GS | July 17, 1998 |
| ip local-proxy-arp | Cisco IOS 12.1(5c)EX | March 13, 2001 |
| ip msdp cache-sa-state | Cisco IOS 12.0(7)T | December 13, 1999 |
| ip msdp default-peer | Cisco IOS 12.0(7)T | December 13, 1999 |
| ip msdp description | Cisco IOS 12.0(7)T | December 13, 1999 |
| ip msdp group-limit | NX-OS 4.0(1) | April 21, 2008 |
| ip msdp keepalive | Cisco IOS 12.1(8a)E4 | September 5, 2001 |
| ip msdp mesh-group | Cisco IOS 12.0(7)T | December 13, 1999 |
| ip msdp originator-id | Cisco IOS 12.0(7)T | December 13, 1999 |
| ip msdp peer | Cisco IOS 12.0(7)T | December 13, 1999 |
| ip msdp sa-filter in | Cisco IOS 12.0(7)T | December 13, 1999 |
| ip msdp sa-filter out | Cisco IOS 12.0(7)T | December 13, 1999 |
| ip msdp sa-limit | Cisco IOS 12.1(7) | January 30, 2001 |
| ip msdp shutdown | Cisco IOS 12.0(7)T | December 13, 1999 |
| ip msdp timer | Cisco IOS 12.1(8a)E4 | September 5, 2001 |
| ip multicast boundary | Cisco IOS 11.1 | March 1996 |
| ip multicast-routing | Cisco IOS 10 | 1993 |
| ip name-server | Release 8.0 | September 14, 1989 |
| ip nat pool | Cisco IOS 11.2 | October 1996 |

| Copied Command Expression | First Operating System | First Distribution Date |
|---|---|---|
| ip nat translation tcp-timeout | Cisco IOS 11.2 | October 1996 |
| ip nat translation udp-timeout | Cisco IOS 11.2 | October 1996 |
| ip ospf authentication | Cisco IOS 12 | September 1998 |
| ip ospf authentication-key | Cisco IOS 10 | 1993 |
| ip ospf bfd | Cisco IOS 12.2(18)SXE | April 11, 2005 |
| ip ospf cost | Cisco IOS 10 | 1993 |
| ip ospf dead-interval | Cisco IOS 10 | 1993 |
| ip ospf hello-interval | Cisco IOS 10 | 1993 |
| ip ospf message-digest-key | Cisco IOS 11 | September 18, 1995 |
| ip ospf name-lookup | Cisco IOS 10 | 1993 |
| ip ospf network | Cisco IOS 10 | 1993 |
| ip ospf priority | Cisco IOS 10 | 1993 |
| ip ospf retransmit-interval | Cisco IOS 10 | 1993 |
| ip ospf shutdown | Cisco IOS 12.2(33)SRC | January 14, 2008 |
| ip ospf transmit-delay | Cisco IOS 10 | 1993 |
| ip pim anycast-rp | NX-OS 4.0(1) | April 21, 2008 |
| ip pim bfd | NX-OS 5.0(2) | May 24, 2010 |
| ip pim bfd-instance | NX-OS 5.0(2) | May 24, 2010 |
| ip pim bsr-border | Cisco IOS 11.3T | December 15, 1997 |
| ip pim bsr-candidate | Cisco IOS 11.3T | December 15, 1997 |
| ip pim dr-priority | Cisco IOS 12.1(2)T | April 26, 2000 |
| ip pim log-neighbor-changes | Cisco IOS 12.4(24)T | February 2009 |
| ip pim neighbor-filter | Cisco IOS 11.3 | December 1997 |
| ip pim query-interval | Cisco IOS 10 | 1993 |
| ip pim register-source | Cisco IOS 12.0(8)T | December 13, 1999 - April 26, 2005 |
| ip pim rp-address | Cisco IOS 10.2 | October 4, 1994 |
| ip pim rp-candidate | Cisco IOS 11.3T | December 15, 1997 |
| ip pim sparse-mode | Cisco IOS 10 | 1993 |
| ip pim spt-threshold | Cisco IOS 11.1 | March 1996 |
| ip pim spt-threshold group-list | Cisco IOS 11.1 | March 1996 |
| ip pim ssm range | Cisco IOS 12.1(3)T | July 27, 2000 |
| ip prefix-list | Cisco IOS 12.0(3)T | January 21, 1999 |
| ip protocol | Cisco IOS 12.0(23)S | August 26, 2003 |
| ip proxy-arp | Release 8.0 | September 14, 1989 |
| ip radius source-interface | Cisco IOS 11.3 | December 1997 |
| ip rip v2-broadcast | Cisco IOS 12.1(5)T | October 3, 2000 |
| ip route | Release 8.0 | September 14, 1989 |
| ip routing | Release 7.0/7.1 | April 24, 1989 |
| ip tacacs source-interface | Cisco IOS 10 | 1993 |
| ip-community-list standard | Cisco IOS 10.3 | April 13, 1995 |
| ipv6 access-list | Cisco IOS 12.2(2)T | May 25, 2001 |
| ipv6 address | Cisco IOS 12.2(2)T | May 25, 2001 |
| ipv6 dhcp relay destination | Cisco IOS 12.3(11)T | September 20, 2004 |
| ipv6 enable | Cisco IOS 12.2(2)T | May 25, 2001 |
| ipv6 host | Cisco IOS 12.2(2)T | May 25, 2001 |
| ipv6 ipv6 access-group | Cisco IOS 12.4(9)XG | November 20, 2006 |
| ipv6 nd managed-config-flag | Cisco IOS 12.2(2)T | May 25, 2001 |

| Copied Command Expression | First Operating System | First Distribution Date |
|---|---|---|
| ipv6 nd ns-interval | Cisco IOS 12.2(2)T | May 25, 2001 |
| ipv6 nd other-config-flag | Cisco IOS 12.2(2)T | May 25, 2001 |
| ipv6 nd prefix | Cisco IOS 12.2(13)T | November 25, 2002 |
| ipv6 nd ra interval | Cisco IOS 12.4(2)T | June 27, 2005 |
| ipv6 nd ra lifetime | Cisco IOS 12.4(2)T | June 27, 2005 |
| ipv6 nd ra suppress | Cisco IOS 12.4(2)T | June 27, 2005 |
| ipv6 nd reachable-time | Cisco IOS 12.2(2)T | May 25, 2001 |
| ipv6 nd router-preference | Cisco IOS 12.4(2)T | June 27, 2005 |
| ipv6 neighbor | Cisco IOS 12.2(8)T | February 25, 2002 |
| ipv6 ospf area | Cisco IOS 12.0(24)S | August 26, 2003 |
| ipv6 ospf cost | Cisco IOS 12.0(24)S | August 26, 2003 |
| ipv6 ospf dead-interval | Cisco IOS 12.0(24)S | August 26, 2003 |
| ipv6 ospf hello-interval | Cisco IOS 12.0(24)S | August 26, 2003 |
| ipv6 ospf network | Cisco IOS 12.0(24)S | August 26, 2003 |
| ipv6 ospf priority | Cisco IOS 12.0(24)S | August 26, 2003 |
| ipv6 ospf retransmit-interval | Cisco IOS 12.0(24)S | August 26, 2003 |
| ipv6 ospf transmit-delay | Cisco IOS 12.0(24)S | August 26, 2003 |
| ipv6 prefix-list | Cisco IOS 12.2(2)T | May 25, 2001 |
| ipv6 route | Cisco IOS 12.2(2)T | May 25, 2001 |
| ipv6 router ospf | Cisco IOS 12.0(24)S | August 26, 2003 |
| ipv6 unicast-routing | Cisco IOS 12.2(2)T | May 25, 2001 |
| isis hello-interval | Cisco IOS 10 | 1993 |
| isis hello-multiplier | Cisco IOS 10 | 1993 |
| isis lsp-interval | Cisco IOS 11.1 | March 1996 |
| isis metric | Cisco IOS 10 | 1993 |
| isis passive | NX-OS 4.0(1) | April 21, 2008 |
| isis passive-interface | NX-OS 6.2(2) | August 22, 2013 |
| isis priority | Cisco IOS 10 | 1993 |
| is-type | Cisco IOS 10.3 | April 13, 1995 |
| lacp port-priority | Cisco IOS 12.1(13)EW | December 23, 2002 |
| lacp rate | Cisco IOS 12.2(18)SXF2 | January 20, 2006 |
| lacp system-priority | Cisco IOS 12.1(13)EW | December 23, 2002 |
| link state group | Cisco IOS 15.1(1)S | November 23, 2010 |
| link state track | Cisco IOS 15.1(1)S | November 23, 2010 |
| lldp holdtime | Cisco IOS 12.2(37)SE | August 8, 2007 |
| lldp receive | Cisco IOS 12.2(33)SXH | August 21, 2007 |
| lldp reinit | Cisco IOS 12.2(37)SE | August 8, 2007 |
| lldp run | Cisco IOS 12.2(37)SE | August 8, 2007 |
| lldp timer | Cisco IOS 12.2(37)SE | August 8, 2007 |
| lldp tlv-select | Cisco IOS 12.2(37)SE | August 8, 2007 |
| lldp transmit | Cisco IOS 12.2(33)SXH | August 21, 2007 |

| Copied Command Expression | First Operating System | First Distribution Date |
|---|---|---|
| load-interval | Cisco IOS 10.3 | April 13, 1995 |
| log-adjacency-changes | Cisco IOS 12.1 | March 30, 2000 |
| log-adjacency-changes (IS-IS) | NX-OS 4.0(1) | April 21, 2008 |
| log-adjacency-changes (OSPFv3) | Cisco IOS 15.1(3)S | July 25, 2011 |
| logging host | Cisco IOS 10 | 1993 |
| mac access-group | Cisco IOS 12.0(32)S | January 18, 2006 |
| mac access-list | NX-OS 4.0(1) | April 21, 2008 |
| mac-address | Cisco IOS 10 | 1993 |
| mac-address-table aging-time | Cisco IOS 12.0(7)XE | December 27, 1999 |
| mac-address-table static | Cisco IOS 12.0(7)XE | December 27, 1999 |
| max-connections | Cisco IOS 12.2(8)T | February 25, 2002 |
| maximum-paths | Cisco IOS 12.2(8)T | February 25, 2002 |
| maximum-paths (OSPFv3) | Cisco IOS 15.1(3)S | July 25, 2011 |
| neighbor activate | Cisco IOS 11 | September 18, 1995 |
| neighbor allowas-in | Cisco IOS 12.0(7)T | December 13, 1999 |
| neighbor default-originate | Cisco IOS 11 | September 18, 1995 |
| neighbor description | Cisco IOS 11.3 | December 1997 |
| neighbor ebgp-multihop | Cisco IOS 10 | 1993 |
| neighbor fall-over bfd | Cisco IOS 12.2(33)SRA | June 19, 2006 |
| neighbor local-as | Cisco IOS 12.0(5)S | July 13, 1999 |
| neighbor next-hop-self | Cisco IOS 10 | 1993 |
| neighbor password | Cisco IOS 11 | September 18, 1995 |
| neighbor peer-group (assigning members) | Cisco IOS 11 | September 18, 1995 |
| neighbor peer-group (creating) | Cisco IOS 11 | September 18, 1995 |
| neighbor remote-as | Cisco IOS 10 | 1993 |
| neighbor remove-private-as | Cisco IOS 10.3 | April 13, 1995 |
| neighbor route-map | Cisco IOS 10 | 1993 |
| neighbor route-reflector-client | Cisco IOS 11.1 | March 1996 |
| neighbor send-community | Cisco IOS 10.3 | April 13, 1995 |
| neighbor shutdown | Cisco IOS 12 | September 1998 |
| neighbor soft-reconfiguration | Cisco IOS 11.2 | October 1996 |
| neighbor timers | Cisco IOS 12 | September 1998 |
| neighbor transport connection-mode | Cisco IOS 12.4 | May 2, 2005 |
| neighbor update-source | Cisco IOS 10 | 1993 |
| neighbor weight | Cisco IOS 10 | 1993 |
| network area | Cisco IOS 10 | 1993 |
| no snmp-server | Release 7.0/7.1 | April 24, 1989 |
| ntp authenticate | Cisco IOS 10 | 1993 |
| ntp authentication-key | Cisco IOS 10 | 1993 |
| ntp server | Cisco IOS 10 | 1993 |
| ntp source | Cisco IOS 10 | 1993 |
| ntp trusted-key | Cisco IOS 10 | 1993 |
| passive-interface | Release 7.0/7.1 | April 24, 1989 |
| passive-interface (OSPFv3) | Cisco IOS 15.1(3)S | July 25, 2011 |
| passive-interface default | Cisco IOS 12 | September 1998 |
| policy-map type control-plane | NX-OS 4.0(1) | April 21, 2008 |
| policy-map type qos | NX-OS 4 | April 3, 2008 |
| port-channel load-balance | Cisco IOS | April 14, 2003 |

| Copied Command Expression | First Operating System | First Distribution Date |
|---|---|---|
| | 12.2(14)SX | |
| port-channel min-links | Cisco IOS 12.2(18)SXF | September 12, 2005 |
| priority-flow-control mode | NX-OS 5.1(1) | October 25, 2010 |
| private-vlan | Cisco IOS 12.2(14)SX | April 14, 2003 |
| private-vlan mapping | Cisco IOS 12.2(14)SX | April 14, 2003 |
| ptp domain | NX-OS 5.2(1) | July 29, 2011 |
| ptp priority1 | NX-OS 5.2(1) | July 29, 2011 |
| ptp priority2 | NX-OS 5.2(1) | July 29, 2011 |
| ptp sync interval | NX-OS 5.2(1) | July 29, 2011 |
| radius-server deadtime | Cisco IOS 11.1 | March 1996 |
| radius-server host | Cisco IOS 11.1 | March 1996 |
| radius-server key | Cisco IOS 11.1 | March 1996 |
| radius-server retransmit | Cisco IOS 11.1 | March 1996 |
| radius-server timeout | Cisco IOS 11.1 | March 1996 |
| redundancy force-switchover | Cisco IOS 12.0(16)ST | March 29, 2001 |
| route-map | Cisco IOS 10 | 1993 |
| router bgp | Release 8.0 | September 14, 1989 |
| router isis | Cisco IOS 10 | 1993 |
| router ospf | Cisco IOS 10 | 1993 |
| router rip | Cisco IOS 12.2(2)T | May 25, 2001 |
| router-id | Cisco IOS 12.0(1)T | November 2, 1998 |
| router-id (OSPFv3) | Cisco IOS 15.1(3)S | July 25, 2011 |
| routing-context vrf | NX-OS 4.0(1) | April 21, 2008 |
| service sequence-numbers | Cisco IOS 12 | September 1998 |
| set-overload-bit | Cisco IOS 11.2 | October 1996 |
| show aaa method-lists | Cisco IOS 12.2(8)T | February 25, 2002 |
| show aaa sessions | Cisco IOS 15.0(2)EX | June 22, 2013 |
| show arp | ASM/AGS 5.2 | July 20, 1986 |
| show bfd neighbors | Cisco IOS 12.0(31)S | April 20, 2005 |
| show clock | Cisco IOS 10 | 1993 |
| show dot1q-tunnel | Cisco IOS 12.2(14)SX | April 14, 2003 |
| show dot1x | Cisco IOS 12.1(11)AX | May 2003 |
| show dot1x all summary | Cisco IOS 12.1(14)EA1 | July 25, 2003 |
| show dot1x statistics | Cisco IOS 12.2(25)SEE | May 1, 2006 |
| show environment all | Cisco IOS 12.2(20)S2 | March 16, 2004 |
| show environment cooling | Cisco IOS 12.2(14)SX | April 14, 2003 |
| show environment power | NX-OS 4.2(1) | August 10, 2009 |
| show environment temperature | Cisco IOS 12.2(14)SX | April 14, 2003 |
| show etherchannel | Cisco IOS | December 27, 1999 |

| Copied Command Expression | First Operating System | First Distribution Date |
|---|---|---|
| | 12.0(7)XE | |
| show hostname | NX-OS 4.0(1) | April 21, 2008 |
| show hosts | ASM/AGS 5.2 | July 20, 1986 |
| show interfaces | ASM/AGS 5.2 | July 20, 1986 |
| show interfaces capabilities | Cisco IOS 12.2(14)SX | April 14, 2003 |
| show interfaces description | Cisco IOS 12.2(14)SX | April 14, 2003 |
| show interfaces flowcontrol | Cisco IOS 12.2(14)SX | April 14, 2003 |
| show interfaces private-vlan mapping | Cisco IOS 12.2(14)SX | April 14, 2003 |
| show interfaces status | Cisco IOS 12.2(14)SX | April 14, 2003 |
| show interfaces switchport | Cisco IOS 12.2(14)SX | April 14, 2003 |
| show interfaces switchport backup | Cisco IOS 12.2(18)SXF | September 12, 2005 |
| show interfaces transceiver | Cisco IOS 12.2(17d)SXB2 | July 21, 2004 |
| show interfaces trunk | Cisco IOS 12.2(14)SX | April 14, 2003 |
| show inventory | Cisco IOS 12.3(4)T | November 3, 2003 |
| show ip access-lists | Cisco IOS 10.3 | April 13, 1995 |
| show ip arp | Cisco IOS 9 | December 1992 |
| show ip bgp | Cisco IOS 10 | 1993 |
| show ip bgp community | Cisco IOS 10.3 | April 13, 1995 |
| show ip bgp neighbors | Cisco IOS 10 | 1993 |
| show ip bgp paths | Cisco IOS 10 | 1993 |
| show ip bgp peer-group | Cisco IOS 11 | September 18, 1995 |
| show ip bgp regexp | Cisco IOS 10 | 1993 |
| show ip bgp summary | Cisco IOS 10 | 1993 |
| show ip community-list | Cisco IOS 11 | September 18, 1995 |
| show ip dhcp snooping | Cisco IOS 12.2(18)SXE | April 11, 2005 |
| show ip extcommunity-list | Cisco IOS 12.1 | March 30, 2000 |
| show ip helper-address | Cisco IOS 12.3(2)T | July 28, 2003 |
| show ip igmp groups | Cisco IOS 10 | 1993 |
| show ip igmp interface | Cisco IOS 10 | 1993 |
| show ip igmp snooping | Cisco IOS 12.0(5.2)WC(1) | April 2001 |
| show ip igmp snooping groups | Cisco IOS 12.4(15)T | June 29, 2007 |
| show ip igmp snooping mrouter | Cisco IOS 12.0(5.2)WC(1) | April 2001 |
| show ip igmp snooping querier | NX-OS 4.0(1) | April 21, 2008 |
| show ip interface | Release 7.0/7.1 | April 24, 1989 |
| show ip interface brief | Cisco IOS 10 | 1993 |
| show ip mfib | Cisco IOS XE 2.1 | May 5, 2008 |
| show ip mroute | Cisco IOS 10 | 1993 |
| show ip mroute count | Cisco IOS 10 | 1993 |
| show ip msdp mesh-group | NX-OS 4.0(1) | April 21, 2008 |

| Copied Command Expression | First Operating System | First Distribution Date |
|---|---|---|
| show ip msdp peer | Cisco IOS 12.0(7)T | December 13, 1999 |
| show ip msdp rpf-peer | Cisco IOS 12.3(4)T | November 3, 2003 |
| show ip msdp sa-cache | Cisco IOS 12.0(7)T | December 13, 1999 |
| show ip msdp summary | Cisco IOS 12.0(7)T | December 13, 1999 |
| show ip nat translations | Cisco IOS 11.2 | October 1996 |
| show ip ospf | Cisco IOS 10 | 1993 |
| show ip ospf border-routers | Cisco IOS 10 | 1993 |
| show ip ospf database database-summary | Cisco IOS 11 | September 18, 1995 |
| show ip ospf interface | Cisco IOS 10 | 1993 |
| show ip ospf neighbor | Cisco IOS 10 | 1993 |
| show ip ospf request-list | Cisco IOS 10.2 | October 4, 1994 |
| show ip ospf retransmission-list | Cisco IOS 10.2 | October 4, 1994 |
| show ip pim interface | Cisco IOS 10 | 1993 |
| show ip pim neighbor | Cisco IOS 10 | 1993 |
| show ip pim rp | Cisco IOS 10.2 | October 4, 1994 |
| show ip pim rp-hash | Cisco IOS 11.3T | December 15, 1997 |
| show ip prefix-list | Cisco IOS 12 | September 1998 |
| show ip rip database | Cisco IOS 12.0(6)T | September 20, 1999 |
| show ip rip neighbors | Cisco IOS XE 3.3 | March 30, 2011 |
| show ip route | Cisco IOS 9.2 | 1992-1995 |
| show ip route summary | Cisco IOS 10 | 1993 |
| show ip route tag | Cisco IOS 15.2(2)S | March 30, 2012 |
| show ipv6 access-list | Cisco IOS 12.2(2)T | May 25, 2001 |
| show ipv6 bgp | NX-OS 4.0(1) | April 21, 2008 |
| show ipv6 bgp community | NX-OS 4.0(1) | April 21, 2008 |
| show ipv6 bgp neighbors | NX-OS 4.0(1) | April 21, 2008 |
| show ipv6 bgp summary | NX-OS 4.0(1) | April 21, 2008 |
| show ipv6 interface | Cisco IOS 12.2(2)T | May 25, 2001 |
| show ipv6 neighbors | Cisco IOS 12.2(2)T | May 25, 2001 |
| show ipv6 ospf | Cisco IOS 12.0(24)S | August 26, 2003 |
| show ipv6 ospf border-routers | Cisco IOS 12.0(24)S | August 26, 2003 |
| show ipv6 ospf interface | Cisco IOS 12.0(24)S | August 26, 2003 |
| show ipv6 ospf neighbor | Cisco IOS 12.0(24)S | August 26, 2003 |
| show ipv6 prefix-list | Cisco IOS 12.2(2)T | May 25, 2001 |
| show ipv6 route | Cisco IOS 12.2(2)T | May 25, 2001 |
| show ipv6 route summary | Cisco IOS 12.2(2)T | May 25, 2001 |
| show ipv6 route tag | Cisco IOS 15.2(2)S | March 30, 2012 |
| show isis database | Cisco IOS 10 | 1993 |
| show isis interface | NX-OS 4.0(1) | April 21, 2008 |
| show isis topology | Cisco IOS 12.0(26)S | August 26, 2003 |
| show lacp counters | NX-OS 4 | April 3, 2008 |
| show lacp interface | NX-OS 4 | April 3, 2008 |
| show lacp neighbor | NX-OS 4 | April 3, 2008 |
| show link state group | Cisco IOS 15.1(1)S | November 23, 2010 |
| show lldp | Cisco IOS 12.2(33)SXH | August 21, 2007 |
| show lldp neighbors | Cisco IOS 12.2(33)SXH | August 21, 2007 |
| show lldp traffic | Cisco IOS 12.2(33)SXH | August 21, 2007 |
| show mac access-lists | NX-OS 4.0(1) | April 21, 2008 |

| Copied Command Expression | First Operating System | First Distribution Date |
|---|---|---|
| show mac-address-table | Cisco IOS 11.2(8)SA3 | 1997- 2002 |
| show mac-address-table aging time | Cisco IOS 11.2(8)SA3 | 1997- 2002 |
| show mac-address-table count | Cisco IOS 11.2(8)SA3 | 1997- 2002 |
| show module | Cisco IOS 12.2(14)SX | April 14, 2003 |
| show monitor session | Cisco IOS 12.2(14)SX | April 14, 2003 |
| show ntp associations | Cisco IOS 10 | 1993 |
| show ntp status | Cisco IOS 10 | 1993 |
| show policy-map control-plane | Cisco IOS 12.2(18)S | August 21, 2003 |
| show policy-map interface | Cisco IOS 12.0(5)T | July 27, 1999 |
| show policy-map interface control-plane | NX-OS 6.2(2) | August 22, 2013 |
| show port-channel summary | NX-OS 4 | April 3, 2008 |
| show port-channel traffic | NX-OS 4 | April 3, 2008 |
| show port-security | Cisco IOS 12.2(14)SX | April 14, 2003 |
| show port-security address | Cisco IOS 12.2(18)SXE | April 11, 2005 |
| show port-security interface | Cisco IOS 12.2(14)SX | April 14, 2003 |
| show privilege | Cisco IOS 10.3 | April 13, 1995 |
| show ptp clock | NX-OS 5.2(1) | July 29, 2011 |
| show ptp parent | NX-OS 5.2(1) | July 29, 2011 |
| show ptp time-property | NX-OS 5.2(1) | July 29, 2011 |
| show qos maps | Cisco IOS 12.1(8a)EW | January 16, 2002 |
| show radius | NX-OS 4.0(1) | April 21, 2008 |
| show redundancy states | Cisco IOS 12.2(20)S | October 29, 2003 |
| show reload | Cisco IOS 11.2 | October 1996 |
| show role | NX-OS 4.0(1) | April 21, 2008 |
| show route-map | Cisco IOS 10 | 1993 |
| show snmp | Cisco IOS 10 | 1993 |
| show snmp chassis | Cisco IOS 12.4(12)T | June 29, 2007 |
| show snmp community | Cisco IOS 12.4(12)T | June 29, 2007 |
| show snmp contact | Cisco IOS 12.4(12)T | June 29, 2007 |
| show snmp engineID | Cisco IOS 12.0(3)T | January 21, 1999 |
| show snmp group | Cisco IOS 12.0(3)T | January 21, 1999 |
| show snmp host | Cisco IOS 12.4(12)T | June 29, 2007 |
| show snmp location | Cisco IOS 12.4(12)T | June 29, 2007 |
| show snmp mib | Cisco IOS 12.2(2)T | May 25, 2001 |
| show snmp source-interface | NX-OS 4.2(1) | August 10, 2009 |
| show snmp trap | NX-OS 4.0(1) | April 21, 2008 |
| show snmp user | Cisco IOS 12.0(3)T | January 21, 1999 |
| show snmp view | Cisco IOS 12.4(2)T | June 27, 2005 |
| show spanning-tree | Cisco IOS 12.0(1)T | November 2, 1998 |
| show spanning-tree blockedports | NX-OS 4 | April 3, 2008 |
| show spanning-tree bridge | NX-OS 4 | April 3, 2008 |
| show spanning-tree interface | NX-OS 4 | April 3, 2008 |

| Copied Command Expression | First Operating System | First Distribution Date |
|---|---|---|
| show spanning-tree mst | Cisco IOS 12.2(14)SX | April 14, 2003 |
| show spanning-tree mst configuration | NX-OS 4 | April 3, 2008 |
| show spanning-tree mst interface | NX-OS 4 | April 3, 2008 |
| show spanning-tree root | NX-OS 4 | April 3, 2008 |
| show storm-control | Cisco IOS 12.2(2)XT | December 3, 2001 |
| show tacacs | Cisco IOS 11.2 | October 1996 |
| show track | Cisco IOS 12.2(15)T | March 17, 2003 |
| show user-account | NX-OS 4.0(1) | April 21, 2008 |
| show users | ASM/AGS 5.2 | July 20, 1986 |
| show version | Cisco IOS 9 | December 1992 |
| show vlan | Cisco IOS 12.2(14)SX | April 14, 2003 |
| show vlan internal usage | Cisco IOS 12.2(14)SX | April 14, 2003 |
| show vlan private-vlan | Cisco IOS 12.2(14)SX | April 14, 2003 |
| show vlan summary | NX-OS 4 | April 3, 2008 |
| show vrf | Cisco IOS 12.2(33)SRB | February 28, 2007 |
| show vrrp | Cisco IOS 12.0(18)ST | June 4, 2001 |
| snmp trap link-status | Cisco IOS 10 | 1993 |
| snmp-server chassis-id | Cisco IOS 10 | 1993 |
| snmp-server community | Release 7.0/7.1 | April 24, 1989 |
| snmp-server contact | Cisco IOS 10 | 1993 |
| snmp-server enable traps | Cisco IOS 10.3 | April 13, 1995 |
| snmp-server engineID local | Cisco IOS 12.0(3)T | January 21, 1999 |
| snmp-server engineID remote | Cisco IOS 12.0(3)T | January 21, 1999 |
| snmp-server group | Cisco IOS 11.(3)T | December 15, 1997 |
| snmp-server host | Release 7.0/7.1 | April 24, 1989 |
| snmp-server location | Cisco IOS 10 | 1993 |
| snmp-server source-interface | Cisco IOS 12.2(18)SXB2 | March 2004-September 2006 |
| snmp-server user | Cisco IOS 12.0(3)T | January 21, 1999 |
| snmp-server view | Cisco IOS 10 | 1993 |
| spanning-tree bpdufilter | Cisco IOS 12.2(14)SX | April 14, 2003 |
| spanning-tree bpduguard | Cisco IOS 12.2(14)SX | April 14, 2003 |
| spanning-tree bridge assurance | Cisco IOS 12.2(33)SXI | November 11, 2008 |
| spanning-tree cost | Cisco IOS 12.0(7)XE | December 27, 1999 |
| spanning-tree guard | Cisco IOS 12.2(14)SX | April 14, 2003 |
| spanning-tree link-type | Cisco IOS 12.2(14)SX | April 14, 2003 |
| spanning-tree loopguard default | Cisco IOS 12.2(14)SX | April 14, 2003 |

| Copied Command Expression | First Operating System | First Distribution Date |
|---|---|---|
| spanning-tree mode | Cisco IOS 12.2(14)SX | April 14, 2003 |
| spanning-tree mst configuration | Cisco IOS 12.2(14)SX | April 14, 2003 |
| spanning-tree portfast bpdufilter default | Cisco IOS 12.2(14)SX | April 14, 2003 |
| spanning-tree portfast bpduguard default | Cisco IOS 12.2(14)SX | April 14, 2003 |
| spanning-tree port-priority | Cisco IOS 12.0(7)XE | December 27, 1999 |
| spanning-tree transmit hold-count | Cisco IOS 12.2(18)SXF | September 12, 2005 |
| spanning-tree vlan | Cisco IOS 12.0(7)XE | December 27, 1999 |
| spf-interval | Cisco IOS 10.3 | April 13, 1995 |
| statistics per-entry | NX-OS 4.0(1) | April 21, 2008 |
| storm-control | Cisco IOS 12.2(2)XT | December 3, 2001 |
| switchport access vlan | Cisco IOS 12.2(14)SX | April 14, 2003 |
| switchport backup interface | Cisco IOS 12.2(18)SXF | September 12, 2005 |
| switchport mode | Cisco IOS 12.0(7)XE | December 27, 1999 |
| switchport port-security | Cisco IOS 12.2(14)SX | April 14, 2003 |
| switchport port-security maximum | Cisco IOS 12.2(14)SX | April 14, 2003 |
| switchport private-vlan mapping | Cisco IOS 12.2(14)SX | April 14, 2003 |
| switchport trunk allowed vlan | Cisco IOS 12.0(7)XE | December 27, 1999 |
| switchport trunk native vlan | Cisco IOS 12.0(7)XE | December 27, 1999 |
| switchport vlan mapping | Cisco IOS 12.2(17b)SXA | December 31, 2003 |
| tacacs-server host | Release 7.0/7.1 | April 24, 1989 |
| tacacs-server key | Cisco IOS 11.1 | March 1996 |
| tacacs-server timeout | Release 7.0/7.1 | April 24, 1989 |
| terminal length | ASM/AGS 5.2 | July 20, 1986 |
| terminal monitor | Release 8.0 | September 14, 1989 |
| timers basic (RIP) | Release 8.0 | September 14, 1989 |
| timers bgp | Cisco IOS 10 | 1993 |
| timers lsa arrival | Cisco IOS 12.0(24)S | August 26, 2003 |
| timers throttle lsa all | Cisco IOS 12.0(24)S | August 26, 2003 |
| timers throttle spf | Cisco IOS 12.2(14)S | January 30, 2003 |
| username sshkey | NX-OS 4.1(2) | December 18, 2008 |
| vlan internal allocation policy | Cisco IOS 12.2(14)SX | April 14, 2003 |
| vrf definition | Cisco IOS 12.2(33)SRB | February 28, 2007 |

| Copied Command Expression | First Operating System | First Distribution Date |
|---|---|---|
| vrf forwarding | Cisco IOS 12.2(33)SRB | February 28, 2007 |
| vrrp authentication | Cisco IOS 12.0(18)ST | June 4, 2001 |
| vrrp delay reload | Cisco IOS XE 2.6 | February 26, 2010 |
| vrrp description | Cisco IOS 12.0(18)ST | June 4, 2001 |
| vrrp ip | Cisco IOS 12.0(18)ST | June 4, 2001 |
| vrrp ip secondary | Cisco IOS 12.0(18)ST | June 4, 2001 |
| vrrp preempt | Cisco IOS 12.0(18)ST | June 4, 2001 |
| vrrp priority | Cisco IOS 12.0(18)ST | June 4, 2001 |
| vrrp shutdown | Cisco IOS 12.3(11)T | September 20, 2004 |
| vrrp timers advertise | Cisco IOS 12.0(18)ST | June 4, 2001 |
| vrrp track | Cisco IOS 12.3(2)T | July 28, 2003 |

Mr. Lougheed is personally knowledgeable about the creation of the following command expressions, for the creation of which he was responsible:

```
arp timeout
banner login
banner motd
boot system
clear arp-cache
clear ip arp
clear ip bgp
distance bgp
interface ethernet
interface loopback
ip access-list
ip access-list standard
ip address
ip domain lookup
ip domain-name
ip helper-address
ip host
ip name-server
ip route
ip routing
router bgp
router rip
show arp
show hostname
show hosts
show interfaces
show ip access-lists
```

| show ip arp |
| show ip bgp |
| show ip interface |
| terminal length |

The table below identifies Cisco hardware products that supported operating systems identified above. The information below is provided with respect to master versions of Cisco's operating systems—not with respect to particular code releases, which information is not kept in the ordinary course of business and is unduly burdensome to obtain. This table reflects information currently available to Cisco, and Cisco reserves the right to amend or supplement the information contained in this table as additional information comes to light.

| OPERATING SYSTEM | PLATFORMS |
|---|---|
| IOS 10.0 | Cisco 7000 Series Router |
| | Cisco 4000 Series Router (including Cisco 4000 and Cisco 4000-M) |
| | Cisco 3000 Series Router |
| | Cisco 3101 |
| | Cisco 3102 |
| | Cisco 3103 |
| | Cisco 3104 |
| | Cisco 3204 |
| | Cisco 2500 Series Router (except Cisco 2520 through Cisco 2523) |
| | AccessPro PC Card for IBM PC |
| | AGS+ (with a CSC/4 processor board) |
| | MGS (with a CSC/4 processor board) |
| | CGS (with a CSC/4 processor board) |
| | IGS L/R/TR |
| IOS 10.2 | Cisco 7000 Series Router |
| | Cisco 7010 |
| | Cisco 4000 Series Router (including Cisco 4000, Cisco 4000-M, Cisco 4500, Cisco 4500-M, Cisco 4700) |
| | Cisco 3000 Series Router (except the Cisco 3202) |
| | Cisco 2500 Series Router (Cisco 2501 through Cisco 2516) |
| | Cisco 1000 Series LAN Extender |
| | AccessPro PC card |
| | AGS and AGS+ (with a CSC/4 processor board) |
| | MGS (with a CSC/4 processor board) |
| | CGS (with a CSC/4 processor board) |
| IOS 10.3 | Cisco 7000 Series Router |
| | Cisco 4000 Series Router (including Cisco 4000, Cisco 4000-M, Cisco 4500-M, and Cisco 4700) |
| | Cisco 3000 Series Router (except the Cisco 3202) |
| | Cisco 2500 Series Router (except Cisco 2520 through Cisco 2525) |

| OPERATING SYSTEM | PLATFORMS |
|---|---|
| | Cisco 1000 Series Router (including Cisco 1003, Cisco 1004, Cisco 1005) |
| | Cisco 1000 LAN Extender |
| | AccessPro PC Card |
| | AGS+ (with a CSC/4 processor board) |
| | MGS (with a CSC/4 processor board) |
| | CGS (with a CSC/4 processor board) |
| IOS 11.0 | Cisco 1003 ISDN Router |
| | Cisco 1004 ISDN Router |
| | Cisco 1005 Router |
| | Cisco 2500 Series |
| | Cisco 3000 Series (but not 3202) |
| | 4000 Series Router (including Cisco 4000, 4000-M, 4500, 4500-M, 4700 & 4700-M) |
| | 4000-M Series |
| | 4500 Series |
| | 4500-M Series |
| | 4700 Series |
| | 4700-M Series |
| | 7000 Series Router |
| | 7000 Series with RSP7000 Router platform |
| | 7500 Series Router |
| | AGS+ (with a CSC/4 processor board) |
| | MGS (with a CSC/4 processor board) |
| | CGS (with a CSC/4 processor board) |
| | ASM-CS Access Server Platform |
| | 2500 Series Access Server Platform |
| | AS5100 Access Server Platform |
| IOS 11.1 | Cisco 1003 ISDN Routers |
| | Cisco 1004 ISDN Routers |
| | 1005 Router |
| | Cisco 1600 Series Routers |
| | Cisco 2500 Series |
| | Cisco 3000 Series (except Cisco 3202) |
| | Cisco 3600 Series Routers |
| | Cisco 4000 Series (including Cisco 4000, 4000-M, 4500, 4500-M, 4700 & 4700-M) |
| | Cisco 7000 Series Routers with RSP7000 (Route Switch Processor) & RSP7000CI (Chassis Interface) (including Cisco 7000 & 7010) |
| | Cisco 7200 Series Routers (including Cisco 7202, 7204 & 7206) |
| | Cisco 7500 Series Routers ("including" Cisco 7505, 7507 & 75013 [sic]) |
| | 1000 LAN Extender |
| | AS5100 |
| | AS5200 Access Servers |
| | Certain features of CPA4500 Router |
| | Certain features of CPA4700 Router |
| IOS 11.2 | Cisco 1003 ISDN Routers |
| | Cisco 1004 ISDN Routers |

| OPERATING SYSTEM | PLATFORMS |
|---|---|
| | 1005 Router |
| | Cisco 1600 Series Routers (including Cisco 1601, 1602, 1603 & 1604) |
| | Cisco 3000 Series (except Cisco 3202) |
| | Cisco 3600 Series Routers (including Cisco 3640 & 3620) |
| | Cisco 3800 Series |
| | Cisco 4000 Series Routers (including Cisco 4500, 4500-M, 4700 & 4700-M) |
| | Cisco 7000 Series (including RSP7000 & RSP7000CI) |
| | Cisco 7200 (including Cisco 7206 & 7204) |
| | Cisco 7500 Series (including Cisco 7505, 7507 & 7513) |
| | Cisco AS2509-RJ & Cisco AS2511-RJ Access Servers |
| | Cisco AS5100 |
| | Cisco AS5200 Universal Access Server |
| | Cisco 1000 LAN Extender |
| | Cisco 2500 Fixed FRAD Series (including Cisco 2501FRAD-FX, Cisco 2501LANFRAD-FX, and Cisco 2502LANFRAD-FX) |
| | Cisco 3011 WAN module (a router card that is installed in the Catalyst 3200 switch) |
| IOS 11.3 | Cisco 1003 ISDN Router |
| | Cisco 1004 ISDN Router |
| | Cisco 1005 Router |
| | Cisco 1600 Series (including Cisco 1601, 1602, 1603, & 1604) |
| | Cisco 2500 Series (including Cisco 2501, 2502, 2503, 2504, 2505, 2507, 2516, 2520, 2521, 2522, 2523, 2513, 2514, 2515, 2524, 2525, AS2509, AS2511, AS2512, AS2509-RJ, AS2511-RJ, & 2509-ET) |
| | Cisco 3011 Router |
| | Cisco 3600 Series (including Cisco 3640 & 3620) |
| | Cisco 4000 Series (including Cisco 4000, 4000-M, 4500, 4500-M, 4700, & 4700-M) |
| | Cisco 7200 Series (including Cisco 7204 & 7206) |
| | Cisco 7500/RSP Series (including Cisco 7000 equipment with RSP7000 processor; Cisco 7010 equipped with RSP7000 processor; Cisco 7505, 7507, & 7513) |
| | Cisco AS5100 Access Server |
| | Cisco AS5200 Access Server |
| | AccessPro PC Card |
| IOS 12.0 | Cisco 800 Series Routers (including Cisco 801, 802, 802 IDSL, 803, 804, 804 IDSL & 805) |
| | Cisco 1003 ISDN Router |
| | Cisco 1004 ISDN Router |
| | Cisco 1005 Router |
| | Cisco 1401 Router |
| | Cisco 1600 Series |
| | Cisco 1700 Series (including Cisco 1720 & 1750 Routers) |
| | Cisco 2500 Series (including Single LAN Routers: Models 2502, 2503, 2504, 2520, 2521, 2522, & 2523; Mission-Specific, entry-level Routers: Models 2501CF, 2502CF, |

| OPERATING SYSTEM | PLATFORMS |
|---|---|
| | 2503I, 2504I, 2520CF, 2520LF, 2521CF, 2521LF, 2522CF, 2522LF, 2523CF, & 2523LF; Router/hub combinations: Models 2505, 2507 & 2516; Access Servers: Models 2509 to 2512; Dual LAN Routers: Models 2513, 2514 & 2515; Modular Routers: Models 2524 & 2525 (optional integrated DSU/CSU or NT-1)) |
| | Cisco 2600 Series (including Cisco 2610, 2611, 2612, 2613, 2620 & 2621 Routers) |
| | Cisco 3600 Series (including Cisco 3620, 3640, 3661 & 3662 Routers) |
| | Cisco 4000 Series (including Cisco 4000, 4000-M, 4500, 4500-M, 4700 & 4700-M Routers) |
| | Cisco 7000 Series Routers (including Cisco 7000 & 7010) upgraded with the 7000 Series Route Switch Processor (RSP7000) & 7000 Series Chassis Interface (RSP7000CI)) |
| | Cisco 7200 Series (including Cisco 7202, 7204 & 7206 Routers) |
| | Cisco 7200VXR (including Cisco 7204VXR & 7206VXR Routers) |
| | Cisco 7500 Series (including Cisco 7505, 7507, 7513 & 7576) |
| | Cisco 7500 RSPx Series |
| | Cisco 10000 Series (including Cisco 10005 & 10008) |
| | Cisco 12000 Series (including Cisco 12008, 12012, 12016, 12410 & 12416) |
| | Cisco MC3810 |
| | Cisco Catalyst 5000 Series |
| | Cisco Catalyst 2950 Switch |
| | Cisco AS5200 Series |
| | Cisco AS5300 Series |
| | Cisco AS5800 Series |
| | Cisco 10720 Internet Router |
| | Cisco uBR7200 Series Cable Routers (including Cisco uBR7223, uBR7246 & uBR7246 VXR) |
| IOS 12.1 | Cisco 800 Series (including 801, 802, 803, 804, 805 Routers) |
| | Cisco 1000 Series (including Cisco 1003 & 1004 ISDN Routers; Cisco 1005 Serial Router) |
| | Cisco 1400 Series (including Cisco 1401 & 1417 routers) |
| | Cisco 1600 Series (including Cisco 1601, 1601-R, 1602, 1602-R, 1603, 1603-R, 1604, 1604-R, 1605-R Routers) |
| | Cisco 1700 Series (including Cisco 1720, 1750 Routers) |
| | Cisco 2500 Series (including Single LAN Routers: Models 2502, 2503, 2504, 2520, 2521, 2522, & 2523; Mission Specific, Entry-level Routers: Models 2501CF, 2502CF, 2503I, 2504I, 2520CF, 2520LF, 2521CF, 2521LF, 2522CF, 2522LF, 2523CF & 2523LF; Router/Hub Combinations: Models 2505, 2507 & 2516; Access Servers: Models 2509 to 2512; Dual LAN Routers: Models 2513, 2514, & 2515; Modular Routers: Models 2524 & 2525 (optional integrated DSU/CSU or NTI Modular Routers)) |
| | Cisco 2600 Series (including Cisco 2610, 2611, 2612, 2613, |

| OPERATING SYSTEM | PLATFORMS |
|---|---|
| | 2620, 2621 Routers) |
| | Cisco 3600 Series (including Cisco 3620, 3640, 3660, 3661 & 3662 Routers) |
| | Cisco 4000 Series (including Cisco 4000, 4000-M, 4500, 4500-M, 4700, 4700-M) |
| | Cisco 7000 Family (including Cisco 7200VXR Routers-7204VXR & 7206VXR; Cisco 7200 Series Routers-7202, 7204 & 7206; Cisco 7500 Series Routers-7505, 7507, 7513 & 7576; Cisco 7000 Series Routers-7000, 7010-as upgraded with the 7000 series Route Switch Processor [RSP7000] & 7000 Series Chassis Interface [RSP7000CI]) |
| | Cisco uBR900 Series (including uBR904) |
| | Cisco uBR920 Series (including uBR924) |
| | Cisco uBR7200 Universal Broadband Router (including Cisco uBR7223, uBR7246 & uBR7246 VXR) |
| | Cisco Catalyst 3750 Switch |
| | Cisco Catalyst 5000 Family RSM/VIP2 (including Catalyst 5000, 5002 & 5500 Switches) |
| | Cisco Catalyst 5000 RSFC (including Catalyst 5000, 5002 & 5500 Switches) |
| | Cisco AS5200 Universal Access Server |
| | Cisco AS5300 Universal Access Server |
| | Cisco AS5800 Universal Access Server (including Cisco DS5814, RS7206 & RS7206 VXR) |
| | Cisco 15104 Optical Networking System |
| | Cisco MGX 8850 Route Processor Module |
| | Cisco MC3810 Multiservice Access Concentrator |
| IOS 12.2 | Cisco 800 Series Routers (including Cisco 801, 802, 803, 804, 805, 806, 811, 813, 826, 827, 827-4V, 827-V, 828) |
| | Cisco 820 Series Routers (including Cisco 826, 827 & 827-4V) |
| | Cisco 1400 Series Routers (including Cisco 1401, 1417) |
| | Cisco 1600/1600R Series Routers (including Cisco 1601, 1601-R, 1602, 1602-R, 1603, 1603-R, 1604, 1604-R, 1605-R) |
| | Cisco 1700 Series Routers (including Cisco 1710, 1720, 1721, 1750, 1751, 1751-V) |
| | Cisco 2500 Series Routers (including Single LAN Routers: Models 2502, 2503, 2504, 2520, 2521, 2522 & 2523; Mission-Specific, entry-level routers: Models 2501CF, 2502CF, 2503I, 2520CF, 2520LF, 2521CF, 2521LF, 2522CF, 2522LF, 2523CF & 2523LF; Router/Hub Combinations: Models 2505, 2507 &2516; Access Servers: Models 2509 & 2512; Dula LAN Routers: Models 2513, 2514 & 2515; Modular Routers: Models 2524 & 2525 (optional integrated DSU/CSU or NT-1)) |
| | Cisco 2600 Series Routers (including Cisco 2610, 2611, 2612, 2613, 2620, 2621, 2650 & 2651) |
| | Cisco 3600 Series Routers (including Cisco 3620, 3631, 3640, 3660, 3661, 3662) |
| | Cisco 3700 Series Routers (including Cisco 3725 & 3745) |
| | Cisco 4000 Series Routers |

| OPERATING SYSTEM | PLATFORMS |
|---|---|
| | Cisco 6400 |
| | Cisco 7000 Family Routers (including Cisco 7000, 7010, 7100, 7120, 7140) |
| | Cisco 7200 Series (including 7202, 7204, 7204VXR. 7206, 7206VXR) |
| | Cisco 7301 Router |
| | Cisco 7304 Routers (including 7304-NSE-100, 7304-NPE-G100) |
| | Cisco 7400 Series Routers (including Cisco 7401 ASR-BB, 7401 ASR-CP) |
| | Cisco 7500 Series Routers (Including Cisco 7505, 7507, 7513, 7576) |
| | Cisco 10000 Series Routers, Performance Routing Engine 2 through 4 |
| | Cisco uBR900 Series |
| | Cisco uBR905 Series Cable Access Routers |
| | Cisco  uBR924 Cable Access Router |
| | Cisco uBR925 Series Cable Access Routers |
| | Cisco uBR7100 Series |
| | Cisco uBR7200 Series Universal Broadband Routers (including Cisco uBR7223, uBR7246, uBR7246 VXR) |
| | Cisco uBR10012 Universal Broadband Router |
| | Cisco Catalyst 2960 Series Switches |
| | Cisco Catalyst 2970 Series Switches |
| | Cisco Catalyst 3560 Series Switches |
| | Cisco Catalyst 3750 Series Switches |
| | Cisco Catalyst 4000 Access Gateway Module |
| | Cisco Catalyst 4224 Access Gateway Switch |
| | Cisco Catalyst 4500 Series Switches |
| | Cisco Catalyst 4900 Series Switches |
| | Cisco Catalyst 5000 RSM/VIP2 |
| | Cisco Catalyst 6500 & 6500 VSSSeries Switches |
| | Cisco Voice Gateway 200 |
| | Cisco MC3810 Multiservice Access Concentrator |
| | Cisco AS5300 Universal Access Servers |
| | Cisco AS5400 Universal Gateway |
| | Cisco AS5800 Universal Access Servers (including Cisco DS5814, RS7206 VXR) |
| | Cisco AS5850 Universal Gateway |
| | Cisco 15104 Optical Networking System |
| | Cisco MGX 8850 Route Processor Module |
| | Cisco Signaling Link Terminal |
| | SOHO 70 Series Routers (including SOHO 77 & 78) |
| | Cisco CVA120 Series (including CVA122, CVA122E) |
| | Cisco IAD2420 Series (including IAD2421, IAD2423) |
| | Cisco IGX 8400 Series URM |
| | Cisco 7200 VXR WAN Routers |
| | Cisco 7301 WAN Router |
| | Cisco 7304 WAN Router |
| | Cisco ASR 1000 Series WAN Routers |
| | Cisco ICS 7750 |

| OPERATING SYSTEM | PLATFORMS |
|---|---|
| | |
| | Supervisor Engines (including CAT6000-SUP720/MSFC3 , 7600-SUP720/MSFC3 , CAT6000-SUP32/MSFC2A , 7600-SUP32/MSFC2A, CAT6000-SUP2/MSFC2 , 7600-SUP2/MSFC2 ) |
| IOS 12.3 | Cisco AS5000 Series Access Servers |
| | Cisco AS5300 Series Access Servers |
| | Cisco AS5350 Series Access Servers |
| | Cisco AS5400 Series Access Servers |
| | Cisco AS5800 Series Universal Gateways |
| | Cisco AS5850 Access Servers |
| | Cisco AS5850-ERSC Access Servers |
| | Cisco AS5850-RSC Series Access Servers |
| | Cisco uBR905 Cable Access Routers |
| | Cisco uBR925 Cable Access Routers |
| | Cisco uBR7100 Series Universal Broadband Router |
| | Cisco uBR7200 Series Universal Broadband Router |
| | Cisco uBR10012 Universal Broadband Router |
| | Cisco 261xXM Series Access Routers |
| | Cisco 262xXM Series Access Routers |
| | Cisco 265xXM Series Access Routers |
| | Cisco 800 Series Routers |
| | Cisco 801 Routers |
| | Cisco 802 Routers |
| | Cisco 803 Routers |
| | Cisco 804 Routers |
| | Cisco 805 Routers |
| | Cisco 806 Routers |
| | Cisco 811 Routers |
| | Cisco 813 Routers |
| | Cisco 820 Routers |
| | Cisco 827 Routers |
| | Cisco 828 Routers |
| | Cisco 830 Series Router |
| | Cisco 831 Routers |
| | Cisco 836 Routers |
| | Cisco 837 Routers |
| | Cisco 871 Routers |
| | Cisco 1400 Series Routers |
| | Cisco 1600 Series Routers |
| | Cisco 1600R Series Routers |
| | Cisco 1700 Series Routers |
| | Cisco 1701 Routers |
| | Cisco 1710 Routers |
| | Cisco 1711 Routers |
| | Cisco 1711 Security Access Routers |
| | Cisco 1712 Routers |
| | Cisco 1712 Security Access Routers |
| | Cisco 1720 Routers |
| | Cisco 1721 Routers |
| | Cisco 1750 Routers |
| | Cisco 1751 Routers |

| OPERATING SYSTEM | PLATFORMS |
|---|---|
| | Cisco 1751-V Routers |
| | Cisco 1760 Routers |
| | Cisco 1760-V Access Routers |
| | Cisco 1800 Series Routers |
| | Cisco 1811 Routers |
| | Cisco 1841 Routers |
| | Cisco 2420 Routers |
| | Cisco 2501-2525 Routers |
| | Cisco 2600 Series Routers |
| | Cisco 2600XM Series Routers |
| | Cisco 2610 Routers |
| | Cisco 2610XM Routers |
| | Cisco 2611 Routers |
| | Cisco 2611XM Routers |
| | Cisco 2612 Routers |
| | Cisco 2613 Routers |
| | Cisco 2620 Routers |
| | Cisco 2620XM Routers |
| | Cisco 2621 Routers |
| | Cisco 2621XM Routers |
| | Cisco 2650 Routers |
| | Cisco 2650XM Routers |
| | Cisco 2651 Routers |
| | Cisco 2651XM Routers |
| | Cisco 2691 Routers |
| | Cisco 2800 Series Routers |
| | Cisco 3600 Series Routers |
| | Cisco 3620 Routers |
| | Cisco 3631 Routers |
| | Cisco 3640 Routers |
| | Cisco 3640A Routers |
| | Cisco 3660 Routers |
| | Cisco 3660-ENT Series Routers |
| | Cisco 3662 Routers |
| | Cisco 3700 Series Routers |
| | Cisco 3725 Routers |
| | Cisco 3740 Routers |
| | Cisco 3745 Routers |
| | Cisco 3800 Series Routers |
| | Cisco 3800 Series Integrated Services Routers |
| | Cisco 3825 Routers |
| | Cisco 4500 Series Routers |
| | Cisco 7000 Series Routers |
| | Cisco 7100 Series Routers |
| | Cisco 7200 Series Routers (including Cisco 7200 Series with ATA Disk) |
| | Cisco 7200VXR Series Routers |
| | Cisco 7200 MWAM Series Routers |
| | Cisco 7300 Series Routers |
| | Cisco 7301 Routers |
| | Cisco 7304-NPE-G100 Routers |

| OPERATING SYSTEM | PLATFORMS |
|---|---|
| | Cisco 7304-NSE-100 Routers |
| | Cisco 7400 Series Routers |
| | Cisco 7401 Routers |
| | Cisco 7500 Series Routers |
| | Cisco 7600-MWAM Routers |
| | Cisco 8850RPM-PR Routers |
| | Cisco 10000 Series Routers |
| | Cisco SOHO70 Routers |
| | Cisco SOHO76 Routers |
| | Cisco SOHO77 Routers |
| | Cisco SOHO77H Routers |
| | Cisco SOHO78 Routers |
| | Cisco 10000-PRE-1 Series Routers |
| | Cisco MC3810 Series Routers |
| | Cisco Catalyst 4000-AGM Series Switch |
| | Cisco Catalyst 4500 Series Switch |
| | Cisco Catalyst 6000 Series Switch with MWAM Card and VPNSM Module |
| | Master Controller Engine Linux Appliance |
| | Cisco IAD 2400 Series Integrated Access Devices |
| | Cisco 6400-NRP-1 Broadband Aggregators |
| | Cisco 6400-NRP-2 Broadband Aggregators |
| | Cisco 6400-NRP-2SV Broadband Aggregators |
| | Cisco IGX8400-URM Series Switch |
| | Cisco 8850RPM-PR Device |
| | Cisco CVA120 Device |
| | Cisco ICS7750 Series Switch |
| | Cisco VG200 Device |
| | Cisco ONS15104 Device |
| IOS 12.4 | Cisco 800 Series Routers (including Cisco 806, 820, 826, 827, 827H, 827-4V, 828, 830, 831 & 837) |
| | Cisco 1700 Series Routers (including Cisco 1701, 1710, 1711, 1712, 1720, 1721, 1751, 1751-V & 1760) |
| | Cisco 1800 Series Routers (Modular) (including 1841) |
| | Cisco MWR 1900 Series Routers (including Cisco MWR 1941-DC Mobile Wireless Edge Router) |
| | Cisco 2600XM Series Modular Access Routers (including Cisco 2610XM, 2611XM, 2620XM, 2621XM, 2650XM, 2651XM, 2691) |
| | Cisco 2800 Series Routers (including Cisco 2801, 2811, 2821, 2851) |
| | Cisco 3200 Series Mobile Access Routers (including Cisco 3220, 3250) |
| | Cisco 3600 Series Routers (including Cisco 3631, 3640, 3640A, 3660) |
| | Cisco 3700 Series Routers (including Cisco 3725, 3745) |
| | Cisco 3800 Series Routers (including Cisco 3825, 3845) |
| | Cisco 7000 Family Routers |
| | Cisco SOHO 70 Series Routers (including SOHO 78) |
| | Cisco SOHO 90 Series Routers (including SOHO 91, 96, 97) |

| OPERATING SYSTEM | PLATFORMS |
|---|---|
| | Cisco Small Business 100 Series Routers (including 101 Secure Broadband Router, 106 Secure ADSL over ISDN Router & 107 Secure ADSL Router) |
| | Cisco VG224 Analog Gateway |
| | Cisco MWR 1900 Series Routers (including Cisco MWR 1941-DC Mobile Wireless Edge Router) |
| | Cisco IAD2430 Series Integrated Access Devices (including Cisco 2430-24FXS IAD, Cisco 2431-8FXS IAD, Cisco 2431-16FXS IAD, Cisco 2431-1T1E1 IAD, Cisco 2432-24FXS IAD) |
| | Cisco Catalyst 4500 Access Gateway Modules (including All Cisco Catalyst 4000 & 4500 Series Chassis, Supervisor Engine II, III & IV) |
| | Cisco Catalyst 6000/Cisco 7600 Multi-Processor WAN Application Module |
| | Cisco Catalyst 6500/Cisco 7600 Communication Media Module |
| | Cisco AS5350 & AS5350XM Universal Gateways |
| | Cisco AS5400, AS5400HPX & AS5400XM Universal Gateways |
| | Cisco AS5850 Universal Gateways |
| | Cisco IGX 8400 Series URM |
| | Cisco MGX 8850 Route Processor Modules |
| | Cisco Signaling Link Terminals |
| | Cisco 7200 VXR WAN Routers |
| | Cisco 7301 WAN Router |
| | Cisco Aironet Access Points 3600, 3500, 2600, 1600, 1550, 1530, 1260, 1140, 1040, 802, and 702 |
| | Cisco AS5x50 |
| IOS 15.0 | Cisco 800 Series Routers (including Cisco 876, 877, 891) |
| | Cisco 1800 Series Routers (including Cisco 1801, 1802, 1841, 1861) |
| | Cisco 1900 Series Integrated Services Routers |
| | Cisco 2800 Series Integrated Services Routers (including Cisco 2801, 2811, 2821, 2851) |
| | Cisco 2900 Series Integrated Services Routers |
| | Cisco 3200 Rugged Integrated Services Routers |
| | Cisco 3800 Series Integrated Services Routers (including Cisco 3825, 3845) |
| | Cisco 3900 Series Integrated Services Routers |
| | Cisco 7000 Family Routers |
| | Cisco 7200 VXR Series WAN Routers |
| | Cisco 7301 WAN Router |
| | Cisco AS5350XM Universal Gateways |
| | Cisco AS5400XM Universal Gateways |
| | Cisco IAD2430 Series Integrated Access Devices |
| | Cisco IAD2801 Series Integrated Access Devices |
| | Cisco VG202 Voice Gateways |
| | Cisco VG204 Voice Gateways |
| | Cisco VG224 Analog Gateways |
| | Cisco VGD 1T3 |

| OPERATING SYSTEM | PLATFORMS |
|---|---|
| | Catalyst 2960-X Switch |
| | Catalyst 3750-X Switch |
| | Catalyst 3750-E Switch |
| | Catalyst 3560-X Switch |
| | Catalyst 3560-E Switch |
| | Cisco AS5x50 |
| IOS 15.1 | Cisco 800 Series Routers (including 819G, 819HG, 860, 961, 966, 866VAE, 867, 867 VAE, 870, 871, 876, 877, 878, 881, 881 CUBE, 881W, IAD881, SRST881, 886, 886 CUBE, IAD886, 886 VA, 886 VA-W, 887, 887 CUBE, IAD887, 887 VA, 887 VA-M, 887 VA-W, 887 VAM-W, 888, 888 CUBE, 888E, IAD888, SRST888, 890, 891, 892, 892F CUBE) |
| | Cisco 1800 Series Routers (including Cisco 1801, 1802, 1803, 1805 wireless & nonwireless; Cisco 1811 & 1812 wireless & nonwireless (fixed configuration); Cisco 1841, 1841 VE (modular); 1841C; Cisco 1861, 1861E (integrated services)) |
| | Cisco 1900 Series Integrated Services Routers (including Cisco 1905, 1906C, 1921, 1941, 1941W) |
| | Cisco 2800 Series Integrated Services Routers (including Cisco 2801, 2801C, 2811, 2811 VE, 2811C, 2851) |
| | Cisco 2900 Series Integrated Services Routers (including Cisco 2901, 2911, 2921, 2951) |
| | Cisco 3800 Series Integrated Services Routers (including Cisco 3825, 3825-NOVPN, 3825 IP RAN, 3845, 3845 RAN-O, 3845-NOVPN) |
| | Cisco 3900 Series Integrated Services Routers (including Cisco 3925, 3925E, 3945, 3945E) |
| | Cisco 7200 Series Routers (including Cisco 7200, 7200-NPE-G2, 7201, 7301) |
| | Cisco 7600 Series Routers (Cisco 7603-S, Cisco 7604, Cisco 7606, Cisco 7606-S, 7609, 7609-S, 7613) |
| | Cisco AS5350XM Universal Gateways |
| | Cisco AS5400XM Universal Gateways |
| | Cisco CGR 2000 Series (including CGR 2010) |
| | Cisco IAD2430 Series Integrated Access Devices (including Cisco IAD2430, 2431, 2432, 2435) |
| | Cisco IAD2801 Series Integrated Access Devices |
| | Cisco Unified Communications 500 Series |
| | Cisco VG200 Series Analog Voice Gateways (including Cisco VG202, 204, 224) |
| | Cisco VGD 1 T3 Voice Gateways |
| | Cisco MWR 2941 (including Cisco MWR 2941-DC, MWR 2941-DC-A) |
| | Cisco ASR 901 Series (including Cisco ASR 901 Router TDM version (A901-12C-FT-D, A901-4C-FT-D); Cisco ASR 901 Router Ethernet version (A901-12C-F-D, A901-4C-F-D)) |
| | Cisco Catalyst 6500 Series Switches |
| | Instant Access Catalyst 6800ia Series Switches (including Catalyst C6800IA-48FPDR; Catalyst C6800IA-48FPD; |

| OPERATING SYSTEM | PLATFORMS |
|---|---|
| | Catalyst C6800IA-48TD) |
| | Cisco Catalyst 6807-XL Modular Switch (including C6807-XL) |
| | Cisco Catalyst 6880-X Series Extensible Fixed Aggregation Switches (including C6880-X-LE; C6880-X; C6880-X-LE-16P10G; C6880-X-16P10G) |
| | Chassis (including WS-C6513-E; CISCO7613-S; WS-C6513; WS-C6509-V-E; WS-C6509-E; CISCO7609-S; WS-C6506-E; CISCO7606-S; WS-C6504-E; CISCO7604; WS-C6503-E) |
| | Cisco 5940 Embedded Service Router |
| IOS 15.2 | Cisco 800 Series Routers (including Cisco 812G, 812G-CIFI, 819G, 819H, 819HG, 819HGW, 819HW, 861, 866VAE, 867VAE, 881, 881G, 881GW, 881SRST, 881W, 881WD, 881-CUBE, 886VA, 886VAG, 887VAGW, 887VAMG, 887VA-M, 887VA-W, 887VA-WD, 887VAM-W, 887-CUBE; 888, 888E, 888EA, 888EG, 888SRST, 888-CUBE, 891, 892, 892 FSP, 892F-CUBE, 896VA, 897VA, 897VA-M, 897VA-W, 897VAM-W, 898EA) |
| | Cisco 1800 Series Routers (including 1861E) |
| | Cisco 1900 Series Integrated Services Routers (including Cisco 1905, 1906C, 1921, 1941, 1941W) |
| | Cisco 2900 Series Integrated Services Routers (including Cisco 2901, 2911, 2921, 2951) |
| | Cisco 3900 Series Integrated Services Routers (including Cisco 3925, 3925E, 3945, 3945E) |
| | Cisco 7200 Series Routers (including Cisco 7200, 7200-NPE-G2, 7201) |
| | Cisco 7300 Series Routers (including 7301) |
| | Cisco Connected Grid Router 2000 Series (including CGR 2010) |
| | Cisco High Density Analog Voice Gateways (including VG350) |
| | Cisco 5915 Embedded Services Router |
| | Cisco 5940 Embedded Services Router |
| | Cisco Catalyst 2960-X Switch Models (including Catalyst 2960X- 48FPD-L Switch; Catalyst 2960X-48LPD-L Switch; Catalyst 2960X-24PD-L Switch; Catalyst 2960X-48TD-L Switch; Catalyst 2960X-24TD-L Switch; Catalyst 2960X-48FPS-L Switch; Catalyst 2960X-48LPS-L Switch; Catalyst 2960X-24PS-L Switch; Catalyst 2960X-24PSQ-L Cool Switch; Catalyst 2960X-48TS-L Switch; Catalyst 2960X-24TS-L Switch; Catalyst 2960X-48TS-LL Switch; Catalyst 2960X-24TS-LL Switch; Catalyst 2960XR-48FPD-I Switch; Catalyst 2960XR-48LPD-I Switch; Catalyst 2960XR-24PD-I Switch; Catalyst 2960XR-48TD-I Switch; Catalyst 2960XR-24TD-I Switch; Catalyst 2960XR-48FPS-I Switch; Catalyst WS-C2960XR-48LPS-I Switch; Catalyst 2960XR-24PS-I Switch; Catalyst 2960XR-48TS-I Switch; Catalyst 2960XR-24TS-I Switch) |
| | Cisco Catalyst 3560E Series Switches |
| | Cisco Catalyst 3560X Series Switches |

| OPERATING SYSTEM | PLATFORMS |
|---|---|
| | Cisco Catalyst 3750E Series Switches |
| | Cisco Catalyst 3750X Series Switches |
| | Instant Access Catalyst 6800ia Series Switches (including Catalyst C6800IA-48FPDR; Catalyst C6800IA-48FPD; Catalyst C6800IA-48TD; Catalyst 3560CX-12PD-S) |
| | Cisco Catalyst 6807-XL Modular Switch (including C6807-XL) |
| | Cisco Catalyst 6880-X Series Extensible Fixed Aggregation Switches (including C6880-X-LE; C6880-X; C6880-X-LE-16P10G; C6880-X-16P10G) |
| | Chassis (including CISCO7613-S; WS-C6509-V-E; WS-C6509-E; CISCO7609-S; Catalyst 6807-XL; WS-C6506-E; CISCO7606-S; WS-C6504-E; CISCO7604; WS-C6503-E) |
| | Cisco Aironet Access Points 3600, 3500, 2600, 1600, 1550, 1530, 1260, 1140, 1040, 802, and 702 |
| IOS 15.4 | Cisco 800 Series Routers (including Cisco 812G, 812G-CIFI, 819G, 819H, 819HG, 819HGW, 819HW, 861, 866VAE, 867VAE, 881, 881G, 881GW, 881SRST, 881W, 881WD, 881-CUBE, 886VA, 886VAG, 886VAGW, 887VAMG,887VA-M, 887 VA-W, 887VA-WD, 887VAM-W, 887-CUBE, 888, 888E, 888EA, 888EG, 888SRST, 888-CUBE, 891, 892, 892FSP, 892F-CUBE, 897VAW, 898EA) |
| | Cisco 1000 Series Connected Grid Routers (including CGR 1240; CGR 1120) |
| | Cisco 1900 Series Integrated Services Routers (Cisco 1905, 1906C, 1921, 1941, 1941W) |
| | Cisco Connected Grid Router 2000 Series (including CGR 2010) |
| | Cisco 2900 Series Integrated Services Routers (Cisco 2901, 2911, 2921, 2951) |
| | Cisco 3900 Series Integrated Services Routers (including Cisco 3925, 3925E, 3945, 3945E) |
| | Cisco 7600 Series Routers |
| | Cisco ASR 901 Routers |
| | Cisco ASR 901 10G Routers |
| | Cisco ME 3600X Switch |
| | Cisco ME 3600-24CX Switch |
| | Cisco ME 3800X Switch |
| | Cisco Analog Voice Gateways (including VG202XM, VG204SM) |
| | Cisco High Density Analog Voice Gateways (including VG350) |
| XR 3.0 | Cisco XR 12000 Series Routers |
| | Cisco CRS-1 Routers |
| XR 3.2 | Cisco CRS-1 Routers (including CRS-SIP-800 (aka "Tuxedo")) |
| | Cisco XR 12000 Series Router (including Cisco XR 12404; 12406, 12410, 12416, 12008, 12012) |
| XR 3.3 | Cisco CRS-1 Routers |
| | Cisco XR 12000 Series Router (including Cisco XR 12404; 12406, 12410, 12416, 12008, 12012) |
| XR 3.4 | Cisco CRS-1 Routers |

| OPERATING SYSTEM | PLATFORMS |
|---|---|
| | Cisco XR 12000 Series Router (including Cisco XR 12404; 12406, 12410, 12416, 12810, 12816, 12006, 12008, 12010, 12012, 12016) |
| XR 3.5 | Cisco CRS-1 Routers |
| | Cisco XR 12000 Series Router (including Cisco XR 12404; 12406, 12410, 12416, 12810, 12816, 12006, 12008, 12010, 12012) |
| XR 4.3 | Cisco ASR 9000 Series Router |
| | Cisco XR 12000 Series Router |
| | CRS-1 Routers |
| | CRS 3 Routers |
| XR 5.2 | Cisco CRS 1 Routers |
| | Cisco CRS 3 Routers |
| | ASR 9000 Series Aggregation Services Routers |
| | NCS 4000 Series |
| | NCS 6000 Series |
| XE 2.1 | Cisco ASR 1000 Series Aggregation Services Routers |
| | Cisco 10000 Series Router |
| XE 2.6 | Cisco ASR 1000 Series Aggregation Services Routers |
| XE 3.3 | Catalyst 4500E Series Switch |
| | Catakyst 4500 Series Switch |
| | Catalyst 3650 Series Switches |
| | Catalyst 3850 Series Switches |
| | Cisco 5700 Series Wireless LAN Controller |
| | Cisco ASR 1000 Series Aggregation Services Routers |
| | Cisco ASR 1001 |
| XE 3.5 | Catalyst 4500-X Series Switches |
| | Cisco ASR 1000 Series Aggregation Services Routers |
| | Cisco ASR 900 Series Router |
| NX-OS 4.0 | Cisco Nexus 1000V Switch |
| | Nexus 7000 Series 10-Slot Chassis |
| NX-OS 5.0 | Cisco Nexus 7000 Series Switches |
| | Cisco Nexus 5000 Switch |
| NX-OS 5.2 | Cisco Nexus 7000 Series Switches |
| | Cisco Nexus 5000 Switch |
| NX-OS 6.2 | Cisco Nexus 7000 Series Switches |
| | Cisco Nexus 5000 Switch |
| | Cisco Nexus 3000 Series Routers |

Cisco's investigation of the information sought by this interrogatory is ongoing. Cisco therefore reserves the right to supplement its response in the event additional responsive information is identified.

**SECOND SUPPLEMENTAL RESPONSE TO INTERROGATORY NO. 16:**

Subject to and without waiver of its general and specific objections, Cisco further responds as follows:

Attached hereto as Exhibit F is a table containing information regarding the development of each of Cisco's command expressions that Arista has copied from one or more of Cisco's copyrighted works. The columns of that table include, for each command expression, the following information:

- **Author/Originator Information:** Legal author of the command expression and person(s) who participated in the origination of the command expression.

- **Earliest Known Document:** The first document known to Cisco that contains the command expression.

- **Date of Earliest Known Document:** The date of the first document known to Cisco that contains the command expression.

- **First Operating System:** The earliest known published work to contain the command expression.

- **First Distribution Date:** The date on which distribution of the first published work containing the command expression began.

Exhibit F contains **HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY INFORMATION**.

Pursuant to Fed. R. Civ. P. 33(d), Cisco additionally refers Arista to the documents identified in Exhibit F, from which Arista may obtain information about the development of each of Cisco's multi-word command expressions as easily as Cisco can obtain it:

- Source code identified above is available for review on the designated source code review terminals maintained by Cisco's outside counsel, as agreed between the parties in the stipulated Protective Order (Dkt. 53).

- The Bates ranges for the IOS documents identified in Exhibit F can be found in Cisco's original response to this Interrogatory.

1    • The emails identified in Exhibit F are located at CSI-CLI-00608586 to CSI-CLI-
2       00608740.

3    • Cisco's internal documents, which are designated with the "EDCS-" or "ENG-"
4       prefixes, can be found at CSI-CLI-00608741 to CSI-CLI-00612427.

5    • The "cisco Systems ASM/AGS User Manual and Configuration Guide Version
6       5.2" can be found at CSI-CLI-00358622 to CSI-CLI-00358654.

7    • The "cisco Systems AGS User Manual System Version 6.0" can be found at CSI-
8       CLI-00358166 to CSI-CLI-00358223.

9    • The "cisco Systems ASM Reference Manual System Version 6.0" can be found at
10      CSI-CLI-00358394 to CSI-CLI-00358451.

11   • The "cisco Systems AGS Reference Manual Software Version 6.1" can be found at
12      CSI-CLI-00358298 to CSI-CLI-00358393.

13   • The "cisco Systems Gateway Server Reference Manual Revision B" can be found
14      at CSI-CLI-00358722 to CSI-CLI-00358847.

15   • The "cisco Systems Gateway Server Update Applications Note GS-9, Revision A"
16      can be found at CSI-CLI-00359132 to CSI-CLI-00359185.

17   • The "cisco Systems Terminal Server Update Applications Note TS-6, Revision A"
18      can be found at CSI-CLI-00359229 to CSI-CLI-00359262.

19   • The "cisco Systems Release 8.0 Beta Notes Applications Note GS-10, Revision B"
20      can be found at CSI-CLI-00358655 to CSI-CLI-00358722.

21   Cisco objected to this interrogatory on the grounds that, *inter alia*, it is unduly

22 burdensome.  Cisco has worked diligently to supplement its response with information that is

23 reasonably obtainable since the Court ordered Cisco to provide its supplementation.  Cisco's

24 investigation of the subject matter of this interrogatory is ongoing, and Cisco reserves the right to

25 supplement its response pursuant to Fed. R. Civ. P. 26(e).

26

27

28

1    **THIRD SUPPLEMENTAL RESPONSE TO INTERROGATORY NO. 16:**

2         Subject to and without waiver of its general and specific objections, Cisco further responds

3    as follows:

4         Attached hereto as an amended version of Exhibit F.

5         The command modes and prompts identified in Cisco's response to Arista's Interrogatory

6    No. 2 were created by Kirk Lougheed.  Those command modes and prompts were first

7    documented in the "cisco Systems ASM/AGS User Manual and Configuration Guide Version

8    5.2," which can be found at CSI-CLI-00358622 to CSI-CLI-00358654.  They were created by at

9    least the date of that document: July 20, 1986.

10        The hierarchical arrangement of Cisco's CLI command expressions was originally created

11   by Kirk Lougheed.  That arrangement was first documented in the "cisco Systems ASM/AGS

12   User Manual and Configuration Guide Version 5.2," which can be found at CSI-CLI-00358622 to

13   CSI-CLI-00358654.  That arrangement was created by at least the date of that document: July 20,

14   1986.  As command expressions were added in subsequent versions of Cisco's copyrighted

15   operating systems, this hierarchical arrangement of command expressions was modified and

16   extended by the addition of each such expression, information about the authorship of which is

17   contained in Exhibit F.

18        Cisco objected to this interrogatory on the grounds that, *inter alia*, it is unduly

19   burdensome.  Cisco has worked diligently to supplement its response with information that is

20   reasonably obtainable since the Court ordered Cisco to provide its supplementation.  Cisco's

21   investigation of the subject matter of this interrogatory is ongoing, and Cisco reserves the right to

22   supplement its response pursuant to Fed. R. Civ. P. 26(e).

23

24   **FOURTH SUPPLEMENTAL RESPONSE TO INTERROGATORY NO. 16:**

25        Subject to and without waiver of its general and specific objections, Cisco further responds

26   as follows:

27        Attached hereto as an amended version of Exhibit F.

28

1    The response to the "help" command identified in Cisco's Fourth Supplemental Response

2    to Interrogatory No. 2 was created by Terry Slattery in version 9.21 of Cisco's IOS.  In addition to

3    the response to the "help" command, Mr. Slattery was responsible for the creation of the context-

4    sensitive descriptions of all Cisco CLI command expressions that existed as of version 9.21 of

5    IOS.  The descriptions of subsequent command expressions were created by the originator(s) of

6    those command expressions, which are identified on Exhibit F to Cisco's response to Interrogatory

7    Nos. 16 and 19.  Exhibit F is incorporated by reference as if fully set forth herein.

8    Cisco objected to this interrogatory on the grounds that, *inter alia*, it is unduly

9    burdensome.  Cisco has worked diligently to supplement its response with information that is

10   reasonably obtainable since the Court ordered Cisco to provide its supplementation.  Cisco's

11   investigation of the subject matter of this interrogatory is ongoing, and Cisco reserves the right to

12   supplement its response pursuant to Fed. R. Civ. P. 26(e).

13

14   **FIFTH SUPPLEMENTAL RESPONSE TO INTERROGATORY NO. 16:**

15   Subject to and without waiver of its general and specific objections, Cisco further responds

16   as follows:

17   Cisco's efforts to provide a complete response to this interrogatory, irrespective of its

18   objections, have been extensive.  Over the last 3 months, Cisco has worked with a team of 10

19   senior Cisco engineers to identify the originator of each command, as well as supporting

20   documents, as identified in Amended Exhibit F hereto.  Collectively, the engineers have spent

21   hundreds of hours working to identify the originators of each command.  Cisco's engineering team

22   searched several different source code repositories dating back to 1992, using both manual

23   searches and a script that they wrote specifically for this project.

24   Cisco has also spent hundreds of additional hours searching internal Cisco documentation.

25   Cisco performed searches in Cisco's internal design document repository, Cisco's internal bug

26   repository, and Cisco's other document storage systems.  Additionally, Cisco interviewed and

27   reviewed the personal document repositories of dozens of Cisco engineers.  Though Cisco has

28   identified originators for over 99% of the commands, Cisco continues to investigate the origin of

1  the remaining 4 commands.  The results to-date of Cisco's search efforts are contained in

2  Amended Exhibit F.  Amended Exhibit F is incorporated by reference as if fully set forth herein.

3      Cisco objected to this interrogatory on the grounds that, *inter alia*, it is unduly

4  burdensome.  Cisco has worked diligently to supplement its response with information that is

5  reasonably obtainable with significant effort over the course of many months since the Court

6  ordered Cisco to provide its supplementation.  Nevertheless, Cisco's investigation of the subject

7  matter of this interrogatory is ongoing, and Cisco reserves the right to supplement its response

8  pursuant to Fed. R. Civ. P. 26(e).

9  **SIXTH SUPPLEMENTAL RESPONSE TO INTERROGATORY NO. 16:**

10      Subject to and without waiver of its general and specific objections, Cisco further responds

11  as follows:

12      To facilitate Arista's review of Cisco's confidential source code, in response to Arista's

13  requests, Cisco supplements Exhibit F (incorporated by reference as if fully set forth herein) by

14  providing even more granular detail in its source code file identifications.  For each file identified

15  in Exhibit F by a file path, Cisco states that the identified files do not have a file extension

16  identifier because they did not have a file extension identifier in their original form, and the files

17  have been preserved in their original form.  In any event, we have preserved their original file

18  directory paths (as identified on Exhibit F) to facilitate swift identification.  For those files that had

19  an extension identifier in their original form, at Arista's request, in order to facilitate Arista's

20  matching of source code files identified in Exhibit F and source code files made available for

21  inspection on the source code review computer, we have modified the file names of identically or

22  nearly-identically named files and clarified the extension type for each file on both Exhibit F and

23  the source code computer.

24      Cisco's investigation of the subject matter of this interrogatory is ongoing, and Cisco

25  reserves the right to supplement its response pursuant to Fed. R. Civ. P. 26(e).

26  **SEVENTH SUPPLEMENTAL RESPONSE TO INTERROGATORY NO. 16:**

27      Subject to and without waiver of its general and specific objections, Cisco further responds

28  as follows:

1    Attached hereto as an amended version of Exhibit F. Exhibit F is incorporated by reference

2   as if fully set forth herein

3    Cisco objected to this interrogatory on the grounds that, *inter alia*, it is unduly

4   burdensome.  Cisco has worked diligently to supplement its response with information that is

5   reasonably obtainable since the Court ordered Cisco to provide its supplementation.  Cisco's

6   investigation of the subject matter of this interrogatory is ongoing, and Cisco reserves the right to

7   supplement its response pursuant to Fed. R. Civ. P. 26(e).

8

9    **EIGHTH SUPPLEMENTAL RESPONSE TO INTERROGATORY NO. 16:**

10    Subject to and without waiver of its general and specific objections, Cisco further responds

11   as follows:

12    Attached hereto as an amended version of Exhibit F. Exhibit F is incorporated by reference

13   as if fully set forth herein

14    Cisco objected to this interrogatory on the grounds that, *inter alia*, it is unduly

15   burdensome.  Cisco has worked diligently to supplement its response with information that is

16   reasonably obtainable since the Court ordered Cisco to provide its supplementation.  Cisco's

17   investigation of the subject matter of this interrogatory is ongoing, and Cisco reserves the right to

18   supplement its response pursuant to Fed. R. Civ. P. 26(e).

19

20    **NINTH SUPPLEMENTAL RESPONSE TO INTERROGATORY NO. 16:**

21    Subject to and without waiver of its general and specific objections, Cisco further responds

22   as follows:

23    Cisco identifies at least the following documents and testimony as containing responsive

24   information:  Deposition Testimony of Phillip Remaker, Tong Liu, Abhay Roy, Kenneth Duda,

25   Philip Shafer, Anthony Li, Greg Satz, and Kirk Lougheed, Hugh Holbrook, Adam Sweeney, and

26   Devadas Patil..

27    Cisco objected to this interrogatory on the grounds that, *inter alia*, it is unduly

28   burdensome.  Cisco has worked diligently to supplement its response with information that is

1    reasonably obtainable since the Court ordered Cisco to provide its supplementation. Cisco's

2    investigation of the subject matter of this interrogatory is ongoing. Cisco therefore reserves the

3    right to supplement this response as additional information becomes available, including

4    information that may be the subject of expert testimony and expert discovery.

5

6    **INTERROGATORY NO. 19:**

7          For each CLI Command response that Cisco alleges Arista unlawfully copied, identify:

8    (i) the author or originator of such CLI Command response, (ii) the date of such authorship or

9    creation, (iii) the document(s) in which such CLI Command response was first fixed in any

10   tangible medium of expression, (iv) the document(s) in which such CLI Command response was

11   first published, and (v) the first Cisco product (including version number) that used or responded

12   to each CLI Command response.

13

14   **RESPONSE TO INTERROGATORY NO. 19:**

15         Cisco incorporates by reference its General Objections as though fully set forth herein.

16   Cisco further objects to this interrogatory as compound and unduly burdensome, as it calls for

17   numerous pieces of information.  Cisco further objects to this interrogatory as irrelevant and not

18   calculated to lead to the discovery of admissible evidence to the extent it seeks information not

19   relevant to the copyrightability of Cisco's works-in-suit.  Cisco further objects to this interrogatory

20   to the extent that it calls for information that is publicly available or equally available to Arista,

21   and therefore is of no greater burden for Arista to obtain than for Cisco to obtain.  Cisco also

22   objects to this interrogatory as undefined, vague, ambiguous, overbroad, and unduly burdensome

23   in its use of the term "each CLI Command response."  Cisco further objects that this interrogatory

24   is vague, ambiguous, and unintelligible to the extent it requests an "author or originator" of a

25   command response. Cisco further objects to this interrogatory to the extent it calls for a legal

26   conclusion.  Cisco also objects to this interrogatory to the extent that it is cumulative and

27   duplicative of other discovery sought by Arista, including at least Interrogatory No. 5.  Cisco

28   further objects to this interrogatory to the extent it seeks information that is protected by the

1  attorney-client privilege, that constitutes attorney work-product, or that is protected by any other

2  applicable privilege, protection, or immunity, including without limitation in connection with the

3  common interest doctrine.

4      Subject to and without waiver of the foregoing general and specific objections, Cisco

5  responds as follows:

6      The command responses identified in Cisco's response to interrogatory no. 2 are generated

7  in response to "show" command expressions, which are included in Exhibit E to Cisco's

8  interrogatory responses.  The response to each such "show" command expression was originally

9  created in conjunction with the creation of the command expression itself, by the Cisco

10 engineer(s) responsible for developing that command expression, and was present in the version of

11 Cisco's products first including that command expression.  Cisco therefore incorporates by

12 reference its response to Arista's interrogatory no. 16 (including Exhibit F), which contains

13 information regarding the creation of Cisco's "show" command expressions.

14     Cisco's investigation of the subject matter of this interrogatory is ongoing.  Cisco therefore

15 reserves the right to supplement this response as additional information becomes available.

16

17 **<u>SUPPLEMENTAL RESPONSE TO INTERROGATORY NO. 19</u>:**

18     Subject to and without waiver of its general and specific objections, Cisco further responds

19 as follows:

20     Cisco identifies at least the following documents and testimony as containing responsive

21 information:  Deposition Testimony of Phillip Remaker, Tong Liu, Abhay Roy, Kenneth Duda,

22 Philip Shafer, Anthony Li, Greg Satz, and Kirk Lougheed, Hugh Holbrook, Adam Sweeney, and

23 Devadas Patil..

24     Cisco additionally incorporates its response to Arista's Interrogatory No. 16 (including

25 each and every version Exhibit F, up to and beyond Cisco's Supplemental Eighth Exhibit F),

26 which contains information regarding the creation of Cisco's command expressions.

27

28

Cisco's investigation of the subject matter of this interrogatory is ongoing. Cisco therefore reserves the right to supplement this response as additional information becomes available, including information that may be the subject of expert testimony and expert discovery.

DATED: May 27, 2016

Respectfully submitted,

/s/ Sean S. Pak
Sean S. Pak

Kathleen Sullivan (SBN 242261)
kathleensullivan@quinnemanuel.com
QUINN EMANUEL URQUHART &
SULLIVAN LLP
51 Madison Avenue, 22nd Floor
New York, NY 10010
Telephone: (212) 849-7000
Facsimile: (212) 849-7100

Sean S. Pak (SBN 219032)
seanpak@quinnemanuel.com
John M. Neukom (SBN 275887)
johnneukom@quinnemanuel.com.
QUINN EMANUEL URQUHART &
SULLIVAN LLP
50 California Street, 22nd Floor
San Francisco, CA 94111
Telephone: (415) 875-6600
Facsimile: (415) 875-6700

Mark Tung (SBN 245782)
marktung@quinnemanuel.com
QUINN EMANUEL URQUHART &
SULLIVAN LLP
555 Twin Dolphin Drive, 5th Floor
Redwood Shores, CA 94065
Telephone: (650) 801-5000
Facsimile: (650) 801-5100

Steven Cherny (admitted *pro hac vice*)
steven.cherny@kirkland.com
KIRKLAND & ELLIS LLP
601 Lexington Avenue
New York, New York 10022
Telephone: (212) 446-4800
Facsimile: (212) 446-4900

Adam R. Alper (SBN 196834)
adam.alper@kirkland.com
KIRKLAND & ELLIS LLP
555 California Street
San Francisco, California  94104
Telephone: (415) 439-1400
Facsimile: (415) 439-1500

Michael W. De Vries (SBN 211001)
michael.devries@kirkland.com
KIRKLAND & ELLIS LLP
333 South Hope Street

Los Angeles, California 90071
Telephone: (213) 680-8400
Facsimile: (213) 680-8500

*Attorneys for Plaintiff Cisco Systems, Inc.*

1

## **PROOF OF SERVICE**

2       I hereby certify that, at the date entered below, I caused a true and correct copy of the

3   foregoing to be served by transmission via the email addresses below:

4       Juanita R. Brooks                          Brian L. Ferrall
        brooks@fr.com                              blf@kvn.com
5       Fish & Richardson P.C.                     Michael S. Kwun
        12390 El Camino Real                       mkwun@kvn.com
6       San Diego, CA 92130-2081                   David J. Silbert
                                                   djs@kvn.com
7       Kelly C. Hunsaker                          Robert Van Nest
8       hunsaker@fr.com                            rvannest@kvn.com
        Fish & Richardson PC                       arista-kvn@kvn.com
9       500 Arguello Street, Suite 500             Keker & Van Nest LLP
        Redwood City, CA 94063                     633 Battery Street
10                                                 San Francisco, CA 94111-1809
11      Ruffin B. Cordell
        cordell@fr.com                             Susan Chreighton
12      Lauren A. Degnan                           screighton@wsgr.com
        degnan@fr.com                              Scott Andrew Sher
13      Michael J. McKeon                          ssher@wsgr.com
        mckeon@fr.com                              Wilson Sonsini Goodrich Rosati
14      Fish & Richardson PC                       1700 K Street
        1425 K Street NW                           Washington, DC 20006
15      11th Floor
16      Washington, DC 20005

17

18      I declare under penalty of perjury that the foregoing is true and correct.  Executed on May

19   27, 2016, at San Francisco, California.

20                                      /s/ Catherine R. Lacey
21                                          Catherine R. Lacey

22

23

24

25

26

27

28