# EXHIBIT H

**quinn emanuel** trial lawyers | san francisco

50 California Street, 22nd Floor, San Francisco, California 94111-4788 | TEL (415) 875-6600 FAX (415) 875-6700

WRITER'S DIRECT DIAL NO.
**(415) 875-6322**

WRITER'S INTERNET ADDRESS
**drewholmes@quinnemanuel.com**

July 15, 2016

**VIA ELECTRONIC MAIL**
**ESANTACANA@KVN.COM**

Eduardo E. Santacana
Keker & Van Nest LLP
633 Battery Street
San Francisco, CA 94111-1809
415-773-6669
esantacana@kvn.com

Re:     Cisco Systems, Inc. v. Arista Networks, Inc., Case No. 5:14-cv-5344-BLF (PSG)

Dear Counsel:

I write in response to your June 28, 2016 letter regarding Cisco's First and Second Supplemental Privilege Logs ("privilege logs").

As an initial matter, Cisco disagrees with your contention that there is anything deficient with its privilege logs. Cisco's privilege logs provide the same level of detail as Arista's redaction and privilege logs, which Arista no doubt believes to be sufficient. Nevertheless, in the interest of avoiding unnecessarily burdening the Court, Cisco is willing to provide certain compromises, as detailed below and in Appendix A attached hereto. In making certain compromises, however, Cisco neither concedes that its privilege logs are deficient nor does it waive any attorney-client privilege or work product protection (whether specific to a particular document or specific to a subject matter) in making the compromises set forth below and in Appendix A. Cisco has endeavored to respond to each of the more than 200 logs entries identified in your June 28, 2016 letter corresponding to the "categories" that you set forth in that letter.

In addition, Cisco has identified various issues with Arista's redaction and privilege logs that are laid out below.

**quinn emanuel urquhart & sullivan, llp**
LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY | CHICAGO | WASHINGTON, DC | HOUSTON | SEATTLE
LONDON | TOKYO | MANNHEIM | MOSCOW | HAMBURG | PARIS | MUNICH | SYDNEY | HONG KONG | BRUSSELS

02099-00004/8153290.2

Eduardo E. Santacana
July 15, 2016

## Cisco's Responses to Arista's Privilege Log Categories

"Unknown Author" Log Entries
Cisco has provided responses to the log entries corresponding to this category in Appendix A, which is attached to this letter.

"Emails to Clueless" Log Entries
Cisco has provided responses to the log entries corresponding to this category in Appendix A, which is attached to this letter.

"Giancarlo Communications"
We disagree with your contention that Cisco has put Mr. Giancarlo's state of mind at issue regarding the Huawei litigation or that Cisco has "selectively waived privilege." Cisco's counsel made it clear on the record at Mr. Giancarlo's deposition on numerous occasions that Mr. Giancarlo was not to disclose any Cisco privileged or work product information. And Cisco's counsel also made it clear to Mr. Giancarlo at his deposition that when asking questions he was not seeking any such information. For example:

        21 And again, just because -- because the timing
        22 has changed since the last time I asked you about the
        23 investigation, I intend to be asking only for information
        24 which you know that is not attorney-client privileged or
        25 doesn't disclose attorney work product.
        1 I say that to you now because we have moved in
        2 time a couple of months.
        3 A I understand.
        4 Q You mentioned, Mr. Scheinman was involved. So
        5 if, for example, by this point in time you were working
        6 with legal, and you're less clear on whether the analysis
        7 and investigation was driven by or reflective of attorney
        8 input, then I would invite to you stop and re- -- just to
        9 make sure --
        10 A Yeah.
        11 Q -- that it's not privileged or work product?
        12 A I will do the best I can.
        13 Q Okay. So to the extent you can answer my
        14 question --
        15 A Yes.
        16 Q -- while being confident you're not disclosing
        17 Cisco or attorney work product privileged materials,
        18 let's try to do that.

Eduardo E. Santacana
July 15, 2016


Giancarlo Tr. at 65:21-66:18.

>        17 A I just said, I'm not in charge of legal
>        18 strategy.
>        19 Q I don't want you to go down that road.
>        20 A I'm very clear. I'm not going down that road
>        21 other than to say, I was not in charge of legal strategy.

*Id.* 124:17-21

>        17 I think today is a fairly gentlemanly day if
>        18 this witness, in response to a question you like or don't
>        19 like, if he starts indicating he is going down to work
>        20 that has privileged and work product implications,
>        21 because he used to be a Cisco executive involved with
>        22 legal, I will interrupt him. If he starts going down a
>        23 road that indicates Arista privilege, I take it you will
>        24 interrupt him. There's nothing improper about that.
>        25 You may not like how this witness is testifying
>        1 right now, but it doesn't mean my giving him an
>        2 instruction or warning on privilege, there's anything
>        3 improper about that.

*Id.* at 125:17-126:3.

Arista's counsel even confirmed on the record that he understood that no such waiver was being sought during the deposition:

>        12 BY MR. FERRALL:
>        13 Q And let me just say for both your sake,
>        14 Mr. Giancarlo, and Mr. Neukom's sake, I take Mr. Neukom
>        15 at his word that he doesn't intend to waive any Cisco
>        16 privilege. And so I'm going to ask some questions that
>        17 may well touch upon privilege, so I want to make sure
>        18 that you give Mr. Neukom a chance to understand the --
>        19 and instruct you, if necessary.
>        20 I'm going instruct you also not to reveal
>        21 privileged information, but also give Mr. Neukom a chance
>        22 before you answer these questions, okay, because I don't
>        23 want any inadvertent –
>        24 A I will wait for Mr. Neukom to give me the
>        25 heads-up to -- I will wait after each question for you to

Eduardo E. Santacana
July 15, 2016

> 1 indicate what you want me to do.
> 2 MR. NEUKOM: Thank you. I appreciate that.
> 3 You know, one aspect here is, of course, I was
> 4 not a lawyer for Cisco back in the day.
> 5 THE WITNESS: Uh-huh.
> 6 MR. NEUKOM: So there may be questions that
> 7 implicate privilege or work product, even though it's not
> 8 apparent to me on the face of the question. So simply
> 9 because I do not object, I'm going to try to be curious,
> 10 Mr. Farrell, and not make placeholder objections in
> 11 response to every question.

*Id.* at 155:12-156:11.

> 16 Q Without revealing any attorney-client
> 17 information or communications or work product, are you
> 18 able to explain why Cisco asserted claims against Huawei
> 19 that reference the CLI in this litigation?
> 20 Is it possible for to you answer that question
> 21 without revealing privileged or attorney work product?
> 22 MR. NEUKOM: I'm going to object on privilege
> 23 and work product basis.
> 24 I have a very, very hard time imagining a world
> 25 in which a nonlawyer engineer with an MBA has an
> 1 understanding of rationales to or to not bring certain
> 2 claims.
> 3 But if I'm wrong, if you have some nonprivileged
> 4 basis on which to answer Mr. Ferrall's question, you
> 5 should do that.
> 6 THE WITNESS: Yeah, I can't answer the question.

*Id.* at 157:16-158:6.

These are just a few examples and are not meant to be exhaustive. But they nevertheless illustrate that there has not been any waiver and that Arista's counsel during the deposition understood that and agreed to it.

With respect to your "waiver" claim based on CSI-CLI-06498058, as you know, that document was inadvertently produced and Cisco has since clawed it back pursuant to the protective order in this case. *See* July 7, 2016 Correspondence from D. Holmes to Counsel for Arista. Accordingly, there has been no waiver, and Cisco will not be producing the documents identified in your letter relating to Mr. Giancarlo.

Eduardo E. Santacana
July 15, 2016

<u>"Presence of Third Parties" Log Entries</u>
Without waiving any privilege or work product specific to any document or subject matter, in the interest of compromise Cisco will produce log entries numbered 3704, 5390, 5391, 5394, and 6113.

<u>"Claims of Privilege Where No Attorney Is Present and Improper Redactions" Log Entries</u>
Cisco has provided responses to the log entries corresponding to this category in Appendix A, which is attached to this letter.

<b>Arista's Redaction & Privilege Logs</b>

There are many documents on Arista's Redaction Log, Vol. 1 where no attorney is listed/present, and it therefore does not appear that Arista's privilege claim is justified.  For example:

- Entry 19 on page 1 is a redacted presentation titled, "Arista Software Driven Cloud Networking," and appears to be directed at potential investors (i.e., third parties): "[b]efore you invest, you should read the prospectus in the registration statement and other documents we file with the SEC."  ARISTANDCA12998828.

- Entry 13 on page 4 is a redacted presentation entitled, "Special Board Meeting." ARISTANDCA13382199.

- Entry 19 on page 5 is a redacted email about a "leadership meeting."  At pages ARISTANDCA13382622 and ARISTANDCA13382623 there are redactions that appear to be relating to manufacturing.

- The last entry on page 18 also is a redacted email about a "leadership meeting."  There are redactions at pages ARISTANDCA13385771, ARISTANDCA13385774, ARISTANDCA13385776, ARISTANDCA13385778, and ARISTANDCA13385779 that do not appear to be related to legal advice, but rather Optumsoft, manufacturing, and the stock exchange.  ARISTANDCA13385770.

- The last entry on page 20 is a redacted email about pricing without any attorneys present; it is impossible for Cisco to understand the basis for Arista's redaction. ARISTANDCA13601796 .

These are just a few examples and are in no way exhaustive.  We have identified similar issues with at least the following log entries:

>     Entries 1-26 of page 7 (ARISTANDCA13382857, ARISTANDCA13382864, ARISTANDCA13382871, ARISTANDCA13382878, ARISTANDCA13382885,

Eduardo E. Santacana
July 15, 2016

ARISTANDCA13382892, ARISTANDCA13382899, ARISTANDCA13382906,
ARISTANDCA13382913, ARISTANDCA13382920, ARISTANDCA13382927,
ARISTANDCA13382934, ARISTANDCA13382941, ARISTANDCA13382948,
ARISTANDCA13382955, ARISTANDCA13382962, ARISTANDCA13382969,
ARISTANDCA13382976, ARISTANDCA13382983, ARISTANDCA13382990,
ARISTANDCA13382997, ARISTANDCA13383004, ARISTANDCA13383011,
ARISTANDCA13383018, ARISTANDCA13383025, ARISTANDCA13383032)

Entries 1-26 of page 8 (ARISTANDCA13383039, ARISTANDCA13383046,
ARISTANDCA13383053, ARISTANDCA13383060, ARISTANDCA13383067,
ARISTANDCA13383074, ARISTANDCA13383081, ARISTANDCA13383088,
ARISTANDCA13383095, ARISTANDCA13383102, ARISTANDCA13383109,
ARISTANDCA13383116, ARISTANDCA13383123, ARISTANDCA13383130,
ARISTANDCA13383137, ARISTANDCA13383144, ARISTANDCA13383151,
ARISTANDCA13383158, ARISTANDCA13383165, ARISTANDCA13383172,
ARISTANDCA13383179, ARISTANDCA13383186, ARISTANDCA13383193,
ARISTANDCA13383200, ARISTANDCA13383207, ARISTANDCA13383214)

Entries 1-26 of page 9 (ARISTANDCA13383221, ARISTANDCA13383228,
ARISTANDCA13383235, ARISTANDCA13383242, ARISTANDCA13383250,
ARISTANDCA13383258, ARISTANDCA13383266, ARISTANDCA13383274,
ARISTANDCA13383282, ARISTANDCA13383290, ARISTANDCA13383298,
ARISTANDCA13383306, ARISTANDCA13383314, ARISTANDCA13383322,
ARISTANDCA13383330, ARISTANDCA13383338, ARISTANDCA13383346,
ARISTANDCA13383354, ARISTANDCA13383362, ARISTANDCA13383370,
ARISTANDCA13383378, ARISTANDCA13383386, ARISTANDCA13383394,
ARISTANDCA13383402, ARISTANDCA13383410, ARISTANDCA13383418)

Entries 1-26 of page 10 (ARISTANDCA13383426, ARISTANDCA13383434,
ARISTANDCA13383442, ARISTANDCA13383450, ARISTANDCA13383458,
ARISTANDCA13383466, ARISTANDCA13383474, ARISTANDCA13383482,
ARISTANDCA13383490, ARISTANDCA13383498, ARISTANDCA13383506,
ARISTANDCA13383514, ARISTANDCA13383522, ARISTANDCA13383530,
ARISTANDCA13383538, ARISTANDCA13383546, ARISTANDCA13383554,
ARISTANDCA13383562, ARISTANDCA13383570, ARISTANDCA13383578,
ARISTANDCA13383586, ARISTANDCA13383594, ARISTANDCA13383602,
ARISTANDCA13383610, ARISTANDCA13383618, ARISTANDCA13383626)

Entries 1-26 of page 11 (ARISTANDCA13383634, ARISTANDCA13383642,
ARISTANDCA13383650, ARISTANDCA13383658, ARISTANDCA13383666,
ARISTANDCA13383674, ARISTANDCA13383682, ARISTANDCA13383690,
ARISTANDCA13383698, ARISTANDCA13383706, ARISTANDCA13383714,

Eduardo E. Santacana
July 15, 2016

ARISTANDCA13383722, ARISTANDCA13383730, ARISTANDCA13383738,
ARISTANDCA13383746, ARISTANDCA13383754, ARISTANDCA13383762,
ARISTANDCA13383770, ARISTANDCA13383778, ARISTANDCA13383786,
ARISTANDCA13383794, ARISTANDCA13383802, ARISTANDCA13383810,
ARISTANDCA13383818, ARISTANDCA13383826, ARISTANDCA13383835

Entries 1-26 of page 12 (ARISTANDCA13383844, ARISTANDCA13383853,
ARISTANDCA13383862, ARISTANDCA13383871, ARISTANDCA13383880,
ARISTANDCA13383889, ARISTANDCA13383898, ARISTANDCA13383907,
ARISTANDCA13383916, ARISTANDCA13383925, ARISTANDCA13383934,
ARISTANDCA13383943, ARISTANDCA13383952, ARISTANDCA13383961,
ARISTANDCA13383970, ARISTANDCA13383979, ARISTANDCA13383988,
ARISTANDCA13383997, ARISTANDCA13384006, ARISTANDCA13384015,
ARISTANDCA13384024, ARISTANDCA13384033, ARISTANDCA13384042,
ARISTANDCA13384051, ARISTANDCA13384060, ARISTANDCA13384069)

Entries 1-26 of page 13 (ARISTANDCA13384078, ARISTANDCA13384087,
ARISTANDCA13384096, ARISTANDCA13384105, ARISTANDCA13384114,
ARISTANDCA13384123, ARISTANDCA13384132, ARISTANDCA13384141,
ARISTANDCA13384150, ARISTANDCA13384159, ARISTANDCA13384168,
ARISTANDCA13384177, ARISTANDCA13384186, ARISTANDCA13384195,
ARISTANDCA13384204, ARISTANDCA13384213, ARISTANDCA13384222,
ARISTANDCA13384231, ARISTANDCA13384240, ARISTANDCA13384249,
ARISTANDCA13384258, ARISTANDCA13384267, ARISTANDCA13384276,
ARISTANDCA13384285, ARISTANDCA13384294, ARISTANDCA13384303)

Entries 1- 26 of page 14 (ARISTANDCA13384312, ARISTANDCA13384321,
ARISTANDCA13384330, ARISTANDCA13384339, ARISTANDCA13384349,
ARISTANDCA13384359, ARISTANDCA13384369, ARISTANDCA13384379,
ARISTANDCA13384389, ARISTANDCA13384399, ARISTANDCA13384409,
ARISTANDCA13384419, ARISTANDCA13384429, ARISTANDCA13384439,
ARISTANDCA13384449, ARISTANDCA13384459, ARISTANDCA13384469,
ARISTANDCA13384479, ARISTANDCA13384489, ARISTANDCA13384499,
ARISTANDCA13384509, ARISTANDCA13384519, ARISTANDCA13384529,
ARISTANDCA13384539, ARISTANDCA13384549, ARISTANDCA13384559)

Entries 1- 26 of page 15 (ARISTANDCA13384569, ARISTANDCA13384579,
ARISTANDCA13384589, ARISTANDCA13384599, ARISTANDCA13384609,
ARISTANDCA13384619, ARISTANDCA13384629, ARISTANDCA13384639,
ARISTANDCA13384649, ARISTANDCA13384659, ARISTANDCA13384669,
ARISTANDCA13384680, ARISTANDCA13384697, ARISTANDCA13384708,
ARISTANDCA13384719, ARISTANDCA13384730, ARISTANDCA13384741,

Eduardo E. Santacana
July 15, 2016

ARISTANDCA13384752, ARISTANDCA13384763, ARISTANDCA13384774,
ARISTANDCA13384785, ARISTANDCA13384796, ARISTANDCA13384807,
ARISTANDCA13384818, ARISTANDCA13384829, ARISTANDCA13384840)

Entries 1-26 of page 16 (ARISTANDCA13384851, ARISTANDCA13384862,
ARISTANDCA13384873, ARISTANDCA13384884, ARISTANDCA13384895,
ARISTANDCA13384906, ARISTANDCA13384917, ARISTANDCA13384928,
ARISTANDCA13384939, ARISTANDCA13384950, ARISTANDCA13384961,
ARISTANDCA13384972, ARISTANDCA13384983, ARISTANDCA13384994,
ARISTANDCA13385005, ARISTANDCA13385016, ARISTANDCA13385027,
ARISTANDCA13385038, ARISTANDCA13385049, ARISTANDCA13385060,
ARISTANDCA13385071, ARISTANDCA13385082, ARISTANDCA13385093,
ARISTANDCA13385104, ARISTANDCA13385115)

Entries 1-26 of page 17 (ARISTANDCA13385137, ARISTANDCA13385148,
ARISTANDCA13385159, ARISTANDCA13385170, ARISTANDCA13385181,
ARISTANDCA13385192, ARISTANDCA13385203, ARISTANDCA13385214,
ARISTANDCA13385225, ARISTANDCA13385236, ARISTANDCA13385247,
ARISTANDCA13385258, ARISTANDCA13385269, ARISTANDCA13385280,
ARISTANDCA13385291, ARISTANDCA13385302, ARISTANDCA13385315,
ARISTANDCA13385328, ARISTANDCA13385341, ARISTANDCA13385354,
ARISTANDCA13385367, ARISTANDCA13385380, ARISTANDCA13385393,
ARISTANDCA13385406, ARISTANDCA13385419, ARISTANDCA13385432)

Entries 1-26 of page 18 (ARISTANDCA13385445, ARISTANDCA13385458,
ARISTANDCA13385471, ARISTANDCA13385484, ARISTANDCA13385497,
ARISTANDCA13385510, ARISTANDCA13385523, ARISTANDCA13385536,
ARISTANDCA13385549, ARISTANDCA13385562, ARISTANDCA13385575,
ARISTANDCA13385588, ARISTANDCA13385601, ARISTANDCA13385614,
ARISTANDCA13385627, ARISTANDCA13385640, ARISTANDCA13385653,
ARISTANDCA13385666, ARISTANDCA13385679, ARISTANDCA13385692,
ARISTANDCA13385705, ARISTANDCA13385718, ARISTANDCA13385731,
ARISTANDCA13385744, ARISTANDCA13385757, ARISTANDCA13385770)

Entries 1-26 of page 19 (ARISTANDCA13385784, ARISTANDCA13385798,
ARISTANDCA13385812, ARISTANDCA13385826, ARISTANDCA13385840,
ARISTANDCA13385854, ARISTANDCA13385868, ARISTANDCA13385882,
ARISTANDCA13385896, ARISTANDCA13385910, ARISTANDCA13385924,
ARISTANDCA13385938, ARISTANDCA13385952, ARISTANDCA13385966,
ARISTANDCA13385980, ARISTANDCA13385994, ARISTANDCA13386008,
ARISTANDCA13386022, ARISTANDCA13386036, ARISTANDCA13386050,

Eduardo E. Santacana
July 15, 2016

ARISTANDCA13386064, ARISTANDCA13386078, ARISTANDCA13386092,
ARISTANDCA13386106, ARISTANDCA13386524, ARISTANDCA13386531)

Entries 1-16 of page 20 (ARISTANDCA13386534, ARISTANDCA13386608,
ARISTANDCA13386613, ARISTANDCA13386618, ARISTANDCA13386624,
ARISTANDCA13386634, ARISTANDCA13387131, ARISTANDCA13387240,
ARISTANDCA13387251, ARISTANDCA13387259, ARISTANDCA13387268,
ARISTANDCA13387284, ARISTANDCA13387305, ARISTANDCA13387371,
ARISTANDCA13387415, ARISTANDCA13387481)

Please correct these deficiencies or produce un-redacted versions of these documents.

Additionally, Arista also appears to have redacted some documents on the basis of "relevance,"
which is improper. *See* Entries 10 and 11 of page 1 (ARISTANDCA12511255,
ARISTANDCA12512644). Please reproduce these documents without redactions.

Arista also has withheld certain documents where third parties are present, e.g., Privilege Log
Numbers 279, 280, 372, 375, 444, 462, 604, 605, 755, 800, 803, 805, 809, 811, 819, 837, 846-
849, 851-854, 884-887, 903, 908-911, 921, 924, 929, 953, 957, 959, 998, 1000, 1010, 1014,
1015, 1019, 1024-1026, 1036, 1040, 1042, 1043, 1145, 1169, 1172, 1174, 1176, 1183, 1191,
1192, 1194, 1196, 1197-1200, 1202, 1241, 1288, 1322, 1388, 1389, 1401, and 1612-1617.
Please produce these documents.

There also are documents on Arista's privilege log where neither an attorney nor author is
identified/present, *e.g.*, Log Numbers 1090 and 1430. Please correct these deficiencies or
produce these documents.

*****

We look forward to speaking with you.

Very truly yours,

QUINN EMANUEL URQUHART & SULLIVAN, LLP

Andrew M. Holmes

02099-00004/8153290.2

02099-00004/8153290.2                          9

**APPENDIX A**

"UNKNOWN AUTHORS"

| ENTRY | BATES | AUTHOR | RECIPIENTS | DESCRIPTION | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|
| 430 | CSI-CLI-01094389-521 | Unknown | | Slide presentation reflecting legal advice sought from or received from counsel regarding patents. | The redacted material relates to privileged information about Cisco's patent policies created by or at the direction of one or more of Cisco's attorneys (e.g., Robert Barr). Cisco maintains its privilege claim but is willing to provide updated log entries with this information. |
| 431 | CSI-CLI-01094522-654 | Unknown | | Slide presentation reflecting legal advice sought from or received from counsel regarding patents. | See above. |
| 432 | CSI-CLI-01094655-904 | Unknown | | Slide presentation reflecting legal advice sought from or received from counsel regarding patents. | See above. |
| 472 | CSI-CLI-01097892-980 | Unknown | | Slide presentation reflecting legal advice sought from or received from counsel regarding patents. | See above. |

1

| ENTRY | BATES | AUTHOR | RECIPIENTS | DESCRIPTION | Cisco's Response to Arista's Letter |
|-------|-------|--------|------------|-------------|-------------------------------------|
| 473 | CSI-CLI-01097981-8069 | Unknown | | Slide presentation reflecting legal advice sought from or received from counsel regarding patents. | The redacted material in this slide presentation relates to privileged information provided by Cisco's in-house counsel related to intellectual property issues including licensing and regulatory matters. Cisco maintains its privilege claim but is willing to provide updated log entries with this information. |
| 474 | CSI-CLI-01098070-158 | Unknown | | Slide presentation reflecting legal advice sought from or received from counsel regarding patents. | See above. |
| 475 | CSI-CLI-01098159-247 | Unknown | | Slide presentation reflecting legal advice sought from or received from counsel regarding patents. | See above. |
| 530 | CSI-CLI-01104550-621 | Unknown | | Slide presentation reflecting legal advice sought from or received from counsel regarding patents. | See above. |
| 531 | CSI-CLI-01104622-701 | Unknown | | Slide presentation reflecting legal advice sought from or received from counsel regarding patents. | See above. |
| 532 | CSI-CLI-01104702-81 | Unknown | | Slide presentation reflecting legal advice sought from or received from counsel regarding patents. | See above. |

2

| ENTRY | BATES | AUTHOR | RECIPIENTS | DESCRIPTION | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|
| 533 | CSI-CLI-01104782-857 | Unknown | | Slide presentation reflecting legal advice sought from or received from counsel regarding patents. | See above. |
| 534 | CSI-CLI-01104858-929 | Unknown | | Slide presentation reflecting legal advice sought from or received from counsel regarding patents. | See above. |
| 535 | CSI-CLI-01104930-5001 | Unknown | | Slide presentation reflecting legal advice sought from or received from counsel regarding patents. | See above. |
| 536 | CSI-CLI-01105002-73 | Unknown | | Slide presentation reflecting legal advice sought from or received from counsel regarding patents. | See above. |
| 537 | CSI-CLI-01105074-147 | Unknown | | Slide presentation reflecting legal advice sought from or received from counsel regarding patents. | See above. |
| 538 | CSI-CLI-01105148-221 | Unknown | | Slide presentation reflecting legal advice sought from or received from counsel regarding patents. | See above. |
| 539 | CSI-CLI-01105222-93 | Unknown | | Slide presentation reflecting legal advice sought from or received from counsel regarding patents. | See above. |

3

| ENTRY | BATES | AUTHOR | RECIPIENTS | DESCRIPTION | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|
| 540 | CSI-CLI-01105294-369 | Unknown | | Slide presentation reflecting legal advice sought from or received from counsel regarding patents. | See above. |
| 541 | CSI-CLI-01105370-445 | Unknown | | Slide presentation reflecting legal advice sought from or received from counsel regarding patents. | See above. |
| 542 | CSI-CLI-01105446-517 | Unknown | | Slide presentation reflecting legal advice sought from or received from counsel regarding patents. | See above. |
| 543 | CSI-CLI-01105518-96 | Unknown | | Slide presentation reflecting legal advice sought from or received from counsel regarding patents. | See above. |
| 544 | CSI-CLI-01105597-676 | Unknown | | Slide presentation reflecting legal advice sought from or received from counsel regarding patents. | See above. |
| 545 | CSI-CLI-01105677-756 | Unknown | | Slide presentation reflecting legal advice sought from or received from counsel regarding patents. | See above. |
| 546 | CSI-CLI-01105757-836 | Unknown | | Slide presentation reflecting legal advice sought from or received from counsel regarding patents. | See above. |

4

| ENTRY | BATES | AUTHOR | RECIPIENTS | DESCRIPTION | Cisco's Response to Arista's Letter |
|-------|-------|--------|------------|-------------|-------------------------------------|
| 547 | CSI-CLI-01105837-915 | Unknown | | Slide presentation reflecting legal advice sought from or received from counsel regarding patents. | See above. |
| 548 | CSI-CLI-01105916-94 | Unknown | | Slide presentation reflecting legal advice sought from or received from counsel regarding patents. | See above. |
| 549 | CSI-CLI-01105995-6066 | Unknown | | Slide presentation reflecting legal advice sought from or received from counsel regarding patents. | See above. |
| 550 | CSI-CLI-01106067-138 | Unknown | | Slide presentation reflecting legal advice sought from or received from counsel regarding patents. | See above. |
| 551 | CSI-CLI-01106139-211 | Unknown | | Slide presentation reflecting legal advice sought from or received from counsel regarding patents. | See above. |
| 552 | CSI-CLI-01106212-84 | Unknown | | Slide presentation reflecting legal advice sought from or received from counsel regarding patents. | See above. |

5

| ENTRY | BATES | AUTHOR | RECIPIENTS | DESCRIPTION | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|
| 616 | CSI-CLI-0132800-38 | Unknown | | Slide presentation reflecting legal advice sought from or received from counsel regarding licensing and intellectual property. | The redacted material in these slide presentations relate to privileged information provided by Cisco's in-house counsel related to intellectual property issues including licensing, protection, and regulatory matters. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 617 | CSI-CLI-0132800-39-52 | Unknown | | Slide presentation reflecting legal advice sought from or received from counsel regarding licensing and intellectual property. | See above. |
| 737 | | Unknown | | Employee communication reflecting legal advice sought from or received from counsel regarding security of intellectual property. | The material in this document reflects communication prepared in order to receive legal advice relating to security issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 739 | | | | Document reflecting legal advice sought from or received from counsel regarding patents. | The material in this document reflects communication prepared in order to receive legal advice relating to patent prosecution issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |

6

02099-00004/8154593.3

| ENTRY | BATES | AUTHOR | RECIPIENTS | DESCRIPTION | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|
| 754 | | Unknown | | Presentation slides reflecting legal advice sought from or received from counsel regarding licensing. | The material in these slide presentations relate to privileged information provided by Cisco's in-house counsel related to intellectual property issues including licensing. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 797 | | Unknown | | Excel chart reflecting legal advice sought from or received from counsel regarding licensing. | The material in these charts relates to privileged information related to intellectual property issues including licensing enforcement by Cisco's legal department. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 798 | | Unknown | | Excel chart reflecting legal advice sought from or received from counsel regarding licensing. | See above. |
| 799 | | Unknown | | Excel chart reflecting legal advice sought from or received from counsel regarding licensing. | See above. |
| 800 | | Unknown | | Excel chart reflecting legal advice sought from or received from counsel regarding licensing. | See above. |
| 801 | | Unknown | | Excel chart reflecting legal advice sought from or received from counsel regarding licensing. | See above. |

7

02099.00004/8154593.3

| ENTRY | BATES | AUTHOR | RECIPIENTS | DESCRIPTION | Cisco's Response to Arista's Letter |
|-------|-------|--------|------------|-------------|-------------------------------------|
| 802 | | Unknown | | Document attached to 9/12/2007 email below reflecting legal advice sought from or received from counsel regarding licensing. | The document associated with this entry is a simply a company logo and is irrelevant to this case. This log was thus included in an abundance of caution because the logo was attached to a privileged email. |
| 823 | | Unknown | | Document reflecting legal advice regarding technical industry standards organizations. | The material in this document relates to privileged information related to intellectual property issues including Cisco's policies relating to industry standards and directing readers of the document to seek approval from Cisco legal department on certain matters. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 835 | | ~~Unknown~~ Cisco Legal Department | | Excel chart reflecting legal advice sought from or received from counsel regarding third party software and licensing. | Cisco is willing to update its log to reflect that this was created by Cisco Legal Department, as reflected in the "Author" section herein. |
| 836 | | ~~Unknown~~ Cisco Legal Department | | Excel chart reflecting legal advice sought from or received from counsel regarding third party software and licensing. | Cisco is willing to update its log to reflect that this was created by Cisco Legal Department, as reflected in the "Author" section herein. |

02099.00004/8154593.3

| ENTRY | BATES | AUTHOR | RECIPIENTS | DESCRIPTION | Cisco's Response to Arista's Letter |
|-------|-------|--------|------------|-------------|-------------------------------------|
| 883 | | Various | | Excel chart reflecting legal advice sought from or received from counsel regarding licensing. | The material in this document relates to privileged information related to intellectual property issues including licensing and contract issues and also reflects communications created for the purpose of seeking legal advice. The attorneys involved in these communications include, e.g., Jarett Nixon, Farhad Vaid, Janine Daniel, Jill Keene, Sivarama Krish, and Mike Naughton. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 910 | | Unknown | | Presentation slides reflecting legal advice sought from or received from counsel regarding intellectual property, patents, trade secrets, and industry standards. | The material in this document relates to privileged information related to intellectual property issues including Cisco's policies relating to industry standards. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 946 | | Unknown | | Conference call transcript reflecting legal advice sought from or received from counsel regarding intellectual property. | The material in this document relates to privileged information related to intellectual property issues including Cisco's policies relating to IP rights and standards. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |

9

| ENTRY | BATES | AUTHOR | RECIPIENTS | DESCRIPTION | Cisco's Response to Arista's Letter |
|-------|-------|--------|------------|-------------|-------------------------------------|
| 1003 | | Unknown | | Presentation slides reflecting legal advice sought from or received from counsel regarding patents and intellectual property. | The material in this document reflects privileged information from Dan Lang, Esq. related to intellectual property issues including Cisco's policies relating to IP strategy. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 1039 | CSI-CLI-02036966 | Unknown | | Internal meeting transcript reflecting legal advice regarding patents, business relations and licensing. | This document was produced so its entry on the privilege log is an inadvertent error. |
| 1939 | CSI-CLI-03009484-557 | Cisco Systems, Inc. | | | The redacted material relates to privileged information about Cisco's patent policies created by or at the direction of one or more of Cisco's attorneys (e.g., Robert Barr). Cisco maintains its privilege claim but is willing to provide updated log entries with this information. |
| 1940 | CSI-CLI-03009885-961 | Cisco Systems, Inc. | | | The redacted material in this slide presentation relates to privileged information provided related to intellectual property issues including licensing matters. Cisco maintains its privilege claim but is willing to provide updated log entries with this information. |

10

| ENTRY | BATES | AUTHOR | RECIPIENTS | DESCRIPTION | Cisco's Response to Arista's Letter |
|-------|-------|--------|------------|-------------|-------------------------------------|
| 1941 | CSI-CLI-02987400-80 | Cisco Systems, Inc. | | | The redacted material in this slide presentation relates to privileged information provided related to intellectual property issues including licensing matters. Cisco maintains its privilege claim but is willing to provide updated log entries with this information. |
| 1942 | CSI-CLI-02992851-932 | Cisco Systems, Inc. | | | The redacted material in this slide presentation relates to privileged information provided related to intellectual property issues including licensing matters. Cisco maintains its privilege claim but is willing to provide updated log entries with this information. |
| 1943 | CSI-CLI-03006251-310 | Cisco Systems, Inc. | | | The redacted material in this slide presentation relates to privileged information provided related to intellectual property issues including licensing matters and internal Cisco policies relating to the same. Cisco maintains its privilege claim but is willing to provide updated log entries with this information. |
| 1944 | CSI-CLI-03007386-445 | Cisco Systems, Inc. | | | See above. |

11

02099-00004/8153459.3

| ENTRY | BATES | AUTHOR | RECIPIENTS | DESCRIPTION | Cisco's Response to Arista's Letter |
|-------|-------|--------|------------|-------------|-------------------------------------|
| 1945 | CSI-CLI-029970S8-100 | Cisco Systems, Inc. | | | The redacted material relates to privileged information about Cisco's patent policies created by or at the direction of one or more of Cisco's attorneys (e.g., Robert Barr). Cisco maintains its privilege claim but is willing to provide updated log entries with this information. |
| 1946 | CSI-CLI-029971O1-43 | Cisco Systems, Inc. | | | See above. |
| 1947 | CSI-CLI-029971744-86 | Cisco Systems, Inc. | | | See above. |
| 1948 | CSI-CLI-03003396-484 | Cisco Systems, Inc. | | | The redacted material in this slide presentation relates to privileged information related to intellectual property issues including licensing matters. Cisco maintains its privilege claim but is willing to provide updated log entries with this information. |
| 1949 | CSI-CLI-03003574-662 | Cisco Systems, Inc. | | | See above. |
| 1950 | CSI-CLI-029971713-48 | Cisco Systems, Inc. | | | The redacted material in this slide presentation relates to privileged information related to intellectual property issues including licensing matters. Cisco maintains its privilege claim but is willing to provide updated log entries with this information. |
| 1951 | CSI-CLI-029922289-322 | Cisco Systems, Inc. | | | The redacted material relates to privileged information about Cisco's patent policies created by or at the direction of one or more of Cisco's attorneys. Cisco maintains its privilege claim but is willing to provide updated log entries with this information. |
| 1952 | CSI-CLI-029955458-91 | Cisco Systems, Inc. | | | See above. |

02099-00004/8153459.3

"EMAILS TO CLUELESS"

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|-------|------|-----------|--------------|-------------|-----------|-----------|-------------------------------------|
| 1373 | 7/3/2012 | Phillip Remaker | Josh Littlefield Peter Lackey Anil Thomas Bill Ver Steeg Clueless Mailing List, Cisco System, Inc. Dan Wing Joe Hildebrand | Communication seeking legal advice regarding intellectual property issues. | | | The material in this document reflects communication prepared in order to receive legal advice relating to patent issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 6653 | 5/9/2003 | Toerless Eckert | Steven Berl Dan Tappan Rich Gore Clueless Mailing List, Cisco System, Inc. Thomas D. Nadeau | Communication seeking legal advice regarding intellectual property issues. | | | The material in this document reflects communication prepared in order to receive legal advice relating to intellectual property issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 6660 | 5/8/2002 | Tony Hain | Jan Vilhuber Stephen Sprunk Harald Tveit Alvestrand Max Pritikin Patrik Falstrom Paul Fox | Communication seeking legal advice regarding intellectual property issues. | CSI-CLI-05367698 | CSI-CLI-05367700 | The material in this document reflects communication prepared in order to receive legal advice relating to intellectual property |

13

02099-00004/8153459.3

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|---|---|
| | | | Rich Applebaum Toerless Eckert Clueless Mailing List, Cisco System, Inc. | | | | issues including potential enforcement issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 6665 | 12/9/2002 | David O'Shea | Karen M. Sage Clueless Mailing List, Cisco System, Inc. | Communication seeking legal advice regarding intellectual property issues. | CSI-CLI-05369544 | CSI-CLI-05369544 | The material in this document reflects privileged communications received from Cisco counsel relating to intellectual property issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 7034 | 7/20/2005 | Michael Quinn | Greg Pelton Paul Gleichauf Bashir Eghbali Clueless Mailing List, Cisco System, Inc. Cisco Product Ideas Mail List, Cisco Systems, Inc. | Communication reflecting legal advice regarding intellectual property issues. | CSI-ANI-00281761 | CSI-ANI-00281765 | The material in this document reflects privileged communications received from Cisco counsel relating to intellectual property issues. Cisco maintains its privilege claim but is willing to provide an |

14

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|---|---|
| 7481 | 5/25/2004 | Tim Stevenson | Eliot Lear<br>William Westfield<br>Clueless Mailing List, Cisco System, Inc. | Communication seeking legal advice regarding product development. | | | updated log entry with this information. The material in this document reflects communication prepared in order to receive legal advice relating to privacy issues in the context of product development. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 7482 | 5/25/2004 | Roland Dobbins | William Westfield<br>Clueless Mailing List, Cisco System, Inc.<br>Eliot Lear | Communication seeking legal advice regarding product development. | CSI-CLI-05370583 | CSI-CLI-05370584 | See above. |
| 7518 | 2/14/2008 | Steve Canby | Kevin Ingle<br>Clueless Mailing List, Cisco System, Inc. | Communication seeking legal advice regarding intellectual property issues. | CSI-CLI-05370585 | CSI-CLI-05370586 | The material in this document reflects privileged communications received from Cisco counsel relating to intellectual property issues. Cisco maintains its privilege claim but is willing to provide an |

15

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|---|---|
| | | | | | | | updated log entry with this information. |
| 7519 | 2/14/2008 | Jivesh Govil | Kevin Ingle Clueless Mailing List, Cisco System, Inc. | Communication seeking legal advice regarding intellectual property issues. | | | See above. |
| 7535 | 5/12/2003 | Steve Elias | Thomas D. Nadeau Clueless Mailing List, Cisco System, Inc. | Communication seeking legal advice regarding intellectual property issues. | | | The material in this document reflects privileged communications received from Cisco counsel relating to intellectual property issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 7536 | 5/12/2003 | Steve Elias | Greg Boop Clueless Mailing List, Cisco System, Inc. | Communication seeking legal advice regarding intellectual property issues. | CSI-CLI-05456672 | CSI-CLI-05456686 | The material in this document reflects privileged communications received from Cisco counsel relating to intellectual property issues including intellectual property policy. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |

16

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|-------|------|-----------|--------------|-------------|-----------|-----------|-------------------------------------|
| 7547 | | | | | | | The material in this document reflects communication prepared in order to receive legal advice relating to intellectual property issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| | 4/30/2002 | Siva Valliappan | Mike Tibodeau Clueless Mailing List, Cisco System, Inc. Chip Sharp Michael Quinn Phillip Remaker | Communication seeking legal advice regarding intellectual property issues. | | | |
| 7550 | | | | | | | The material in this document reflects communication prepared in order to receive legal advice relating to intellectual property issues from Robert Barr, Esq. who is copied on the thread. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| | 5/2/2002 | Siva Valliappan | John Ahlstrom Clueless Mailing List, Cisco System, Inc. | Communication to counsel seeking legal advice regarding product development. | | | |
| 7551 | | | | | | | The material in this document reflects communication prepared in order to receive legal |
| | 5/3/2002 | Toerless Eckert | Mark Townsley Andrew Mcrae Chip Sharp Clueless Mailing List, | Communication seeking legal advice regarding intellectual property issues. | | | |

17

020990000A081534593

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|---|---|
| | | | Cisco System, Inc. Michael Quinn Mike Tibodeau Phillip Remaker | | | | advice relating to intellectual property issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 7553 | 5/5/2002 | Brad Bell | Andrew Mcrae Mark Townsley Chip Sharp Michael Quinn Mike Tibodeau Phillip Remaker Clueless Mailing List, Cisco System, Inc. | Communication seeking legal advice regarding intellectual property issues. | | | The material in this document reflects communication prepared in order to receive legal advice relating to intellectual property issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 7562 | 5/20/2005 | Boris Bliznioukov | Clueless Mailing List, Cisco System, Inc. | Communication seeking legal advice regarding product development. | | | The material in this document reflects communication prepared in order to receive legal advice relating to intellectual property issues including licensing. Cisco maintains its privilege claim but is willing to provide an updated log |

18

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|---|---|
| | | | | | | | entry with this information. |
| 7574 | 6/7/2002 | Jonathon Paul | Clueless Mailing List, Cisco System, Inc. | Communication seeking legal advice regarding intellectual property issues. | | | The material in this document reflects communication prepared in order to receive legal advice relating to intellectual property issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 7603 | 8/30/2002 | Joshua Goldenhar | Clueless Mailing List, Cisco System, Inc. | Communication seeking legal advice regarding intellectual property issues. | | | The material in this document reflects communication prepared in order to receive legal advice relating to intellectual property issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information and produce this email in the same way log entry 7604 was produced. |

19

02099.00004/8153459.3

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|---|---|
| 7604 | | | Clueless Mailing List, Cisco System, Inc. Joshua Goldenhar | Communication seeking legal advice regarding intellectual property issues and product development. | | | The material in this document reflects communication prepared in order to receive legal advice relating to intellectual property issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 7605 | 8/30/2002 | Rich Applebaum | Steve Schleimer Clueless Mailing List, Cisco System, Inc. Joshua Goldenhar Rich Applebaum | Communication seeking legal advice regarding intellectual property issues and product development. | CSI-CLI-05368448 | CSI-CLI-05368449 | See above. |
| 7606 | 8/30/2002 | Roland Dobbins | Roland Dobbins Steve Schleimer Clueless Mailing List, Cisco System, Inc. Joshua Goldenhar Rich Applebaum Tracy Fowler | Communication seeking legal advice regarding intellectual property issues and product development. | CSI-CLI-05368450 | CSI-CLI-05368451 | See above. |
| 7607 | 8/30/2002 | Paul Gleichauf | Paul Gleichauf Clueless Mailing List, Cisco System, Inc. Joshua Goldenhar Rich Applebaum Steve Schleimer Tracy Fowler | Communication seeking legal advice regarding intellectual property issues and product development. | CSI-CLI-05368452 | CSI-CLI-05368454 | See above. |
| 7608 | 8/30/2002 | Hari Harikrishnan | Paul Gleichauf Roland Dobbins | Communication seeking legal advice regarding | CSI-CLI-05368455 CSI-CLI-05368458 | CSI-CLI-05368457 CSI-CLI-05368460 | The material in this document reflects |

03099-00004/8153459.3

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|---|---|
| | | | Steve Schleimer Clueless Mailing List, Cisco System, Inc. Joshua Goldenhar Rich Applebaum Tracy Fowler | intellectual property issues and product development. | | | communication prepared in order to receive legal advice relating to intellectual property issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information and produce this email in the same way log entry 7604 was produced. |
| 7656 | 8/16/2008 | Max Pritikin | Rich Verjinski Clueless Mailing List, Cisco System, Inc. Nicholas Reilly | Communication seeking legal advice regarding licensing. | | | The material in this document reflects communication prepared in order to receive legal advice relating to intellectual property issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |

21

NO ATTORNEY/IMPROPER REDACTIONS

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|---|---|
| 599 | 7/12/2002 | John Di Simone | ion-patch | Email reflecting legal advice sought from or received from counsel regarding copyright. | CSI-CLI-01327075 | CSI-CLI-01327078 | The material in this document reflects communication prepared in order to receive legal advice relating to intellectual property issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 600 | 7/14/2002 | Kuan-Li Ong | Pradeep Kathail John Di Simone ion-patch | Email chain reflecting legal advice sought from or received from counsel regarding copyright. | CSI-CLI-01327079 | CSI-CLI-01327082 | See above. |
| 721 | 7/14/2002 | Pradeep Kathail | John Di Simone ion-patch | Email chain reflecting legal advice sought from or received from counsel regarding copyright. | | | See above. |
| 722 | 7/14/2002 | Kuan-Li Ong | John Di Simone Pradeep Kathail ion-patch | Email chain reflecting legal advice sought from or received from counsel regarding copyright. | | | See above. |
| 723 | 7/15/2002 | Pradeep Kathail | John Di Simone Kuan-Li Ong ion-patch | Email chain reflecting legal advice sought from or received from counsel regarding copyright. | | | See above. |
| 1395 | 8/2/2012 | Phillip Remaker | Ammar Rayes | Communication seeking legal advice regarding intellectual property issues. | | | The material in this document reflects privileged communications received from Cisco legal |

22

0209900004081534593

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|---|---|
| | | | | | | | department relating to intellectual property issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 1493 | 8/2/2012 | Phillip Remaker | Ammar Rayes | Communication to counsel seeking legal advice regarding intellectual property issues. | | | See above. |
| 2609 | 6/24/2015 | Leo Boulton | | Document reflecting legal advice regarding litigation. | CSI-CLI-03098953 | CSI-CLI-03098976 | The material in this document reflects privileged/work product communications received from Cisco legal department relating to intellectual property issues. Cisco maintains its privilege/work product claim but is willing to provide an updated log entry with this information. |
| 2931 | 7/22/2011 | Raju Rajan | Chalon Duncan Doug Karmin John Hartingh JP Van Steerteghem Ken Smith Pramod Srivatsa | Communication seeking legal advice regarding legal review and approval. | CSI-CLI-03019472 | CSI-CLI-03019473 | The material in this document reflects communication prepared in order to receive legal advice relating to employment issues. Cisco maintains its privilege claim but is |

03994.00004/8153459.3

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|---|---|
| | | | Shashi Kiran Stefan Eller | | | | willing to provide an updated log entry with this information. Cisco also notes that this document is irrelevant. |
| 2932 | 7/22/2011 | Chalon Duncan | Doug Karmin John Hartingh JP Van Steerteghem Ken Smith Pramod Srivatsa Raju Rajan Shashi Kiran Stefan Eller | Communication seeking legal advice regarding legal review and approval. | CSI-CLI-03019474 | CSI-CLI-03019475 | See above. |
| 6656 | 11/1/2001 | Robert Raszuk | Andy Bierman Paul Gleichauf Clueless Mailing List, Cisco System, Inc. Eric Rosen SStandards Mail List, Cisco Systems, Inc. | Communication reflecting legal advice regarding intellectual property issues. | CSI-CLI-05366634 | CSI-CLI-05366635 | The material in this document reflects privileged communications received from Cisco legal department relating to intellectual property issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 6665 | 12/9/2002 | David O'Shea | Karen M. Sage Clueless Mailing List, Cisco System, Inc. | Communication seeking legal advice regarding intellectual property issues. | CSI-CLI-05369544 | CSI-CLI-05369544 | The material in this document reflects privileged communications received from Cisco legal department relating to |

03099.0000A08153459.3

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|---|---|
| | | | | | | | intellectual property issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 6688 | 10/24/2007 | Fred Baker | Randall Stewart Andrew Harvey Bruce Davie Chandrashekhar Appama Cullen Jennings Dave Oran David McGrew Dino Farinacci Don Banks Flavio Bonomi Garry Epps Jim Fenton Keith McCloghrie Kirk Lougheed Neil Jarvis Skip Booth William Westfield David Ward Pradeep Kathail | Communication seeking legal advice regarding intellectual property issues and licensing. | | | The material in this document reflects privileged communications received from Cisco legal department relating to intellectual property issues including licensing. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 6689 | 10/24/2007 | Dave Oran | Fred Baker Andrew Harvey Bruce Davie Chandrashekhar Appama Cullen Jennings | Communication seeking legal advice regarding intellectual property issues and licensing. | | | See above. |

02099.00004/8153459.3

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|---|---|
| | | | David McGrew<br>Dino Farinacci<br>Don Banks<br>Flavio Bonomi<br>Garry Epps<br>Jim Fenton<br>Keith McCloghrie<br>Kirk Lougheed<br>Neil Jarvis<br>Skip Booth<br>William Westfield<br>David Ward<br>Pradeep Kathail<br>Randall Stewart | | | | |
| 6690 | 10/24/2007 | Randall Stewart | Dave Oran<br>Andrew Harvey<br>Bruce Davie<br>Chandrashekhar<br>Appanna<br>Cullen Jennings<br>David McGrew<br>Dino Farinacci<br>Don Banks<br>Flavio Bonomi<br>Garry Epps<br>Glenn Weinberg<br>Jim Fenton<br>Keith McCloghrie<br>Kirk Lougheed<br>Neil Jarvis<br>Skip Booth<br>William Westfield<br>Bruce Beare<br>David Ward | Communication seeking legal advice regarding intellectual property issues and licensing. | | | See above. |

26

02099-00004/8153459.3

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|-------|------|-----------|--------------|-------------|-----------|-----------|-------------------------------------|
| 6691 | | | Fred Baker<br>Peter Lei<br>Pradeep Kathail | | | | |
| | 10/24/2007 | Bruce Beare | Dave Oran<br>Randall Stewart<br>Andrew Harvey<br>Bruce Davie<br>Chandrashekhar Appama<br>Cullen Jennings<br>David McGrew<br>David Ward<br>Dino Farinacci<br>Don Banks<br>Flavio Bonomi<br>Fred Baker<br>Garry Epps<br>Glenn Weinberg<br>Jim Fenton<br>Keith McCloghrie<br>Kirk Lougheed<br>Neil Jarvis<br>Peter Lei<br>Pradeep Kathail<br>Skip Booth<br>William Westfield | Communication seeking legal advice regarding intellectual property issues and licensing. | | | See above. |
| 6692 | 10/24/2007 | David McGrew | Dave Oran<br>Fred Baker<br>Andrew Harvey<br>Bruce Davie<br>Chandrashekhar Appama<br>Cullen Jennings<br>Dino Farinacci | Communication seeking legal advice regarding intellectual property issues and licensing. | | | See above. |

27

02099-00004/8815345/3

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|---|---|
| 7311 | 10/3/2013 | Juan Lage | Don Banks, Flavio Bonomi, Garry Epps, Jim Fenton, Keith McCloghrie, Kirk Lougheed, Neil Jarvis, Skip Booth, William Westfield, David Ward, Pradeep Kathail, Randall Stewart, Mauricio Jasen, Michele Henges, Chun Yang Wang, Drago Sijan, Juergen Lueg | Communication seeking legal advice regarding intellectual property issues. | CSI-CLI-05454883 | CSI-CLI-05454886 | Without waiving any privilege or work product or agreeing that this document is relevant or responsive, Cisco agrees to produce this document. |
| 7312 | 10/5/2013 | Mauricio Jasen | Juan Lage, Michele Henges, Chun Yang Wang, Drago Sijan, Juergen Lueg | Communication seeking legal advice regarding intellectual property issues. | CSI-CLI-05454887 | CSI-CLI-05454893 | Without waiving any privilege or work product or agreeing that this document is relevant or responsive, Cisco agrees to produce this document. |
| 7346 | 5/28/2014 | Maggie Radoslavova | Carl Solder, Juan Lage, Leo Boulton, Stefan Eller, Drago Sijan, Martin Cook | Communication seeking legal advice regarding regulatory matters. | CSI-CLI-05454975 | CSI-CLI-05454977 | The material in this document reflects communication prepared in order to receive legal advice relating to intellectual property issues. Cisco |

0209900004081534593

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|---|---|
| | | | | | | | maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 7480 | 5/25/2004 | William Westfield | Eliot Lear | Communication seeking legal advice regarding intellectual property issues. | | | Without waiving any privilege or work product or agreeing that this document is relevant or responsive, Cisco agrees to produce this document. |
| 7496 | 1/30/2007 | Matthew McRae | Mac User Group Mail List, Cisco Systems, Inc. | Communication seeking legal advice regarding intellectual property issues. | | | The material in this document reflects privileged communications received from Cisco legal department relating to intellectual property and regulatory issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 7503 | 2/3/2009 | Bill Yoder | Subbiah Kandasamy William Westfield Derek Taubert ICC Users Mail List, Cisco System, Inc. Sumeet Arora | Communication seeking legal advice regarding intellectual property issues. | CSI-CLI-05414552 | CSI-CLI-05414553 | The material in this document reflects privileged communications received from Cisco legal department relating to intellectual property issues. Cisco maintains its |

29

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|---|---|
| | | | | | | | privilege claim but is willing to provide an updated log entry with this information. |
| 7505 | 2/24/2009 | Subbiah Kandasamy | Bill Yoder<br>William Westfield<br>Derek Taubert<br>Cisco ICC Users Mail List, Cisco Systems, Inc.<br>Sumeet Arora | Communication seeking legal advice regarding intellectual property issues. | CSI-CLI-05414554 | CSI-CLI-05414556 | See above. |
| 7513 | | | Deepak Nulu<br>Paul Gleichauf<br>Mac User Group Mail List, Cisco Systems, Inc.<br>David Ward | Communication seeking legal advice regarding intellectual property issues and licensing. | CSI-CLI-05383493 | CSI-CLI-05383495 | The material in this document reflects communication prepared in order to receive legal advice relating to intellectual property, regulatory, and corporate governance issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 7514 | 3/3/2005 | Frank Pleshe | Frank Pleshe<br>David Ward<br>Deepak Nulu<br>Mac User Group Mail List, Cisco Systems, Inc.<br>Paul Gleichauf | Communication seeking legal advice regarding intellectual property issues and licensing. | CSI-CLI-05383496 | CSI-CLI-05383499 | See above. |
| | 3/3/2005 | Rodney Dunn | | | | | |

30

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|---|---|
| 7533 | 4/10/2002 | Dave Oran | Fred Baker Cisco Fellows, Cisco Systems, Inc. | Communication reflecting legal advice regarding intellectual property issues. | CSI-CLI-05367215 | CSI-CLI-05367215 | Without waiving any privilege or work product or agreeing that this document is relevant or responsive, Cisco agrees to produce this document. |
| 7534 | 5/6/2003 | Chip Sharp | Michael Carey Chifei W. Cheng FR Development Team, Cisco Systems, Inc. SStandards Mail List, Cisco Systems, Inc. Alan Robertson Sanjay Bhardwaj | Communication seeking legal advice regarding intellectual property issues. | CSI-CLI-05369823 | CSI-CLI-05369827 | The material in this document reflects privileged communications received from Cisco legal department relating to intellectual property issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 7571 | 6/23/2003 | Greg Thompson | William Westfield Cisco Software Group Mail List, Cisco Systems, Inc. | Communication seeking legal advice regarding licensing. | CSI-CLI-05369885 | CSI-CLI-05369886 | The material in this document reflects privileged communications received from Cisco legal department relating to intellectual property and licensing issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |

31

020990000408154593

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|---|---|
| 7585 | 6/21/2001 | Lol Grant | Fatima Yu Stephen Halpin Cisco Software Group Mail List, Cisco Systems, Inc. Abhijit Patra | Communication seeking legal advice regarding intellectual property issues. | | | The material in this document reflects privileged communications received from Cisco legal department relating to intellectual property and licensing issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 7586 | 6/21/2001 | Jan Vilhuber | Lol Grant Abhijit Patra Fatima Yu Cisco Software Group Mail List, Cisco Systems, Inc. Stephen Halpin | Communication seeking legal advice regarding intellectual property issues. | | | See above. |
| 7610 | 9/9/2002 | Dennis Peng | AAA Mail List, Cisco Systems, Inc. | Communication seeking legal advice regarding legal review and approval. | CSI-CLI-05368572 | CSI-CLI-05368572 | The material in this document reflects communication prepared in order to receive legal advice relating to intellectual property issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |

32

030990000A081534593

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|---|---|
| 7611 | 9/9/2002 | Greg Weber | Dennis Peng AAA Mail List, Cisco Systems, Inc. | Communication seeking legal advice regarding legal review and approval. | CSI-CLI-05368573 | CSI-CLI-05368574 | See above. |
| 7631 | 10/22/2001 | Lol Grant | Steve Senum Cisco AAA Developers Group, Cisco Systems, Inc. Cisco PPP Group, Cisco Systems, Inc. | Communication seeking legal advice regarding licensing. | | | The material in this document reflects communication prepared in order to receive legal advice relating to intellectual property issues including licensing policies. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 7637 | 10/30/2001 | Paul Gleichauf | Clueless Mailing List, Cisco System, Inc. SStandards Mail List, Cisco Systems, Inc. | Communication seeking legal advice regarding intellectual property issues. | CSI-CLI-05366618 | CSI-CLI-05366618 | The material in this document reflects privileged communications received from Cisco legal department relating to intellectual property advice and strategy. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 7638 | 10/30/2001 | Fred Baker | Paul Gleichauf Clueless Mailing List, Cisco System, Inc. SStandards Mail List, Cisco Systems, Inc. | Communication reflecting legal advice regarding intellectual property issues. | CSI-CLI-05366619 | CSI-CLI-05366620 | See above. |

02099.00004/8153459.3

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|---|---|
| 7639 | 10/30/2001 | Paul Gleichauf | Fred Baker Clueless Mailing List, Cisco System, Inc. SStandards Mail List, Cisco Systems, Inc. | Communication reflecting legal advice regarding intellectual property issues. | | | See above. |
| 7640 | 10/30/2001 | John Harper | Paul Gleichauf Clueless Mailing List, Cisco System, Inc. SStandards Mail List, Cisco Systems, Inc. | Communication reflecting legal advice regarding intellectual property issues. | CSI-CLI-05366621 | CSI-CLI-05366623 | See above. |
| 7644 | | | Silvano Gai Harald Tveit Alvestrand Glen Zorn SStandards Mail List, Cisco Systems, Inc. Andy Bierman William Westfield | Communication seeking legal advice regarding legal review and approval. | CSI-CLI-05366624 | CSI-CLI-05366625 | The material in this document reflects privileged communications received from Cisco legal department relating to legal advice. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 7657 | 9/8/2008 | Derek Fawcus | IOS Mail List, Cisco Systems, Inc. | Communication seeking legal advice regarding intellectual property issues. | CSI-CLI-05366636 | CSI-CLI-05366637 | The material in this document reflects communication prepared in order to receive legal advice relating to intellectual property issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |

34

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|---|---|
| 9064 | | | | Communication to and from counsel reflecting legal advice regarding intellectual property issues. | | | The material in this document reflects privileged communications received from Cisco legal department relating to intellectual property issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 9569 | 5/6/2015 | Tomas Mellgren | Carl Moberg | Communication to and from counsel reflecting legal advice regarding intellectual property issues. | | | See above. |
| 9571 | 5/6/2015 | Tomas Mellgren | Carl Moberg | Communication to and from counsel reflecting legal advice regarding intellectual property issues. | | | See above. |
| 9758 | 5/6/2015 | Carl Moberg | Tomas Mellgren | Communication to and from counsel reflecting legal advice regarding intellectual property issues. | | | |
| | 2/25/2014 | Prem Jain | Navindra Yadav | Communication seeking legal advice regarding regulatory matters. | | | The material in this document reflects privileged communications received from Cisco legal department relating to employment and immigration issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |

35

020990000408534593

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|-------|------|-----------|--------------|-------------|-----------|-----------|-------------------------------------|
| 9785 | 7/1/2015 | Tom Edsall | Greg Brower Prem Jain | Communication to counsel seeking legal advice regarding intellectual property issues. | | | The material in this document reflects privileged communications received from Cisco legal department relating to intellectual property issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 9795 | 5/26/2015 | Prem Jain | Mehak Mahajan Ramana Mellacheruvu | Communication to counsel seeking legal advice regarding contract issues. | | | Without waiving any privilege or work product or agreeing that this document is relevant or responsive, Cisco agrees to produce this document. |
| 9821 | 6/20/2015 | Sukumar Subburayan | Prem Jain Ramana Mellacheruvu | Communication to counsel seeking legal advice regarding corporate governance. | | | Without waiving any privilege or work product or agreeing that this document is relevant or responsive, Cisco agrees to produce this document. |
| 9892 | 12/3/2014 | Soni Jiandani | Melissa Selcher | Communication to counsel seeking legal advice regarding litigation. | | | The material in this document reflects privileged/work product communications received from Cisco legal |

36

02099-00004/8153459.3

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|---|---|
| | | | | | | | department (e.g., Mark Chandler, Esq. who is copied on emails in this thread) relating to intellectual property issues. Cisco maintains its privilege/work product claim but is willing to provide an updated log entry with this information. |
| 9897 | 3/24/2015 | Balaji Sivasubramanian | Howie Xu Munish Mehta Saravan Rajendran Srinivas Sardar Jacob Jensen Praveen Jain Prem Jain Srinivas Kotamraju | Communication seeking legal advice regarding contract issues and product development. | | | The material in this document reflects communication prepared in order to receive legal advice relating to contracts. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 9901 | 3/6/2015 | Phuong Than | Prem Jain | Communication from counsel seeking legal advice regarding contract issues. | | | The material in this document reflects privileged communications received from Cisco legal department (Thomas Kintner, Esq.) relating to intellectual property issues. Cisco maintains its privilege claim but is willing to provide an |

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|---|---|
| | | | | | | | updated log entry with this information. |
| 9946 | 7/11/2014 | Yi Xue | DCC Leadership Mail List, Cisco Systems, Inc. Kannan Ponnuswamy Luca Cafiero Mario Mazzola Paul Lesiak Prem Jain Soni Jiandani Parvesh Sethi Mail List, Cisco Systems, Inc. Scott A Clark Arvind Chari Bobby Moss Yi Xue Mail List, Cisco Systems, Inc. Jody Davis | Communication seeking legal advice regarding patents. | | | The material in this document reflects privileged communications received from Cisco legal department (Thomas Kintner, Esq. and Mark Chandler, Esq.) relating to intellectual property issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 10013 | 3/4/2014 | Soni Jiandani | Luca Cafiero Mario Mazzola Prem Jain | Communication to counsel seeking legal advice regarding contract issues. | | | The material in this document reflects privileged communications received from Cisco legal department (Mark Chandler, Esq.) relating to intellectual property issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |

38

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|---|---|
| 10027 | 12/1/2014 | Vishal Jain | Prem Jain<br>Ramana Mellacheruvu | Communication prepared in furtherance of obtaining legal advice regarding product development. | | | The material in this document reflects privileged communications received from Cisco legal department relating to product development issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 10076 | 8/24/2012 | Soni Jiandani | Luca Cafiero<br>Mario Mazzola<br>Prem Jain | Communication to counsel seeking legal advice regarding contract issues. | CSI-CL-06369373 | CSI-CL-06369378 | Without waiving any privilege or work product or agreeing that this document is relevant or responsive, Cisco agrees to produce this document. |
| 10103 | 1/6/2015 | Scott A Clark | Edzard Overbeek<br>Frank Palumbo<br>Parvesh Sethi<br>Prem Jain<br>Soni Jiandani<br>Matthew Smorto<br>Praveen Jain<br>Yi Xue | Communication seeking legal advice regarding corporate governance. | | | The material in this document reflects privileged communications received from Cisco legal department relating to employment and corporate governance issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |

02099-00004/8153459.3

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|-------|------|-----------|--------------|-------------|-----------|-----------|-------------------------------------|
| 10128 | 4/6/2014 | Soni Jiandani | Ish Limkakeng Jacob Jensen | Communication to counsel seeking legal advice regarding licensing. | | | Without waiving any privilege or work product or agreeing that this document is relevant or responsive, Cisco agrees to produce this document. |
| 10129 | 12/14/2014 | Soni Jiandani | Chuck Robbins | Communication to counsel seeking legal advice regarding corporate governance. | | | The material in this document reflects privileged communications received from Cisco legal department relating to contract and governance issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 10542 | 12/19/2014 | James Peters | Chuck Robbins John Chambers | Communication to counsel seeking legal advice regarding contract issues. | | | Without waiving any privilege or work product or agreeing that this document is relevant or responsive, Cisco agrees to produce this document. |
| 10653 | 3/13/2015 | Patrick Finn | Soni Jiandani Carl de Groote | Communication to counsel seeking legal advice regarding licensing. | | | Without waiving any privilege or work product or agreeing that this document is relevant or responsive, |

40

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|---|---|
| 10685 | | | | | | | Cisco agrees to produce this document. |
| | 3/31/2015 | Prem Jain | Luca Cafiero Mario Mazzola Soni Jiandani | Communication from counsel seeking legal advice regarding contract issues. | | | The material in this document reflects privileged communications received from Cisco legal department (Rama Padmanabhan, Esq. and Thomas Kintner, Esq.) relating to contract issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 10687 | 1/6/2015 | Soni Jiandani | Edzard Overbeek Frank Palumbo Parvesh Sethi Prem Jain Scott A Clark Matthew Smorto Praveen Jain Yi Xue | Communication seeking legal advice regarding corporate governance. | | | Without waiving any privilege or work product or agreeing that this document is relevant or responsive, Cisco agrees to produce this document. |
| 10688 | 7/27/2015 | Prem Jain | Luca Cafiero Mario Mazzola Ramana Mellacheruvu Soni Jiandani | Communication from counsel reflecting legal advice regarding licensing. | | | Without waiving any privilege or work product or agreeing that this document is relevant or responsive, |

41

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|---|---|
| 10738 | | | | | | | Cisco agrees to produce this document. |
| | 7/1/2015 | Greg Brower | Prem Jain Tom Edsall | Communication to counsel seeking legal advice regarding contract issues. | | | The material in this document reflects privileged communications received from Cisco legal department (Scott Peartree, Esq.) relating to contract issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 10765 | | | | | | | Without waiving any privilege or work product or agreeing that this document is relevant or responsive, Cisco agrees to produce this document. |
| | 3/13/2015 | Patrick Finn | Soni Jiandani Carl de Groote | Communication to counsel seeking legal advice regarding licensing. | | | |
| 10767 | | | | | | | The material in this document reflects privileged communications received from Cisco legal department (Gilad Ohana, Esq.) relating to contract issues. Cisco maintains its privilege claim but is |
| | 4/10/2015 | Kay Min | Luca Cafiero | Communication from counsel reflecting legal advice regarding contract issues. | | | |

42

02099.00004/8153459.3

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|---|---|
| | | | | | | | willing to provide an updated log entry with this information. |
| 10856 | 4/10/2015 | Soni Jiandani | Mike Cohen Prem Jain | Communication to counsel seeking legal advice regarding corporate governance. | | | Without waiving any privilege or work product or agreeing that this document is relevant or responsive, Cisco agrees to produce this document. |
| 10860 | 3/5/2014 | Soni Jiandani | Luca Cafiero Mario Mazzola Prem Jain | Communication to counsel seeking legal advice regarding contract issues. | | | The material in this document reflects privileged communications received from Cisco legal department (Mark Chandler, Esq.) relating to contract issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 10889 | 11/6/2014 | Shilpa Grandhi | Soni Jiandani | Communication to counsel seeking legal advice regarding product development. | | | Without waiving any privilege or work product or agreeing that this document is relevant or responsive, Cisco agrees to produce this document. |

43

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|---|---|
| 10892 | 10/25/2014 | Pete Doolitle | Soni Jiandani Dave Justice Paul M. Bommarito Tammy Ray | Communication seeking legal advice regarding contract issues. | | | Without waiving any privilege or work product or agreeing that this document is relevant or responsive, Cisco agrees to produce this document. |
| 10897 | 10/25/2014 | Soni Jiandani | Lance Perry John Manville Pete Doolitle Dave Justice Paul M. Bommarito Thomas Scheibe Tammy Ray | Communication seeking legal advice regarding contract issues. | | | Without waiving any privilege or work product or agreeing that this document is relevant or responsive, Cisco agrees to produce this document. |
| 10900 | 4/10/2015 | Mike Cohen | Prem Jain Soni Jiandani Luca Cafiero Mario Mazzola | Communication to counsel reflecting legal advice regarding product development. | | | Without waiving any privilege or work product or agreeing that this document is relevant or responsive, Cisco agrees to produce this document. |
| 10949 | 3/4/2014 | Soni Jiandani | Srinivas Kotamraju | Communication to counsel seeking legal advice regarding contract issues. | | | The material in this document reflects privileged communications received from Cisco legal department (Mark Chandler, Esq.) relating to contract issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |

44

02099.00004/8153459.3

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|---|---|
| 10967 | 4/21/2015 | John Kent | Soni Jiandani<br>Dave Malik<br>Leo Makhlin | Communication to counsel seeking legal advice regarding product development. | | | The material in this document reflects privileged communications received from Cisco legal department (Mark Chandler, Esq.) relating to product development issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 10982 | 11/7/2014 | Sanjay Basavanakattimatha | Mehak Mahajan<br>Prem Jain<br>Ramana Mellacheruvu<br>Venkatesh Srinivasan | Communication from counsel reflecting legal advice regarding contract issues. | | | The material in this document reflects privileged communications received from Cisco legal department (Thomas Kintner, Esq.) relating to contract issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 10983 | 3/9/2015 | Krishna Doddapaneni | Praveen Jain<br>Prem Jain<br>Ramana Mellacheruvu | Communication to and from counsel reflecting legal advice regarding product development. | | | See above. |
| 11002 | 6/19/2015 | Prem Jain | Mehak Mahajan<br>Sanjay Basavanakattimatha | Communication to counsel seeking legal advice regarding contract issues. | | | See above. |

45

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|---|---|
| 11006 | 2/7/2014 | Soni Jiandani | Frank D'Agostino<br>Prem Jain<br>Luca Cafiero | Communication seeking legal advice regarding contract issues. | CSI-CLI-06368123 | CSI-CLI-06368124 | See above. |
| 11050 | 1/7/2015 | Edzard Overbeek | Frank Palumbo<br>Parvesh Sethi<br>Prem Jain<br>Scott A Clark<br>Soni Jiandani<br>Matthew Smorto<br>Praveen Jain<br>Yi Xue | Communication seeking legal advice regarding corporate governance. | | | The material in this document reflects privileged communications received from Cisco legal department relating to employment and governance issues.  Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 11051 | 12/14/2014 | Nick Adamo | Anthony Faustini<br>Cedrik Neike<br>Chris Heckscher<br>Soni Jiandani | Communication to counsel seeking legal advice regarding corporate governance. | | | The material in this document reflects privileged communications received from Cisco legal department relating to contract and governance issues.  Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 11055 | 12/3/2014 | Soni Jiandani | Melissa Selcher | Communication to counsel seeking legal advice regarding litigation. | | | The material in this document reflects privileged/work product communications received |

46

02099.00004/8534593.3

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  | from Cisco legal department relating to litigation. Cisco maintains its privilege/work product claim but is willing to provide an updated log entry with this information. |
| 11065 | 12/11/2013 | Prem Jain | Francis Matus<br>Luca Cafiero<br>Mario Mazzola<br>Soni Jiandani | Communication to counsel reflecting legal advice regarding contract issues. |  |  | The material in this document reflects privileged communications received from Cisco legal department relating to corporate governance issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 11068 | 1/6/2015 | Soni Jiandani | Edzard Overbeek<br>Frank Palumbo<br>Parvesh Sethi<br>Prem Jain<br>Scott A Clark<br>Matthew Smorto<br>Praveen Jain<br>Yi Xue | Communication seeking legal advice regarding corporate governance. |  |  | The material in this document reflects privileged communications received from Cisco legal department relating to employment and corporate governance issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |

47

020990004081534593

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|---|---|
| 11479 | 5/6/2015 | Carl Moberg | Tomas Mellgren | Communication to and from counsel reflecting legal advice regarding intellectual property issues. | | | The material in this document reflects privileged communications received from Cisco legal department relating to intellectual property issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 11581 | 11/20/1998 | John Chambers | Debbie Gross | Communication from counsel reflecting legal advice regarding contract issues. | | | The material in this document reflects privileged communications received from Cisco legal department (e.g., Sue Leonard, Esq.) relating to contract issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 11627 | 3/15/2012 | Ned Hooper | Abe Peled John Chambers | Communication seeking legal advice regarding contract issues. | | | The material in this document reflects privileged communications received from Cisco legal department relating to contract issues. Cisco |

48

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|---|---|
| | | | | | | | maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 11631 | | | | | | | The material in this document reflects privileged communications received from Cisco legal department relating to contract issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| | 11/6/2012 | Beverly See | | Draft agreement reflecting legal advice regarding contract issues. | | | |
| 11634 | | | | | | | Without waiving any privilege or work product or agreeing that this document is relevant or responsive, Cisco agrees to produce this document. |
| | 5/20/2015 | Prem Jain | Luca Cafiero Mario Mazzola | Communication from counsel seeking legal advice regarding contract issues. | | | |
| 11675 | | | | | | | Without waiving any privilege or work product or agreeing that this document is relevant or responsive, Cisco agrees to produce this document. |
| | 5/20/2015 | Soni Jiandani | Luca Cafiero Mario Mazzola | Communication to counsel seeking legal advice regarding corporate governance. | | | |

49

02099-00004/8134593.3

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|---|---|
| 11708 | 3/13/2015 | Soni Jiandani | Patrick Finn Carl De Groote | Communication to counsel seeking legal advice regarding licensing. | | | Without waiving any privilege or work product or agreeing that this document is relevant or responsive, Cisco agrees to produce this document. |
| 11735 | 2/20/2013 | Prem Jain | Luca Cafiero Mario Mazzola Soni Jiandani | Communication from counsel reflecting legal advice regarding intellectual property issues. | | | The material in this document reflects privileged communications received from Cisco legal department (A. Ryan Puplis, Esq.) relating to intellectual property issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 11739 | 2/25/2014 | Soni Jiandani | John Chambers Mail List, Cisco Systems, Inc. Michaela Rodriguez Olga Alicea Mario Mazzola Mark Chandler Robert Lloyd | Communication from counsel reflecting legal advice regarding contract issues. | | | The material in this document reflects privileged communications received from Cisco legal department (Mark Chandler, Esq., as the log already indicates) relating to contract issues. Cisco maintains its privilege claim but is willing to provide an |

50

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|---|---|
| | | | | | | | updated log entry with this information. |
| 11740 | 11/7/2014 | Mehak Mahajan | Prem Jain
Ramana Mellacheruvu
Sanjay
Basavanakattimatha
Venkatesh Srinivasan | Communication from counsel reflecting legal advice regarding contract issues. | | | Without waiving any privilege or work product or agreeing that this document is relevant or responsive, Cisco agrees to produce this document. |
| 11764 | 4/30/2015 | Dave Malik | Rick Snyder
Soni Jiandani | Communication from counsel reflecting legal advice regarding corporate governance. | | | The material in this document reflects privileged communications received from Cisco legal department (Mark Chandler, Esq.) relating to corporate governance issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 11806 | 3/1/2015 | Ish Limkakeng | Soni Jiandani
Jacob Jensen | Communication to and from counsel reflecting legal advice regarding legal review and approval. | | | The material in this document reflects privileged communications received from Cisco legal department (Mark Chandler, Esq.) relating to legal analysis and review. Cisco maintains its |

51

02099-00004/8153459.3

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|---|---|
| | | | | | | | privilege claim but is willing to provide an updated log entry with this information. |
| 11807 | 3/1/2015 | Soni Jiandani | Ish Limkakeng Jacob Jensen | Communication from counsel seeking legal advice regarding contract issues. | | | See above. |
| 11843 | 11/7/2014 | Prem Jain | Luca Cafiero Mario Mazzola Soni Jiandani | Communication from counsel reflecting legal advice regarding contract issues. | | | Without waiving any privilege or work product or agreeing that this document is relevant or responsive, Cisco agrees to produce this document. |
| 11844 | 11/6/2014 | Jim Walsh | Luca Cafiero Mario Mazzola Soni Jiandani | Meeting agenda to counsel seeking legal advice regarding contract issues. | | | Without waiving any privilege or work product or agreeing that this document is relevant or responsive, Cisco agrees to produce this document. |
| 11851 | 9/18/2014 | Soni Jiandani | Shilpa Grandhi | Communication from counsel reflecting legal advice regarding litigation. | | | The material in this document reflects privileged/work product communications received from Cisco legal department relating to litigation. Cisco maintains its privilege/work product |

52

0309900004081534593

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|---|---|
| | | | | | | | claim but is willing to provide an updated log entry with this information. |
| 11853 | 2/18/2015 | Patrick Finn | Soni Jiandani | Communication seeking legal advice regarding litigation. | | | Without waiving any privilege or work product or agreeing that this document is relevant or responsive, Cisco agrees to produce this document. |
| 11858 | 3/4/2014 | Prem Jain | Luca Cafiero Mario Mazzola Soni Jiandani | Communication from counsel seeking legal advice regarding contract issues. | CSI-CLI-06369472 | CSI-CLI-06369475 | The material in this document reflects privileged communications received from Cisco legal department (Mark Chandler, Esq.) relating to contract issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 11862 | 8/21/2012 | Soni Jiandani | Soni Jiandani | Communication to and from counsel prepared in furtherance of obtaining legal advice regarding contract issues. | | | The material in this document reflects privileged communications received from Cisco legal department (e.g., Andrea Ruggieri, Esq.) relating to legal analysis and review. Cisco maintains its |

53

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|---|---|
| | | | | | | | privilege claim but is willing to provide an updated log entry with this information. |
| 11870 | 2/24/2014 | Soni Jiandani | Ish Limkakeng | Communication from counsel seeking legal advice regarding litigation. | | | The material in this document reflects privileged/work product communications received from Cisco legal department relating to litigation. Cisco maintains its privilege/work product claim but is willing to provide an updated log entry with this information. |
| 11877 | 12/11/2013 | Prem Jain | Francis Matus Luca Cafiero Mario Mazzola Soni Jiandani | Communication to counsel seeking legal advice regarding contract issues. | | | The material in this document reflects privileged communications received from Cisco legal department (e.g., A. Ryan Puplis, Esq.) relating to legal analysis and review. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |

029990000408534593.3

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|-------|------|-----------|--------------|-------------|-----------|-----------|-------------------------------------|
| 11882 | 12/9/2013 | Jim McCormick | Frank D'Agostino Mike Herbert Soni Jiandani | Communication to counsel seeking legal advice regarding litigation. | | | Without waiving any privilege or work product or agreeing that this document is relevant or responsive, Cisco agrees to produce this document. |
| 11886 | 2/28/2014 | Soni Jiandani | Scott Gibbs Shilpa Grandhi Anthony Faustini | Communication to counsel seeking legal advice regarding litigation. | | | The material in this document reflects privileged/work product communications received from Cisco legal department (Mark Chandler, Esq.) relating to litigation. Cisco maintains its privilege/work product claim but is willing to provide an updated log entry with this information. |
| 11889 | 2/26/2014 | Soni Jiandani | John Chambers Mail List, Cisco Systems, Inc. Lisa Romero Michaela Rodriguez Olga Alicea | Communication to and from counsel reflecting legal advice regarding contract issues. | | | The material in this document reflects privileged communications received from Cisco legal department (Mark Chandler, Esq.) relating to contract issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |

55

02099-00004/8153459.3

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|---|---|
| 11901 | 12/16/2013 | Jacob Jensen | Mario Mazzola Soni Jiandani | Communication from counsel seeking legal advice regarding contract issues. | | | The material in this document reflects privileged communications received from Cisco legal department relating to contract issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 11937 | 12/14/2014 | Soni Jiandani | Anthony Faustini Chris Heckscher Cedrik Neike Nick Adamo | Communication to counsel seeking legal advice regarding corporate governance. | | | The material in this document reflects privileged communications received from Cisco legal department relating to contract and governance issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 11960 | 11/6/2014 | Soni Jiandani | Shilpa Grandhi | Communication to counsel seeking legal advice regarding product development. | | | Without waiving any privilege or work product or agreeing that this document is relevant or responsive, Cisco agrees to produce this document. |

56

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|---|---|
| 11961 | 10/25/2014 | Soni Jiandani | Pete Doolittle Dave Justice Paul M. Bommarito Tammy Ray | Communication seeking legal advice regarding contract issues. | | | Without waiving any privilege or work product or agreeing that this document is relevant or responsive, Cisco agrees to produce this document. |
| 12005 | 12/12/2013 | Soni Jiandani | Jacob Jensen | Communication seeking legal advice regarding intellectual property issues and licensing. | | | The material in this document reflects privileged communications received from Cisco legal department relating to intellectual property and contract issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 12019 | 7/1/2014 | Soni Jiandani | Ish Limkakeng Yousuf Khan | Communication from counsel seeking legal advice regarding corporate governance. | | | The material in this document reflects communication prepared in order to receive legal advice from Mark Chandler, Esq. relating to corporate governance issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |

02099.00004/8153459.3

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|---|---|
| 12024 | 1/6/2015 | Frank Palumbo | Edzard Overbeek Parvesh Sethi Prem Jain Scott A Clark Soni Jiandani Matthew Smorto Praveen Jain Yi Xue | Communication seeking legal advice regarding corporate governance. | | | The material in this document reflects privileged communications received from Cisco legal department relating to employment and corporate governance issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 12025 | 2/7/2014 | Prem Jain | Frank D'Agostino Soni Jiandani Luca Cafiero | Communication seeking legal advice regarding contract issues. | CSI-CLI-06368119 | CSI-CLI-06368120 | The material in this document reflects privileged communications received from Cisco legal department relating to contract issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 12032 | 2/24/2014 | Ish Limkakeng | Soni Jiandani | Communication from counsel reflecting legal advice regarding litigation. | | | The material in this document reflects privileged/work product communications received from Cisco legal department relating to |

02099-0000/8153459.3

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|---|---|
| | | | | | | | litigation. Cisco maintains its privilege/work product claim but is willing to provide an updated log entry with this information. |
| 12044 | 2/28/2014 | Scott Gibbs | Shilpa Grandhi Soni Jiandani Anthony Faustini | Communication to counsel seeking legal advice regarding litigation. | | | The material in this document reflects privileged/work product communications received from Cisco legal department (Mark Chandler, Esq.) relating to litigation. Cisco maintains its privilege/work product claim but is willing to provide an updated log entry with this information. |
| 12534 | 6/30/2014 | Steve Silva | Chuck Robbins Jordi Botifoll Nick Adamo John Chambers | Communication seeking legal advice regarding contract issues. | | | The material in this document reflects communication prepared in order to receive legal advice from Graham Allan, Esq. relating to contract issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |

59

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|---|---|
| 12540 | 12/22/2014 | Gary Moore | Kelly Ahuja<br>John Chambers<br>Joseph Pinto<br>Rob Soderbery | Communication to counsel seeking legal advice regarding contract issues. | | | The material in this document reflects privileged communications received from Cisco legal department (Mark Chandler, Esq.) relating to contract issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 12635 | 4/22/2015 | Dave Malik | Soni Jiandani | Communication to counsel prepared in furtherance of obtaining legal advice regarding product development. | | | The material in this document reflects privileged communications received from Cisco legal department (Mark Chandler, Esq.) relating to product development issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 12639 | 6/12/2015 | Tim Bohlin | Prem Jain<br>Kevin Wollenweber<br>Scott Waller<br>Sumeet Arora | Communication to counsel seeking legal advice regarding contract issues. | | | The material in this document reflects privileged communications received from Cisco legal department (Dante Corricello, Esq.) relating to |

60

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|-------|------|-----------|--------------|-------------|-----------|-----------|-------------------------------------|
| | | | | | | | contract issues and legal strategy. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 12647 | 7/25/2015 | Prem Jain | Phuong Than | Communication from counsel seeking legal advice regarding corporate governance. | | | The material in this document reflects privileged communications received from outside counsel Fragomen, Del Rey, Bernsen & Loewy, LLP relating to immigration and corporate governance issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 12698 | 9/10/2001 | Prem Jain | Robert Salvagno Luca Cafiero Janey Hoe Mario Mazzola Soni Jiandani | Communication seeking legal advice regarding product development. | | | The material in this document reflects communication prepared in order to receive legal advice relating to product development issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |

02099.00004/8153459.3

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|---|---|
| 12702 | 6/11/2015 | Murali Ganduru | Soni Jiandani | Communication to counsel seeking legal advice regarding contract issues. | | | Without waiving any privilege or work product or agreeing that this document is relevant or responsive, Cisco agrees to produce this document. |
| 12773 | 7/13/2015 | Prem Jain | Phuong Than | Communication from counsel reflecting legal advice regarding corporate governance. | | | The material in this document reflects privileged communications received from outside counsel Fragomen, Del Rey, Bernsen & Loewy, LLP relating to immigration and corporate governance issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 12778 | 2/19/2015 | Prem Jain | Krishna Doddapaneni | Communication to and from counsel reflecting legal advice regarding contract issues. | | | The material in this document reflects privileged communications received from Cisco legal department (Thomas Kintner, Esq.) relating to contract issues and legal strategy. Cisco maintains its privilege claim but is |

62

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|---|---|
| | | | | | | | willing to provide an updated log entry with this information. |
| 12798 | 6/22/2015 | John Sabasteanski | Prem Jain Krishna Doddapaneni | Communication seeking legal advice regarding contract issues. | | | Without waiving any privilege or work product or agreeing that this document is relevant or responsive, Cisco agrees to produce this document. |
| 12838 | 11/7/2014 | Mehak Mahajan | Prem Jain Ramana Mellacheruvu Sanjay Basavanakattimatha Venkatesh Srinivasan | Communication from counsel reflecting legal advice regarding contract issues. | | | The material in this document reflects privileged communications received from Cisco legal department (Thomas Kintner, Esq.) relating to contract issues and legal strategy. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 12842 | 7/1/2015 | Greg Brower | Tom Edsall Prem Jain | Communication to counsel seeking legal advice regarding intellectual property issues. | | | The material in this document reflects privileged communications received from Cisco legal department relating to employment issues. Cisco maintains its privilege claim |

0309900004081534593

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|---|---|
| | | | | | | | but is willing to provide an updated log entry with this information. |
| 12856 | 11/7/2014 | Prem Jain | Mehak Mahajan Ramana Mellacheruvu Sanjay Basavanakattimatha Venkatesh Srinivasan | Communication from counsel reflecting legal advice regarding contract issues. | | | The material in this document reflects privileged communications received from Cisco legal department (Thomas Kintner, Esq.) relating to contract issues and legal strategy. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 12882 | 4/29/2015 | Dave Malik | Soni Jiandani | Communication from counsel reflecting legal advice regarding corporate governance. | | | The material in this document reflects privileged communications received from Cisco legal department (Mark Chandler, Esq.) relating to contract issues and legal strategy. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |

64

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|-------|------|-----------|--------------|-------------|-----------|-----------|-------------------------------------|
| 12883 | 4/19/2015 | Fromhaut Chambers | Alain Fiocco<br>Mike Cohen<br>Soni Jiandani<br>Thierry Maupile<br>Prem Jain | Communication to counsel seeking legal advice regarding product development. | | | The material in this document reflects privileged communications received from Cisco legal department (Mark Gorman, Esq.) relating to product development issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 12926 | 7/29/2014 | Soni Jiandani | Frank D'Agostino<br>Ish Limkakeng<br>Jacob Jensen<br>Yousuf Khan | Communication seeking legal advice regarding intellectual property issues. | | | Without waiving any privilege or work product or agreeing that this document is relevant or responsive, Cisco agrees to produce this document. |
| 12943 | 12/21/2013 | Jacob Jensen | Soni Jiandani | Communication to counsel seeking legal advice regarding contract issues. | | | The material in this document reflects privileged communications received from Cisco legal department (Thomas Kintner, Esq. and Ryan Puplis, Esq.) relating to contract issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |

65

02099.00004/8153459.3

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|-------|------|-----------|--------------|-------------|-----------|-----------|-------------------------------------|
| 12955 | | | | | | | The material in this document reflects privileged communications received from Cisco legal department (Ryan Puplis, Esq., Premelaa Jagatheeson, Esq., and Eva Lopez-Paredes, Esq.) relating to contract issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| | 3/4/2014 | Soni Jiandani | Robert Lloyd | Communication to counsel seeking legal advice regarding contract issues. | | | |
| 12958 | | | | | | | The material in this document reflects privileged communications received from Cisco legal department (Mark Chandler, Esq.) relating to contract issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| | 12/3/2013 | Joseph Biondino | Soni Jiandani John Sabastcanski | Communication to counsel seeking legal advice regarding contract issues. | | | |
| 12965 | 2/25/2014 | Soni Jiandani | Olga Alicea | Communication to and from counsel reflecting legal advice regarding contract issues. | | | The material in this document reflects privileged communications received from Cisco legal |

66

020990000408534593

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|---|---|
| | | | | | | | department (Mark Chandler, Esq.) relating to contract issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 12982 | | | | | | | The material in this document reflects privileged communications received from Cisco legal department (Thomas Kintner, Esq.) relating to contract issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| | 11/21/2014 | Mike Cohen | Soni Jiandani Frank D'Agostino | Communication to counsel seeking legal advice regarding contract issues. | | | |
| 13019 | | | | | | | The material in this document reflects privileged communications received from Cisco legal department (Thomas Kintner, Esq.) relating to contract issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| | 3/10/2015 | Prem Jain | Ramana Mellacheruvu | Communication from counsel seeking legal advice regarding contract issues. | | | |

67

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|---|---|
| 13022 | 2/26/2014 | Soni Jiandani | Lisa Romero | Communication to and from counsel reflecting legal advice regarding contract issues. | | | The material in this document reflects privileged communications received from Cisco legal department (Mark Chandler, Esq.) relating to contract issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 13028 | 5/28/2014 | John Earnhardt | Ish Limkakeng Soni Jiandani | Communication to counsel seeking legal advice regarding corporate governance. | | | The material in this document reflects privileged communications received from Cisco legal department (Mark Chandler, Esq.) relating to contract issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 13051 | 12/6/2013 | Soni Jiandani | Frank D'Agostino Joseph Biondino Chiara Regale Jacob Jensen John Sabusteanski | Communication seeking legal advice regarding contract issues. | | | The material in this document reflects privileged communications received from Cisco legal department (Eva Lopez-Paredes, Esq., Ryan Puplis, Esq., and Premelaa |

020990004081534593

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|---|---|
| | | | | | | | Jagatheeson, Esq.) relating to contract issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 13054 | 10/1/2001 | Brigid San | David Goddard Joseph Pinto Ann Bark Bob Browning Brigid San Christian Dominguez Charles Giancarlo Chris Lynch Douglas Allred Danny Chin Debra B. Normington James Cobb James Richardson Joe Wojtal Kathy Paladino Mark Jones Mario Mazzola Michael Quinn Mike Volpi Nan Toppin William R. Nuti William Ridge | Communication to counsel seeking legal advice regarding litigation. | | | The material in this document reflects privileged communications received from Cisco legal department (Julia Hickey, Esq.) relating to contract issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 13065 | 5/27/2014 | Soni Jiandani | Dominick Delfino Frank D'Agostino Frank Palumbo | Communication to counsel seeking legal advice regarding corporate governance. | | | The material in this document reflects privileged communications received from Cisco legal |

69

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|-------|------|-----------|--------------|-------------|-----------|-----------|-----------------------------------|
| | | | | | | | department (Mark Chandler, Esq.) relating to corporate governance issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 13069 | | | | | | | The material in this document reflects privileged communications received from Cisco legal department (Anita Kappoor, Esq.) relating to corporate governance issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| | 12/14/2014 | Soni Jiandani | Anthony Faustini Chris Heckscher Cedrik Neike Nick Adamo | Communication to counsel seeking legal advice regarding corporate governance. | | | |
| 13077 | | | | | | | The material in this document reflects privileged communications received from Cisco legal department (Mark Chandler, Esq.) relating to contract issues. Cisco maintains its privilege claim but is willing to provide an |
| | 3/4/2014 | Robert Lloyd | Soni Jiandani | Communication to counsel seeking legal advice regarding contract issues. | | | |

70

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|---|---|
| | | | | | | | updated log entry with this information. |
| 13078 | 12/12/2013 | Soni Jiandani | Jacob Jensen | Communication seeking legal advice regarding intellectual property issues and licensing. | | | The material in this document reflects privileged communications received from Cisco legal department relating to intellectual property issues and licensing. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 13080 | 12/18/2014 | Frank D'Agostino | Eddie Tan Ish Limkakeng Soni Jiandani | Communication to counsel seeking legal advice regarding corporate governance. | | | The material in this document reflects privileged communications received from Cisco legal department (Pat Hollinger, Esq., and Sean Caragata, Esq.) relating to corporate governance issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |

71

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|---|---|
| 13636 | 12/22/2014 | Joseph Pinto | Gary Moore<br>John Chambers<br>Kelly Ahuja<br>Rob Soderbery | Communication to counsel seeking legal advice regarding contract issues. | | | The material in this document reflects privileged communications received from Cisco legal department (Mark Chandler, Esq.) relating to contract issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 13655 | 4/10/2015 | Prem Jain | Mike Cohen<br>Soni Jiandani<br>Luca Cafiero<br>Mario Mazzola | Communication to counsel seeking legal advice regarding product development. | | | The material in this document reflects privileged communications received from Cisco legal department (Mark Gorman, Esq., and Connie Chen, Esq.) relating to product development issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 13660 | 7/9/2013 | Prem Jain | Luca Cafiero<br>Mario Mazzola<br>Soni Jiandani | Communication seeking legal advice regarding intellectual property issues. | CSI-CLI-06367770 | CSI-CLI-06367774 | The material in this document reflects privileged communications sought from Cisco legal department relating to intellectual property issues. |

72

02099.00004/8153459.3

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|-------|------|-----------|--------------|-------------|-----------|-----------|------------------------------------|
| | | | | | | | Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 13743 | 6/18/2015 | Tim Bohlin | Prem Jain | Communication to counsel seeking legal advice regarding contract issues. | | | The material in this document reflects privileged communications received from Cisco legal department (Dante Corricello, Esq.) relating to contract issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 13781 | 5/5/2015 | Dave Malik | Soni Jiandani | Communication reflecting legal advice regarding litigation. | CSI-CLI-06369638 | CSI-CLI-06369641 | The material in this document reflects privileged communications received from Cisco legal department relating to contract issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |

73

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|---|---|
| 13783 | 3/26/2015 | Prem Jain | Luca Cafiero Mario Mazzola Soni Jiandani | Communication to counsel seeking legal advice regarding contract issues. | | | The material in this document reflects privileged communications received from Cisco legal department (Thomas Kintner, Esq.) relating to contract issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 13784 | 12/14/2014 | Soni Jiandani | Chuck Robbins | Communication to counsel seeking legal advice regarding corporate governance. | | | The material in this document reflects privileged communications received from Cisco legal department (Anita Kappor, Esq.) relating to corporate governance issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 13868 | 9/10/2001 | Robert Salvagno | Janey Hoe Luca Cafiero Mario Mazzola Prem Jain Robert Salvagno Soni Jiandani | Communication seeking legal advice regarding product development. | | | The material in this document reflects privileged communications received from Cisco legal department relating to product development issues. Cisco maintains its |

74

0209900004081534593

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|---|---|
| | | | | | | | privilege claim but is willing to provide an updated log entry with this information. |
| 13869 | | | | | | | The material in this document reflects privileged/work product communications received from Cisco legal department (Mark Michels, Esq.) relating to corporate governance issues. Cisco maintains its privilege/work product claim but is willing to provide an updated log entry with this information. |
| | 8/10/2001 | Saori Casey | Stephen Bradley | Communication to counsel seeking legal advice regarding litigation. | | | |
| 13870 | 6/11/2015 | David Blankenship | Al Weaver<br>Ed Spoleti<br>Eric Weber<br>Ish Limkakeng<br>Monett Rupp<br>Murali Gandluru<br>Soni Jiandani<br>Darrell Dugas<br>Hank Gipson<br>Kevin Kosche<br>Loy Evans<br>Paul Cropper Jr<br>Pete Gore<br>Shaheen Moghadam | Communication to counsel seeking legal advice regarding contract issues. | | | The material in this document reflects privileged communications received from Cisco legal department (Laura Farley, Esq.) relating to contract issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |

75

02099-00004/8153459.3

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|---|---|
| 13875 | 4/1/2015 | Soni Jiandani | Tara Contapay<br>Trey Dzialo<br>~~Amy McKinley~~<br>~~Chuck Goehringer~~<br>~~Danny Trevett~~<br>~~Jennifer Hewlette~~<br>~~Mike Austin~~<br>~~Rick Snyder~~<br>~~Ted Odgers~~<br>~~Chiara Regale~~<br>~~Prem Jain~~<br>Luca Cafiero<br>Mario Mazzola<br>Prem Jain | Communication reflecting legal advice regarding ~~corporate governance~~ contract issues. | | | The material in this document reflects privileged communications received from Cisco legal department (Mark Chandler, Esq.) relating to contract issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 13877 | 7/14/2014 | Ramana Mellacheruvu | Prem Jain | Communication from counsel reflecting legal advice regarding contract issues and licensing. | CSI-CLI-0636569 | CSI-CLI-0636571 | The material in this document reflects privileged communications received from Cisco legal department (Thomas Kintner, Esq.) relating to contract and licensing issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 13901 | 11/14/2014 | Prem Jain | Soni Jiandani<br>Luca Cafiero | Communication to counsel seeking legal advice regarding contract issues. | | | The material in this document reflects privileged communications received from Cisco legal department (Graham Allan, |

02099-00004/8153459.3

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|---|---|
| | | | | | | | Esq.) relating to contract issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 13904 | 11/4/2014 | Prem Jain | Luca Cafiero Mario Mazzola Soni Jiandani | Communication seeking legal advice regarding contract issues. | | | The material in this document reflects privileged communications received from Cisco legal department (Thomas Kintner, Esq.) relating to contract issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 13909 | 9/18/2014 | Soni Jiandani | Shilpa Grandhi Ish Limkakeng | Communication from counsel reflecting legal advice regarding litigation. | | | The material in this document reflects privileged/work product communications received from Cisco legal department (Mark Chandler, Esq.) relating to litigation. Cisco maintains its privilege/work product claim but is willing to provide an updated log entry with this information. |

77

020990000A081534593

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|---|---|
| 13923 | 3/5/2014 | Soni Jiandani | Luca Cafiero Mario Mazzola Prem Jain | Communication to counsel seeking legal advice regarding contract issues. | | | The material in this document reflects privileged communications received from Cisco legal department (Mark Chandler, Esq.) relating to contract issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 13934 | 12/3/2013 | Joseph Biondino | Soni Jiandani John Sabasteanski | Communication to counsel seeking legal advice regarding contract issues. | | | The material in this document reflects privileged communications received from Cisco legal department (Premelaa Jagatheeson, Esq., Eva Lopez-Paredes, Esq., and Ryan Puplis, Esq.) relating to contract issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 13946 | 11/7/2014 | Prem Jain | Mehak Mahajan Ramana Mellacheruvu Sanjay Basavanakattimatha Venkatesh Srinivasan | Communication from counsel reflecting legal advice regarding contract issues. | | | The material in this document reflects privileged communications received from Cisco legal |

020990004081534593

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|---|---|
| | | | | | | | department (Thomas Kintner, Esq.) relating to contract issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 13958 | 3/5/2014 | Shashi Kiran | Frank D'Agostino Ish Limkakeng Jacob Jensen Mike Cohen Soni Jiandani Yousuf Khan | Communication to counsel seeking legal advice regarding product development. | | | The material in this document reflects privileged communications received from Cisco legal department (Jason Buttura, Esq., Graham Allan, Esq., and Stacie LeGrow, Esq.) relating to product development issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 13976 | 5/28/2014 | Ish Limkakeng | John Earnhardt Soni Jiandani | Communication to counsel seeking legal advice regarding litigation. | | | The material in this document reflects privileged/work product communications received from Cisco legal department (Mark Chandler, Esq.) relating to litigation. Cisco maintains |

02099\00004\8\534593.3

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|-------|------|-----------|--------------|-------------|-----------|-----------|-------------------------------------|
| | | | | | | | its privilege/work product claim but is willing to provide an updated log entry with this information. |
| 13979 | 2/25/2014 | Olga Alicea | Soni Jiandani | Communication to and from counsel reflecting legal advice regarding contract issues. | | | The material in this document reflects privileged communications received from Cisco legal department (Mark Chandler, Esq.) relating to contract issues.  Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 13981 | 12/9/2013 | Jim McCormick | Frank D'Agostino Mike Herbert Soni Jiandani | Communication to counsel seeking legal advice regarding litigation. | | | Without waiving any privilege or work product or agreeing that this document is relevant or responsive, Cisco agrees to produce this document. |
| 13989 | 2/19/2014 | Soni Jiandani | Lisa Romero | Communication from counsel reflecting legal advice regarding contract issues. | | | The material in this document reflects privileged communications received from Cisco legal department (Mark Chandler, Esq.) relating to contract issues.  Cisco maintains its privilege claim |

80

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|-------|------|-----------|--------------|-------------|-----------|-----------|-------------------------------------|
| | | | | | | | but is willing to provide an updated log entry with this information. |
| 13992 | 4/19/2015 | Mike Cohen | Alain Fiocco Frederic Rombaut Soni Jiandani Thierry Mauprile Prem Jain | Communication to counsel seeking legal advice regarding product development. | | | The material in this document reflects privileged communications received from Cisco legal department (Mark Gorman, Esq., and Connie Chen, Esq.) relating to product development issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 13995 | 4/10/2014 | Soni Jiandani | Mario Mazzola Prem Jain Robert Lloyd | Communication to counsel seeking legal advice regarding contract issues. | | | The material in this document reflects privileged communications received from Cisco legal department (Mark Chandler, Esq., Alice Bisgrove, Esq., Thomas Kitner, Esq.) relating to contract issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |

81

02099/00004/8153459.3

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|---|---|
| 13996 | 2/26/2014 | Lisa Romero | John Chambers Mail List, Cisco Systems, Inc. Michaela Rodriguez Olga Alicea Soni Jiandani | Communication to and from counsel reflecting legal advice regarding contract issues. | | | The material in this document reflects privileged communications received from Cisco legal department (Mark Chandler, Esq.) relating to contract issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 14018 | 9/18/2014 | Shilpa Grandhi | Soni Jiandani | Communication from counsel reflecting legal advice regarding litigation. | | | The material in this document reflects privileged/work product communications received from Cisco legal department (Mark Chandler, Esq.) relating to litigation. Cisco maintains its privilege/work product claim but is willing to provide an updated log entry with this information. |
| 14025 | 9/7/2014 | Soni Jiandani | Andrea Vocale Rabih Dabboussi Yousuf Khan | Communication to counsel seeking legal advice regarding product development. | | | The material in this document reflects privileged communications received from Cisco legal department (Amelie de Marsily, Esq.) relating to |

82

020994000408153459.3

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|-------|------|-----------|--------------|-------------|-----------|-----------|-------------------------------------|
| | | | | | | | product development issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 14044 | 8/24/2012 | Soni Jiandani | Luca Cafiero Mario Mazzola Prem Jain | Communication to counsel seeking legal advice regarding corporate governance. | | | The material in this document reflects privileged communications received from Cisco legal department (Andrea Ruggieri, Esq.) relating to corporate governance issues. Cisco maintains its privilege claim but is willing to provide an updated log entry with this information. |
| 14047 | 5/6/2014 | Soni Jiandani | Frank D'Agostino Ish Limkakeng Jacob Jensen Yousuf Khan | Communication from counsel reflecting legal advice regarding product development. | | | The material in this document reflects privileged communications received from Cisco legal department (Thomas Kintner, Esq.) relating to produce development issues. Cisco maintains its privilege claim but is willing to provide an |

83

02099.00004/8154593

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|-------|------|-----------|--------------|-------------|-----------|-----------|-------------------------------------|
| 14048 | 2/28/2014 | Scott Gibbs | Soni Jiandani<br>Anthony Faustini | Communication to counsel seeking legal advice regarding litigation. | | | updated log entry with this information.<br><br>The material in this document reflects privileged/work product communications received from Cisco legal department (Mark Chandler, Esq.) relating to litigation. Cisco maintains its privilege/work product claim but is willing to provide an updated log entry with this information. |
| 14065 | 2/28/2014 | Soni Jiandani | Scott Gibbs<br>Anthony Faustini | Communication to counsel seeking legal advice regarding litigation. | | | The material in this document reflects privileged/work product communications received from Cisco legal department (Mark Chandler) relating to litigation. Cisco maintains its privilege/work product claim but is willing to provide an updated log entry with this information. |

84

| ENTRY | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | BEG BATES | END BATES | Cisco's Response to Arista's Letter |
|---|---|---|---|---|---|---|---|
| 14072 | 3/6/2002 | Saori Casey | Stephen Bradley Timothy Robinson | Communication to counsel seeking legal advice regarding litigation. | | | The material in this document reflects privileged/work product communications received from Cisco legal department (Mark Michels, Esq.) relating to litigation. Cisco maintains its privilege/work product claim but is willing to provide an updated log entry with this information. |
| 14089 | 12/16/2013 | Jacob Jensen | Mario Mazzola Soni Jiandani | Communication from counsel seeking legal advice regarding contract issues. | | | The material in this document reflects privileged/work product communications received from Cisco legal department (Thomas Kintner, Esq., and Ryan Puplis, Esq.) relating to litigation. Cisco maintains its privilege/work product claim but is willing to provide an updated log entry with this information. |

02099.00004/8153459.3