02:32PM

```
 1              IN THE UNITED STATES DISTRICT COURT

 2           FOR THE NORTHERN DISTRICT OF CALIFORNIA

 3                      SAN JOSE DIVISION


 4
     CISCO SYSTEMS, INC.,          )  CV-14-5344-BLF
 5                                 )
                    PLAINTIFF,     )  SAN JOSE, CALIFORNIA
 6                                 )
             VS.                   )  AUGUST 8, 2016
 7                                 )
     ARISTA NETWORKS, INC.,        )  PAGES 1-38
 8                                 )
                    DEFENDANT.     )
 9                                 )
                                   )
10                                 )

11                  TRANSCRIPT OF PROCEEDINGS
           BEFORE THE HONORABLE BETH LABSON FREEMAN
12               UNITED STATES DISTRICT JUDGE

13

14      A P P E A R A N C E S:

15      FOR THE PLAINTIFF:  SEAN SANG-CHUL PAK
                            QUINN EMANUEL URQUHART & SULLIVAN, LLP
16                          50 CALIFORNIA, FLOOR 22
                            SAN FRANCISCO, CA 94111
17

18

19      FOR THE DEFENDANT:  DAVID JASON SILBERT
                            KEKER & VAN NEST, L.L.P.
20                          633 BATTERY STREET
                            SAN FRANCISCO, CA 94111
21
                     APPEARANCES CONTINUED ON THE NEXT PAGE
22

23      OFFICIAL COURT REPORTER:  SUMMER FISHER, CSR, CRR
                                  CERTIFICATE NUMBER 13185
24

25           PROCEEDINGS RECORDED BY MECHANICAL STENOGRAPHY
                TRANSCRIPT PRODUCED WITH COMPUTER
```

```
1        FOR THE PLAINTIFF:  JORDAN ROSS JAFFE
                             QUINN EMANUEL ET AL
2                            555 TWIN DOLPHIN DR, 5TH FL
                             REDWOOD SHORES, CA 94065
3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25
```

```
 1          SAN JOSE, CALIFORNIA            AUGUST 8, 2016

 2                    P R O C E E D I N G S

 3       (WHEREUPON, COURT CONVENED AND THE FOLLOWING PROCEEDINGS

 4    WERE HELD:)

 5              THE COURT:  WELCOME BACK.  IT SEEMS LIKE I JUST SAW

 6    YOU.

 7       OKAY.  LET'S CALL THE CASE AND I WILL GET YOUR APPEARANCES

 8    AND THEN WE WILL GET STARTED

 9              THE CLERK:  CALLING CASE 14-5344.  CISCO SYSTEMS

10    VERSUS ARISTA NETWORKS.

11       COUNSEL, PLEASE COME FORWARD AND STATE YOUR APPEARANCES.

12              MR. PAK:  GOOD AFTERNOON, YOUR HONOR.

13       SEAN PAK FROM QUINN EMANUEL ON BEHALF OF CISCO.  WITH ME IS

14    MY PARTNER JORDAN JAFFE.

15              THE COURT:  GOOD TO SEE YOU.

16              MR. SILBERT:  GOOD AFTERNOON, YOUR HONOR.

17       DAVID SILBERT FROM KEKER & VAN NEST ON BEHALF OF ARISTA.

18              THE COURT:  HELLO, MR. SILBERT.

19       OKAY.  WELL, IT SEEMS LIKE 2 HOURS 45 MINUTES WASN'T ENOUGH

20    LAST WEEK, AND SO WE ARE GOING TO DO SOME MORE.  AND I'M REALLY

21    LOOKING AT ABOUT 20 MINUTES EACH.  THIS WAS ONE ARGUMENT IN A

22    LONGER BRIEF.  SO I HOPE THAT DOESN'T THROW YOU OFF.

23       I HAVE THE SLIDE PRESENTATIONS -- AND PLEASE BE SEATED.

24    THE SLIDE PRESENTATIONS YOU GAVE ME LAST WEEK, I DON'T KNOW

25    WHETHER YOU REWORKED THEM OR IF YOU ARE GOING TO GO RIGHT BACK
```

02:32PM (lines 5–25)

| | | |
|---|---|---|
| 02:32PM | 1 | INTO THOSE. |
| 02:32PM | 2 | MR. PAK:  YOUR HONOR, WE ACTUALLY DID NOT INCLUDE THE |
| 02:32PM | 3 | PATENT PRESENTATIONS. |
| 02:32PM | 4 | THE COURT:  OKAY.  THAT'S FINE.  AND OF COURSE I LEFT |
| 02:32PM | 5 | YOUR EXPERT'S REPORT ON MY DESK. |
| 02:32PM | 6 | MR. PAK:  WE CAN PASS UP THE PRESENTATIONS IF YOU |
| 02:32PM | 7 | WOULD LIKE. |
| 02:32PM | 8 | THE COURT:  GOOD.  LET ME JUST MOVE MY SCREEN. |
| 02:32PM | 9 | OKAY.  AND THE COURTROOM IS OPEN, IS THAT ACCEPTABLE? |
| 02:32PM | 10 | MR. PAK:  YES, YOUR HONOR. |
| 02:32PM | 11 | WE AGREED I WOULD NOT GO INTO DETAILED SOURCE CODE. |
| 02:32PM | 12 | THE COURT:  OKAY. |
| 02:32PM | 13 | ALL RIGHT.  MR. SILBERT, THIS IS YOUR MOTION, SO YOU GET TO |
| 02:32PM | 14 | GO FIRST. |
| 02:32PM | 15 | MR. SILBERT:  THANK YOU, YOUR HONOR. |
| 02:33PM | 16 | GOOD AFTERNOON.  YOUR HONOR, I HOPE THAT THIS WILL BE |
| 02:33PM | 17 | SIMPLE AND I WILL KEEP IT SHORT.  THIS REALLY IS ABOUT A SINGLE |
| 02:33PM | 18 | CLAIM LIMITATION WHICH THE COURT CONSTRUED IN A WAY THAT CISCO |
| 02:33PM | 19 | ASKED THE COURT NOT TO DO, AND THE RESULT IS THAT ARISTA SIMPLY |
| 02:33PM | 20 | DOES NOT INFRINGE. |
| 02:33PM | 21 | AND THIS IS THE LIMITATION IN QUESTION, IT'S WHAT WE REFER |
| 02:33PM | 22 | AS THE COMMAND PARSE TREE LIMITATION.  IT'S THE LONGER PHRASE |
| 02:33PM | 23 | THAT'S HIGHLIGHTED HERE.  THE COMMAND PARSE TREE HAVING |
| 02:33PM | 24 | ELEMENTS EACH SPECIFYING AT LEAST ONE CORRESPONDING GENERIC |
| 02:33PM | 25 | COMMAND COMPONENT AND A CORRESPONDING AT LEAST ONE COMMAND |

02:33PM 1    ACTION VALUE.

02:33PM 2        AND JUST TO REMIND THE COURT ABOUT THE TERMINOLOGY AND THE

02:33PM 3    CONCEPTS HERE, WE HAVE IN THIS CLAIM LIMITATION, WHICH BY THE

02:33PM 4    WAY I'M SHOWING IN CLAIM 1, THIS LIMITATION APPEARS IN EVERY

02:33PM 5    SINGLE ASSERTED CLAIM, EVERY ONE.

02:34PM 6        THE COURT:  YES.

02:34PM 7        MR. SILBERT:  WE HAVE THE TERMS ELEMENTS, THE PARSE

02:34PM 8    TREE HAS ELEMENTS, AND THEN THE ELEMENTS SPECIFY A GENERIC

02:34PM 9    COMMAND COMPONENT, AT LEAST ONE, AND AT LEAST ONE COMMAND --

02:34PM 10   CORRESPONDING COMMAND ACTION VALUE.

02:34PM 11       SO JUST AS A LITTLE REFRESHER, IT'S BEEN A WHILE, I KNOW,

02:34PM 12   SINCE THE MARKMAN HEARING AND YOUR HONOR'S ORDER.  WHAT'S SHOWN

02:34PM 13   ON THIS SLIDE IS FIGURE 2 OF THE PATENT ON THE LEFT.  IT SHOWS

02:34PM 14   A TREE, WHAT THE PATENT CALLS A COMMAND PARSE TREE.  AND THESE

02:34PM 15   ITEMS, THESE RECTANGLES IN ORANGE, ARE THE ELEMENTS OF THE

02:34PM 16   TREE.  THEY ARE THE NODES OF THE TREE.

02:34PM 17       SO EACH OF THESE 24A, 24B, 24C, ET CETERA, IS AN ELEMENT.

02:34PM 18       WITHIN THE ELEMENTS HERE IN FIGURE 2, WE HAVE WHAT THE

02:35PM 19   PATENT REFERS TO AS TOKEN COMMAND KEY PAIRS.  AND IN MOST OF

02:35PM 20   THESE ELEMENTS THERE ARE SEVERAL OF THEM, IF WE LOOK AT ELEMENT

02:35PM 21   24A, THERE'S THREE OF THEM.  AND YOU SEE THE ABBREVIATIONS

02:35PM 22   HERE, T IS FOR TOKEN AND CK IS FOR COMMAND KEY.  SO FOR EACH

02:35PM 23   TOKEN, THERE'S A COMMAND KEY.

02:35PM 24       NOW, THE TOKENS ARE WHAT THE PATENT ALSO CALLS, AND IN

02:35PM 25   PARTICULAR IN THE CLAIM LANGUAGE WE ARE FOCUSSING ON, CALLS

02:35PM 1    GENERIC COMMAND COMPONENTS.

02:35PM 2         AND ALL IT REALLY IS, IS A WORD.  IT'S A WORD IN THE INPUT

02:35PM 3    COMMAND THAT THE USER ENTERS.

02:35PM 4         SO FOR EXAMPLE HERE WE ARE SHOWING THE WORD WATCH, AND YOU

02:35PM 5    SEE ON THE TOP LEFT OF ELEMENT 24-A, THERE, THERE'S THE TOKEN

02:35PM 6    EIGHT, THAT CORRESPONDS TO WATCH.  IT HAS THE COMMAND KEY ONE.

02:35PM 7         THEN TOKEN THREE, WHICH CORRESPONDS TO THE WORD "GET" IF

02:36PM 8    YOU LOOK AT THE TABLE UP ABOVE, HAS A DIFFERENT COMMAND KEY.

02:36PM 9    EACH TOKEN HAS ITS OWN COMMAND KEYS.  THE TOKENS -- THE WORDS

02:36PM 10    ARE GENERIC COMMAND COMPONENTS.  THE COMMAND KEYS ARE COMMAND

02:36PM 11    ACTION VALUES.  AND THE COURT CONSTRUED THAT TERM TO MEAN A

02:36PM 12    VALUE THAT IDENTIFIES A PRESCRIBED COMMAND.

02:36PM 13         SO THE USER ENTERS A GENERIC COMMAND, IT CONSISTS OF WORDS

02:36PM 14    WHICH ARE DESCRIBED BY THESE TOKENS HERE.  EACH TOKEN HAS A

02:36PM 15    COMMAND ACTION VALUE, THAT IDENTIFIES A PRESCRIBED COMMAND THAT

02:36PM 16    GETS SENT ON DOWN TO A PROGRAM IN THE SYSTEM.

02:36PM 17         SO WITH THAT BACKGROUND AND REFRESHER, WHAT WAS THE ISSUE

02:36PM 18    WITH THE CLAIM TERM THAT WE ARE FOCUSSING ON HERE, THE COMMAND

02:36PM 19    PARSE TREE TERM.

02:36PM 20         WELL, WHAT'S ON THE SCREEN IS THE COURT SUMMARIZING THAT

02:36PM 21    ISSUE AT THE MARKMAN HEARING, AFTER LISTENING TO MYSELF AND

02:36PM 22    MR. PAK ARGUE ABOUT IT.  AND WHAT THE COURT SAID IS, SO THE

02:37PM 23    QUESTION REALLY IS, DOES THE COMMAND ACTION VALUE OR THE

02:37PM 24    COMMAND KEY, THOSE ARE ESSENTIALLY SYNONYMS, A COMMAND KEY IS A

02:37PM 25    COMMAND ACTION VALUE, DOES IT CORRESPOND TO THE ELEMENT OR DOES

02:37PM 1    IT CORRESPOND TO THE TOKEN.

02:37PM 2        AND JUST TO ILLUSTRATE WHAT THAT LOOKS LIKE, WE ARE NOW,

02:37PM 3    THIS IS A SLIGHTLY MODIFIED VERSION OF FIGURE 2 OF THE PATENT,

02:37PM 4    HERE WHAT'S SHOWN IS A COMMAND KEY OR COMMAND ACTION VALUE

02:37PM 5    CORRESPONDING TO EACH TOKEN.  FOR TOKEN EIGHT THERE'S COMMAND

02:37PM 6    KEY ONE, FOR TOKEN THREE THERE'S COMMAND KEY SIX.  FOR TOKEN

02:37PM 7    FIVE THERE'S COMMAND KEY TEN.  SO THIS WOULD BE COMMAND ACTION

02:37PM 8    VALUE CORRESPONDING TO EACH TOKEN, AT LEAST ONE FOR EACH TOKEN.

02:37PM 9        THE ALTERNATIVE, WHICH CISCO WAS ARGUING FOR, AND HERE

02:37PM 10   WE'VE MODIFIED FIGURE 2, I SHOULD POINT OUT WE HAVE GRAYED OUT

02:37PM 11   THE CK'S FOR COMMAND KEYS FOR TOKEN 8 AND 3.  HERE YOU HAVE A

02:38PM 12   COMMAND KEY OR COMMAND ACTION VALUE THAT CORRESPONDS TO THE

02:38PM 13   ENTIRE ELEMENT.  THERE'S JUST ONE FOR THE ENTIRE ELEMENT.

02:38PM 14       AND SO THE QUESTION WAS, AS THE COURT PUT IT, DOES THE

02:38PM 15   COMMAND ACTION VALUE OR COMMAND KEY CORRESPOND TO THE ELEMENT

02:38PM 16   OR DOES IT CORRESPOND TO THE TOKEN.

02:38PM 17       WELL, THE COURT DECIDED THAT QUESTION AND DECIDED CORRECTLY

02:38PM 18   THAT THE COMMAND ACTION VALUE CORRESPONDS TO THE TOKEN, THAT IS

02:38PM 19   EACH GENERIC COMMAND COMPONENT, EACH WORD.

02:38PM 20       AND WHAT'S SHOWN ON THE SCREEN HERE IS AN EXCERPT FROM

02:38PM 21   YOUR HONOR'S MARKMAN RULING.  CONSTRUING THE TERM IN QUESTION

02:38PM 22   WHERE YOUR HONOR SAID, CONSTRUED IT TO MEAN THE COMMAND PARSE

02:38PM 23   TREE HAVING ELEMENTS SUCH THAT EACH ELEMENT SPECIFIES AT LEAST

02:38PM 24   ONE COMMAND ACTION VALUE FOR EACH GENERIC COMMAND COMPONENT.

02:38PM 25   IN OTHER WORDS, FOR EACH TOKEN, EACH WORD.

02:38PM 1    AND WE HAVE ANOTHER ILLUSTRATION OF WHAT THAT LOOKS LIKE

02:39PM 2    HERE.  HERE WE ARE USING NOT A FIGURE FROM THE PATENT, BUT AN

02:39PM 3    EXEMPLARY COMMAND.  THIS IS A COMMAND WITHIN ARISTA'S SYSTEM

02:39PM 4    THAT CISCO'S EXPERT ACCUSES OF BEING AN INFRINGING GENERIC

02:39PM 5    COMMAND.  SO WE ARE USING THIS COMMAND AS AN EXAMPLE.

02:39PM 6    THE COMMAND IS SHOW OPEN FLOW FLOWS.  THAT'S WHAT A USER

02:39PM 7    WOULD TYPE.  AND WHAT WE ARE SHOWING HERE IS THAT EACH TOKEN,

02:39PM 8    EACH GENERIC COMMAND COMPONENT WITHIN THAT COMMAND HAS ITS OWN

02:39PM 9    COMMAND KEY.  COMMAND KEY ONE, COMMAND KEY TWO AND COMMAND KEY

02:39PM 10   THREE.

02:39PM 11   THAT'S THE WAY THE COURT CONSTRUED THE CLAIM.  THAT'S ALSO,

02:39PM 12   AS WE LOOKED AT ALREADY, THAT'S WHAT THE PATENT DEPICTS.  TOKEN

02:39PM 13   EIGHT, WHICH IS THE COMMAND WORD WATCH, HAS COMMAND KEY ONE IN

02:39PM 14   FIGURE 2 OF THE PATENT.

02:39PM 15   TOKEN THREE, WHICH CORRESPONDS TO THE COMMAND WORD GET,

02:39PM 16   CORRESPONDS TO COMMAND KEY SIX, AND TOKEN FIVE WHICH IS THE

02:40PM 17   COMMAND WORD SET CORRESPONDS TO COMMAND KEY TEN.

02:40PM 18   SO EACH TOKEN OF THE PATENT HAS ITS OWN COMMAND KEY.

02:40PM 19   NOW IT'S ALSO, AND I KNOW THIS WAS NOT SOMETHING YOUR HONOR

02:40PM 20   RELIED ON IN YOUR HONOR'S MARKMAN DECISION, BUT IT'S WORTH

02:40PM 21   NOTING THAT THIS STRUCTURE IS ALSO WHAT CISCO TOLD THE PTO THAT

02:40PM 22   THE PATENT REQUIRES IN DISTINGUISHING PRIOR ART.

02:40PM 23   SO WHAT'S ON THE SCREEN HERE IS CISCO'S ARGUMENT

02:40PM 24   DISTINGUISHING THE MARTINEZ-GUERRA REFERENCE THAT WAS THE

02:40PM 25   SUBJECT OF THE IPR PETITION.  WITHOUT GOING INTO ALL THE

02:40PM  1    DETAILS, MARTINEZ-GUERRA, VERY SIMILAR TO THE PATENT WHEN YOU

02:40PM  2    READ IT, IT'S PRIOR ART, IT SAYS, IT'S REALLY A PAIN -- I'M

02:40PM  3    OBVIOUSLY PARAPHRASING, BUT IT'S REALLY A PAIN AND THERE'S ALL

02:40PM  4    THESE DIFFERENT TOOLS AND THEY'VE GOT ALL THEIR OWN LANGUAGES

02:40PM  5    AND YOU'VE GOT TO LEARN THEM ALL, WE OUGHT TO DO IS LET USERS

02:41PM  6    ENTER COMMANDS IN WHAT IT CALLS A HIGH-LEVEL USER LANGUAGE.

02:41PM  7    AND THEN IT HAS SOMETHING CALLED THE TRANSLATION FUNCTION THAT

02:41PM  8    TRANSLATES THE HIGH LEVEL USER COMMAND INTO THE COMMAND FOR A

02:41PM  9    SPECIFIC PROGRAM THAT'S GOING TO EXECUTE THAT FUNCTION.

02:41PM  10        VERY CLOSE TO THE PATENT.  WHAT CISCO TOLD THE PTO AND WHAT

02:41PM  11   THE PTO ACCEPTED WAS THE FOLLOWING:

02:41PM  12        ACCORDING TO MARTINEZ-GUERRA, A TRANSLATION FUNCTION,

02:41PM  13   THAT'S ESSENTIALLY MARTINEZ-GUERRA'S WORD FOR COMMAND ACTION

02:41PM  14   VALUE, A TRANSLATION FUNCTION ONLY APPLIES TO A COMPLETE VALID

02:41PM  15   SEQUENCE OF TOKENS.

02:41PM  16        THEN THE CITATION.  THEN THUS, IN CONTRAST TO THE '526

02:41PM  17   PATENT, EACH TOKEN INGESTED BY MARTINEZ-GUERRA'S PARSER, DOES

02:41PM  18   NOT HAVE A CORRESPONDING TRANSLATION FUNCTION.

02:41PM  19        IT GOES ON AND SAYS, MARTINEZ-GUERRA'S TRANSLATION

02:41PM  20   FUNCTIONS ARE ONLY APPLIED ONCE MARTINEZ-GUERRA'S SYSTEM

02:41PM  21   DETERMINES WHETHER IT HAS RECEIVED THE ENTIRETY OF A COMPLETE

02:42PM  22   VALID SEQUENCE OF TOKENS.

02:42PM  23        THAT'S WHAT THEY TOLD THE PTO IS THE REASON THAT

02:42PM  24   MARTINEZ-GUERRA DOES NOT PRACTICE THE PATENT OR RENDER THE

02:42PM  25   PATENT OBVIOUS, BECAUSE EACH TOKEN DOESN'T HAVE ITS OWN

02:42PM  1    TRANSLATION FUNCTION.

02:42PM  2         AND THEY ALSO TOLD THE PTO WHAT THE CONSEQUENCE WAS OF

02:42PM  3    HAVING THAT DIFFERENT STRUCTURE.  AT THE TOP OF THIS PARAGRAPH

02:42PM  4    THEY TALK ABOUT THE FACT THAT OTHER SYSTEMS LIKE THE ONE

02:42PM  5    DISCLOSED BY MARTINEZ-GUERRA AIMED TO SOLVE A SIMILAR PROBLEM,

02:42PM  6    BUT THEY DID IT USING A DIFFERENT TECHNIQUE WHICH DIDN'T USE A

02:42PM  7    COMMAND PARSE TREE HAVING ELEMENTS WHERE EACH ELEMENT SPECIFIED

02:42PM  8    A GENERIC COMMAND COMPONENT AND AT LEAST ONE CORRESPONDING

02:42PM  9    COMMAND ACTION VALUE.

02:42PM  10        AND THEN THEY SAY, AS A RESULT, SYSTEMS SUCH AS

02:42PM  11   MARTINEZ-GUERRA COULD NOT EXECUTE A GENERIC COMMAND FOR A

02:42PM  12   PARTIALLY VALID INPUT.  A NOVEL ASPECT ACCOMPLISHED BY THE '526

02:42PM  13   PATENT BECAUSE OF THE UNIQUE COMMAND PARSE TREE AND IT'S

02:42PM  14   STRUCTURE.

02:42PM  15        AND WHAT THEY ARE GETTING AT THERE IS THE FOLLOWING, AND

02:43PM  16   IT'S DESCRIBED IN THE PATENT AS WELL, THE ABILITY OF THE

02:43PM  17   PATENTED SYSTEM TO EXECUTE A COMMAND THAT'S ONLY PARTIALLY

02:43PM  18   VALID.

02:43PM  19        SO WHAT WE ARE SHOWING HERE IS USER INPUTS A COMMAND THAT'S

02:43PM  20   ONLY PARTIALLY VALID, THE FIRST TWO WORDS ARE VALID, SHOW OPEN

02:43PM  21   FLOW.  BUT THE USER HAS INCORRECTLY PUT THE WORD FLEWS INSTEAD

02:43PM  22   OF FLOWS.

02:43PM  23        WE MIGHT BE ABLE TO GUESS WHAT THE USER MEANS, BUT

02:43PM  24   COMPUTERS AREN'T GOOD AT THAT, THEY DON'T GUESS, THEY DON'T

02:43PM  25   KNOW WHAT THE USER MEANS, THEY JUST KNOW IT'S NOT A MATCH.

02:43PM  1      SO WHEN YOU HAVE THIS STRUCTURE THAT'S DESCRIBED IN THE

02:43PM  2  PATENT AND THAT'S DESCRIBED IN YOUR HONOR'S CLAIM CONSTRUCTION

02:43PM  3  WHERE EACH TOKEN, EACH GENERIC COMMAND COMPONENT HAS ITS OWN

02:43PM  4  COMMAND KEY, A COMMAND COULD STILL BE EXECUTED WITHOUT REACHING

02:43PM  5  THE END OF A COMPLETE VALID COMMAND.  BECAUSE EVEN THOUGH THEY

02:43PM  6  ONLY SHOW AN OPEN FLOW, YOU HAVE COMMAND KEYS THERE THAT

02:43PM  7  REQUEST THEN BE EXECUTED.

02:43PM  8      SO THAT'S WHAT'S REQUIRED.  WHAT'S REQUIRED BY THE PATENT,

02:43PM  9  BY THE COURT'S CLAIM CONSTRUCTION, IS THAT EACH GENERIC COMMAND

02:43PM 10  COMPONENT, EACH WORD IN THE COMMAND HAS TO HAVE ITS OWN COMMAND

02:44PM 11  KEY, IT'S OWN COMMAND ACTION VALUE.  THE QUESTION IS DOES

02:44PM 12  ARISTA'S ACCUSED SYSTEM HAVE THAT STRUCTURE OR NOT?  THE ANSWER

02:44PM 13  IS IT DOES NOT.

02:44PM 14      AND THE EASIEST WAY TO TELL THAT IS TO LOOK AT THE

02:44PM 15  TESTIMONY OF CISCO'S EXPERT, THIS IS CISCO'S INFRINGEMENT

02:44PM 16  EXPERT, DR. KEVIN JEFFAY, AND HE WAS ASKED -- IN THIS SEQUENCE

02:44PM 17  OF TESTIMONY HE WAS IS ASKED ABOUT THIS EXEMPLARY COMMAND THAT

02:44PM 18  WE HAVE BEEN TALKING ABOUT, SHOW OPENFLOW FLOWS.

02:44PM 19      AND HE WAS ASKED IF THERE'S A TREE ELEMENT FOR THAT

02:44PM 20  COMMAND, HOW MANY GENERIC COMMAND COMPONENTS DOES IT HAVE.  AND

02:44PM 21  HE SAID IT HAS THREE.

02:44PM 22      IN OTHER WORDS, EACH WORD, SHOW, OCCUPY, FLOW AND FLOWS IS

02:44PM 23  EACH A GENERIC COMMAND COMPONENTS.

02:44PM 24      THEN HE WAS ASKED, DOES EACH ONE OF THOSE GENERIC COMMAND

02:44PM 25  COMPONENTS HAVE AN ASSOCIATED COMMAND ACTION VALUE?

02:44PM  1    HIS ANSWER IS, MY ANALYSIS IS OF THE ELEMENTS IN THE PARSE

02:44PM  2    TREE WITH REGARD TO A COMMAND ACTION VALUE.  AND WHAT I THINK

02:44PM  3    WHAT I TESTIFIED IS THE ELEMENT IN THE PARSE TREE HAS A COMMAND

02:45PM  4    ACTION VALUE.

02:45PM  5    SO HE'S ARGUING UNDER THE CONSTRUCTION THAT CISCO PROPOSED

02:45PM  6    BUT DIDN'T GET, THAT THERE'S A COMMAND ACTION VALUE ASSOCIATED

02:45PM  7    WITH THE ELEMENT BUT NOT ASSOCIATED WITH THE GENERIC COMMAND

02:45PM  8    COMPONENTS; IN OTHER WORDS, THE TOKENS, THE WORDS.

02:45PM  9    HE GOES ON.  "I MEAN, THE COMMAND ACTION VALUE IS

02:45PM  10   ASSOCIATED WITH THE ELEMENT, AND IN PARTICULAR, WITH AT LEAST

02:45PM  11   ONE GENERIC COMMAND COMPONENT WHICH IN THIS CASE I WOULD SAY IS

02:45PM  12   BEST DESCRIBED BY FLOWS."

02:45PM  13   FLOWS IS, IF YOUR HONOR REMEMBERS, IS THE LAST WORD IN THE

02:45PM  14   COMMAND.  SO HE'S SAYING THERE'S ONE FOR THE ENTIRE ELEMENT,

02:45PM  15   SHOW OPENFLOW FLOWS.  AND I WOULD SAY THAT IT'S BEST ASSOCIATED

02:45PM  16   WITH THE LAST WORD IN THE COMMAND, FLOWS.  BUT IT'S REALLY FOR

02:45PM  17   THE WHOLE ELEMENT.

02:45PM  18   HE'S ASKED THE FOLLOWING QUESTION:

02:45PM  19   "SO YOU'RE NOT OPINING THAT THE COMMAND ACTION VALUE

02:45PM  20   ASSOCIATED WITH THE SHOW OPENFLOW FLOWS COMMAND IS SPECIFICALLY

02:45PM  21   ASSOCIATED WITH THE SHOW TOKEN?"

02:46PM  22   AND HE ANSWERS, "IF I UNDERSTAND YOUR QUESTION, I THINK THE

02:46PM  23   ANSWER IS YES."

02:46PM  24   SO THIS IS THE CIRCUMSTANCE THAT MR. JEFFAY IS SAYING

02:46PM  25   EXISTS.  SO WHEN YOU GET TO THE END OF A COMPLETE COMMAND

02:46PM  1    THAT'S DEFINED BY ONE ELEMENT, THEN YOU GET TO A COMMAND, WHAT

02:46PM  2    HE CALLS A COMMAND ACTION VALUE.  A VALUE FUNCTION THAT CAN BE

02:46PM  3    INVOKED.  HE'S NOT SAYING THAT THERE'S A COMMAND ACTION VALUE

02:46PM  4    FOR EACH ONE OF THESE OTHER TOKENS IN THE COMMAND, WHICH IS

02:46PM  5    WHAT YOUR HONOR REQUIRED IN YOUR HONOR'S CLAIM CONSTRUCTION AND

02:46PM  6    WHAT CISCO TOLD THE PTO THAT THE PATENT REQUIRES.  NOT WHAT

02:46PM  7    THEY ARGUED FOR ON CLAIM CONSTRUCTION HERE, BUT WHAT THEY TOLD

02:46PM  8    THE PTO WAS REQUIRED.

02:46PM  9         AND ONE WAY, ONE FURTHER PROOF THAT THE SITUATION IN THE

02:46PM  10   ARISTA ACCUSED PRODUCT IS NOT WHAT'S CLAIMED IN THE PATENT IS

02:46PM  11   THAT JUST LIKE THE MARTINEZ-GUERRA PRIOR ART REFERENCE THAT

02:46PM  12   CISCO DISTINGUISHED, THE ARISTA PRODUCT CANNOT EXECUTE

02:46PM  13   PARTIALLY VALID COMMANDS.  YOU HAVE TO GET TO THE END OF A

02:46PM  14   COMPLETE VALID COMMAND BEFORE YOU GET TO SOMETHING THAT CISCO

02:47PM  15   CALLS A COMMAND ACTION VALUE AND INVOKES ANOTHER COMMAND.

02:47PM  16        AND THIS IS UNDISPUTED AS WELL, DR. JEFFAY WAS ASKED IF THE

02:47PM  17   USER JUST TYPED THE WORD "SHOW" AND HIT ENTER, DO YOU KNOW

02:47PM  18   WHETHER A PRESCRIBED COMMAND WOULD GET EXECUTED?  HE CLARIFIES

02:47PM  19   ALL THE USER DOES IS TYPE SHOW AND PRESS ENTER.  THEN HE SAYS,

02:47PM  20   I DON'T BELIEVE A PRESCRIBED COMMAND WOULD BE EXECUTED.

02:47PM  21        THAT'S ALSO SUPPORTED BY OTHER EVIDENCE IN THE RECORD AND

02:47PM  22   IT'S SIMPLY A FACT.

02:47PM  23        ARISTA, JUST LIKE THE ART THAT CISCO DISTINGUISHED, TO THE

02:47PM  24   EXTENT IT DOES ANYTHING LIKE THE PATENT, IT HAS WHAT CISCO

02:47PM  25   CALLS A COMMAND ACTION VALUE THAT GETS INVOKED ONLY AT THE END

02:47PM 1  OF A COMPLETE VALID COMMAND, NOT ONE FOR EACH INDIVIDUAL WORD.

02:47PM 2  AND UNDER YOUR HONOR'S CLAIM CONSTRUCTION, THAT'S NOT ENOUGH.

02:47PM 3          THE COURT:  NICE JOB.

02:47PM 4          MR. SILBERT:  THANK YOU.

02:47PM 5      I HAVE BEEN WATCHING MY WATCH.

02:47PM 6          THE COURT:  I APPRECIATE THAT.

02:47PM 7          MR. SILBERT:  THANK YOU.

02:47PM 8          THE COURT:  WHAT I REALLY APPRECIATE IS THIS IS FULLY

02:48PM 9  REFLECTED IN YOUR BRIEF AS WELL.

02:48PM 10     MR. PAK?

02:48PM 11         MR. PAK:  GOOD AFTERNOON, YOUR HONOR.

02:48PM 12     THANK YOU VERY MUCH FOR CONTINUING THE HEARING TO HAVE AN

02:48PM 13 OPPORTUNITY TO PRESENT ON THE PATENT, SO I VERY MUCH APPRECIATE

02:48PM 14 IT.

02:48PM 15     SO I THINK I'M GOING TO TRACK MUCH OF WHAT WE JUST HEARD

02:48PM 16 FROM MR. SILBERT AND PUT CONTEXT WITH THE ABBREVIATED BRIEFING

02:48PM 17 TO GET ALL THE COMPLEXITY OF THE DIFFERENT PIECES GOING ON.

02:48PM 18 THIS IS A VERY COMPLEX TECHNOLOGY IN TERMS OF THE PARSING

02:48PM 19 THAT'S GOING ON.

02:48PM 20     SO WITH THAT, LET ME WALK YOU THROUGH THE SLIDES.  THIS IS

02:48PM 21 SLIDE TWO.

02:48PM 22     FIRST OF ALL, IT'S VERY IMPORTANT TO UNDERSTAND YOUR HONOR

02:48PM 23 THAT WE ARE NOT HERE WITH RESPECT TO THE ARGUMENT TODAY, ABOUT

02:48PM 24 YOUR HONOR'S CLAIM CONSTRUCTION.  WHAT WE ARE REALLY HERE TO DO

02:48PM 25 IS TO SHOW YOU THE PROOF OF OUR OWN EXPERT'S REPORT THAT SHOWS

02:48PM 1    INFRINGEMENT UNDER YOUR HONOR'S CLAIM CONSTRUCTION,

02:48PM 2    SPECIFICALLY WITH RESPECT TO THE LANGUAGE THAT EACH GENERIC

02:49PM 3    COMMAND COMPONENT HAS ONE OR MORE COMMAND ACTION VALUES.

02:49PM 4         AND MR. SILBERT TALKED ABOUT WHAT HAPPENED AT THE HEARING.

02:49PM 5    I THINK WHAT'S ALSO IMPORTANT TO UNDERSTAND, AND THIS WILL BE

02:49PM 6    VERY IMPORTANT TO OUR PRESENTATION TODAY, IS THAT YOUR HONOR

02:49PM 7    SPECIFICALLY REJECTED THIS REQUIREMENT THAT THERE MUST BE A

02:49PM 8    UNIQUE AND ONE-TO-ONE CORRESPONDENCE BETWEEN A GENERIC COMMAND

02:49PM 9    COMPONENT AND A COMMAND ACTION VALUE.

02:49PM 10        SO THE REAL DISPUTE THAT HAPPENED AT THE MARKMAN HEARING,

02:49PM 11   IF YOUR HONOR RECALLS, IS THEY WERE ARGUING THAT EVERY COMMAND

02:49PM 12   COMPONENT HAS TO HAVE ONLY ONE COMMAND ACTION VALUE.  AND WE

02:49PM 13   WENT THROUGH THAT AND YOUR HONOR CORRECTLY FOUND THAT FIGURE 2

02:49PM 14   OF THE EMBODIMENT IS NOT A LIMITATION WITH RESPECT TO THAT

02:49PM 15   CONCEPT.

02:49PM 16        SO YOUR HONOR'S CONSTRUCTION ALLOWS FOR MULTIPLE COMMAND

02:49PM 17   ACTION VALUES TO BE ASSOCIATED WITH EACH TOKEN OR GENERIC

02:49PM 18   COMMAND.

02:49PM 19        NOW THIS IS AN EXCERPT FROM DR. JEFFAY'S REPORT WHERE HE

02:49PM 20   MAKES IT VERY CLEAR THAT HE IS OPINING ON INFRINGEMENT UNDER

02:49PM 21   SOMETHING CALLED CONTEXT STATE.  AND WE WILL TALK A LOT MORE

02:50PM 22   ABOUT THAT.  BUT THE IMPORTANT THING HERE IS THERE'S AN ENTIRE

02:50PM 23   INFRINGEMENT THEORY THAT IS BASED ON A FUNCTIONALITY CALLED

02:50PM 24   CONTEXT STATE THAT EXISTS IN ARISTA'S SOFTWARE.

02:50PM 25        ARISTA DID NOT MOVE ON THAT FUNCTIONALITY WITH RESPECT TO

02:50PM  1    THE OPENING BRIEF, AND FOR A GOOD REASON.

02:50PM  2        IF YOU UNDERSTAND WHAT THIS FUNCTIONALITY DOES, AS

02:50PM  3    DR. JEFFAY EXPLAINS, IT SATISFIES YOUR HONOR'S COURT CLAIM

02:50PM  4    CONSTRUCTION, SPECIFICALLY WITHIN EACH OF THESE CONTEXT

02:50PM  5    VARIABLE VALUES, THERE WILL BE A CORRESPONDENCE BETWEEN A

02:50PM  6    GENERIC COMMAND COMPONENT AND ONE OR MORE COMMAND ACTION

02:50PM  7    VALUES.  THE CONTEXT STATE IS THE THEORY THAT THEY DIDN'T MOVE

02:50PM  8    ON THAT STILL EXISTS TODAY, THAT SATISFIES THE COURT'S

02:50PM  9    CONSTRUCTION.

02:50PM  10        SPECIFICALLY, ON SLIDE 3, THIS IS IMPORTANT, YOUR HONOR, HE

02:50PM  11   ADDRESSED YOUR HONOR'S CONSTRUCTION, AND HE SAID, I UNDERSTAND

02:50PM  12   THAT DURING THE MARKMAN HEARING ARISTA EXPLAINED THAT THEY

02:50PM  13   INTERPRET THE PHRASE TO REQUIRE THAT EACH GENERIC COMMAND

02:50PM  14   COMPONENT MUST HAVE A CORRESPONDING AT LEAST ONE COMMAND ACTION

02:51PM  15   VALUE.

02:51PM  16        THAT'S EXACTLY THE POSITION YOU HEARD FROM MR. SILBERT.

02:51PM  17   DR. JEFFAY IS CLEARLY ON THE RECORD HERE IN TERMS OF THE

02:51PM  18   EXPERT'S REPORT.  EVEN UNDER THIS INTERPRETATION, THE ACCUSED

02:51PM  19   PRODUCTS STILL INFRINGE.

02:51PM  20        HOW DOES IT INFRINGE UNDER THAT CONSTRUCTION?  AND THIS IS

02:51PM  21   SLIDE 4.  THIS IS PART OF HIS EXPERT REPORT THAT WAS NOT

02:51PM  22   ADDRESSED DURING THE OPENING BRIEF AND NOT REALLY ADDRESSED IN

02:51PM  23   THE REPLY BRIEF.

02:51PM  24        WHAT HAPPENS IS THE COMMAND IS BEING PARSED IN THE ARISTA

02:51PM  25   SYSTEMS, SO YOU ARE RECEIVING ONE TOKEN AT A TIME.  EVERY STEP

02:51PM 1    OF THE WAY, EVERY TIME A TOKEN IS BEING PARSED, THE CONTEXT

02:51PM 2    STATE VARIABLE IS CHANGING.

02:51PM 3        SO THERE'S A NEW SET OF VALUES THAT ARE BEING ASSOCIATED

02:51PM 4    WITH EACH TOKEN THAT IS BEING PROCESSED.  VERY IMPORTANT

02:51PM 5    FUNCTIONALITY, THAT IS NOT ADDRESSED BY ARISTA, AND AS YOU WILL

02:51PM 6    SEE, ALL OF THE DEPOSITION TESTIMONY THAT YOU HEARD ABOUT FROM

02:51PM 7    DR. JEFFAY WAS NOT DIRECTED TO THIS FUNCTIONALITY AT ALL.

02:51PM 8        THIS IS A FUNCTIONALITY THAT TAKES PLACE AS THE COMMAND IS

02:52PM 9    BEING PARSED, NOT WHAT HAPPENS WHEN THE COMMAND HAS BEEN FULLY

02:52PM 10   PARSED AT THE END.

02:52PM 11       SO LET ME SEE IF I CAN ILLUSTRATE THIS.

02:52PM 12           THE COURT:  SO YOU ARE SAYING THAT INFORMS THE

02:52PM 13   COMMAND ACTION VALUE ASSIGNED AT THE LAST STEP.

02:52PM 14           MR. PAK:  ABSOLUTELY.

02:52PM 15           THE COURT:  SO IT IS EQUIVALENT TO THE COMMAND ACTION

02:52PM 16   VALUE BEING ASSIGNED TO EACH.

02:52PM 17           MR. PAK:  ABSOLUTELY.

02:52PM 18       AND YOU WILL SEE THAT, YOUR HONOR, BECAUSE THERE'S TWO

02:52PM 19   DISTINCT STEPS.  THERE'S A STEP THAT HAPPENS AT THE VERY END OF

02:52PM 20   THE PARSING STEP.  WHEN YOU HAVE RESOLVED FULLY WHAT IS THE

02:52PM 21   ULTIMATE PHRASE, THEN THERE'S A FINAL ASSIGNMENT OF COMMAND

02:52PM 22   ACTION VALUE.

02:52PM 23       BUT AS THE PARSING HAPPENS, THE PARSE TREE CONTAINS IN IT

02:52PM 24   ONE OR MORE COMMAND ACTION VALUES FOR EVERY SINGLE TOKEN.  AND

02:52PM 25   IT'S DONE ON A TOKEN BASIS AND NOT ON AN ELEMENT BASIS.  AND I

02:52PM 1    WILL ILLUSTRATE THAT TO YOU, YOUR HONOR.

02:52PM 2         AND THIS IS IMPORTANT ON SLIDE 5, THERE ARE THESE RULES

02:52PM 3    YOUR HONOR CALLED CONCAT RULES WHICH YOU SAW THAT WE ADDRESS IN

02:52PM 4    OUR OPPOSITION.  CONCAT RULE IS A RULE THAT CONCATENATES

02:52PM 5    MULTIPLE TOKENS AND ASSIGNS A VALUE FUNCTION OR A COMMAND

02:53PM 6    ACTION VALUE.

02:53PM 7         CONCAT RULES ARE THE THINGS THAT DR. JEFFAY IDENTIFIED AS

02:53PM 8    BEING THE COMMAND ACTION VALUES THAT ARE BEING UPDATED ON A PER

02:53PM 9    TOKEN BASE.  THESE ARE NOT SET TO ZERO.  THERE'S A DISTINCT SET

02:53PM 10   OF CONCAT RULE VALUES THAT ARE BEING ASSOCIATED WITH EVERY

02:53PM 11   TOKEN BEING PROCESSED.

02:53PM 12        AND IN FACT, IT TURNS OUT THAT'S EXACTLY HOW THE FIGURE 2

02:53PM 13   EMBODIMENT IN THE PATENT WORKS AS WELL, AND WE WILL SHOW YOU

02:53PM 14   HOW THAT WORKS.

02:53PM 15        SO I HAVE A HELPFUL ANIMATION HERE, YOUR HONOR, TO SHOW YOU

02:53PM 16   WHAT WE ARE TALKING ABOUT.

02:53PM 17             THE COURT:  THANK YOU.

02:53PM 18             MR. PAK:  YOU HAVE SEEN THIS BEFORE.

02:53PM 19        WE HAVE THE USER PROVIDING AN INPUT AT THE TOP.  THE USER

02:53PM 20   TYPES IN THE WORD SHOW.  THE SHOW IS RECOGNIZED AS A TOKEN BY

02:53PM 21   THE CLI PARSER ON THE RIGHT.

02:53PM 22        SO WHAT HAPPENS IS YOU WILL SEE ON THE LEFT THERE'S A SHOW

02:53PM 23   AS A TOP PART OF THE HIERARCHY, SHOW IS ONE OF THE POSSIBLY

02:53PM 24   TOKENS.

02:53PM 25        ON THE RIGHT-HAND SIDE THAT, TOKEN SHOW INDIVIDUALLY IS

02:54PM 1    ASSOCIATED WITH MULTIPLE COMMAND ACTION VALUE, 1, 2, 3, 4, 5,

02:54PM 2    IN THIS EXAMPLE.  AND AS YOUR HONOR'S CONSTRUCTION ALLOWS,

02:54PM 3    THAT'S POSSIBLE, THERE'S NO REASON WHY THE INVENTION IS LIMITED

02:54PM 4    TO A SINGLE ACTION VALUE.

02:54PM 5        YOU MOVE TO THE NEXT TOKEN OPENFLOW, THAT'S RECOGNIZED.

02:54PM 6        SO NOW WE MOVE DOWN INTO THE HIERARCHY.  AND THIS TIME,

02:54PM 7    INSTEAD OF HAVING FIVE COMMAND ACTION VALUES, I HAVE THREE

02:54PM 8    COMMAND ACTION VALUES.

02:54PM 9        AND THEN EVENTUALLY YOU GET TO THE LAST WORD, FLOWS.  AND

02:54PM 10   NOW WE HAVE FLOWS HAS COMMAND ACTION VALUE, AND THERE'S ONLY

02:54PM 11   ONE COMMAND ACTION VALUE AT THAT POINT.

02:54PM 12       AFTER YOU HAVE GONE THROUGH THIS PARSING, YOU CAN THINK OF

02:54PM 13   PARSING AS GOING THROUGH THE STEP WITH A LARGER NUMBER OF

02:54PM 14   POSSIBLE RULES THAT CAN MATCH.  AS YOU RECEIVE AND VALIDATE

02:54PM 15   EACH TOKEN, YOU ARE NARROWING THAT LIST UNTIL YOU GET TO THE

02:54PM 16   END WHERE YOU HAVE A SINGLE COMMAND ACTION.

02:54PM 17       THE COURT:  ALL RIGHT.

02:54PM 18   I GUESS THE QUESTION IS, AS THE WAY MR. SILBERT PRESENTED

02:55PM 19   IT, I BELIEVE, IS THAT IF THE LAST ELEMENT OF THE TREE, THE

02:55PM 20   WORD FLOWS WAS INVALID, SO THAT THIS PROCESS COULD NOT LIMIT TO

02:55PM 21   THE ONE COMMAND ACTION VALUE, HE'S ARGUING THAT IF IT ENDED IN

02:55PM 22   OPENFLOW UNDER THIS CONSTRUCTION, THERE WOULD BE NO VALUE

02:55PM 23   PROVIDED TO THE USER.

02:55PM 24       MR. PAK:  AND YOUR HONOR, THAT'S ACTUALLY HOW THE

02:55PM 25   PATENT WORKS AS WELL, AND WE WILL SHOW YOU HOW THAT WORKS.

02:55PM 1      THE PATENT ACTUALLY SAYS, IF YOU HAVE AMBIGUITY, IF YOU

02:55PM 2    CAN'T RESOLVE -- AND THIS IS IN COLUMN 4 OF THE PATENT,

02:55PM 3    YOUR HONOR, AND -- COLUMN 4 OF THE PATENT STATES THAT AT

02:55PM 4    LINE 49, THE COMMAND KEY IS MANAGED TO A SELECT ONE OF THE

02:55PM 5    TRANSLATORS IN AN ATTEMPT TO PROVIDE A COMMAND TO THE

02:55PM 6    CORRESPONDING RESOURCE.

02:55PM 7      IF THE SELECTED RESOURCE DETERMINES THE COMMAND IS INVALID,

02:55PM 8    THE SELECTED RESOURCE AT THAT TIME MAY PROMPT THE USER FOR A

02:55PM 9    CORRECT COMMAND.

02:55PM 10      THIS IS IN THE PATENT.  SO THE WAY THE PATENT WORKS IS

02:56PM 11    EXACTLY THE WAY ARISTA'S SYSTEM WORKS.

02:56PM 12      NOW THERE MAY BE CERTAIN SITUATIONS WHERE THERE'S NO

02:56PM 13    AMBIGUITY.  IF I TYPE IN SHOW OPENFLOW, AND THERE'S NO OTHER

02:56PM 14    COMMAND SEQUENCE THAT BEGINS WITH SHOW OPENFLOW, THE SYSTEM

02:56PM 15    DOES, IN THE PATENT, WHAT'S CALLED A BEST MATCH.

02:56PM 16      AND THEN IT WILL EXECUTE SHOW OPENFLOW FLOWS, BECAUSE

02:56PM 17    THERE'S NO OTHER COMMAND THAT HAS SHOW OPENFLOW AS THE TWO

02:56PM 18    BEGINNING TOKENS.  THAT'S CALLED THE BEST MATCH FUNCTIONALITY.

02:56PM 19      ARISTA DOES EXACTLY THE SAME THING.  SO THIS IS WHY

02:56PM 20    ARISTA'S SYSTEM IS TOTALLY DIFFERENT THAN THE MARTINEZ-GUERRA

02:56PM 21    SYSTEM.

02:56PM 22      AND DR. JEFFAY ADDRESSES IN THE REPORT, ARISTA NEVER

02:56PM 23    CHALLENGES, AS PART OF THE SUMMARY JUDGEMENT MOTION, BUT THIS

02:56PM 24    IS IN HIS EXPERT REPORT, PAGE 57 AT THE TOP.

02:56PM 25      SEE JUST LIKE IOS, THIS IS ARISTA'S DOCUMENT, AND I WILL

02:56PM 1    JUST READ THIS YOUR HONOR, I DON'T HAVE THIS ONE ON THE SCREEN.

02:56PM 2    JUST LIKE IOS, EVEN DOWN TO THE BEHAVIOR OF TRUNCATED COMMANDS

02:56PM 3    BEING ACCEPTED SO LONG AS THEY ARE NOT AMBIGUOUS.  FOR EXAMPLE,

02:57PM 4    WHILE IN CONFIGURATION MODE ENTERING JUST RO WILL NOT WORK

02:57PM 5    BECAUSE THE CLI INTERPRETER CAN NOT FIGURE OUT IF I MEANT ROUTE

02:57PM 6    MAP OR ROUTER.  I CAN HOWEVER, FIND OUT WHAT COMMANDS ARE

02:57PM 7    AVAILABLE IN ONE OF TWO WAYS, ONE OF THOSE IS A QUESTION MARK

02:57PM 8    THAT MS. KATHLEEN SULLIVAN TALKED TO YOU ABOUT.

02:57PM 9        BUT IT GOES ON TO SAY, AS WITH IOS, TYPING THE TEXT EXIT OR

02:57PM 10   ITS NON AMBIGUOUS ABBREVIATION, EXECUTES THE COMMAND.

02:57PM 11       THIS IS THE BEST MATCHING FUNCTIONALITY.  ARISTA HAS IT.

02:57PM 12   AND SO DOES THE PATENT.  THAT'S VERY DIFFERENT THAN

02:57PM 13   MARTINEZ-GUERRA, WHICH WAS AN ERROR REPORTING FUNCTIONALITY,

02:57PM 14   YOUR HONOR.

02:57PM 15       THE REASON WHY THAT WAS DIFFERENT WAS THAT WAS NOT PART OF

02:57PM 16   THE PARSING FUNCTIONALITY, AND WE POINTED THAT OUT TO THE PTAB.

02:57PM 17   IT'S A SEPARATE FUNCTIONALITY, NOT PART OF PARSE TREE.

02:57PM 18       YOU ONLY WANT IT ONCE, WHICH IS AT THE END OF THE PROCESS,

02:57PM 19   AND IT DETERMINES WHETHER THE COMMAND IS VALID OR NOT, BUT IT

02:57PM 20   HAD NO ABILITY TO DO THIS KIND OF BEST MATCH FUNCTIONALITY THAT

02:58PM 21   EXISTS.

02:58PM 22       THE COURT:  BUT IS IT DOING THE BEST MATCH IN A

02:58PM 23   DIFFERENT WAY THAN WHAT YOUR PATENT DESCRIBES, BECAUSE

02:58PM 24   OTHERWISE WE ARE JUST TALKING ABOUT AN IDEA.

02:58PM 25       MR. PAK:  IT DOES IT EXACTLY THE SAME WAY,

02:58PM   1      YOUR HONOR.

02:58PM   2          SO THIS IS ON SLIDE 6.

02:58PM   3          WHAT HAPPENS AFTER YOU HAVE GONE THROUGH THE PARSING IS NOW

02:58PM   4      YOU HAVE GONE THROUGH ALL THE DIFFERENT CONTEXT VARIABLES AND

02:58PM   5      YOU GET TO THE END AND NOW THERE'S ONLY ONE LEFT.  AND THERE'S

02:58PM   6      A TRANSLATION PROCESS THAT HAPPENS WHICH SAYS, I'M GOING TO

02:58PM   7      TAKE THE ENTIRE PHRASE SHOW OPENFLOW FLOWS, AND I'M GOING TO

02:58PM   8      MAP IT TO TRANSLATED TO A SINGLE PRESCRIBED COMMAND.

02:58PM   9          ALL THE QUESTIONS THAT YOU SAW FROM DR. JEFFAY WAS REALLY

02:58PM  10      ABOUT THIS.  SO IF YOU LOOK AT THE LAST STEP, WHICH IS SHOW

02:58PM  11      OPENFLOW FLOWS.  IT'S TRUE THAT THE COMMAND ACTION VALUE OR THE

02:58PM  12      PRESCRIBED COMMAND IS ASSOCIATED WITH THAT PHRASE IS THE LARGER

02:58PM  13      PHRASE.

02:58PM  14          BUT THAT'S NOT HIS CONTEXT STATE FUNCTIONALITY INFRINGEMENT

02:58PM  15      ANALYSIS.  HIS INFRINGEMENT ANALYSIS IS WHAT HAPPENS BEFORE YOU

02:58PM  16      GET TO THAT POINT.

02:58PM  17          SO ALL OF THESE MAPPINGS WOULD SHOW TO FIVE COMMAND ACTION

02:59PM  18      VALUES DOWN TO OPENFLOW DOWN TO THREE, THOSE ARE ALL VALID,

02:59PM  19      NON0 COMMAND ACTION VALUES THAT ARE BEING ASSOCIATED BY TOKENS

02:59PM  20      EACH OF THE WAY.

02:59PM  21          AND AS YOUR HONOR FOUND CORRECTLY, IN ORDER TO CLARIFY THAT

02:59PM  22      EACH SCENARIO COMPONENT CAN HAVE MORE THAN ONE COMMAND ACTION

02:59PM  23      VALUE THE COURT CONSTRUES THE TERM AS FOLLOWS.

02:59PM  24          SO LET ME WALK YOU THROUGH FIGURE 2 BECAUSE THIS IS WHERE

02:59PM  25      THE RUBBER HITS THE ROAD IN TERMS OF YOUR QUESTIONING.

02:59PM 1    NOW YOUR HONOR CORRECTLY FOUND THIS IS NOT -- THE INVENTION

02:59PM 2    IS NOT LIMITED, BUT CLEARLY WE WANT TO MAKE SURE WHAT WE ARE

02:59PM 3    SAYING IS CONSISTENT WITH THIS EMBODIMENT.

02:59PM 4    IN THE FIGURE 2 EMBODIMENT, WE ARE GOING TO HAVE THREE

02:59PM 5    DIFFERENT WORDS INSTEAD OF SHOW.  WE ARE GOING TO START WITH

02:59PM 6    WATCH, WHICH IS ONE OF THE EXAMPLES.

02:59PM 7    THE USER TYPES IN WATCH, GOES THROUGH THE CLI PARSING.

02:59PM 8    THAT LIGHTS UP ONE OF THE BOXES.  TOKEN.  AND CK VALUE.  I GO

02:59PM 9    TO TCP, AND I TYPE THAT, AND LIGHTS UP A DIFFERENT BOX.

03:00PM 10    AND AGAIN, THIS PROCESS REPEATS ITSELF, CONNECTIONS, YOU

03:00PM 11    GET TO THE THIRD LEVEL.

03:00PM 12    BY THE WAY, THIS IS VERY IMPORTANT, THE ELEMENTS HERE ARE

03:00PM 13    WITH RESPECT TO, FOR EXAMPLE THE BOX IN THE MIDDLE, TCK62,

03:00PM 14    TCK74, THAT'S AN ELEMENT.  THAT ELEMENT TELLS YOU WHICH OF

03:00PM 15    THESE POSSIBLE TOKENS YOU CAN MATCH.

03:00PM 16    THAT IS NOT WHAT MR. SILBERT SHOWED YOU WITH THE SHOW

03:00PM 17    OPENFLOW FLOWS.  THAT IS NOT AN ELEMENT, THAT'S A HIERARCHY.

03:00PM 18    THAT IS THE SAME AS WATCH TCP CONNECTIONS.

03:00PM 19    THE COURT:  YOU ARE SHOWING ME A HIERARCHY HERE.

03:00PM 20    MR. PAK:  YES, ABSOLUTELY.

03:00PM 21    SO WHAT'S IMPORTANT TO REALIZE IS IF YOU LOOK CLOSELY AT

03:00PM 22    THIS SLIDE ON FIGURE 2, YOU WILL SEE THAT AT THE SAME LEVEL

03:00PM 23    HIERARCHY THERE IS THE TOKEN 6 THAT MAPS TO A WORD.

03:00PM 24    DO YOU NOTICE THERE'S THREE ACTUAL CK VALUES THAT ARE

03:01PM 25    ASSOCIATED.  T6, CK2.  T6, CK7.  T6, CK11.

03:01PM  1    SO IN THE EMBODIMENT YOU HAVE THE SAME TOKEN AT THE SAME

03:01PM  2    LEVEL HIERARCHY ASSIGNED TO MULTIPLE COMMAND ACTION VALUES.  SO

03:01PM  3    HOW WOULD THE SYSTEM IN THE PATENT KNOW WHICH OF THESE COMMAND

03:01PM  4    ACTION VALUES TO TRIGGER, BASED ON THE HISTORY, BASED ON THE

03:01PM  5    CONTEXT OF WHAT WAS PARSED BEFORE?

03:01PM  6    SO ACTUALLY, IF YOU LOOK AT T6 CK2, THAT IS NOT AN

03:01PM  7    ASSIGNMENT OF CK TO TOKEN 6, IT'S AN ASSIGNMENT OF THE COMMAND

03:01PM  8    ACTION VALUE 2 TO THE SEQUENCE T8, FOLLOWED BY T6.  IT'S A

03:01PM  9    CONCATENATION OF TOKENS.

03:01PM  10    JUST LIKE IN ARISTA'S SYSTEM, SHOW OPENFLOW FLOWS, HAS A

03:01PM  11    COMMAND ACTION VALUE ASSOCIATED WITH IT.  HERE THE SYSTEM HAS

03:01PM  12    T8 FOLLOWED BY T6 IS ASSIGNED THE COMMAND ACTION VALUE 3.

03:02PM  13    SIMILARLY, IF I LOOK AT THE MIDDLE SEQUENCE, T3, T3

03:02PM  14    FOLLOWED BY T6 IS ASSIGNED A DIFFERENT COMMAND ACTION VALUE 7.

03:02PM  15    T5 IS ASSIGNED THE COMMAND ACTION VALUE T6.

03:02PM  16    SO FIGURE 2 WORKS JUST LIKE ARISTA'S SYSTEM.  IT HAS A

03:02PM  17    CONCATENATION OF TOKENS AND COMMAND ACTION VALUES THAT ARE

03:02PM  18    ASSOCIATED WITH IT THROUGH THE HIERARCHY.

03:02PM  19    IT MUST WORK THAT WAY BECAUSE WE DON'T WANT A SYSTEM THAT'S

03:02PM  20    LIKE A PARROT THAT LISTENS TO WORDS BUT DOESN'T UNDERSTAND

03:02PM  21    SENTENCES.  WE DON'T WANT A SYSTEM THAT SAYS, I HEARD THE WORD

03:02PM  22    WATCH AND I'M GOING TO TAKE THE SAME ACTION REGARDLESS OF WHAT

03:02PM  23    CAME BEFORE IT OR WHAT COMES AFTER IT.

03:02PM  24    THE FIGURE 2 EMBODIMENT IN THE PATENT HAS A CONCATENATION

03:02PM  25    OF TOKENS IN A HIERARCHY.  THIS IS DONE IN ORDER TO ENSURE THAT

03:02PM 1    YOU ARE PARSING THE ENTIRE PHRASE AND NOT JUST ONE WORD AT A

03:02PM 2    TIME AND ASSOCIATES IT WITH COMMAND ACTION VALUES AS YOU PARSE

03:02PM 3    IT.

03:02PM 4        THAT'S EXACTLY WHAT ARISTA DOES IN ITS THING, AND THEN AT

03:03PM 5    THE END AS YOU SAW, WHAT HAPPENS AFTER YOU GET TO THE END,

03:03PM 6    WATCH TCP CONNECTIONS, YOU DO A TRANSLATION.  SO NOW YOU

03:03PM 7    RESOLVE TO THE FINAL VALUE.

03:03PM 8        AND THAT'S DESCRIBED IN COLUMN 4, LINE 19-37 OF THE '526

03:03PM 9    PATENT AND SAYS AH, YOU CHECK A TRANSLATION TABLE, THAT

03:03PM 10   SPECIFIES A SPECIFIC COMMAND FOR A SPECIFIC TRANSLATOR.

03:03PM 11       SO SIDE-BY-SIDE COMPARISON, YOUR HONOR, THIS IS SLIDE 10,

03:03PM 12   ON THE LEFT-HAND SIDE, WHAT DO WE HAVE?  WE HAVE SHOW, OPENFLOW

03:03PM 13   FLOWS.

03:03PM 14       THIS IS NOT AN ELEMENT, YOUR HONOR, THIS IS A HIERARCHY.

03:03PM 15   SHOW APPEARS AT A HIGHER LEVEL OF THE HIERARCHY.  OPENFLOW IS

03:03PM 16   THE NEXT ONE DOWN, FLOWS.

03:03PM 17       AND EACH OF THESE ARE ASSOCIATED WITH THEIR OWN SET OF

03:03PM 18   CONTEXT STATE VALUE RULES EACH OF WHICH CONTAINS ONE OR MORE

03:03PM 19   COMMANDS ACTION VALUES.

03:03PM 20       TO THE EXTENT NOW THEY ARE SAYING THERE HAS TO BE A UNIQUE

03:03PM 21   ASSIGNMENT, TOKEN VALUE TO A COMMAND ACTION VALUE, WE HAVE

03:03PM 22   ALREADY GONE THROUGH THAT IN MARKMAN STAGE, WE DON'T HAVE THAT

03:03PM 23   REQUIREMENT UNDER YOUR HONOR'S CONSTRUCTION.

03:04PM 24       ON THE RIGHT-HAND SIDE WE HAVE THE SAME THING.  WATCH, TCP

03:04PM 25   CONNECTIONS.  THAT'S A HIERARCHY.  THAT HAS ASSOCIATED WITH IT

03:04PM  1    THREE DIFFERENT COMMAND KEY VALUES.  NOW IN THE EMBODIMENT,

03:04PM  2    THAT HAPPENS TO BE THREE DIFFERENT VALUES, AND IN THE

03:04PM  3    EMBODIMENT THERE HAPPENS TO BE ONE COMMAND KEY TO ONE TOKEN.

03:04PM  4    BUT THAT REQUIREMENT IS NOT PRESENT IN YOUR HONOR'S

03:04PM  5    CONSTRUCTION.  YOUR HONOR'S CONSTRUCTION DOES NOT REQUIRE

03:04PM  6    ONE-TO-ONE CORRESPONDENCE OR UNIQUE COMMAND KEY VALUES.  AND

03:04PM  7    BOTH OF THESE SYSTEMS, AT THE END OF THE DAY, PERFORM A

03:04PM  8    TRANSLATION BETWEEN THE FINAL PHRASE TO THE PRESCRIBED COMMAND.

03:04PM  9         AND SO WHEN YOU LOOK AT DR. JEFFAY'S DEPOSITION, AND I ASK

03:04PM 10    YOUR HONOR IF YOUR TEAM COULD GO BACK AND TAKE A LOOK AT THE

03:04PM 11    WHOLE SEQUENCE, STARTING FROM PAGE 92.

03:04PM 12         IT'S A LONG DEPOSITION, BUT THERE WERE A NUMBER OF THINGS

03:04PM 13    THAT HE WAS ASKED ABOUT, AND A NUMBER OF THINGS HE WASN'T ASKED

03:04PM 14    ABOUT.  HE WAS NOT ASKED HERE ABOUT THE CONTEXT STATE

03:04PM 15    FUNCTIONALITY THAT WE JUST TALKED ABOUT.  THAT'S CLEAR ON THE

03:04PM 16    TOP OF THIS SLIDE AT PAGE 92.

03:04PM 17         HE WAS BEING ASKED, THAT VALUE FUNCTION THAT YOU ARE

03:05PM 18    TALKING ABOUT IS THE ONE THAT ULTIMATELY POINTS THE SYSTEM

03:05PM 19    TOWARDS THE PRESCRIBED COMMAND THAT GOES ALONG WITH THE SHOW

03:05PM 20    OPENFLOW FLOWS COMMAND.

03:05PM 21         GENERALLY YES.

03:05PM 22         SO THEN WHEN HE WAS ASKED LATER ON, DOES THE COMMAND ACTION

03:05PM 23    VALUE OR THE PRESCRIBED COMMAND FOR THAT ENTIRE PHRASE AT THE

03:05PM 24    VERY END OF THE PROCESS, IS THAT ASSOCIATED WITH ONE TOKEN OR

03:05PM 25    THE WHOLE PHRASE?  AND HE RIGHTFULLY SAID, THAT'S ASSOCIATED

03:05PM  1    WITH THE ENTIRE PHRASE.

03:05PM  2         THAT'S EXACTLY WHAT THE PATENT DOES.  WHEN YOU GET TO THE

03:05PM  3    END AND RECOGNIZE ALL THE WORDS, THE FULL PHRASE COMMAND ACTION

03:05PM  4    VALUE IS ASSOCIATED WITH A SINGLE ASSOCIATED COMMAND ACTION

03:05PM  5    VALUE.

03:05PM  6         BUT HE'S NOT TALKING ABOUT WHAT'S HAPPENING HERE OR WHAT'S

03:05PM  7    HAPPENING HERE IN THIS LINE OF QUESTIONING.  BECAUSE THAT'S

03:05PM  8    CLEAR IN HIS EXPERT REPORT HE GOES THROUGH AS WE SHOWED YOU

03:05PM  9    STEP BY STEP LOOKING AT THE SOURCE CODE, HOW EVERY TIME YOU

03:05PM  10   UPDATE A TOKEN, THERE'S A CHANGE IN THE COMMAND ACTION VALUES

03:05PM  11   THAT ARE ASSOCIATED WITH IT, AND THAT'S DONE ON A TOKEN BASIS,

03:06PM  12   NOT ON AN ELEMENT BASIS.

03:06PM  13        THERE ARE A COUPLE OF THINGS THAT MR. SILBERT RAISED IN HIS

03:06PM  14   BRIEF.  ONE, HE SAYS WELL, THERE'S THESE TOKEN RULES THAT ARE

03:06PM  15   SET TO ZERO AND SOMEHOW THAT CREATES A NONINFRINGEMENT PROBLEM.

03:06PM  16        WE ARE NOT RELYING ON THE NON ZERO OR EVEN THE VALUE

03:06PM  17   FUNCTIONS ARE TOKEN RULES WE ARE RELYING ON THESE CONCATENATED

03:06PM  18   RULE VALUES.  THERE'S ABSOLUTELY NO AGREEMENT THAT THEY ARE SET

03:06PM  19   TO ZERO, THAT THEY ARE ASSOCIATED WITH EACH OF THE TOKENS THAT

03:06PM  20   ARE COMING IN.

03:06PM  21        SO THIS WHOLE TESTIMONY AND ALL OF THIS IS A RED HERRING.

03:06PM  22   IT DOESN'T GO TO THE MAJOR INFRINGEMENT THEORY WHICH HAS TO DO

03:06PM  23   WITH CONTEXT STATE VARIABLES RELYING ON CONCATENATED RULES.

03:06PM  24   AND AS WE SAW IN FIGURE 2, THAT'S EXACTLY HOW THE ARISTA SYSTEM

03:06PM  25   WORKS.  THE ONLY WAY YOU CAN DISTINGUISH BETWEEN THESE MULTIPLE

03:06PM 1    CK VALUES FOR THE SAME TOKEN IS TO KNOW THE CONCATENATIONS OF

03:06PM 2    THE TOKENS THAT APPEAR BEFORE IT.

03:06PM 3         AND FINALLY, YOUR HONOR, THIS ARGUMENT AND I THINK

03:06PM 4    MR. SILBERT SHOWED YOU THIS SLIDE, THIS IS SLIDE 17, IN HIS

03:07PM 5    PRESENTATION WHERE HE HAD SHOW OPENFLOW AND FLOWS AND HE SAID

03:07PM 6    WELL, THAT'S AN ELEMENT.

03:07PM 7         THAT'S NOT AN ELEMENT, YOUR HONOR.  THIS IS A HIERARCHY.

03:07PM 8    THE ELEMENT EXISTS AT THE SAME LEVEL.  WHAT THIS REALLY SHOWS

03:07PM 9    IS A HIERARCHY JUST LIKE THE PATENT.  SHOW IS AT THE TOP,

03:07PM 10   OPENFLOW IS AT THE MIDDLE.  FLOWS IS AT THE BOTTOM OF THAT

03:07PM 11   HIERARCHY.

03:07PM 12        AND AT EACH LEVEL ALTHOUGH HE SHOWED YOU THE CK THREE VALUE

03:07PM 13   AT THE END, WHAT'S HAPPENING IN THIS SYSTEM IS THAT AT EVERY

03:07PM 14   LEVEL, THERE WILL BE MULTIPLE CK VALUES THAT ARE ASSOCIATED

03:07PM 15   WITH EACH OF THESE TOKENS.  AND OF COURSE, IT'S TRUE THAT BY

03:07PM 16   THE TIME YOU GET TO THE END, YOU FILTERED DOWN TO THE LAST

03:07PM 17   VALUES CK THREE.

03:07PM 18        SO -- AND DR. JEFFAY IS SAYING THIS OVER AND OVER AGAIN IN

03:07PM 19   HIS REPORT, THEY CRITICIZE US FOR CITING 73 PARAGRAPHS IN HIS

03:07PM 20   REPORT, BUT IT WAS EXTENSIVE ANALYSIS, THERE'S A LOT OF SOURCE

03:07PM 21   CODE BEHIND THIS, HE'S RELYING ON 30(B)(6) TESTIMONY AND

03:08PM 22   DRAWINGS BY MR. SWEENEY.

03:08PM 23        THIS ALL COMES DOWN TO, YOUR HONOR, THE BATTLE OF THE

03:08PM 24   EXPERTS.  WE HAVE DR. JEFFAY WHO SAYS CLEARLY THAT THE ACCUSED

03:08PM 25   FUNCTIONALITY HERE, THE CONTEXT DOT STATE FUNCTIONALITY

03:08PM 1    INFRINGES UNDER YOUR HONOR'S CONSTRUCTION.

03:08PM 2        THEIR EXPERT DISAGREES, NOT FOR THE REASONS YOU HEARD

03:08PM 3    ABOUT, FOR OTHER REASONS.  THIS IS A CLASSIC BATTLE OF THE

03:08PM 4    EXPERTS THAT HAVE BEEN PERMITTED TO GO TO THE JURY.

03:08PM 5        NOW, EVERYTHING WE HEARD TODAY IS REALLY, IN MY MIND,

03:08PM 6    FOCUSED ON PERIPHERAL ASPECTS OF DR. JEFFAY'S OPINIONS.  BUT

03:08PM 7    WHEN YOU BOIL IT DOWN TO WHAT DR. JEFFAY SAYS WITH THESE

03:08PM 8    CONTEXT STATE VARIABLES CHANGING, BEING ASSOCIATED TOKEN BY

03:08PM 9    TOKEN, THERE'S ABSOLUTELY NO QUESTION WE PUT TOGETHER THE

03:08PM 10   INFRINGEMENT THEORY THAT SURVIVES UNDER YOUR HONOR'S COURT

03:08PM 11   CONSTRUCTION.

03:08PM 12       WE ARE NOT ASKING YOUR HONOR TODAY FOR YOUR HONOR TO

03:08PM 13   REINTERPRET OR CHANGE THE COURT'S CONSTRUCTION, ALL WE ARE

03:08PM 14   POINTING OUT IS THERE'S A VALID THEORY THAT THEY NEVER ADDRESS

03:08PM 15   IN THE OPENING PAPERS, WE NEED TO DEAL WITH THIS AT TRIAL AND

03:08PM 16   NOT ON SUMMARY JUDGEMENT.

03:08PM 17            THE COURT:  ALL RIGHT.

03:08PM 18            MR. PAK:  THANK YOU.

03:08PM 19            THE COURT:  ALL RIGHT.

03:08PM 20       MR. SILBERT, I'M GOING TO LET YOU WRAP IT UP FOR ME.

03:09PM 21            MR. SILBERT:  I THINK I CAN CLARIFY, AND I DON'T

03:09PM 22   THINK THIS ARGUMENT SHOULD ENTERTAIN THE COURT VERY LONG.

03:09PM 23       THIS IS WHAT MR. PAK IS SAYING, AND THE TERMINOLOGY CAN BE

03:09PM 24   CONFUSING.  BUT CONTEXT DOT STATE, ALL IT DOES IS IT TRACKS

03:09PM 25   WHAT WORDS HAVE ALREADY BEEN ENTERED AND WHAT TERMS COULD

03:09PM  1    LEGALLY FOLLOW.

03:09PM  2         SO IF YOU START WITH SHOW, THEN CONTEXT DOT STATE IS SAYING

03:09PM  3    IF SHOW IS THE FIRST WORD, HERE ARE THE WORDS THAT COULD

03:09PM  4    LEGALLY FOLLOW SHOW.  SO I WILL THINK ABOUT THOSE.  THEN IF THE

03:09PM  5    NEXT WORD IS OPENFLOW, THEN IT SAYS, WELL, NOW YOU HAVE

03:09PM  6    NARROWED IT DOWN FURTHER, AND HERE ARE THE TERMS THAT CAN

03:09PM  7    LEGALLY FOLLOW OPENFLOW, SO I WILL THINK ABOUT THOSE.

03:09PM  8         WHAT THEY ARE TRYING TO DO HERE IS BECAUSE CONTEXT DOT

03:09PM  9    STATE IS LIMITING WHAT THEY SAY ARE THE NUMBER OF POSSIBLE

03:09PM  10   ALTERNATIVES, WHATEVER COMMAND ACTION VALUE YOU GET TO AT THE

03:09PM  11   END, THAT'S A COMMAND ACTION VALUE FOR EACH ONE OF THE WORDS

03:10PM  12   ALONG THE WAY.

03:10PM  13        SO IF WE LOOK HERE AT THIS BRANCH OF THE TREE, THEY ARE

03:10PM  14   SAYING TOKEN 6, BECAUSE THAT COULD LEAD TO ULTIMATELY DOWN TO

03:10PM  15   TOKEN 1, SO THERE'S TCP, AND THEN IT COULD BE CONNECTION AFTER

03:10PM  16   THAT AND THEN TO FOUR AFTER THAT, THEY ARE SAYING EACH ONE OF

03:10PM  17   THESE COMMAND KEYS HERE, 12 AND 13 AT THESE SUBSEQUENT NODES

03:10PM  18   DOWN HERE, THESE ARE ALSO THEY ARE SAYING ASSOCIATED WITH SIX.

03:10PM  19   THAT'S NOT WHAT THE PATENT SAYS.  6 HAS ITS OWN COMMAND KEY

03:10PM  20   HERE WHICH IS 11.

03:10PM  21        SO I KNOW THIS IS A LITTLE CONFUSING, BUT WHAT THEY ARE

03:10PM  22   TRYING TO SAY, BECAUSE IN REALITY THERE IS NO COMMAND KEY

03:10PM  23   ASSOCIATED WITH EACH PARTICULAR TOKEN IN ARISTA'S SYSTEM.

03:10PM  24        SO THIS IS WHAT THEY HAVE COME UP WITH.  THEY SAID THE

03:10PM  25   CONTEXT DOT STATE VARIABLE DEFINES WHERE YOU MIGHT GO AFTER

03:11PM 1    THAT.  AND IF YOU GOT TO -- IT'S SAYING YOU MIGHT END UP GOING

03:11PM 2    DOWN THIS PATH TO GET TO ONE AND THEN TO FOUR.  AND IF YOU DID,

03:11PM 3    YOU WOULD HAVE COMMAND KEY 13.  SO THEY ARE SAYING NOW YOU

03:11PM 4    SHOULD JUST TREAT COMMAND KEY 13 AS THOUGH IT WERE ASSOCIATED

03:11PM 5    WITH SIX.

03:11PM 6        WHICH IS NOT WHAT THE PATENT IS SHOWING HERE.  SIX HAS ITS

03:11PM 7    OWN COMMAND KEY 11.  THEN IF YOU GO DOWN TO ONE IT HAS A

03:11PM 8    DIFFERENT ONE AND IT HAS A DIFFERENT ONE.

03:11PM 9        SO IT'S NOT A BATTLE OF THE EXPERTS IN ANY SENSE.  THERE'S

03:11PM 10   NO TERRIBLE DISPUTE ABOUT WHAT'S HAPPENING.  IT IS A DIFFERENT

03:11PM 11   SYSTEM THAN WHAT YOUR HONOR DESCRIBED IN YOUR HONOR'S CLAIM

03:11PM 12   CONSTRUCTION, WHAT THE PATENT DESCRIBES.

03:11PM 13       I DO WANT TO SAY, AND I KNOW YOUR TIME IS TIGHT, BUT I

03:11PM 14   WOULD REFER THE COURT TO COLUMN 4, LINES 37 THROUGH 54 OF THE

03:11PM 15   '526 PATENT WHICH ABSOLUTELY TALKS ABOUT THE FACT THAT IF YOU

03:11PM 16   HAVE A PARTIALLY VALID COMMAND, IT CAN STILL BE EXECUTED

03:11PM 17   BECAUSE THERE'S A COMMAND ACTION VALUE, IT USES THE EXAMPLE GET

03:11PM 18   UPD CONNECTIONS, UPD ISN'T A VALID TERM THAT CAN FOLLOW GET.

03:12PM 19            THE COURT:  AND YOU ARE SAYING ARISTA'S DOES NOT.

03:12PM 20            MR. SILBERT:  IT DOESN'T DO THAT.

03:12PM 21            THE COURT:  SO MR. PAK SAID JUST THE OPPOSITE.

03:12PM 22       AND HE'S SUGGESTING THAT DR. JEFFAY OPINES THAT SUCH THAT

03:12PM 23   THIS IS A DISPUTED ISSUE OF FACT.

03:12PM 24            MR. SILBERT:  RESPECTFULLY, I DON'T BELIEVE THAT'S

03:12PM 25   WHAT HE'S SAYING.

03:12PM  1          THE COURT:  SO HOW DO I GET THROUGH THIS?  WHERE ARE

03:12PM  2   YOU GOING TO SHOW ME IN DR. JEFFAY'S DEPOSITION OR REPORT THAT

03:12PM  3   THAT'S NOT WHAT HE'S SAYING?

03:12PM  4          MR. SILBERT:  IT'S RIGHT HERE.  AND HE DOESN'T SAY

03:12PM  5   THAT THE ARISTA SYSTEM CAN EXECUTE PARTIALLY VALID COMMANDS.

03:12PM  6       WHAT MR. PAK SAID IS THAT EVEN THE '526 PATENT SAYS THAT IF

03:12PM  7   THERE'S AMBIGUITY, IT MIGHT ASK THE USER FOR MORE INFORMATION.

03:12PM  8       SO SOMETIMES IT DOESN'T ALWAYS EXECUTE PARTIALLY VALID

03:12PM  9   COMMANDS EITHER.  BUT THE PATENT IS VERY CLEAR IN SAYING THAT

03:12PM  10  IT CAN

03:12PM  11         THE COURT:  OKAY.  SO I UNDERSTAND THE PATENT.  NOW I

03:12PM  12  NEED TO UNDERSTAND WHETHER ARISTA HAS THE SAME FUNCTIONALITY

03:13PM  13  AND I NEED TO BE SURE THAT DR. JEFFAY AGREES THAT IT DOES --

03:13PM  14  THAT ARISTA DOES NOT HAVE THAT FUNCTIONALITY.

03:13PM  15         MR. SILBERT:  YES.  IF I COULD JUST MAKE THE SLIDES

03:13PM  16  ADVANCE.  IT'S HERE AT HIS DEPOSITION AT PAGE --

03:13PM  17         THE COURT:  SO NOW WE ARE BACK TO TALKING ABOUT

03:13PM  18  ELEMENTS AND MR. PAK WAS TELLING ME WE ARE NOT TALKING ABOUT

03:13PM  19  ELEMENTS, WE ARE TALKING ABOUT A HIERARCHY.

03:13PM  20         MR. SILBERT:  OH, SORRY.  THIS IS THE -- BY THE WAY,

03:13PM  21  WE CALLED THIS AN ELEMENT BECAUSE THAT'S WHAT DR. JEFFAY CALLED

03:13PM  22  IT.

03:13PM  23         THE COURT:  WELL, MR. PAK WAS TELLING ME THAT HE WAS

03:13PM  24  TALKING ABOUT SOMETHING DIFFERENT.

03:13PM  25         MR. SILBERT:  DON'T THINK SO, BUT FAIR ENOUGH.

03:13PM 1        THE COURT:  I DON'T KNOW, I'M JUST PARROTING ACTUALLY

03:13PM 2    BACK WHAT I HEARD MR. PAK SAY.

03:13PM 3        MR. SILBERT:  I DON'T THINK IT MATTERS ONE WAY OR THE

03:13PM 4    OTHER.

03:13PM 5        I WAS ON THE WRONG SLIDE, I APOLOGIZE, YOUR HONOR.  IT'S

03:13PM 6    PAGE 105, LINES 13 THROUGH 20.  HE'S ASKED IF THE USER JUST

03:13PM 7    TYPES SHOW AND HITS ENTER DO YOU KNOW WHETHER ANY PRESCRIBED

03:13PM 8    COMMAND WOULD GET EXECUTED?  HE SAYS NO, I DON'T BELIEVE A

03:13PM 9    PRESCRIBED COMMAND WOULD GET EXECUTED.

03:14PM 10       THERE'S NO DISPUTE, HE CAN'T POINT YOU ANYWHERE IN THOSE 72

03:14PM 11   PARAGRAPHS OR ANYWHERE ELSEWHERE DR. JEFFAY SAYS THAT IF YOU

03:14PM 12   DON'T GET, YOU CANNOT GET TO THE END OF A COMPLETE VALID

03:14PM 13   COMMAND AND STILL INVOKE SOME PRESCRIBED COMMAND IN THE SYSTEM.

03:14PM 14       IT DOESN'T WORK THAT WAY IN ARISTA'S SYSTEM.  THERE'S NO

03:14PM 15   DISPUTE ABOUT THAT, AND IT DOESN'T BECAUSE EACH WORD DOESN'T

03:14PM 16   HAVE ITS OWN COMMAND ACTION VALUE.

03:14PM 17       AND THIS ARGUMENT THEY ARE MAKING ABOUT CONTEXT DOT STATE,

03:14PM 18   WHICH IS NOT SOME SEPARATE THEORY, HE WASN'T ASKED IF YOU

03:14PM 19   EXCLUDE YOUR CONTEXT DOT STATE OPINION, IS THERE A COMMAND

03:14PM 20   ACTION VALUE.  HE WAS ASKED, IN THE WORDS OF THE PATENT, DOES

03:14PM 21   EACH GENERIC COMMAND COMPONENT HAVE AN ASSOCIATED COMMAND

03:14PM 22   ACTION VALUE.

03:14PM 23       IT'S JUST THE WORDS OF THE CLAIM.  AND HE SAYS, WELL, NO,

03:14PM 24   THE ELEMENT HAS A COMMAND ACTION VALUE.  AND YOU CAN THINK OF

03:14PM 25   IT AS BEING ASSOCIATED WITH THE LAST WORD, SHOW.  HE WASN'T

03:14PM   1    ASKED TO EXCLUDE ANYTHING OR I'M ONLY FOCUSSING ON THIS PART OF

03:14PM   2    YOUR OPINION AND NOT THE OTHER PART OF YOUR OPINION.

03:15PM   3              THE COURT:  SO I FEEL LIKE I'M GETTING TWO DIFFERENT

03:15PM   4    DEFINITIONS OF ELEMENT.

03:15PM   5        SO MR. PAK MADE IT VERY CLEAR THAT HAS VIEW THE ELEMENT WAS

03:15PM   6    AT THE SAME LEVEL AND HORIZONTAL AND THAT THE HIERARCHY WAS THE

03:15PM   7    VERTICAL PART, AND SO DO YOU DISAGREE WITH THAT?

03:15PM   8              MR. SILBERT:  I THINK THEY COULD ARGUE IT EITHER WAY.

03:15PM   9    WE WERE USING THE VERSION THAT DR. JEFFAY, IN FACT, ARGUED

03:15PM  10    WHICH IS THAT SHOW OPENFLOW FLOWS IS ITSELF AN ELEMENT.

03:15PM  11        BUT YOU COULD LOOK AT THE ELEMENT VERTICALLY AS WELL.  IT

03:15PM  12    DOESN'T MATTER.

03:15PM  13              THE COURT:  SO YOU ARE USING THE WORD ELEMENT TO

03:15PM  14    DEFINE THE VERB TO -- TO DESCRIBE THIS VERTICAL HIERARCHY.

03:15PM  15              MR. SILBERT:  I'M USING THE WORD ELEMENT TO DESCRIBE

03:15PM  16    NODE IN THE TREE.  EACH NODE IN THE TREE IS AN ELEMENT.  NOW

03:15PM  17    THE NODES, YOU COULD GO DOWN THE NODES THIS WAY TO GET TO THE

03:15PM  18    END.

03:15PM  19              THE COURT:  SURE.  BECAUSE THAT'S WHAT WE ARE DOING

03:15PM  20    HERE, THAT'S WHAT WE ARE LOOKING AT HERE IS THE PROGRESSION

03:15PM  21    DOWN THROUGH THE NODES.

03:15PM  22              MR. SILBERT:  THAT'S WHAT'S SHOWN IN FIGURE 2, IT

03:15PM  23    DOES PROGRESS DOWN.  IT'S NOT WHAT DR. JEFFAY ARGUED WAS AN

03:16PM  24    ELEMENT.

03:16PM  25              BUT MY POINT IS I DON'T THINK THE COURT NEEDS TO GET HUNG

03:16PM  1    UP ON THAT BECAUSE, EITHER WAY, UNDER YOUR HONOR'S CLAIM

03:16PM  2    CONSTRUCTION, EACH WORD HAS TO HAVE ITS OWN COMMAND ACTION

03:16PM  3    VALUE.  WHETHER IT'S GOING DOWN OR ACROSS, IT HAS TO HAVE ONE,

03:16PM  4    AND IT DOESN'T HAVE ONE.

03:16PM  5              THE COURT:  OKAY.

03:16PM  6          OKAY.  THANK YOU.

03:16PM  7              MR. PAK:  YOUR HONOR, IF I COULD JUST HAVE TWO

03:16PM  8    MINUTES.

03:16PM  9              THE COURT:  I SUPPOSE.

03:16PM  10             MR. PAK:  WHAT YOU JUST HEARD FROM MR. SILBERT IS A

03:16PM  11   ONE-TO-ONE ARGUMENT.

03:16PM  12         WHEN YOU GO BACK TO SLIDE FIVE IN HIS PRESENTATION, IF I

03:16PM  13   MAY, YOUR HONOR WHAT HE'S SAYING IS THAT THIS IS A -- 614 ON

03:16PM  14   THE RIGHT-HAND SIDE IS A HIERARCHY, SINGS AT THE TOP, 1, AND 4,

03:16PM  15   WHAT HE'S TELLING YOU IS I CANNOT HAVE A SYSTEM WHERE CK IS THE

03:16PM  16   SAME FOR T6, T1 AND T4.

03:17PM  17         BECAUSE IN ARISTA'S SYSTEM, CK WOULD BE 11, 11, 11.  AND SO

03:17PM  18   HE'S SAYING THAT YOU HAVE TO HAVE A DIFFERENT CK VALUE JUST

03:17PM  19   BECAUSE YOU HAPPEN TO BE AT

03:17PM  20             THE COURT:  I DIDN'T HEAR HIM SAY DIFFERENT, HE'S

03:17PM  21   SAYING YOU HAVE TO HAVE A VALUE.

03:17PM  22             MR. PAK:  HE DOES.

03:17PM  23         AT THAT LEVEL, THERE'S ABSOLUTELY NO QUESTION.  IN DR.

03:17PM  24   JEFFAY'S ANALYSIS ON THE CONTEXT STATE VARIABLES, EVERY LEVEL

03:17PM  25   OF THIS HIERARCHY WITH EVERY TOKEN, NOT ON AN ELEMENT BASIS.

03:17PM 1    ON EVERY TOKEN THERE WILL BE A DISTINCT SET OF VALUES, BECAUSE

03:17PM 2    AS YOU MOVE DOWN THE HIERARCHY, IT'S GOING TO GO FROM FIVE

03:17PM 3    COMMAND ACTION VALUES DOWN TO 4, 3, 2, 1.

03:17PM 4        SO IF I LOOK AT THE BOTTOM OF THE HIERARCHY T4, IT WILL

03:17PM 5    CONTAIN ONE COMMAND ACTION VALUE.  THE LEVEL ABOVE IT WILL

03:17PM 6    CONTAIN THREE COMMAND ACTION VALUES, ABOVE IT WILL BE FIVE.

03:17PM 7        SO THIS IDEA THAT SOMEHOW THERE'S A SAME COMMAND ACTION

03:17PM 8    VALUE THAT'S ASSIGNED ON A PER ELEMENT BASIS, WHETHER YOU LOOK

03:17PM 9    AT IT HORIZONTALLY, VERTICALLY, IS JUST SIMPLY WRONG.

03:18PM 10       AND THE LAST THING IS ON THIS IMPORTANT QUESTION, THE AUTO

03:18PM 11   COMPLETE, YOUR HONOR, DR. JEFFAY PROVIDES HIS OPINIONS ON

03:18PM 12   PAGE 56 TO 57 OF HIS EXPERT REPORT WHERE IT DESCRIBES EXACTLY

03:18PM 13   THIS FUNCTIONALITY OF LOOKING AT PARTIAL MATCHES OF PARTIAL

03:18PM 14   INPUTS AND SAYING ARISTA -- AND THIS IS TOUTED IN THEIR OWN

03:18PM 15   USER MANUALS AS BEING JUST LIKE THE CISCO IOS.  I TYPE IN A

03:18PM 16   PARTIAL VALID INPUT, IT EXECUTES THE COMMAND AS LONG AS IT'S UN

03:18PM 17   AMBIGUOUS.  SO THERE'S NO DISPUTE ABOUT THAT.

03:18PM 18       SO I THINK AT THE END OF THE DAY THERE ARE THINGS BEING

03:18PM 19   DISPUTED, BUT AGAIN, THIS IS WHY WE HAVE TRIALS, THEY HAVE A

03:18PM 20   GREAT CROSS-EXAMINATION POINT.  IT SHOULD BE ARGUED IN FRONT OF

03:18PM 21   A JURY, BUT ON THIS RECORD YOUR HONOR, I TRULY BELIEVE THIS IS

03:18PM 22   SOMETHING THAT SHOULD BE LEFT TO THE JURY.

03:18PM 23       THANK YOU.

03:18PM 24           THE COURT:  OKAY.  THANK YOU ALL FOR COMING BACK.  I

03:18PM 25   APPRECIATE IT.  HOPEFULLY NOBODY HAS TO TRAVEL.  YOU DON'T

03:18PM  1    TRAVEL FROM OUT OF TOWN, MR. SILBERT, YOU'RE LOCAL AS WELL --

03:18PM  2    OKAY.  GOOD.

03:18PM  3         WELL, THIS IS HELPFUL.  THANK YOU.  AND I WILL WORK ON

03:18PM  4    EVERYTHING THAT YOU GAVE ME.  THIS PROBABLY WILL BE THE EASIEST

03:19PM  5    PART OF WHAT I HAD LAST WEEK.

03:19PM  6         ALL RIGHT.  I THINK THAT'S EVERYTHING.  THANK YOU.

03:19PM  7         (WHEREUPON, THE PROCEEDINGS IN THIS MATTER WERE CONCLUDED.)

         8

         9

        10

        11

        12

        13

        14

        15

        16

        17

        18

        19

        20

        21

        22

        23

        24

        25

1

2

3

4                    **CERTIFICATE OF REPORTER**

5

6

7

8          I, THE UNDERSIGNED OFFICIAL COURT

9    REPORTER OF THE UNITED STATES DISTRICT COURT FOR

10   THE NORTHERN DISTRICT OF CALIFORNIA, 280 SOUTH

11   FIRST STREET, SAN JOSE, CALIFORNIA, DO HEREBY

12   CERTIFY:

13          THAT THE FOREGOING TRANSCRIPT,

14   CERTIFICATE INCLUSIVE, CONSTITUTES A TRUE, FULL AND

15   CORRECT TRANSCRIPT OF MY SHORTHAND NOTES TAKEN AS

16   SUCH OFFICIAL COURT REPORTER OF THE PROCEEDINGS

17   HEREINBEFORE ENTITLED AND REDUCED BY COMPUTER-AIDED

18   TRANSCRIPTION TO THE BEST OF MY ABILITY.

19

20

21

22

23

24   _____

25   SUMMER A. FISHER, CSR, CRR
     CERTIFICATE NUMBER 13185              DATED: 8/10/16