# EXHIBITS A1-A6

# (Part 1 of 13)

## TABLE OF CONTENTS

| Exhibit | Page |
|---|---|
| A1 – Arista's Verbatim Copying of Cisco's Multi-word Command Expressions | 2 |
| A2 – Arista's Verbatim Copying of Cisco's Help Descriptions | 19 |
| A3 – Arista's Verbatim Copying of Cisco's Command Responses | 38 |
| A4 – Arista's Verbatim Copying of Cisco's Technical Documentation | 79 |
| A5 – Arista's Verbatim Copying of Cisco's Modes & Prompts | 447 |
| A6 – Arista's Verbatim Copying of Cisco's Command Hierarchies | 448 |

**EXHIBIT A1**

**ARISTA'S VERBATIM COPYING OF CISCO'S MULTI-WORD COMMAND EXPRESSIONS**

| Cisco's Multi-Word Command Expressions | Arista's Multi-Word Command Expressions | Supporting Evidence In The Record |
|---|---|---|
| aaa accounting | aaa accounting | Dkt. 332-2 at PDF p. 107 |
| aaa accounting dot1x | aaa accounting dot1x | Dkt. 332-2 at PDF p. 107 |
| aaa authentication login | aaa authentication login | Dkt. 332-2 at PDF p. 108 |
| aaa authorization config- commands | aaa authorization config- commands | Dkt. 332-2 at PDF p. 108 |
| aaa authorization console | aaa authorization console | Dkt. 332-2 at PDF p. 108 |
| aaa group server radius | aaa group server radius | Dkt. 332-2 at PDF p. 109 |
| aaa group server tacacs+ | aaa group server tacacs+ | Dkt. 332-2 at PDF p. 109 |
| address-family | address-family | Dkt. 332-2 at PDF p. 109 |
| aggregate-address | aggregate-address | Dkt. 332-2 at PDF p. 110 |
| area default-cost | area default-cost (OSPFv3)[1] | Dkt. 332-2 at PDF p. 110 |
| area default-cost | area default-cost (OSPFv2) | Dkt. 332-2 at PDF p. 110 |
| area nssa | area nssa (OSPFv2) | Dkt. 332-2 at PDF p. 111 |
| area nssa | area nssa (OSPFv3) | Dkt. 332-2 at PDF p. 111 |
| area nssa default- information-originate | area nssa default- information-originate (OSPFv2) | Dkt. 332-2 at PDF p. 111 |
| area nssa default- information-originate | area nssa default- information-originate (OSPFv3) | Dkt. 332-2 at PDF p. 111 |
| area nssa no-summary | area nssa no-summary (OSPFv2) | Dkt. 332-2 at PDF p. 112 |
| area nssa translate type7 always | area nssa translate type7 always (OSPFv2) | Dkt. 332-2 at PDF p. 112 |
| area nssa translate type7 always | area nssa translate type7 always (OSPFv3) | Dkt. 332-2 at PDF p. 112 |
| area range | area range (OSPFv3) | Dkt. 332-2 at PDF p. 112 |
| area range | area range (OSPFv2) | Dkt. 332-2 at PDF p. 113 |
| area stub | area stub (OSPFv2) | Dkt. 332-2 at PDF p. 113 |
| area stub | area stub (OSPFv3) | Dkt. 332-2 at PDF p. 113 |

[1]  The use of the qualifiers "OSPFv3" or "OSPFv2" (or other qualifiers) in certain instances indicates the routing mode and does not impact the verbatim copying because it does not change the command expression that Arista copied from Cisco.

| Cisco's Multi-Word Command Expressions | Arista's Multi-Word Command Expressions | Supporting Evidence In The Record |
|---|---|---|
| arp timeout | arp timeout | Dkt. 332-2 at PDF p. 113 |
| banner login | banner login | Dkt. 332-2 at PDF p. 114 |
| banner motd | banner motd | Dkt. 332-2 at PDF p. 114 |
| bfd all-interfaces | bfd all-interfaces | Dkt. 332-2 at PDF p. 114 |
| bgp client-to-client reflection | bgp client-to-client reflection | Dkt. 332-2 at PDF p. 114 |
| bgp cluster-id | bgp cluster-id | Dkt. 332-2 at PDF p. 115 |
| bgp confederation identifier | bgp confederation identifier | Dkt. 332-2 at PDF p. 115 |
| bgp confederation peers | bgp confederation peers | Dkt. 332-2 at PDF p. 115 |
| bgp listen limit | bgp listen limit | Dkt. 332-2 at PDF p. 115 |
| bgp log-neighbor-changes | bgp log-neighbor-changes | Dkt. 332-2 at PDF p. 116 |
| bgp redistribute-internal | bgp redistribute-internal (BGP) | Dkt. 332-2 at PDF p. 116 |
| boot system | boot system | Dkt. 332-2 at PDF p. 116 |
| channel-group | channel-group | Dkt. 332-2 at PDF p. 117 |
| class-map type control-plane | class-map type control-plane | Dkt. 332-2 at PDF p. 117 |
| clear arp-cache | clear arp-cache | Dkt. 332-2 at PDF p. 117 |
| clear counters | clear counters | Dkt. 332-2 at PDF p. 118 |
| clear ip arp | clear ip arp | Dkt. 332-2 at PDF p. 118 |
| clear ip bgp | clear ip bgp | Dkt. 332-2 at PDF p. 118 |
| clear ip igmp group | clear ip igmp group | Dkt. 332-2 at PDF p. 119 |
| clear ip mroute | clear ip mroute | Dkt. 332-2 at PDF p. 119 |
| clear ip msdp sa-cache | clear ip msdp sa-cache | Dkt. 332-2 at PDF p. 119 |
| clear ip nat translation | clear ip nat translation | Dkt. 332-2 at PDF p. 119 |
| clear ip ospf neighbor | clear ip ospf neighbor | Dkt. 332-2 at PDF p. 120 |
| clear ipv6 neighbors | clear ipv6 neighbors | Dkt. 332-2 at PDF p. 120 |
| clear ipv6 ospf force-spf | clear ipv6 ospf force-spf | Dkt. 332-2 at PDF p. 120 |
| clear lldp counters | clear lldp counters | Dkt. 332-2 at PDF p. 120 |
| clear lldp table | clear lldp table | Dkt. 332-2 at PDF p. 121 |
| clear mac-address-table dynamic | clear mac address-table dynamic | Dkt. 332-2 at PDF p. 121 |
| clear spanning-tree counters | clear spanning-tree counters | Dkt. 332-2 at PDF p. 121 |
| clock set | clock set | Dkt. 332-2 at PDF p. 122 |
| clock timezone | clock timezone | Dkt. 332-2 at PDF p. 122 |

| Cisco's Multi-Word Command Expressions | Arista's Multi-Word Command Expressions | Supporting Evidence In The Record |
|---|---|---|
| control-plane | control-plane | Dkt. 332-2 at PDF p. 122 |
| default-information originate (OSPF) | default-information originate (OSPFv2) | Dkt. 332-2 at PDF p. 123 |
| default-information originate (OSPFv3) | default-information originate (OSPFv3) | Dkt. 332-2 at PDF p. 123 |
| default-metric (OSPFv3) | default-metric (OSPFv3) | Dkt. 332-2 at PDF p. 123 |
| distance bgp | distance bgp | Dkt. 332-2 at PDF p. 124 |
| domain-id | domain-id | Dkt. 332-2 at PDF p. 124 |
| dot1x max-reauth-req | dot1x max-reauth-req | Dkt. 332-2 at PDF p. 124 |
| dot1x pae authenticator | dot1x pae authenticator | Dkt. 332-2 at PDF p. 124 |
| dot1x port-control | dot1x port-control | Dkt. 332-2 at PDF p. 125 |
| dot1x reauthentication | dot1x reauthentication | Dkt. 332-2 at PDF p. 125 |
| dot1x system-auth-control | dot1x system-auth-control | Dkt. 332-2 at PDF p. 125 |
| dot1x timeout quiet-period | dot1x timeout quiet-period | Dkt. 332-2 at PDF p. 125 |
| dot1x timeout reauth-period | dot1x timeout reauth-period | Dkt. 332-2 at PDF p. 125 |
| dot1x timeout tx-period | dot1x timeout tx-period | Dkt. 332-2 at PDF p. 125 |
| enable secret | enable secret | Dkt. 332-2 at PDF p. 126 |
| erase startup-config | erase startup-config | Dkt. 332-2 at PDF p. 126 |
| errdisable detect cause link- flap | errdisable detect cause link- flap | Dkt. 332-2 at PDF p. 126 |
| errdisable recovery cause | errdisable recovery cause | Dkt. 332-2 at PDF p. 127 |
| errdisable recovery interval | errdisable recovery interval | Dkt. 332-2 at PDF p. 127 |
| flowcontrol receive | flowcontrol receive | Dkt. 332-2 at PDF p. 127 |
| flowcontrol send | flowcontrol send | Dkt. 332-2 at PDF p. 127 |
| interface ethernet | interface ethernet | Dkt. 332-2 at PDF p. 128 |
| interface loopback | interface loopback | Dkt. 332-2 at PDF p. 128 |
| interface port-channel | interface port-channel | Dkt. 332-2 at PDF p. 128 |
| interface vlan | interface vlan | Dkt. 332-2 at PDF p. 129 |
| ip access-group | ip access-group | Dkt. 332-2 at PDF p. 129 |
| ip access-list | ip access-list | Dkt. 332-2 at PDF p. 129 |
| ip access-list standard | ip access-list standard | Dkt. 332-2 at PDF p. 130 |
| ip address | ip address | Dkt. 332-2 at PDF p. 130 |
| ip as-path access-list | ip as-path access-list | Dkt. 332-2 at PDF p. 130 |
| ip community-list expanded | ip community-list expanded | Dkt. 332-2 at PDF p. 131 |

| Cisco's Multi-Word Command Expressions | Arista's Multi-Word Command Expressions | Supporting Evidence In The Record |
|---|---|---|
| ip community-list standard | ip community-list standard | Dkt. 332-2 at PDF p. 131 |
| ip dhcp smart-relay | ip dhcp smart-relay | Dkt. 332-2 at PDF p. 131 |
| ip dhcp smart-relay global | ip dhcp smart-relay global | Dkt. 332-2 at PDF p. 131 |
| ip dhcp snooping | ip dhcp snooping | Dkt. 332-2 at PDF p. 131 |
| ip dhcp snooping information option | ip dhcp snooping information option | Dkt. 332-2 at PDF p. 132 |
| ip dhcp snooping vlan | ip dhcp snooping vlan | Dkt. 332-2 at PDF p. 132 |
| ip domain lookup | ip domain lookup | Dkt. 332-2 at PDF p. 132 |
| ip domain name | ip domain-name | Dkt. 332-2 at PDF p. 132 |
| ip extcommunity-list expanded | ip extcommunity-list expanded | Dkt. 332-2 at PDF p. 133 |
| ip extcommunity-list standard | ip extcommunity-list standard | Dkt. 332-2 at PDF p. 133 |
| ip helper-address | ip helper-address | Dkt. 332-2 at PDF p. 133 |
| ip host | ip host | Dkt. 332-2 at PDF p. 133 |
| ip http client source-interface | ip http client source-interface | Dkt. 332-2 at PDF p. 134 |
| ip icmp redirect | ip icmp redirect | Dkt. 332-2 at PDF p. 134 |
| ip igmp last-member-query- count | ip igmp last-member-query-count | Dkt. 332-2 at PDF p. 134 |
| ip igmp last-member-query- interval | ip igmp last-member-query-interval | Dkt. 332-2 at PDF p. 134 |
| ip igmp query-interval | ip igmp query-interval | Dkt. 332-2 at PDF p. 135 |
| ip igmp query-max-response- time | ip igmp query-max-response-time | Dkt. 332-2 at PDF p. 135 |
| ip igmp snooping | ip igmp snooping | Dkt. 332-2 at PDF p. 135 |
| ip igmp snooping querier | ip igmp snooping querier | Dkt. 332-2 at PDF p. 136 |
| ip igmp snooping vlan | ip igmp snooping vlan | Dkt. 332-2 at PDF p. 136 |
| ip igmp snooping vlan immediate-leave | ip igmp snooping vlan immediate-leave | Dkt. 332-2 at PDF p. 136 |
| ip igmp snooping vlan mrouter | ip igmp snooping vlan mrouter | Dkt. 332-2 at PDF p. 137 |
| ip igmp snooping vlan static | ip igmp snooping vlan static | Dkt. 332-2 at PDF p. 137 |
| ip igmp startup-query- interval | ip igmp startup-query-interval | Dkt. 332-2 at PDF p. 137 |
| ip igmp startup-query-count | ip igmp startup-query-count | Dkt. 332-2 at PDF p. 138 |
| ip igmp static-group | ip igmp static-group | Dkt. 332-2 at PDF p. 138 |
| ip igmp version | ip igmp version | Dkt. 332-2 at PDF p. 138 |
| ip load-sharing | ip load-sharing | Dkt. 332-2 at PDF p. 139 |
| ip local-proxy-arp | ip local-proxy-arp | Dkt. 332-2 at PDF p. 139 |
| ip msdp cache-sa-state | ip msdp cache-sa-state | Dkt. 332-2 at PDF p. 139 |

| Cisco's Multi-Word Command Expressions | Arista's Multi-Word Command Expressions | Supporting Evidence In The Record |
|---|---|---|
| ip msdp default-peer | ip msdp default-peer | Dkt. 332-2 at PDF p. 139 |
| ip msdp description | ip msdp description | Dkt. 332-2 at PDF p. 140 |
| ip msdp group-limit | ip msdp group-limit | Dkt. 332-2 at PDF p. 140 |
| ip msdp keepalive | ip msdp keepalive | Dkt. 332-2 at PDF p. 140 |
| ip msdp mesh-group | ip msdp mesh-group | Dkt. 332-2 at PDF p. 140 |
| ip msdp originator-id | ip msdp originator-id | Dkt. 332-2 at PDF p. 141 |
| ip msdp peer | ip msdp peer | Dkt. 332-2 at PDF p. 141 |
| ip msdp sa-filter in | ip msdp sa-filter in | Dkt. 332-2 at PDF p. 141 |
| ip msdp sa-filter out | ip msdp sa-filter out | Dkt. 332-2 at PDF p. 141 |
| ip msdp sa-limit | ip msdp sa-limit | Dkt. 332-2 at PDF p. 142 |
| ip msdp shutdown | ip msdp shutdown | Dkt. 332-2 at PDF p. 142 |
| ip msdp timer | ip msdp timer | Dkt. 332-2 at PDF p. 142 |
| ip multicast boundary | ip multicast boundary | Dkt. 332-2 at PDF p. 142 |
| ip multicast-routing | ip multicast-routing | Dkt. 332-2 at PDF p. 143 |
| ip name-server | ip name-server | Dkt. 332-2 at PDF p. 143 |
| ip nat pool | ip nat pool | Dkt. 332-2 at PDF p. 143 |
| ip nat translation tcp-timeout | ip nat translation tcp-timeout | Dkt. 332-2 at PDF p. 143 |
| ip nat translation udp-timeout | ip nat translation udp- timeout | Dkt. 332-2 at PDF p. 144 |
| ip ospf authentication | ip ospf authentication | Dkt. 332-2 at PDF p. 144 |
| ip ospf authentication-key | ip ospf authentication-key | Dkt. 332-2 at PDF p. 144 |
| ip ospf bfd | ip ospf bfd | Dkt. 332-2 at PDF p. 144 |
| ip ospf cost | ip ospf cost | Dkt. 332-2 at PDF p. 145 |
| ip ospf dead-interval | ip ospf dead-interval | Dkt. 332-2 at PDF p. 145 |
| ip ospf hello-interval | ip ospf hello-interval | Dkt. 332-2 at PDF p. 145 |
| ip ospf message-digest-key | ip ospf message-digest-key | Dkt. 332-2 at PDF p. 146 |
| ip ospf name-lookup | ip ospf name-lookup | Dkt. 332-2 at PDF p. 146 |
| ip ospf network | ip ospf network | Dkt. 332-2 at PDF p. 146 |
| ip ospf priority | ip ospf priority | Dkt. 332-2 at PDF p. 147 |
| ip ospf retransmit-interval | ip ospf retransmit-interval | Dkt. 332-2 at PDF p. 147 |
| ip ospf shutdown | ip ospf shutdown | Dkt. 332-2 at PDF p. 147 |
| ip ospf transmit-delay | ip ospf transmit-delay | Dkt. 332-2 at PDF p. 148 |

| Cisco's Multi-Word Command Expressions | Arista's Multi-Word Command Expressions | Supporting Evidence In The Record |
|---|---|---|
| ip pim anycast-rp | ip pim anycast-rp | Dkt. 332-2 at PDF p. 148 |
| ip pim bfd | ip pim bfd | Dkt. 332-2 at PDF p. 148 |
| ip pim bfd-instance | ip pim bfd-instance | Dkt. 332-2 at PDF p. 148 |
| ip pim bsr-border | ip pim bsr-border | Dkt. 332-2 at PDF p. 149 |
| ip pim bsr-candidate | ip pim bsr-candidate | Dkt. 332-2 at PDF p. 149 |
| ip pim dr-priority | ip pim dr-priority | Dkt. 332-2 at PDF p. 149 |
| ip pim log-neighbor-changes | ip pim log-neighbor-changes | Dkt. 332-2 at PDF p. 149 |
| ip pim neighbor-filter | ip pim neighbor-filter | Dkt. 332-2 at PDF p. 150 |
| ip pim query-interval | ip pim query-interval | Dkt. 332-2 at PDF p. 150 |
| ip pim register-source | ip pim register-source | Dkt. 332-2 at PDF p. 150 |
| ip pim rp-address | ip pim rp-address | Dkt. 332-2 at PDF p. 151 |
| ip pim rp-candidate | ip pim rp-candidate | Dkt. 332-2 at PDF p. 151 |
| ip pim sparse-mode | ip pim sparse-mode | Dkt. 332-2 at PDF p. 151 |
| ip pim spt-threshold | ip pim spt-threshold | Dkt. 332-2 at PDF p. 152 |
| ip pim spt-threshold group-list | ip pim spt-threshold group-list | Dkt. 332-2 at PDF p. 152 |
| ip pim ssm range | ip pim ssm range | Dkt. 332-2 at PDF p. 152 |
| ip prefix-list | ip prefix-list | Dkt. 332-2 at PDF p. 152 |
| ip protocol | ip protocol (Monitor Reachability Probe Transmitter) | Dkt. 332-2 at PDF p. 153 |
| ip proxy-arp | ip proxy-arp | Dkt. 332-2 at PDF p. 153 |
| ip radius source-interface | ip radius source-interface | Dkt. 332-2 at PDF p. 153 |
| ip rip v2-broadcast | ip rip v2-broadcast | Dkt. 332-2 at PDF p. 153 |
| ip route | ip route | Dkt. 332-2 at PDF p. 154 |
| ip routing | ip routing | Dkt. 332-2 at PDF p. 154 |
| ip tacacs source-interface | ip tacacs source-interface | Dkt. 332-2 at PDF p. 154 |
| ipv6 access-list | ipv6 access-list | Dkt. 332-2 at PDF p. 155 |
| ipv6 address | ipv6 address | Dkt. 332-2 at PDF p. 155 |
| ipv6 dhcp relay destination | ipv6 dhcp relay destination | Dkt. 332-2 at PDF p. 155 |
| ipv6 enable | ipv6 enable | Dkt. 332-2 at PDF p. 156 |
| ipv6 host | ipv6 host | Dkt. 332-2 at PDF p. 156 |
| ipv6 access-group | ipv6 access-group | Dkt. 332-2 at PDF p. 156 |
| ipv6 nd managed-config-flag | ipv6 nd managed-config-flag | Dkt. 332-2 at PDF p. 156 |

| Cisco's Multi-Word Command Expressions | Arista's Multi-Word Command Expressions | Supporting Evidence In The Record |
|---|---|---|
| ipv6 nd ns-interval | ipv6 nd ns-interval | Dkt. 332-2 at PDF p. 157 |
| ipv6 nd other-config-flag | ipv6 nd other-config-flag | Dkt. 332-2 at PDF p. 157 |
| ipv6 nd prefix | ipv6 nd prefix | Dkt. 332-2 at PDF p. 157 |
| ipv6 nd ra interval | ipv6 nd ra interval | Dkt. 332-2 at PDF p. 158 |
| ipv6 nd ra lifetime | ipv6 nd ra lifetime | Dkt. 332-2 at PDF p. 158 |
| ipv6 nd ra suppress | ipv6 nd ra suppress | Dkt. 332-2 at PDF p. 158 |
| ipv6 nd reachable-time | ipv6 nd reachable-time | Dkt. 332-2 at PDF p. 159 |
| ipv6 nd router-preference | ipv6 nd router-preference | Dkt. 332-2 at PDF p. 159 |
| ipv6 neighbor | ipv6 neighbor | Dkt. 332-2 at PDF p. 159 |
| ipv6 ospf area | ipv6 ospf area | Dkt. 332-2 at PDF p. 160 |
| ipv6 ospf cost | ipv6 ospf cost | Dkt. 332-2 at PDF p. 160 |
| ipv6 ospf dead-interval | ipv6 ospf dead-interval | Dkt. 332-2 at PDF p. 160 |
| ipv6 ospf hello-interval | ipv6 ospf hello-interval | Dkt. 332-2 at PDF p. 160 |
| ipv6 ospf network | ipv6 ospf network | Dkt. 332-2 at PDF p. 161 |
| ipv6 ospf priority | ipv6 ospf priority | Dkt. 332-2 at PDF p. 161 |
| ipv6 ospf retransmit-interval | ipv6 ospf retransmit-interval | Dkt. 332-2 at PDF p. 161 |
| ipv6 ospf transmit-delay | ipv6 ospf transmit-delay | Dkt. 332-2 at PDF p. 161 |
| ipv6 prefix-list | ipv6 prefix-list | Dkt. 332-2 at PDF p. 162 |
| ipv6 route | ipv6 route | Dkt. 332-2 at PDF p. 162 |
| ipv6 router ospf | ipv6 router ospf | Dkt. 332-2 at PDF p. 162 |
| ipv6 unicast-routing | ipv6 unicast-routing | Dkt. 332-2 at PDF p. 162 |
| isis hello-interval | isis hello-interval | Dkt. 332-2 at PDF p. 163 |
| isis hello-multiplier | isis hello-multiplier | Dkt. 332-2 at PDF p. 163 |
| isis lsp-interval | isis lsp-interval | Dkt. 332-2 at PDF p. 163 |
| isis metric | isis metric | Dkt. 332-2 at PDF p. 163 |
| isis passive | isis passive | Dkt. 332-2 at PDF p. 163 |
| isis passive interface | passive-interface (IS-IS) | Dkt. 332-2 at PDF p. 164 |
| isis priority | isis priority | Dkt. 332-2 at PDF p. 164 |
| is-type | is-type | Dkt. 332-2 at PDF p. 164 |
| lacp port-priority | lacp port-priority | Dkt. 332-2 at PDF p. 164 |
| lacp rate | lacp rate | Dkt. 332-2 at PDF p. 165 |

| Cisco's Multi-Word Command Expressions | Arista's Multi-Word Command Expressions | Supporting Evidence In The Record |
|---|---|---|
| lacp system-priority | lacp system-priority | Dkt. 332-2 at PDF p. 165 |
| link state group | link state group | Dkt. 332-2 at PDF p. 165 |
| link state track | link state track | Dkt. 332-2 at PDF p. 166 |
| lldp holdtime | lldp holdtime | Dkt. 332-2 at PDF p. 166 |
| lldp receive | lldp receive | Dkt. 332-2 at PDF p. 166 |
| lldp reinit | lldp reinit | Dkt. 332-2 at PDF p. 166 |
| lldp run | lldp run | Dkt. 332-2 at PDF p. 167 |
| lldp timer | lldp timer | Dkt. 332-2 at PDF p. 167 |
| lldp tlv-select | lldp tlv-select | Dkt. 332-2 at PDF p. 167 |
| lldp transmit | lldp transmit | Dkt. 332-2 at PDF p. 167 |
| load interval | load interval | Dkt. 332-2 at PDF p. 168 |
| log-adjacency-changes | log-adjacency-changes (OSPFv2) | Dkt. 332-2 at PDF p. 168 |
| log-adjacency-changes (IS- IS) | log-adjacency-changes (IS- IS) | Dkt. 332-2 at PDF p. 168 |
| log-adjacency-changes (OSPFv3) | log-adjacency-changes (OSPFv3) | Dkt. 332-2 at PDF p. 169 |
| logging host | logging host | Dkt. 332-2 at PDF p. 169 |
| mac access-group | mac access-group | Dkt. 332-2 at PDF p. 169 |
| mac access-list | mac access-list | Dkt. 332-2 at PDF p. 170 |
| mac address-table aging-time | mac address-table aging-time | Dkt. 332-2 at PDF p. 170 |
| mac address-table static | mac address-table static | Dkt. 332-2 at PDF p. 170 |
| mac-address | mac-address | Dkt. 332-2 at PDF p. 171 |
| maximum-paths | maximum-paths (OSPF) | Dkt. 332-2 at PDF p. 171 |
| maximum-paths (OSPFv3) | maximum-paths (OSPFv3) | Dkt. 332-2 at PDF p. 171 |
| neighbor activate | neighbor activate | Dkt. 332-2 at PDF p. 172 |
| neighbor allowas-in | neighbor allowas-in | Dkt. 332-2 at PDF p. 172 |
| neighbor default-originate | neighbor default-originate | Dkt. 332-2 at PDF p. 172 |
| neighbor description | neighbor description | Dkt. 332-2 at PDF p. 172 |
| neighbor ebgp-multihop | neighbor ebgp-multihop | Dkt. 332-2 at PDF p. 173 |
| neighbor fall-over bfd | neighbor fall-over bfd | Dkt. 332-2 at PDF p. 173 |
| neighbor local-as | neighbor local-as | Dkt. 332-2 at PDF p. 173 |
| neighbor next-hop-self | neighbor next-hop-self | Dkt. 332-2 at PDF p. 173 |
| neighbor password | neighbor password | Dkt. 332-2 at PDF p. 174 |

| Cisco's Multi-Word Command Expressions | Arista's Multi-Word Command Expressions | Supporting Evidence In The Record |
|---|---|---|
| neighbor peer-group (assigning members) | neighbor peer-group (neighbor assignment) | Dkt. 332-2 at PDF p. 174 |
| neighbor peer-group (creating) | neighbor peer-group (create) | Dkt. 332-2 at PDF p. 174 |
| neighbor remote-as | neighbor remote-as | Dkt. 332-2 at PDF p. 175 |
| neighbor remove-private-as | neighbor remove-private-as | Dkt. 332-2 at PDF p. 175 |
| neighbor route-map | neighbor route-map (BGP) | Dkt. 332-2 at PDF p. 175 |
| neighbor route-reflector- client | neighbor route-reflector-client | Dkt. 332-2 at PDF p. 176 |
| neighbor send-community | neighbor send-community | Dkt. 332-2 at PDF p. 176 |
| neighbor shutdown | neighbor shutdown | Dkt. 332-2 at PDF p. 176 |
| neighbor soft-reconfiguration | neighbor soft-reconfiguration | Dkt. 332-2 at PDF p. 176 |
| neighbor timers | neighbor timers | Dkt. 332-2 at PDF p. 177 |
| neighbor transport connection-mode | neighbor transport connection-mode | Dkt. 332-2 at PDF p. 177 |
| neighbor update-source | neighbor update-source | Dkt. 332-2 at PDF p. 177 |
| neighbor weight | neighbor weight | Dkt. 332-2 at PDF p. 177 |
| network area | network area (OSPFv2) | Dkt. 332-2 at PDF p. 178 |
| no snmp-server | no snmp-server | Dkt. 332-2 at PDF p. 178 |
| ntp authenticate | ntp authenticate | Dkt. 332-2 at PDF p. 178 |
| ntp authentication-key | ntp authentication-key | Dkt. 332-2 at PDF p. 178 |
| ntp server | ntp server | Dkt. 332-2 at PDF p. 179 |
| ntp source | ntp source | Dkt. 332-2 at PDF p. 179 |
| ntp trusted-key | ntp trusted-key | Dkt. 332-2 at PDF p. 179 |
| passive-interface | passive-interface <interface> (OSPFv2) | Dkt. 332-2 at PDF p. 179 |
| passive-interface (OSPFv3) | passive-interface (OSPFv3) | Dkt. 332-2 at PDF p. 180 |
| passive-interface default | passive-interface default (OSPFv2) | Dkt. 332-2 at PDF p. 180 |
| policy-map type control- plane | policy-map type control-plane | Dkt. 332-2 at PDF p. 180 |
| policy-map type qos | policy-map type qos | Dkt. 332-2 at PDF p. 180 |
| port-channel load-balance | port-channel load-balance | Dkt. 332-2 at PDF p. 181 |
| port-channel min-links | port-channel min-links | Dkt. 332-2 at PDF p. 181 |
| priority1 | ptp priority1 | Dkt. 332-2 at PDF p. 181 |
| priority2 | ptp priority2 | Dkt. 332-2 at PDF p. 181 |
| priority-flow-control mode | priority-flow-control mode | Dkt. 332-2 at PDF p. 182 |
| private-vlan | private-vlan | Dkt. 332-2 at PDF p. 182 |

| Cisco's Multi-Word Command Expressions | Arista's Multi-Word Command Expressions | Supporting Evidence In The Record |
|---|---|---|
| private-vlan mapping | private-vlan mapping | Dkt. 332-2 at PDF p. 182 |
| ptp domain | ptp domain | Dkt. 332-2 at PDF p. 182 |
| ptp sync interval | ptp sync interval | Dkt. 332-2 at PDF p. 183 |
| radius-server deadtime | radius-server deadtime | Dkt. 332-2 at PDF p. 183 |
| radius-server host | radius-server host | Dkt. 332-2 at PDF p. 183 |
| radius-server key | radius-server key | Dkt. 332-2 at PDF p. 184 |
| radius-server retransmit | radius-server retransmit | Dkt. 332-2 at PDF p. 184 |
| radius-server timeout | radius-server timeout | Dkt. 332-2 at PDF p. 184 |
| redundancy force-switchover | redundancy force-switchover | Dkt. 332-2 at PDF p. 185 |
| route-map | route-map | Dkt. 332-2 at PDF p. 185 |
| router bgp | router bgp | Dkt. 332-2 at PDF p. 185 |
| router isis | router isis | Dkt. 332-2 at PDF p. 186 |
| router ospf | router ospf | Dkt. 332-2 at PDF p. 186 |
| router rip | router rip | Dkt. 332-2 at PDF p. 186 |
| router-id | router-id (OSPFv2) | Dkt. 332-2 at PDF p. 187 |
| router-id (OSPFv3) | router-id (OSPFv3) | Dkt. 332-2 at PDF p. 187 |
| routing-context vrf | routing-context vrf | Dkt. 332-2 at PDF p. 187 |
| service sequence-numbers | service sequence-numbers | Dkt. 332-2 at PDF p. 187 |
| set-overload-bit | set-overload-bit | Dkt. 332-2 at PDF p. 188 |
| show aaa method-lists | show aaa method-lists | Dkt. 332-2 at PDF p. 188 |
| show aaa sessions | show aaa sessions | Dkt. 332-2 at PDF p. 188 |
| show arp | show arp | Dkt. 332-2 at PDF p. 189 |
| show bfd neighbors | show bfd neighbors | Dkt. 332-2 at PDF p. 189 |
| show clock | show clock | Dkt. 332-2 at PDF p. 189 |
| show dot1q-tunnel | show dot1q-tunnel | Dkt. 332-2 at PDF p. 189 |
| show dot1x | show dot1x | Dkt. 332-2 at PDF p. 190 |
| show dot1x all summary | show dot1x all summary | Dkt. 332-2 at PDF p. 190 |
| show dot1x statistics | show dot1x statistics | Dkt. 332-2 at PDF p. 190 |
| show environment all | show environment all | Dkt. 332-2 at PDF p. 190 |
| show environment cooling | show environment cooling | Dkt. 332-2 at PDF p. 191 |
| show environment power | show environment power | Dkt. 332-2 at PDF p. 191 |

| Cisco's Multi-Word Command Expressions | Arista's Multi-Word Command Expressions | Supporting Evidence In The Record |
|---|---|---|
| show environment temperature | show environment temperature | Dkt. 332-2 at PDF p. 191 |
| show etherchannel | show etherchannel | Dkt. 332-2 at PDF p. 192 |
| show hostname | show hostname | Dkt. 332-2 at PDF p. 192 |
| show hosts | show hosts | Dkt. 332-2 at PDF p. 192 |
| show interfaces | show interfaces | Dkt. 332-2 at PDF p. 192 |
| show interfaces capabilities | show interfaces capabilities | Dkt. 332-2 at PDF p. 193 |
| show interfaces description | show interfaces description | Dkt. 332-2 at PDF p. 193 |
| show interfaces flowcontrol | show flowcontrol | Dkt. 332-2 at PDF p. 193 |
| show interfaces private-vlan mapping | show interfaces private-vlan mapping | Dkt. 332-2 at PDF p. 194 |
| show interfaces status | show interfaces status | Dkt. 332-2 at PDF p. 194 |
| show interfaces switchport | show interfaces switchport | Dkt. 332-2 at PDF p. 194 |
| show interfaces switchport backup | show interfaces switchport backup | Dkt. 332-2 at PDF p. 195 |
| show interfaces transceiver | show interfaces transceiver | Dkt. 332-2 at PDF p. 195 |
| show interfaces trunk | show interfaces trunk | Dkt. 332-2 at PDF p. 195 |
| show inventory | show inventory | Dkt. 332-2 at PDF p. 196 |
| show ip access-lists | show ip access-lists | Dkt. 332-2 at PDF p. 196 |
| show ip arp | show ip arp | Dkt. 332-2 at PDF p. 196 |
| show ip bgp | show ip bgp | Dkt. 332-2 at PDF p. 197 |
| show ip bgp community | show ip bgp community | Dkt. 332-2 at PDF p. 197 |
| show ip bgp neighbors | show ip bgp neighbors (route type) | Dkt. 332-2 at PDF p. 197 |
| show ip bgp neighbors | show ip bgp neighbors | Dkt. 332-2 at PDF p. 198 |
| show ip bgp paths | show ip bgp paths | Dkt. 332-2 at PDF p. 198 |
| show ip bgp peer-group | show ip bgp peer-group | Dkt. 332-2 at PDF p. 198 |
| show ip bgp regexp | show ip bgp regexp | Dkt. 332-2 at PDF p. 198 |
| show ip bgp summary | show ip bgp summary | Dkt. 332-2 at PDF p. 199 |
| show ip community-list | show ip community-list | Dkt. 332-2 at PDF p. 199 |
| show ip dhcp snooping | show ip dhcp snooping | Dkt. 332-2 at PDF p. 199 |
| show ip extcommunity-list | show ip extcommunity-list | Dkt. 332-2 at PDF p. 199 |
| show ip helper-address | show ip helper-address | Dkt. 332-2 at PDF p. 200 |
| show ip igmp groups | show ip igmp groups | Dkt. 332-2 at PDF p. 200 |
| show ip igmp interface | show ip igmp interface | Dkt. 332-2 at PDF p. 200 |

| Cisco's Multi-Word Command Expressions | Arista's Multi-Word Command Expressions | Supporting Evidence In The Record |
|---|---|---|
| show ip igmp snooping | show ip igmp snooping | Dkt. 332-2 at PDF p. 201 |
| show ip igmp snooping groups | show ip igmp snooping groups | Dkt. 332-2 at PDF p. 201 |
| show ip igmp snooping mrouter | show ip igmp snooping mrouter | Dkt. 332-2 at PDF p. 201 |
| show ip igmp snooping querier | show ip igmp snooping querier | Dkt. 332-2 at PDF p. 202 |
| show ip interface | show ip interface | Dkt. 332-2 at PDF p. 202 |
| show ip interface brief | show ip interface brief | Dkt. 332-2 at PDF p. 202 |
| show ip mfib | show ip mfib | Dkt. 332-2 at PDF p. 203 |
| show ip mroute | show ip mroute | Dkt. 332-2 at PDF p. 203 |
| show ip mroute count | show ip mroute count | Dkt. 332-2 at PDF p. 203 |
| show ip msdp mesh-group | show ip msdp mesh-group | Dkt. 332-2 at PDF p. 204 |
| show ip msdp peer | show ip msdp peer | Dkt. 332-2 at PDF p. 204 |
| show ip msdp rpf-peer | show ip msdp rpf-peer | Dkt. 332-2 at PDF p. 204 |
| show ip msdp sa-cache | show ip msdp sa-cache | Dkt. 332-2 at PDF p. 204 |
| show ip msdp summary | show ip msdp summary | Dkt. 332-2 at PDF p. 205 |
| show ip nat translations | show ip nat translations | Dkt. 332-2 at PDF p. 205 |
| show ip ospf | show ip ospf | Dkt. 332-2 at PDF p. 205 |
| show ip ospf border-routers | show ip ospf border-routers | Dkt. 332-2 at PDF p. 205 |
| show ip ospf database database-summary | show ip ospf database database-summary | Dkt. 332-2 at PDF p. 206 |
| show ip ospf interface | show ip ospf interface | Dkt. 332-2 at PDF p. 206 |
| show ip ospf neighbor | show ip ospf neighbor | Dkt. 332-2 at PDF p. 206 |
| show ip ospf request-list | show ip ospf request-list | Dkt. 332-2 at PDF p. 207 |
| show ip ospf retransmission- list | show ip ospf retransmission-list | Dkt. 332-2 at PDF p. 207 |
| show ip pim interface | show ip pim interface | Dkt. 332-2 at PDF p. 207 |
| show ip pim neighbor | show ip pim neighbor | Dkt. 332-2 at PDF p. 208 |
| show ip pim rp | show ip pim rp | Dkt. 332-2 at PDF p. 208 |
| show ip pim rp-hash | show ip pim rp-hash | Dkt. 332-2 at PDF p. 208 |
| show ip prefix-list | show ip prefix-list | Dkt. 332-2 at PDF p. 209 |
| show ip rip database | show ip rip database | Dkt. 332-2 at PDF p. 209 |
| show ip rip neighbors | show ip rip neighbors | Dkt. 332-2 at PDF p. 209 |
| show ip route | show ip route | Dkt. 332-2 at PDF p. 209 |
| show ip route summary | show ip route summary | Dkt. 332-2 at PDF p. 210 |

| Cisco's Multi-Word Command Expressions | Arista's Multi-Word Command Expressions | Supporting Evidence In The Record |
|---|---|---|
| show ip route tag | show ip route tag | Dkt. 332-2 at PDF p. 210 |
| show ipv6 access-list | show ipv6 access-list | Dkt. 332-2 at PDF p. 210 |
| show ipv6 bgp | show ipv6 bgp | Dkt. 332-2 at PDF p. 210 |
| show ipv6 bgp community | show ipv6 bgp community | Dkt. 332-2 at PDF p. 211 |
| show ipv6 bgp neighbors | show ipv6 bgp neighbors | Dkt. 332-2 at PDF p. 211 |
| show ipv6 bgp summary | show ipv6 bgp summary | Dkt. 332-2 at PDF p. 211 |
| show ipv6 interface | show ipv6 interface | Dkt. 332-2 at PDF p. 211 |
| show ipv6 neighbors | show ipv6 neighbors | Dkt. 332-2 at PDF p. 212 |
| show ipv6 ospf | show ipv6 ospf | Dkt. 332-2 at PDF p. 212 |
| show ipv6 ospf border- routers | show ipv6 ospf border-routers | Dkt. 332-2 at PDF p. 212 |
| show ipv6 ospf interface | show ipv6 ospf interface | Dkt. 332-2 at PDF p. 212 |
| show ipv6 ospf neighbor | show ipv6 ospf neighbor | Dkt. 332-2 at PDF p. 213 |
| show ipv6 prefix-list | show ipv6 prefix-list | Dkt. 332-2 at PDF p. 213 |
| show ipv6 route | show ipv6 route | Dkt. 332-2 at PDF p. 213 |
| show ipv6 route summary | show ipv6 route summary | Dkt. 332-2 at PDF p. 213 |
| show ipv6 route tag | show ipv6 route tag | Dkt. 332-2 at PDF p. 214 |
| show isis database | show isis database | Dkt. 332-2 at PDF p. 214 |
| show isis interface | show isis interface | Dkt. 332-2 at PDF p. 214 |
| show isis topology | show isis topology | Dkt. 332-2 at PDF p. 215 |
| show lacp counters | show lacp counters | Dkt. 332-2 at PDF p. 215 |
| show lacp interface | show lacp interface | Dkt. 332-2 at PDF p. 215 |
| show lacp neighbor | show lacp neighbor | Dkt. 332-2 at PDF p. 216 |
| show link state group | show link state group | Dkt. 332-2 at PDF p. 216 |
| show lldp | show lldp | Dkt. 332-2 at PDF p. 216 |
| show lldp neighbors | show lldp neighbors | Dkt. 332-2 at PDF p. 216 |
| show lldp traffic | show lldp traffic | Dkt. 332-2 at PDF p. 217 |
| show mac access-list | show mac access-list | Dkt. 332-2 at PDF p. 217 |
| show mac address-table | show mac address-table | Dkt. 332-2 at PDF p. 217 |
| show mac address-table aging time | show mac address-table aging time | Dkt. 332-2 at PDF p. 218 |
| show mac address-table count | show mac address-table count | Dkt. 332-2 at PDF p. 218 |
| show module | show module | Dkt. 332-2 at PDF p. 218 |

| Cisco's Multi-Word Command Expressions | Arista's Multi-Word Command Expressions | Supporting Evidence In The Record |
|---|---|---|
| show monitor session | show monitor session | Dkt. 332-2 at PDF p. 219 |
| show ntp associations | show ntp associations | Dkt. 332-2 at PDF p. 219 |
| show ntp status | show ntp status | Dkt. 332-2 at PDF p. 219 |
| show policy-map control-plane | show policy-map type control-plane | Dkt. 332-2 at PDF p. 220 |
| show policy-map interface | show policy-map interface type qos | Dkt. 332-2 at PDF p. 220 |
| show policy-map interface control-plane | show policy-map interface control-plane | Dkt. 332-2 at PDF p. 220 |
| show port-channel summary | show port-channel summary | Dkt. 332-2 at PDF p. 220 |
| show port-channel traffic | show port-channel traffic | Dkt. 332-2 at PDF p. 221 |
| show port-security | show port-security | Dkt. 332-2 at PDF p. 221 |
| show port-security address | show port-security address | Dkt. 332-2 at PDF p. 221 |
| show port-security interface | show port-security interface | Dkt. 332-2 at PDF p. 221 |
| show privilege | show privilege | Dkt. 332-2 at PDF p. 222 |
| show ptp clock | show ptp clock | Dkt. 332-2 at PDF p. 222 |
| show ptp parent | show ptp parent | Dkt. 332-2 at PDF p. 222 |
| show ptp time-property | show ptp time-property | Dkt. 332-2 at PDF p. 222 |
| show radius | show radius | Dkt. 332-2 at PDF p. 223 |
| show redundancy states | show redundancy states | Dkt. 332-2 at PDF p. 223 |
| show reload | show reload | Dkt. 332-2 at PDF p. 223 |
| show role | show role | Dkt. 332-2 at PDF p. 223 |
| show route-map | show route-map | Dkt. 332-2 at PDF p. 224 |
| show snmp | show snmp | Dkt. 332-2 at PDF p. 224 |
| show snmp chassis | show snmp chassis | Dkt. 332-2 at PDF p. 224 |
| show snmp community | show snmp community | Dkt. 332-2 at PDF p. 225 |
| show snmp contact | show snmp contact | Dkt. 332-2 at PDF p. 225 |
| show snmp engineID | show snmp engineID | Dkt. 332-2 at PDF p. 225 |
| show snmp group | show snmp group | Dkt. 332-2 at PDF p. 226 |
| show snmp host | show snmp host | Dkt. 332-2 at PDF p. 226 |
| show snmp location | show snmp location | Dkt. 332-2 at PDF p. 226 |
| show snmp mib | show snmp mib | Dkt. 332-2 at PDF p. 227 |
| show snmp source-interface | show snmp source-interface | Dkt. 332-2 at PDF p. 227 |
| show snmp trap | show snmp trap | Dkt. 332-2 at PDF p. 227 |

| Cisco's Multi-Word Command Expressions | Arista's Multi-Word Command Expressions | Supporting Evidence In The Record |
|---|---|---|
| show snmp user | show snmp user | Dkt. 332-2 at PDF p. 227 |
| show snmp view | show snmp view | Dkt. 332-2 at PDF p. 228 |
| show spanning-tree | show spanning-tree | Dkt. 332-2 at PDF p. 228 |
| show spanning-tree blockedports | show spanning-tree blockedports | Dkt. 332-2 at PDF p. 228 |
| show spanning-tree bridge | show spanning-tree bridge | Dkt. 332-2 at PDF p. 229 |
| show spanning-tree interface | show spanning-tree interface | Dkt. 332-2 at PDF p. 229 |
| show spanning-tree mst | show spanning-tree mst | Dkt. 332-2 at PDF p. 229 |
| show spanning-tree mst configuration | show spanning-tree mst configuration | Dkt. 332-2 at PDF p. 230 |
| show spanning-tree mst interface | show spanning-tree mst interface | Dkt. 332-2 at PDF p. 230 |
| show spanning-tree root | show spanning-tree root | Dkt. 332-2 at PDF p. 230 |
| show storm-control | show storm-control | Dkt. 332-2 at PDF p. 231 |
| show tacacs | show tacacs | Dkt. 332-2 at PDF p. 231 |
| show track | show track | Dkt. 332-2 at PDF p. 231 |
| show user-account | show user-account | Dkt. 332-2 at PDF p. 232 |
| show users | show users | Dkt. 332-2 at PDF p. 232 |
| show version | show version | Dkt. 332-2 at PDF p. 232 |
| show vlan | show vlan | Dkt. 332-2 at PDF p. 233 |
| show vlan private-vlan | show vlan private-vlan | Dkt. 332-2 at PDF p. 233 |
| show vlan summary | show vlan summary | Dkt. 332-2 at PDF p. 233 |
| show vrf | show vrf | Dkt. 332-2 at PDF p. 234 |
| show vrrp | show vrrp | Dkt. 332-2 at PDF p. 234 |
| snmp trap link-status | snmp trap link-status | Dkt. 332-2 at PDF p. 234 |
| snmp-server chassis-id | snmp-server chassis-id | Dkt. 332-2 at PDF p. 235 |
| snmp-server community | snmp-server community | Dkt. 332-2 at PDF p. 235 |
| snmp-server contact | snmp-server contact | Dkt. 332-2 at PDF p. 235 |
| snmp-server enable traps | snmp-server enable traps | Dkt. 332-2 at PDF p. 236 |
| snmp-server engineID local | snmp-server engineID local | Dkt. 332-2 at PDF p. 236 |
| snmp-server engineID remote | snmp-server engineID remote | Dkt. 332-2 at PDF p. 236 |
| snmp-server group | snmp-server group | Dkt. 332-2 at PDF p. 237 |
| snmp-server host | snmp-server host | Dkt. 332-2 at PDF p. 237 |
| snmp-server location | snmp-server location | Dkt. 332-2 at PDF p. 237 |

| Cisco's Multi-Word Command Expressions | Arista's Multi-Word Command Expressions | Supporting Evidence In The Record |
|---|---|---|
| snmp-server source-interface | snmp-server source-interface | Dkt. 332-2 at PDF p. 238 |
| snmp-server user | snmp-server user | Dkt. 332-2 at PDF p. 238 |
| snmp-server view | snmp-server view | Dkt. 332-2 at PDF p. 238 |
| spanning-tree bpdufilter | spanning-tree bpdufilter | Dkt. 332-2 at PDF p. 239 |
| spanning-tree bpduguard | spanning-tree bpduguard | Dkt. 332-2 at PDF p. 239 |
| spanning-tree bridge assurance | spanning-tree bridge assurance | Dkt. 332-2 at PDF p. 239 |
| spanning-tree cost | spanning-tree cost | Dkt. 332-2 at PDF p. 240 |
| spanning-tree guard | spanning-tree guard | Dkt. 332-2 at PDF p. 240 |
| spanning-tree link-type | spanning-tree link-type | Dkt. 332-2 at PDF p. 240 |
| spanning-tree loopguard default | spanning-tree loopguard default | Dkt. 332-2 at PDF p. 241 |
| spanning-tree mode | spanning-tree mode | Dkt. 332-2 at PDF p. 241 |
| spanning-tree mst configuration | spanning-tree mst configuration | Dkt. 332-2 at PDF p. 241 |
| spanning-tree portfast bpdufilter default | spanning-tree portfast bpdufilter default | Dkt. 332-2 at PDF p. 242 |
| spanning-tree portfast bpduguard default | spanning-tree portfast bpduguard default | Dkt. 332-2 at PDF p. 242 |
| spanning-tree port-priority | spanning-tree port-priority | Dkt. 332-2 at PDF p. 242 |
| spanning-tree transmit hold- count | spanning-tree transmit hold-count | Dkt. 332-2 at PDF p. 243 |
| spanning-tree vlan | spanning-tree vlan | Dkt. 332-2 at PDF p. 243 |
| spf-interval | spf-interval | Dkt. 332-2 at PDF p. 243 |
| statistics per-entry | statistics per-entry (ACL configuration modes) | Dkt. 332-2 at PDF p. 244 |
| storm-control | storm-control | Dkt. 332-2 at PDF p. 244 |
| switchport access vlan | switchport access vlan | Dkt. 332-2 at PDF p. 244 |
| switchport backup interface | switchport backup interface | Dkt. 332-2 at PDF p. 245 |
| switchport mode | switchport mode | Dkt. 332-2 at PDF p. 245 |
| switchport port-security | switchport port-security | Dkt. 332-2 at PDF p. 245 |
| switchport port-security maximum | switchport port-security maximum | Dkt. 332-2 at PDF p. 246 |
| switchport private-vlan mapping | switchport private-vlan mapping | Dkt. 332-2 at PDF p. 246 |
| switchport trunk allowed vlan | switchport trunk allowed vlan | Dkt. 332-2 at PDF p. 246 |
| switchport trunk native vlan | switchport trunk native vlan | Dkt. 332-2 at PDF p. 247 |
| switchport vlan mapping | switchport vlan mapping | Dkt. 332-2 at PDF p. 247 |
| tacacs-server host | tacacs-server host | Dkt. 332-2 at PDF p. 247 |
| tacacs-server key | tacacs-server key | Dkt. 332-2 at PDF p. 248 |

| Cisco's Multi-Word Command Expressions | Arista's Multi-Word Command Expressions | Supporting Evidence In The Record |
|---|---|---|
| tacacs-server timeout | tacacs-server timeout | Dkt. 332-2 at PDF p. 248 |
| terminal length | terminal length | Dkt. 332-2 at PDF p. 248 |
| terminal monitor | terminal monitor | Dkt. 332-2 at PDF p. 249 |
| timers basic (RIP) | timers basic (RIP) | Dkt. 332-2 at PDF p. 249 |
| timers bgp | timers bgp | Dkt. 332-2 at PDF p. 249 |
| timers lsa arrival | timers lsa arrival (OSPFv2) | Dkt. 332-2 at PDF p. 250 |
| timers throttle lsa all | timers throttle lsa all (OSPFv2) | Dkt. 332-2 at PDF p. 250 |
| timers throttle spf | timers throttle spf (OSPFv2) | Dkt. 332-2 at PDF p. 250 |
| username sshkey | username sshkey | Dkt. 332-2 at PDF p. 250 |
| vlan internal allocation policy | vlan internal allocation policy | Dkt. 332-2 at PDF p. 251 |
| vrf definition | vrf definition | Dkt. 332-2 at PDF p. 251 |
| vrf forwarding | vrf forwarding | Dkt. 332-2 at PDF p. 251 |
| vrrp authentication | vrrp authentication | Dkt. 332-2 at PDF p. 251 |
| vrrp delay reload | vrrp delay reload | Dkt. 332-2 at PDF p. 252 |
| vrrp description | vrrp description | Dkt. 332-2 at PDF p. 252 |
| vrrp ip | vrrp ip | Dkt. 332-2 at PDF p. 252 |
| vrrp ip secondary | vrrp ip secondary | Dkt. 332-2 at PDF p. 252 |
| vrrp preempt | vrrp preempt | Dkt. 332-2 at PDF p. 253 |
| vrrp priority | vrrp priority | Dkt. 332-2 at PDF p. 253 |
| vrrp shutdown | vrrp shutdown | Dkt. 332-2 at PDF p. 253 |
| vrrp timers advertise | vrrp timers advertise | Dkt. 332-2 at PDF p. 254 |

**EXHIBIT A2**

**ARISTA'S VERBATIM COPYING OF CISCO'S IOS HELP DESCRIPTIONS ("HELPDESC")**

| Cisco's HelpDesc | Arista's HelpDesc | Supporting Evidence In The Record |
|---|---|---|
| 32-bit tag value | 32-bit tag value | Dkt. 332-2 at PDF p. 359 |
| 48-bit hardware address of ARP entry | 48-bit hardware address of ARP entry | Dkt. 332-2 at PDF p. 359 |
| AAA group definitions | AAA group definitions | Dkt. 332-2 at PDF p. 359 |
| ARP type ARPA | ARP type ARPA | Dkt. 332-2 at PDF p. 359 |
| ASBR summary link states | ASBR summary link states | Dkt. 332-2 at PDF p. 359 |
| Administratively shut down this neighbor | Administratively shut down this neighbor | Dkt. 332-2 at PDF p. 359 |
| Advertising Router (as an IP address) | Advertising Router (as an IP address) | Dkt. 332-2 at PDF p. 359 |
| Advertising Router link states | Advertising Router link states | Dkt. 332-2 at PDF p. 359 |
| Always advertise default route | Always advertise default route | Dkt. 332-2 at PDF p. 359 |
| An ordered list as a regular-expression | An ordered list as a regular-expression | Dkt. 332-2 at PDF p. 359 |
| Assign policy-map to the input of an interface | Assign policy-map to the input of an interface | Dkt. 332-2 at PDF p. 359 |
| Assign policy-map to the output of an interface | Assign policy-map to the output of an interface | Dkt. 332-2 at PDF p. 359 |
| Authentication parameters for the user | Authentication parameters for the user | Dkt. 332-2 at PDF p. 359 |
| Border and Boundary Router Information | Border and Boundary Router Information | Dkt. 332-2 at PDF p. 360 |
| Change current directory | Change current directory | Dkt. 332-2 at PDF p. 360 |
| Class of service | Class of service | Dkt. 332-2 at PDF p. 360 |
| Configure IP address summaries | Configure IP address summaries | Dkt. 332-2 at PDF p. 360 |
| Configure QoS Class Map | Configure QoS Class Map | Dkt. 332-2 at PDF p. 360 |
| Configure QoS Policy Map | Configure QoS Policy Map | Dkt. 332-2 at PDF p. 360 |
| Configure QoS Service Policy | Configure QoS Service Policy | Dkt. 332-2 at PDF p. 360 |
| Configure a local or remote SNMPv3 engineID | Configure a local or remote SNMPv3 engineID | Dkt. 332-2 at PDF p. 360 |
| Configure from the terminal | Configure from the terminal | Dkt. 332-2 at PDF p. 360 |
| Configure load balancing | Configure load balancing | Dkt. 332-2 at PDF p. 360 |
| Configure logging for interface | Configure logging for interface | Dkt. 332-2 at PDF p. 360 |
| Contents of startup configuration | Contents of startup configuration | Dkt. 332-2 at PDF p. 360 |

| Cisco's HelpDesc | Arista's HelpDesc | Supporting Evidence In The Record |
|---|---|---|
| Control distribution of default information | Control distribution of default information | Dkt. 332-2 at PDF p. 360 |
| Copy from one file to another | Copy from one file to another | Dkt. 332-2 at PDF p. 360 |
| Current operating configuration | Current operating configuration | Dkt. 332-2 at PDF p. 360 |
| Default domain name | Default domain name | Dkt. 332-2 at PDF p. 361 |
| Define a User Security Model group | Define a User Security Model group | Dkt. 332-2 at PDF p. 361 |
| Define a user who can access the SNMP engine | Define a user who can access the SNMP engine | Dkt. 332-2 at PDF p. 361 |
| Define an SNMPv2 MIB view | Define an SNMPv2 MIB view | Dkt. 332-2 at PDF p. 361 |
| Define an administrative distance | Define an administrative distance | Dkt. 332-2 at PDF p. 361 |
| Delete a file | Delete a file | Dkt. 332-2 at PDF p. 361 |
| Delete all multicast routes | Delete all multicast routes | Dkt. 332-2 at PDF p. 361 |
| Description of the interactive help system | Description of the interactive help system | Dkt. 332-2 at PDF p. 361 |
| Destination IP address | Destination IP address | Dkt. 332-2 at PDF p. 361 |
| Destination MAC address | Destination MAC address | Dkt. 332-2 at PDF p. 361 |
| Destination address translation | Destination address translation | Dkt. 332-2 at PDF p. 361 |
| Destination file path | Destination file path | Dkt. 332-2 at PDF p. 361 |
| Detailed interface information | Detailed interface information | Dkt. 332-2 at PDF p. 361 |
| Directory or file name | Directory or file name | Dkt. 332-2 at PDF p. 361 |
| Display OSPF router IDs as DNS names | Display OSPF router IDs as DNS names | Dkt. 332-2 at PDF p. 361 |
| Display current working directory | Display current working directory | Dkt. 332-2 at PDF p. 361 |
| Display detailed information | Display detailed information | Dkt. 332-2 at PDF p. 361 |
| Display the contents of a file | Display the contents of a file | Dkt. 332-2 at PDF p. 361 |
| Display the session command history | Display the session command history | Dkt. 332-2 at PDF p. 361 |
| Display the system clock | Display the system clock | Dkt. 332-2 at PDF p. 362 |
| Distance for external routes | Distance for external routes | Dkt. 332-2 at PDF p. 362 |
| Distance for internal routes | Distance for internal routes | Dkt. 332-2 at PDF p. 362 |
| Distance for local routes | Distance for local routes | Dkt. 332-2 at PDF p. 362 |
| Distribute a default route | Distribute a default route | Dkt. 332-2 at PDF p. 362 |
| Enable IP routing | Enable IP routing | Dkt. 332-2 at PDF p. 362 |
| Enable SNMP; set community string and access privs | Enable SNMP; set community string and access privs | Dkt. 332-2 at PDF p. 362 |

| Cisco's HelpDesc | Arista's HelpDesc | Supporting Evidence In The Record |
|---|---|---|
| Enable logging to all supported destinations | Enable logging to all supported destinations | Dkt. 332-2 at PDF p. 362 |
| Enable proxy ARP | Enable proxy ARP | Dkt. 332-2 at PDF p. 362 |
| End IP address | End IP address | Dkt. 332-2 at PDF p. 362 |
| End of range | End of range | Dkt. 332-2 at PDF p. 362 |
| Enter configuration mode | Enter configuration mode | Dkt. 332-2 at PDF p. 362 |
| Exit from configure mode | Exit from configure mode | Dkt. 332-2 at PDF p. 362 |
| External link states | External link states | Dkt. 332-2 at PDF p. 362 |
| File to be deleted | File to be deleted | Dkt. 332-2 at PDF p. 362 |
| File to display | File to display | Dkt. 332-2 at PDF p. 362 |
| Forwarding routers address | Forwarding routers address | Dkt. 332-2 at PDF p. 362 |
| Group to which the user belongs | Group to which the user belongs | Dkt. 332-2 at PDF p. 362 |
| Group using the User Security Model (SNMPv3) | Group using the User Security Model (SNMPv3) | Dkt. 332-2 at PDF p. 363 |
| Group using the v1 security model | Group using the v1 security model | Dkt. 332-2 at PDF p. 363 |
| Group using the v2c security model | Group using the v2c security model | Dkt. 332-2 at PDF p. 363 |
| Halt and perform a cold restart | Halt and perform a cold restart | Dkt. 332-2 at PDF p. 363 |
| Hello interval value | Hello interval value | Dkt. 332-2 at PDF p. 363 |
| Hello multiplier value | Hello multiplier value | Dkt. 332-2 at PDF p. 363 |
| ICMP message code | ICMP message code | Dkt. 332-2 at PDF p. 364 |
| ICMP message type | ICMP message type | Dkt. 332-2 at PDF p. 364 |
| IGMP host query interval | IGMP host query interval | Dkt. 332-2 at PDF p. 364 |
| IGMP max query response value | IGMP max query response value | Dkt. 332-2 at PDF p. 364 |
| IGMP static multicast group | IGMP static multicast group | Dkt. 332-2 at PDF p. 364 |
| IP ARP table | IP ARP table | Dkt. 332-2 at PDF p. 364 |
| IP address of ARP entry | IP address of ARP entry | Dkt. 332-2 at PDF p. 364 |
| IP address or hostname of a remote system | IP address or hostname of a remote system | Dkt. 332-2 at PDF p. 364 |
| IP group address | IP group address | Dkt. 332-2 at PDF p. 364 |
| IP interface status and configuration | IP interface status and configuration | Dkt. 332-2 at PDF p. 365 |
| IP routing table | IP routing table | Dkt. 332-2 at PDF p. 365 |
| IP source address | IP source address | Dkt. 332-2 at PDF p. 365 |
| IP subnet mask | IP subnet mask | Dkt. 332-2 at PDF p. 365 |

| Cisco's HelpDesc | Arista's HelpDesc | Supporting Evidence In The Record |
|---|---|---|
| Interface specific description | Interface specific description | Dkt. 332-2 at PDF p. 366 |
| Interface status and configuration | Interface status and configuration | Dkt. 332-2 at PDF p. 366 |
| Interval in seconds | Interval in seconds | Dkt. 332-2 at PDF p. 367 |
| Link state ID (as an IP address) | Link state ID (as an IP address) | Dkt. 332-2 at PDF p. 367 |
| List file information | List file information | Dkt. 332-2 at PDF p. 367 |
| List files on a filesystem | List files on a filesystem | Dkt. 332-2 at PDF p. 367 |
| Load interval delay in seconds | Load interval delay in seconds | Dkt. 332-2 at PDF p. 367 |
| MIB family is excluded from the view | MIB family is excluded from the view | Dkt. 332-2 at PDF p. 367 |
| MIB family is included in the view | MIB family is included in the view | Dkt. 332-2 at PDF p. 367 |
| MIB view family name | MIB view family name | Dkt. 332-2 at PDF p. 367 |
| MIB view to which this community has access | MIB view to which this community has access | Dkt. 332-2 at PDF p. 367 |
| Modify enable password parameters | Modify enable password parameters | Dkt. 332-2 at PDF p. 368 |
| Modify message logging facilities | Modify message logging facilities | Dkt. 332-2 at PDF p. 368 |
| Modify system boot parameters | Modify system boot parameters | Dkt. 332-2 at PDF p. 368 |
| Multicast Source Discovery Protocol (MSDP) | Multicast Source Discovery Protocol (MSDP) | Dkt. 332-2 at PDF p. 368 |
| NSSA External link states | NSSA External link states | Dkt. 332-2 at PDF p. 368 |
| NTP version number | NTP version number | Dkt. 332-2 at PDF p. 368 |
| Name of the group | Name of the group | Dkt. 332-2 at PDF p. 368 |
| Name of the user | Name of the user | Dkt. 332-2 at PDF p. 368 |
| Name of the view | Name of the view | Dkt. 332-2 at PDF p. 368 |
| Negate a command or set its defaults | Negate a command or set its defaults | Dkt. 332-2 at PDF p. 368 |
| Network time protocol | Network time protocol | Dkt. 332-2 at PDF p. 368 |
| Network link states | Network link states | Dkt. 332-2 at PDF p. 368 |
| Network summary link states | Network summary link states | Dkt. 332-2 at PDF p. 368 |
| Number of lines on screen (0 for no pausing) | Number of lines on screen (0 for no pausing) | Dkt. 332-2 at PDF p. 368 |
| Number of probes | Number of probes | Dkt. 332-2 at PDF p. 368 |
| Number of retries to this server for a transaction | Number of retries to this server for a transaction | Dkt. 332-2 at PDF p. 369 |
| OSPF router-id in IP address format | OSPF router-id in IP address format | Dkt. 332-2 at PDF p. 369 |
| Opaque AS link states | Opaque AS link states | Dkt. 332-2 at PDF p. 369 |
| Opaque Area link states | Opaque Area link states | Dkt. 332-2 at PDF p. 369 |

| Cisco's HelpDesc | Arista's HelpDesc | Supporting Evidence In The Record |
|---|---|---|
| Opaque Link-Local link states | Opaque Link-Local link states | Dkt. 332-2 at PDF p. 369 |
| Open a telnet connection | Open a telnet connection | Dkt. 332-2 at PDF p. 369 |
| Open a terminal connection | Open a terminal connection | Dkt. 332-2 at PDF p. 369 |
| Originate default route to this neighbor | Originate default route to this neighbor | Dkt. 332-2 at PDF p. 369 |
| Ping destination address or hostname | Ping destination address or hostname | Dkt. 332-2 at PDF p. 369 |
| Prefix list name | Prefix list name | Dkt. 332-2 at PDF p. 369 |
| Query interval in seconds | Query interval in seconds | Dkt. 332-2 at PDF p. 369 |
| RPF across equal-cost paths | RPF across equal-cost paths | Dkt. 332-2 at PDF p. 369 |
| Read-only access with this community string | Read-only access with this community string | Dkt. 332-2 at PDF p. 369 |
| Reason for reload | Reason for reload | Dkt. 332-2 at PDF p. 370 |
| Redistribute OSPF NSSA external routes | Redistribute OSPF NSSA external routes | Dkt. 332-2 at PDF p. 370 |
| Redistribute OSPF external routes | Redistribute OSPF external routes | Dkt. 332-2 at PDF p. 370 |
| Redistribute OSPF internal routes | Redistribute OSPF internal routes | Dkt. 332-2 at PDF p. 370 |
| Redistribution of OSPF routes | Redistribution of OSPF routes | Dkt. 332-2 at PDF p. 370 |
| Rename a file | Rename a file | Dkt. 332-2 at PDF p. 370 |
| Reset a terminal line | Reset a terminal line | Dkt. 332-2 at PDF p. 370 |
| Restrict this community to a named MIB view | Restrict this community to a named MIB view | Dkt. 332-2 at PDF p. 370 |
| Route map reference | Route map reference | Dkt. 332-2 at PDF p. 370 |
| Router link states | Router link states | Dkt. 332-2 at PDF p. 370 |
| SNMP community string | SNMP community string | Dkt. 332-2 at PDF p. 370 |
| SNMP version to use for notification messages | SNMP version to use for notification messages | Dkt. 332-2 at PDF p. 370 |
| SNMPv1/v2c community string or SNMPv3 user name | SNMPv1/v2c community string or SNMPv3 user name | Dkt. 332-2 at PDF p. 370 |
| Select an interface to configure | Select an interface to configure | Dkt. 332-2 at PDF p. 370 |
| Self-originated link states | Self-originated link states | Dkt. 332-2 at PDF p. 370 |
| Send Inform messages to this host | Send Inform messages to this host | Dkt. 332-2 at PDF p. 370 |
| Send Trap messages to this host | Send Trap messages to this host | Dkt. 332-2 at PDF p. 370 |
| Send community attribute to this neighbor | Send community attribute to this neighbor | Dkt. 332-2 at PDF p. 370 |
| Send echo messages | Send echo messages | Dkt. 332-2 at PDF p. 370 |
| Set a static ARP entry | Set a static ARP entry | Dkt. 332-2 at PDF p. 371 |

| Cisco's HelpDesc | Arista's HelpDesc | Supporting Evidence In The Record |
|---|---|---|
| Set authentication list for enable | Set authentication list for enable | Dkt. 332-2 at PDF p. 371 |
| Set authentication lists for logins | Set authentication lists for logins | Dkt. 332-2 at PDF p. 371 |
| Set buffered logging parameters | Set buffered logging parameters | Dkt. 332-2 at PDF p. 371 |
| Set key string | Set key string | Dkt. 332-2 at PDF p. 371 |
| Set priority for Designated Router election | Set priority for Designated Router election | Dkt. 332-2 at PDF p. 371 |
| Set syslog server logging level | Set syslog server logging level | Dkt. 332-2 at PDF p. 371 |
| Set the IP address of an interface | Set the IP address of an interface | Dkt. 332-2 at PDF p. 371 |
| Show QoS Class Map | Show QoS Class Map | Dkt. 332-2 at PDF p. 371 |
| Show QoS Policy Map | Show QoS Policy Map | Dkt. 332-2 at PDF p. 371 |
| Show SNMPv3 groups | Show SNMPv3 groups | Dkt. 332-2 at PDF p. 371 |
| Show SNMPv3 users | Show SNMPv3 users | Dkt. 332-2 at PDF p. 372 |
| Show detailed Information | Show detailed information | Dkt. 332-2 at PDF p. 372 |
| Show filesystem information | Show filesystem information | Dkt. 332-2 at PDF p. 372 |
| Show running system information | Show running system information | Dkt. 332-2 at PDF p. 372 |
| Show summary information | Show summary information | Dkt. 332-2 at PDF p. 372 |
| Show the contents of logging buffers | Show the contents of logging buffers | Dkt. 332-2 at PDF p. 372 |
| Source IP address | Source IP address | Dkt. 332-2 at PDF p. 372 |
| Source MAC address | Source MAC address | Dkt. 332-2 at PDF p. 372 |
| Source address translation | Source address translation | Dkt. 332-2 at PDF p. 372 |
| Source file path | Source file path | Dkt. 332-2 at PDF p. 372 |
| Spanning Tree Subsystem | Spanning Tree Subsystem | Dkt. 332-2 at PDF p. 372 |
| Spanning tree topology | Spanning tree topology | Dkt. 332-2 at PDF p. 372 |
| Specify a RADIUS server | Specify a RADIUS server | Dkt. 332-2 at PDF p. 372 |
| Specify a notify view for the group | Specify a notify view for the group | Dkt. 332-2 at PDF p. 372 |
| Specify a read view for the group | Specify a read view for the group | Dkt. 332-2 at PDF p. 372 |
| Specify a remote SNMP entity to which the user belongs | Specify a remote SNMP entity to which the user belongs | Dkt. 332-2 at PDF p. 373 |
| Specify a write view for the group | Specify a write view for the group | Dkt. 332-2 at PDF p. 372 |
| Specify hosts to receive SNMP notifications | Specify hosts to receive SNMP notifications | Dkt. 332-2 at PDF p. 373 |

| Cisco's HelpDesc | Arista's HelpDesc | Supporting Evidence In The Record |
|---|---|---|
| Specify interval for load calculation for an interface | Specify interval for load calculation for an interface | Dkt. 332-2 at PDF p. 373 |
| Specify name of the next hop | Specify name of the next hop | Dkt. 332-2 at PDF p. 373 |
| Stamp logger messages with a sequence number | Stamp logger messages with a sequence number | Dkt. 332-2 at PDF p. 373 |
| Start IP address | Start IP address | Dkt. 332-2 at PDF p. 373 |
| String to uniquely identify this chassis | String to uniquely identify this chassis | Dkt. 332-2 at PDF p. 373 |
| Summary of database | Summary of database | Dkt. 332-2 at PDF p. 373 |
| Text for mib object sysContact | Text for mib object sysContact | Dkt. 332-2 at PDF p. 374 |
| Text for mib object sysLocation | Text for mib object sysLocation | Dkt. 332-2 at PDF p. 374 |
| The HIDDEN shared key | The HIDDEN shared key | Dkt. 332-2 at PDF p. 374 |
| The UNENCRYPTED (cleartext) shared key | The UNENCRYPTED (cleartext) shared key | Dkt. 332-2 at PDF p. 374 |
| The notification hosts UDP port number | The notification hosts UDP port number | Dkt. 332-2 at PDF p. 374 |
| The physical location of this node | The physical location of this node | Dkt. 332-2 at PDF p. 374 |
| The remote SNMP entitys UDP port number | The remote SNMP entitys UDP port number | Dkt. 332-2 at PDF p. 374 |
| Time in minutes | Time in minutes | Dkt. 332-2 at PDF p. 374 |
| Time in seconds | Time in seconds | Dkt. 332-2 at PDF p. 374 |
| Trace route to destination | Trace route to destination | Dkt. 332-2 at PDF p. 375 |
| Trace route to destination address or hostname | Trace route to destination address or hostname | Dkt. 332-2 at PDF p. 375 |
| Transmission Control Protocol | Transmission Control Protocol | Dkt. 332-2 at PDF p. 375 |
| Turn off privileged commands | Turn off privileged commands | Dkt. 332-2 at PDF p. 375 |
| Turn on privileged commands | Turn on privileged commands | Dkt. 332-2 at PDF p. 375 |
| Unique ID string | Unique ID string | Dkt. 332-2 at PDF p. 375 |
| Use HMAC MD5 algorithm for authentication | Use HMAC MD5 algorithm for authentication | Dkt. 332-2 at PDF p. 375 |
| Use HMAC SHA algorithm for authentication | Use HMAC SHA algorithm for authentication | Dkt. 332-2 at PDF p. 375 |
| Use the SNMPv3 authNoPriv security level | Use the SNMPv3 authNoPriv security level | Dkt. 332-2 at PDF p. 376 |
| Use the SNMPv3 noAuthNoPriv security level | Use the SNMPv3 noAuthNoPriv security level | Dkt. 332-2 at PDF p. 376 |
| User Datagram Protocol | User Datagram Protocol | Dkt. 332-2 at PDF p. 376 |
| User using the v1 security model | User using the v1 security model | Dkt. 332-2 at PDF p. 376 |
| User using the v2c security model | User using the v2c security model | Dkt. 332-2 at PDF p. 376 |
| User using the v3 security model | User using the v3 security model | Dkt. 332-2 at PDF p. 376 |

| Cisco's HelpDesc | Arista's HelpDesc | Supporting Evidence In The Record |
|---|---|---|
| VPN Routing/Forwarding instance | VPN Routing/Forwarding Instance | Dkt. 332-2 at PDF p. 376 |
| Verify a file | Verify a file | Dkt. 332-2 at PDF p. 377 |
| Wait time (default 5 seconds) | Wait time (default 5 seconds) | Dkt. 332-2 at PDF p. 377 |
| EngineID of the local agent | EngineID of the local agent | Dkt. 332-2 at PDF p. 377 |
| Identification of the contact person for this managed node | Identification of the contact person for this managed node | Dkt. 332-2 at PDF p. 377 |
| Name of the next hop | Name of the next hop | Dkt. 332-2 at PDF p. 377 |
| Next hop address | Next hop address | Dkt. 332-2 at PDF p. 377 |
| Notify view name | Notify view name | Dkt. 332-2 at PDF p. 377 |
| Rate in Kbps | Rate in Kbps | Dkt. 332-2 at PDF p. 377 |
| Read view name | Read view name | Dkt. 332-2 at PDF p. 377 |
| Timeout in seconds | Timeout in seconds | Dkt. 332-2 at PDF p. 377 |
| Write view name | Write view name | Dkt. 332-2 at PDF p. 377 |

**ARISTA'S VERBATIM COPYING OF CISCO'S IOS-XR HELP DESCRIPTIONS ("HELPDESC")**

| Cisco's HelpDesc | Arista's HelpDesc | Supporting Evidence In The Record |
|---|---|---|
| AAA group definitions | AAA group definitions | Dkt. 332-2 at PDF p. 378 |
| Specifies that an UNENCRYPTED key will follow | Specifies that an UNENCRYPTED key will follow | Dkt. 332-2 at PDF p. 379-381 |
| Label value | Label value | Dkt. 332-2 at PDF p. 382 |
| Exit from configure mode | Exit from configure mode | Dkt. 332-2 at PDF p. 382 |
| Configure from the terminal | Configure from the terminal | Dkt. 332-2 at PDF p. 382-383 |
| Include lines that match | Include lines that match | Dkt. 332-2 at PDF p. 383 |
| Exclude lines that match | Exclude lines that match | Dkt. 332-2 at PDF p. 383 |
| Begin with the line that matches | Begin with the line that matches | Dkt. 332-2 at PDF p. 383 |
| No accounting | No accounting | Dkt. 332-2 at PDF p. 385, 570 |
| User Datagram Protocol | User Datagram Protocol | Dkt. 332-2 at PDF p. 386, 491-492 |
| Global IPv6 configuration commands | Global IPv6 configuration commands | Dkt. 332-2 at PDF p. 386, 416, 581 |
| BFD information | BFD information | Dkt. 332-2 at PDF p. 386 |
| Display the system clock | Display the system clock | Dkt. 332-2 at PDF p. 387 |
| Show controller information | Show controller information | Dkt. 332-2 at PDF p. 387 |
| Packet Counters | Packet Counters | Dkt. 332-2 at PDF p. 387, 388 |
| Debug Counters | Debug Counters | Dkt. 332-2 at PDF p. 388-389 |
| Interval in seconds | Interval in seconds | Dkt. 332-2 at PDF p. 389, 394-395 |
| Detailed information | Detailed information | Dkt. 332-2 at PDF p. 389-394, 442-446, 479-484, 553-558, 573-577 |

| Cisco's HelpDesc | Arista's HelpDesc | Supporting Evidence In The Record |
|---|---|---|
| Priority level | Priority level | Dkt. 332-2 at PDF p. 394 |
| Object Name | Object Name | Dkt. 332-2 at PDF p. 395 |
| Copy from current system configuration | Copy from current system configuration | Dkt. 332-2 at PDF p. 395-396 |
| Update (merge with) current system configuration | Update (merge with) current system configuration | Dkt. 332-2 at PDF p. 396 |
| Display the contents of a file | Display the contents of a file | Dkt. 332-2 at PDF p. 396 |
| Current operating configuration | Current operating configuration | Dkt. 332-2 at PDF p. 397 |
| Rule number | Rule number | Dkt. 332-2 at PDF p. 397-398 |
| Tunnel ID | Tunnel ID | Dkt. 332-2 at PDF p. 398 |
| Version number | Version number | Dkt. 332-2 at PDF p. 399 |
| IGMP host query interval | IGMP host query interval | Dkt. 332-2 at PDF p. 401 |
| Query interval in seconds | Query interval in seconds | Dkt. 332-2 at PDF p. 401 |
| Multicast source address | Multicast source address | Dkt. 332-2 at PDF p. 401-402 |
| Detailed interface information | Detailed interface information | Dkt. 332-2 at PDF p. 402 |
| Specify interface | Specify interface | Dkt. 332-2 at PDF p. 402 |
| VLAN ID | VLAN ID | Dkt. 332-2 at PDF p. 403-404 |
| Select an interface to configure | Select an interface to configure | Dkt. 332-2 at PDF p. 408-410 |
| Interface status and configuration | Interface status and configuration | Dkt. 332-2 at PDF p. 410-412 |
| Disable the interface | Disable the interface | Dkt. 332-2 at PDF p. 413 |
| Specify interval for load calculation for an interface | Specify interval for load calculation for an interface | Dkt. 332-2 at PDF p. 413 |
| MTU (bytes) | MTU (bytes) | Dkt. 332-2 at PDF p. 413 |
| Interface events | Interface events | Dkt. 332-2 at PDF p. 413-414 |
| Prefix length | Prefix length | Dkt. 332-2 at PDF p. 414 |
| Set IPv6 Router Advertisement Interval | Set IPv6 Router Advertisement Interval | Dkt. 332-2 at PDF p. 414-415 |

| Cisco's HelpDesc | Arista's HelpDesc | Supporting Evidence In The Record |
|---|---|---|
| Interval in milliseconds | Interval in milliseconds | Dkt. 332-2 at PDF p. 415 |
| IPv6 information | IPv6 information | Dkt. 332-2 at PDF p. 415 |
| Global IPv6 configuration commands | Global IPv6 configuration commands | Dkt. 332-2 at PDF p. 416 |
| IPv6 interface status and configuration | IPv6 interface status and configuration | Dkt. 332-2 at PDF p. 418 |
| Brief output | Brief output | Dkt. 332-2 at PDF p. 419 |
| Set advertised NS retransmission interval | Set advertised NS retransmission interval | Dkt. 332-2 at PDF p. 421 |
| Time to Live Value | Time to Live Value | Dkt. 332-2 at PDF p. 422 |
| Entry Index | Entry Index | Dkt. 332-2 at PDF p. 422-423 |
| Destination Ip Address | Destination Ip Address | Dkt. 332-2 at PDF p. 423-424 |
| 48-bit hardware address of ARP entry | 48-bit hardware address of ARP entry | Dkt. 332-2 at PDF p. 424 |
| Brief output | Brief output | Dkt. 332-2 at PDF p. 427 |
| IP routing table | IP routing table | Dkt. 332-2 at PDF p. 428 |
| MAC address | MAC address | Dkt. 332-2 at PDF p. 428-429 |
| Interface filter | Interface filter | Dkt. 332-2 at PDF p. 429-430 |
| Enable proxy ARP | Enable proxy ARP | Dkt. 332-2 at PDF p. 431 |
| Enable local proxy ARP | Enable local proxy ARP | Dkt. 332-2 at PDF p. 431 |
| Route Distinguisher | Route Distinguisher | Dkt. 332-2 at PDF p. 431 |
| Address family IPv4 | Address family IPv4 | Dkt. 332-2 at PDF p. 431-434 |
| Address family IPv6 | Address family IPv6 | Dkt. 332-2 at PDF p. 434-436 |
| Default vrf | Default vrf | Dkt. 332-2 at PDF p. 436-437 |
| Time interval in seconds | Time interval in seconds | Dkt. 332-2 at PDF p. 437-438 |
| Port Description TLV | Port Description TLV | Dkt. 332-2 at PDF p. 438 |

| Cisco's HelpDesc | Arista's HelpDesc | Supporting Evidence In The Record |
|---|---|---|
| System Name TLV | System Name TLV | Dkt. 332-2 at PDF p. 438-439 |
| System Description TLV | System Description TLV | Dkt. 332-2 at PDF p. 439 |
| System Capabilities TLV | System Capabilities TLV | Dkt. 332-2 at PDF p. 439 |
| Management Address TLV | Management Address TLV | Dkt. 332-2 at PDF p. 439 |
| Show the contents of logging buffers | Show the contents of logging buffers | Dkt. 332-2 at PDF p. 439-440 |
| Set buffered logging parameters | Set buffered logging parameters | Dkt. 332-2 at PDF p. 440 |
| All modules | All modules | Dkt. 332-2 at PDF p. 441 |
| Number of lines on screen (0 for no pausing) | Number of lines on screen (0 for no pausing) | Dkt. 332-2 at PDF p. 441-442 |
| Detailed information | Detailed information | Dkt. 332-2 at PDF p. 442-446 |
| Multicast Source Discovery Protocol (MSDP) | Multicast Source Discovery Protocol (MSDP) | Dkt. 332-2 at PDF p. 446 |
| Show detailed information | Show detailed information | Dkt. 332-2 at PDF p. 447-448 |
| Interface Name | Interface Name | Dkt. 332-2 at PDF p. 448-459 |
| Interface filter | Interface filter | Dkt. 332-2 at PDF p. 459-460 |
| TCP protocol | TCP protocol | Dkt. 332-2 at PDF p. 460-461 |
| UDP protocol | UDP protocol | Dkt. 332-2 at PDF p. 461-462 |
| Send echo messages | Send echo messages | Dkt. 332-2 at PDF p. 462 |
| IPv4 echo | IPv4 echo | Dkt. 332-2 at PDF p. 462 |
| IPv6 echo | IPv6 echo | Dkt. 332-2 at PDF p. 463 |
| Ping destination address or hostname | Ping destination address or hostname | Dkt. 332-2 at PDF p. 463 |
| Repeat count | Repeat count | Dkt. 332-2 at PDF p. 463-464 |
| Datagram size | Datagram size | Dkt. 332-2 at PDF p. 464 |

| Cisco's HelpDesc | Arista's HelpDesc | Supporting Evidence In The Record |
|---|---|---|
| Timeout in seconds | Timeout in seconds | Dkt. 332-2 at PDF p. 465-466 |
| Trace route to destination | Trace route to destination | Dkt. 332-2 at PDF p. 466 |
| IPv4 Trace | IPv4 Trace | Dkt. 332-2 at PDF p. 466 |
| IPv6 Trace | IPv6 Trace | Dkt. 332-2 at PDF p. 466 |
| Trace route to destination address or hostname | Trace route to destination address or hostname | Dkt. 332-2 at PDF p. 466-467 |
| Open a telnet connection | Open a telnet connection | Dkt. 332-2 at PDF p. 467 |
| Port number | Port number | Dkt. 332-2 at PDF p. 467-474 |
| Network time protocol | Network time protocol | Dkt. 332-2 at PDF p. 474-475 |
| NTP status | NTP status | Dkt. 332-2 at PDF p. 475 |
| NTP associations | NTP associations | Dkt. 332-2 at PDF p. 475 |
| Key number | Key number | Dkt. 332-2 at PDF p. 475 |
| NTP version number | NTP version number | Dkt. 332-2 at PDF p. 475 |
| Port id | Port id | Dkt. 332-2 at PDF p. 476 |
| Port name | Port name | Dkt. 332-2 at PDF p. 476 |
| Display detailed information | Display detailed information | Dkt. 332-2 at PDF p. 476-478 |
| Host name | Host name | Dkt. 332-2 at PDF p. 478 |
| Sequence Number | Sequence Number | Dkt. 332-2 at PDF p. 478 |
| next hop address | next hop address | Dkt. 332-2 at PDF p. 479 |
| Differentiated Services Code Point (DSCP) | Differentiated Services Code Point (DSCP) | Dkt. 332-2 at PDF p. 479 |
| Show PFC information for a specific interface | Show PFC information for a specific interface | Dkt. 332-2 at PDF p. 479 |
| Detailed information | Detailed information | Dkt. 332-2 at PDF p. 479-484 |
| Hello interval | Hello interval | Dkt. 332-2 at PDF p. 484 |
| Neighbor filter | Neighbor filter | Dkt. 332-2 at PDF p. 485 |
| Detailed interface information | Detailed interface information | Dkt. 332-2 at PDF p. 485 |
| IP routing table | IP routing table | Dkt. 332-2 at PDF p. 486 |

| Cisco's HelpDesc | Arista's HelpDesc | Supporting Evidence In The Record |
|---|---|---|
| Number of MAC addresses | Number of MAC addresses | Dkt. 332-2 at PDF p. 486 |
| Show PTP interface information | Show PTP interface information | Dkt. 332-2 at PDF p. 487 |
| Set IP DSCP (DiffServ CodePoint) | Set IP DSCP (DiffServ CodePoint) | Dkt. 332-2 at PDF p. 488 |
| Show detailed output | Show detailed output | Dkt. 332-2 at PDF p. 489 |
| Time in minutes | Time in minutes | Dkt. 332-2 at PDF p. 490 |
| Specify a RADIUS server | Specify a RADIUS server | Dkt. 332-2 at PDF p. 490-491 |
| RADIUS configuration | RADIUS configuration | Dkt. 332-2 at PDF p. 491 |
| User Datagram Protocol | User Datagram Protocol | Dkt. 332-2 at PDF p. 491-492 |
| Route Distinguisher | Route Distinguisher | Dkt. 332-2 at PDF p. 492 |
| Sequence number | Sequence number | Dkt. 332-2 at PDF p. 492 |
| Next hop | Next hop | Dkt. 332-2 at PDF p. 493 |
| AS Number | AS Number | Dkt. 332-2 at PDF p. 493 |
| BGP Timers | BGP Timers | Dkt. 332-2 at PDF p. 494 |
| Keepalive interval | Keepalive interval | Dkt. 332-2 at PDF p. 494 |
| Hold time | Hold time | Dkt. 332-2 at PDF p. 494 |
| Open Shortest Path First (OSPF) | Open Shortest Path First (OSPF) | Dkt. 332-2 at PDF p. 494-495 |
| Redistribution of OSPF routes | Redistribution of OSPF routes | Dkt. 332-2 at PDF p. 495-496 |
| Redistribute OSPF external routes | Redistribute OSPF external routes | Dkt. 332-2 at PDF p. 496 |
| Redistribute OSPF internal routes | Redistribute OSPF internal routes | Dkt. 332-2 at PDF p. 496-497 |
| Administratively shut down this neighbor | Administratively shut down this neighbor | Dkt. 332-2 at PDF p. 497 |
| Define an administrative distance | Define an administrative distance | Dkt. 332-2 at PDF p. 497 |
| BGP distance | BGP distance | Dkt. 332-2 at PDF p. 498 |
| Delay value (seconds) | Delay value (seconds) | Dkt. 332-2 at PDF p. 498 |
| IPv4 address family | IPv4 address family | Dkt. 332-2 at PDF p. 498-500 |

| Cisco's HelpDesc | Arista's HelpDesc | Supporting Evidence In The Record |
|---|---|---|
| IPv6 address family | IPv6 address family | Dkt. 332-2 at PDF p. 501-502 |
| IS-IS instance name | IS-IS instance name | Dkt. 332-2 at PDF p. 503 |
| Address family modifier | Address family modifier | Dkt. 332-2 at PDF p. 503-504 |
| Suppress routing updates on this interface | Suppress routing updates on this interface | Dkt. 332-2 at PDF p. 504-505 |
| Detailed Output | Detailed Output | Dkt. 332-2 at PDF p. 505-506 |
| Neighbor information | Neighbor information | Dkt. 332-2 at PDF p. 506 |
| Process ID | Process ID | Dkt. 332-2 at PDF p. 507-508, 516-517 |
| Metric value | Metric value | Dkt. 332-2 at PDF p. 508 |
| Control distribution of default information | Control distribution of default information | Dkt. 332-2 at PDF p. 509 |
| Distribute a default route | Distribute a default route | Dkt. 332-2 at PDF p. 509 |
| Metric value | Metric value | Dkt. 332-2 at PDF p. 509, 517-518 |
| Database summary | Database summary | Dkt. 332-2 at PDF p. 510 |
| Advertising Router link states | Advertising Router link states | Dkt. 332-2 at PDF p. 510-511 |
| Self-originated link states | Self-originated link states | Dkt. 332-2 at PDF p. 511-512 |
| Filter by Interface Name | Filter by Interface Name | Dkt. 332-2 at PDF p. 512-513 |
| Border and Boundary Router Information | Border and Boundary Router Information | Dkt. 332-2 at PDF p. 513 |
| Interface information | Interface information | Dkt. 332-2 at PDF p. 513-515 |
| Neighbor list | Neighbor list | Dkt. 332-2 at PDF p. 515 |
| Display OSPF router IDs as DNS names | Display OSPF router IDs as DNS names | Dkt. 332-2 at PDF p. 517 |
| Enable authentication | Enable authentication | Dkt. 332-2 at PDF p. 517 |
| Suppress routing updates in an interface | Suppress routing updates in an interface | Dkt. 332-2 at PDF p. 518 |

| Cisco's HelpDesc | Arista's HelpDesc | Supporting Evidence In The Record |
|---|---|---|
| Control distribution of default information | Control distribution of default information | Dkt. 332-2 at PDF p. 518 |
| Distribute a default route | Distribute a default route | Dkt. 332-2 at PDF p. 518-519 |
| Brief interface information | Brief interface information | Dkt. 332-2 at PDF p. 520-521 |
| Neighbor information | Neighbor information | Dkt. 332-2 at PDF p. 521 |
| Advertising Router link states | Advertising Router link states | Dkt. 332-2 at PDF p. 521-522 |
| Self-originated link states | Self-originated link states | Dkt. 332-2 at PDF p. 522-523 |
| ASBR summary link states | ASBR summary link states | Dkt. 332-2 at PDF p. 523 |
| External link states | External link state | Dkt. 332-2 at PDF p. 523 |
| Network link states | Network link states | Dkt. 332-2 at PDF p. 524 |
| NSSA External link states | NSSA External link states | Dkt. 332-2 at PDF p. 524 |
| Opaque Area link states | Opaque Area link states | Dkt. 332-2 at PDF p. 524-525 |
| Opaque AS link states | Opaque AS link states | Dkt. 332-2 at PDF p. 525 |
| Opaque Link-Local link states | Opaque Link-Local link states | Dkt. 332-2 at PDF p. 525 |
| Router link states | Router link states | Dkt. 332-2 at PDF p. 525-526 |
| Network summary link states | Network summary link states | Dkt. 332-2 at PDF p. 526 |
| Define an administrative distance | Define an administrative distance | Dkt. 332-2 at PDF p. 526 |
| Redistribution of OSPF routes | Redistribution of OSPF routes | Dkt. 332-2 at PDF p. 527 |
| Redistribute OSPF external routes | Redistribute OSPF external routes | Dkt. 332-2 at PDF p. 527-528 |
| Redistribute OSPF internal routes | Redistribute OSPF internal routes | Dkt. 332-2 at PDF p. 528 |
| Connected routes | Connected routes | Dkt. 332-2 at PDF p. 528-529 |
| Threshold value | Threshold value | Dkt. 332-2 at PDF p. 529 |
| Time in minutes | Time in minutes | Dkt. 332-2 at PDF p. 529 |
| Traffic class | Traffic class | Dkt. 332-2 at PDF p. 529 |

| Cisco's HelpDesc | Arista's HelpDesc | Supporting Evidence In The Record |
|---|---|---|
| Source MAC address | Source MAC address | Dkt. 332-2 at PDF p. 530 |
| Destination MAC address | Destination MAC address | Dkt. 332-2 at PDF p. 530 |
| VLAN ID | VLAN ID | Dkt. 332-2 at PDF p. 530-531 |
| SNMP statistics | SNMP statistics | Dkt. 332-2 at PDF p. 532 |
| Name of the group | Name of the group | Dkt. 332-2 at PDF p. 533-534 |
| Name of the user | Name of the user | Dkt. 332-2 at PDF p. 534 |
| Name of the view | Name of the view | Dkt. 332-2 at PDF p. 535 |
| SNMP community string | SNMP community string | Dkt. 332-2 at PDF p. 535 |
| MIB view to which this community has access | MIB view to which this community has access | Dkt. 332-2 at PDF p. 536 |
| String to uniquely identify this chassis | String to uniquely identify this chassis | Dkt. 332-2 at PDF p. 536 |
| Unique ID string | Unique ID string | Dkt. 332-2 at PDF p. 536 |
| Text for mib object sysContact | Text for mib object sysContact | Dkt. 332-2 at PDF p. 536 |
| Identification of the contact person for this managed node | Identification of the contact person for this managed node | Dkt. 332-2 at PDF p. 537 |
| Configure a local or remote SNMPv3 engineID | Configure a local or remote SNMPv3 engineID | Dkt. 332-2 at PDF p. 537 |
| EngineID of the local agent | EngineID of the local agent | Dkt. 332-2 at PDF p. 537 |
| EngineID of a remote agent | EngineID of a remote agent | Dkt. 332-2 at PDF p. 537 |
| Text for mib object sysLocation | Text for mib object sysLocation | Dkt. 332-2 at PDF p. 538 |
| The physical location of this node | The physical location of this node | Dkt. 332-2 at PDF p. 538 |
| Define an SNMPv2 MIB view | Define an SNMPv2 MIB view | Dkt. 332-2 at PDF p. 538-539 |
| MIB view family name | MIB view family name | Dkt. 332-2 at PDF p. 539 |
| MIB family is included in the view | MIB family is included in the view | Dkt. 332-2 at PDF p. 539 |
| MIB family is excluded from the view | MIB family is excluded from the view | Dkt. 332-2 at PDF p. 539 |
| Define a user who can access the SNMP engine | Define a user who can access the SNMP engine | Dkt. 332-2 at PDF p. 539 |
| Group to which the user belongs | Group to which the user belongs | Dkt. 332-2 at PDF p. 539-540 |

| Cisco's HelpDesc | Arista's HelpDesc | Supporting Evidence In The Record |
|---|---|---|
| Specify a remote SNMP entity to which the user belongs | Specify a remote SNMP entity to which the user belongs | Dkt. 332-2 at PDF p. 540 |
| Authentication parameters for the user | Authentication parameters for the user | Dkt. 332-2 at PDF p. 540 |
| Use HMAC MD5 algorithm for authentication | Use HMAC MD5 algorithm for authentication | Dkt. 332-2 at PDF p. 540-541 |
| Use HMAC SHA algorithm for authentication | Use HMAC SHA algorithm for authentication | Dkt. 332-2 at PDF p. 541 |
| User using the v1 security model | User using the v1 security model | Dkt. 332-2 at PDF p. 542 |
| User using the v2c security model | User using the v2c security model | Dkt. 332-2 at PDF p. 542-543 |
| User using the v3 security model | User using the v3 security model | Dkt. 332-2 at PDF p. 543-544 |
| Define a User Security Model group | Define a User Security Model group | Dkt. 332-2 at PDF p. 544 |
| Group using the v1 security model | Group using the v1 security model | Dkt. 332-2 at PDF p. 544-545 |
| Group using the v2c security model | Group using the v2c security model | Dkt. 332-2 at PDF p. 545 |
| Group using the User Security Model (SNMPv3) | Group using the User Security Model (SNMPv3) | Dkt. 332-2 at PDF p. 545 |
| Context name | Context name | Dkt. 332-2 at PDF p. 546 |
| Read view name | Read view name | Dkt. 332-2 at PDF p. 547 |
| Specify a write view for the group | Specify a write view for the group | Dkt. 332-2 at PDF p. 547 |
| write view name | write view name | Dkt. 332-2 at PDF p. 547 |
| Specify a notify view for the group | Specify a notify view for the group | Dkt. 332-2 at PDF p. 547 |
| Notify view name | Notify view name | Dkt. 332-2 at PDF p. 548 |
| Specify hosts to receive SNMP notifications | Specify hosts to receive SNMP notifications | Dkt. 332-2 at PDF p. 548 |
| Send Trap messages to this host | Send Trap messages to this host | Dkt. 332-2 at PDF p. 548 |
| Send Inform messages to this host | Send Inform messages to this host | Dkt. 332-2 at PDF p. 548 |
| SNMP version to use for notification messages | SNMP version to use for notification messages | Dkt. 332-2 at PDF p. 548-549 |
| Port number | Port number | Dkt. 332-2 at PDF p. 550-553 |
| Group number | Group number | Dkt. 332-2 at PDF p. 559-560 |

| Cisco's HelpDesc | Arista's HelpDesc | Supporting Evidence In The Record |
|---|---|---|
| Set TACACS+ encryption key | Set TACACS+ encryption key | Dkt. 332-2 at PDF p. 561 |
| Wait time (default 5 seconds) | Wait time (default 5 seconds) | Dkt. 332-2 at PDF p. 561 |
| Specify a TACACS+ server | Specify a TACACS+ server | Dkt. 332-2 at PDF p. 562 |
| Sequence Number | Sequence Number | Dkt. 332-2 at PDF p. 562 |
| Select an interface to monitor | Select an interface to monitor | Dkt. 332-2 at PDF p. 562-566 |
| User name | User name | Dkt. 332-2 at PDF p. 567 |
| Virtual terminal | Virtual terminal | Dkt. 332-2 at PDF p. 568 |
| No accounting | No accounting | Dkt. 332-2 at PDF p. 570 |
| Topology information | Topology information | Dkt. 332-2 at PDF p. 571 |
| Track an interface | Track an interface | Dkt. 332-2 at PDF p. 571 |
| Brief output | Brief output | Dkt. 332-2 at PDF p. 571-572 |
| Session information | Session information | Dkt. 332-2 at PDF p. 573 |
| Global IPv6 configuration commands | Global IPv6 configuration commands | Dkt. 332-2 at PDF p. 581 |
| IPv6 information | IPv6 information | Dkt. 332-2 at PDF p. 581-582 |
| Clear platform information | Clear platform information | Dkt. 332-2 at PDF p. 582 |
| Default VRF | Default VRF | Dkt. 332-2 at PDF p. 582-583 |