# EXHIBITS A1-A6

# (Part 5 of 13)

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **show aaa method-lists**<br><br>To display all the named method lists defined in the authentication, authorization, and accounting (AAA) subsystem, use the show aaa method-lists command in user EXEC or privileged EXEC mode.<br><br>show aaa method-lists {accounting\| all\| authentication\| authorization}<br><br>Syntax Description<br><br>accounting — Displays method lists defined for accounting services.<br>all — Displays method lists defined for all services.<br>authentication — Displays method lists defined for authentication services.<br>authorization — Displays method lists defined for authorization services.<br><br>Cisco IOS Security Command Reference: Commands S to Z at 185 (2013). | **show aaa method-lists**<br><br>The show aaa method-lists command displays all the named method lists defined in the specified authentication, authorization, and accounting (AAA) service.<br><br>Platform        all<br>Command Mode   Privileged EXEC<br><br>Command Syntax<br>show aaa method-lists *SERVICE_TYPE*<br><br>Parameters<br>• *SERVICE_TYPE*  the service type of the method lists that the command displays.<br>— accounting   accounting services.<br>— authentication   authentication services.<br>— authorization   authorization services.<br>— all   accounting, authentication, and authorization services.<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 248.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 192; Arista User Manual, v. 4.11.1 (1/11/13), at 145; Arista User Manual v. 4.10.3 (10/22/12), at 137; Arista User Manual v. 4.9.3.2 (5/3/12), at 126; Arista User Manual v. 4.8.2 (11/18/11), at 115; Arista User Manual v. 4.7.3 (7/18/11), at 99. | Dkt. 419-10 at PDF p. 140 |
| Command / Description<br><br>smmp-server community — Specifies the community access string to define the relationship between the SNMP manager and the SNMP agent to permit access to SNMP.<br><br>snmp-server host — Specifies the recipient (host) of an SNMP notification operation.<br><br>Cisco IOS Security Command Reference: Commands S to Z at 1042 (2013). | Configuring the Host<br><br>The snmp-server host command specifies the recipient of a SNMP notification. An SNMP host is the recipient of an SNMP trap operation. The snmp-server host command sets the community string if it was not previously configured.<br><br>Arista User Manual v. 4.14.3F (Rev. 2)(10/2/2014), at 1967.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 1686; Arista User Manual, v. 4.11.1 (1/11/13), at 1344; Arista User Manual v. 4.10.3 (10/22/12), at 1110; Arista User Manual v. 4.9.3.2 (5/3/12), at 866; Arista User Manual v. 4.8.2 (11/18/11), at 677; Arista User Manual v. 4.7.3 (7/18/11), at 533. | Dkt. 419-10 at PDF p. 140 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **snmp-server enable traps ipsec**<br><br>To enable the router to send IP Security (IPSec) Simple Network Management Protocol (SNMP) notifications, use the **snmp-server enable traps ipsec** command in global configuration mode. To disable IPSec SNMP notifications, use the **no** form of this command.<br><br>snmp-server enable traps ipsec [cryptomap [add| delete| attach| detach]| tunnel [start| stop]| too-many-sas]<br><br>no snmp-server enable traps ipsec [cryptomap [add| delete| attach| detach]| tunnel [start| stop]| too-many-sas]<br><br>. . .<br><br>SNMP notifications can be sent as traps or inform requests. This command enables both traps and inform requests.<br><br>Cisco IOS Security Command Reference: Commands S to Z at 1044 – 1045 (2013). | **snmp-server enable traps**<br><br>The snmp-server enable traps command enables the transmission of Simple Network Management Protocol (SNMP) notifications as traps or inform requests. This command enables both traps and inform requests for the specified notification types. The snmp-server host command specifies the notification type (traps or informs). Sending notifications requires at least one snmp-server host command.<br><br>The snmp-server enable traps and no snmp-server enable traps commands, without an MIB parameter, specifies the default notification trap generation setting for all MIBs. These commands, when specifying an MIB, controls notification generation for the specified MIB. The default snmp-server enable traps command resets notification generation to the default setting for the specified MIB.<br><br>Platform          all<br>Command Mode    Global Configuration<br><br>Command Syntax<br>snmp-server enable traps [*trap_type*]<br>no snmp-server enable traps [*trap_type*]<br>default snmp-server enable traps [*trap_type*]<br><br>Arista User Manual v. 4.14.3F (Rev. 2) at 1990 (October 2, 2014).<br><br>*See also* Arista User Manual v. 4.13.6F (4/14/2014), at 1918; Arista User Manual v. 4.12.3 (7/17/13), at 1680; Arista User Manual, v. 4.11.1 (1/11/13), at 1365; Arista User Manual v. 4.10.3 (10/22/12), at 1132; Arista User Manual v. 4.9.3.2 (5/3/12), at 888; Arista User Manual v. 4.8.2 at 696; Arista User Manual v. 4.7.3 (7/18/11), at 552. | Dkt. 419-10 at PDF p. 141 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| <table><tr><td>Command</td><td>Description</td></tr><tr><td>connect</td><td>Logs in to a host that supports Telnet, rlogin, or LAT.</td></tr><tr><td>kerberos clients mandatory</td><td>Causes the rsh, rcp, rlogin, and telnet commands to fail if they cannot negotiate the Kerberos Protocol with the remote server.</td></tr><tr><td>name connection</td><td>Assigns a logical name to a connection.</td></tr><tr><td>rlogin</td><td>Logs in to a UNIX host using rlogin.</td></tr><tr><td>show hosts</td><td>Displays the default domain name, the style of name lookup service, a list of name server hosts, and the cached list of hostnames and addresses.</td></tr><tr><td>show tcp</td><td>Displays the status of TCP connections.</td></tr></table><br><br>Cisco IOS Security Command Reference: Commands S to Z at 1192 (2013). | **show hosts**<br><br>The show hosts command displays the default domain name, name lookup service style, a list of name server hosts, and the static hostname-IP address maps.<br><br>    Platform       all<br>    Command Mode  EXEC<br><br>Command Syntax<br>    `show hosts`<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 342.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 276; Arista User Manual, v. 4.11.1 (1/11/13), at 222; Arista User Manual v. 4.10.3 (10/22/12), at 191; Arista User Manual v. 4.9.3.2 (5/3/12), at 177. | Dkt. 419-10 at PDF p. 142 |
| This command configures the HTTP server to request an X.509v3 certificate from the client in order to authenticate the client during the connection process.<br><br>In the default connection and authentication process, the client requests a certificate from the HTTP server, but the server does not attempt to authenticate the client. Authenticating the client provides more security than server authentication by itself, but not all web clients may be configured for certificate authority (CA) authentication.<br><br>Cisco IOS HTTP Services Configuration Guide at 47 (2011). | Examples<br>  •  These commands configures the HTTP server to request an X.509 certificate from the client in order to authenticate the client during the connection process.<br><br>    `switch(config)#management api http-commands`<br>    `switch(config-mgmt-api-http-cmds)#protocol https certificate`<br>    `switch(config-mgmt-api-http-cmds)#`<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 87.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 75. | Dkt. 419-10 at PDF p. 142 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| *start-ip*  Starting IP address that defines the range of addresses in the address pool.  *end-ip*  Ending IP address that defines the range of addresses in the address pool.  Cisco IOS IP Addressing Services Command Reference at 22 (2011). | *start_addr*  The starting IP address that defines the range of addresses in the address pool (IPv4 addresses in dotted decimal notation).  *end_addr*  The ending IP address that defines the range of addresses in the address pool. (IPv4 addresses in dotted decimal notation).  Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 1278.  *See also* Arista User Manual v. 4.12.3 (7/17/13), at 1075. | Dkt. 419-10 at PDF p. 143 |
| **clear arp-cache**  To refresh dynamically created entries from the Address Resolution Protocol (ARP) cache, use the **clear arp-cache** command in privileged EXEC mode.  **clear arp-cache** [**interface** *type number* | [**vrf** *vrf-name*] *ip-address*]  Cisco IOS IP Addressing Services Command Reference at 59 (2011). | **clear arp-cache**  The **clear arp-cache** command refreshes dynamic entries in the Address Resolution Protocol (ARP) cache. Refreshing the ARP cache updates IP address and MAC address mapping information in the ARP table and removes expired ARP entries not yet deleted by an internal, timer-driven process.  The command, without arguments, refreshes ARP cache entries for all enabled interfaces. With arguments, the command refreshes cache entries for the specified interface. Executing clear arp-cache for all interfaces can result in extremely high CPU usage while the tables are resolving.  Platform     all  Command Mode   Privileged EXEC  Command Syntax  `clear arp-cache` [*VRF_INSTANCE*] [*INTERFACE_NAME*]  Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 1255.  *See also* Arista User Manual v. 4.12.3 (7/17/13), at 1060; Arista User Manual, v. 4.11.1 (1/11/13), at 846; Arista User Manual v. 4.10.3 (10/22/12), at 692. | Dkt. 419-10 at PDF p. 143 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **ip address**<br><br>To set a primary or secondary IP address for an interface, use the **ip address** command in interface configuration mode. To remove an IP address or disable IP processing, use the no form of this command.<br><br>    **ip address** *ip-address mask* [**secondary** [**vrf** *vrf-name*]]<br>    **no ip address** *ip-address mask* [**secondary** [**vrf** *vrf-name*]]<br><br>Cisco IOS IP Addressing Services Command Reference at 166 (2011)<br><br>An interface can have one primary IP address and multiple secondary IP addresses. Packets generated by the Cisco IOS software always use the primary IP address. Therefore, all routers and access servers on a segment should share the same primary network number.<br><br>Hosts can determine subnet masks using the Internet Control Message Protocol (ICMP) mask request message. Routers respond to this request with an ICMP mask reply message.<br><br>You can disable IP processing on a particular interface by removing its IP address with the **no ip address** command. If the software detects another host using one of its IP addresses, it will print an error message on the console.<br><br>The optional **secondary** keyword allows you to specify an unlimited number of secondary addresses. Secondary addresses are treated like primary addresses, except the system never generates datagrams other than routing updates with secondary source addresses. IP broadcasts and Address Resolution Protocol (ARP) requests are handled properly, as are interface routes in the IP routing table.<br><br>Cisco IOS IP Addressing Services Command Reference at 167 (2011). | **ip address**<br><br>The ip address command configures the IPv4 address and connected subnet on the configuration mode interface. Each interface can have one primary address and multiple secondary addresses.<br><br>The no ip address and default ip address commands remove the IPv4 address assignment from the configuration mode interface. Entering the command without specifying an address removes the primary and all secondary addresses from the interface. The primary address cannot be deleted until all secondary addresses are removed from the interface.<br><br>Removing all IPv4 address assignments from an interface disables IPv4 processing on that port.<br><br>Platform     all<br>Command Mode    Interface-Ethernet Configuration<br>                     Interface-Loopback Configuration<br>                     Interface-Management Configuration<br>                     Interface-Port-channel Configuration<br>                     Interface-VLAN Configuration<br><br>**Command Syntax**<br>    **ip address** *ipv4_subnet* [*PRIORITY*]<br>    **no ip address** [*ipv4_subnet*] [*PRIORITY*]<br>    **default ip address** [*ipv4_subnet*] [*PRIORITY*]<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 1262.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 1066; Arista User Manual, v. 4.11.1 (1/11/13), at 850; Arista User Manual v. 4.10.3 (10/22/12), at 696. | Dkt. 419-10 at PDF p. 144 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **ip nat inside destination**<br><br>To enable the Network Address Translation ( NAT) of a globally unique outside host address to multiple inside host addresses, use the **ip nat inside destination** command in global configuration mode. This command is primarily used to implement TCP load balancing by performing destination address rotary translation. To remove the dynamic association to a pool, use the **no** form of this command.<br><br>**ip nat inside destination list** {*access-list-number* | *name*} **pool** *name* [**mapping-id** *map-id*]<br>**no ip nat inside destination list** {*access-list-number* | *name*} **pool** *name* [**mapping-id** *map-id*]<br><br>**Syntax Description**<br><br>**list** *access-list-number* — Standard IP access list number. Packets with destination addresses that pass the access list are translated using global addresses from the named pool.<br><br>**list** *name* — Name of a standard IP access list. Packets with destination addresses that pass the access list are translated using global addresses from the named pool.<br><br>**pool** *name* — Name of the pool from which global IP addresses are allocated during dynamic translation.<br><br>Cisco IOS IP Addressing Services Command Reference at 405 (2011). | **ip nat pool**<br><br>The ip nat pool command defines a pool of addresses using start address, end address, and either netmask or prefix length. If its starting IP address and ending IP address are the same, there is only one address in the address pool.<br><br>During address translation, the NAT server selects an IP address from the address pool to be the translated source address.<br><br>The no ip nat pool removes the corresponding ip nat pool command from *running_config*.<br><br>Platform — FM6000<br>Command Mode — Global Configuration<br><br>**Command Syntax**<br>`ip nat pool pool_name [ADDRESS_SPAN] SUBNET_SIZE`<br>`no ip nat pool pool_name`<br>`default ip nat pool pool_name`<br><br>**Parameters**<br>• *pool_name* — name of the pool from which global IP addresses are allocated.<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 1278.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 1075. | Dkt. 419-10 at PDF p. 145 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **ip nat source**<br><br>To enable Network Address Translation (NAT) on a virtual interface without inside or outside specification, use the **ip nat source** command in global configuration mode.<br><br>Cisco IOS IP Addressing Services Command Reference (2011), at 439.<br><br>**pool** *name*      Name of the pool from which global IP addresses are allocated dynamically.<br><br>**overload**      (Optional) Enables the router to use one global address for many local addresses. When overloading is configured, the TCP or User Datagram Protocol (UDP) port number of each inside host distinguishes between the multiple conversations using the same local IP address.<br><br>Cisco IOS IP Addressing Services Command Reference (2011), at 440. | **ip nat source** dynamic<br><br>The ip nat source dynamic command enables Network Address Translation (NAT) of a specified source address for packets sent and received on the configuration mode interface. This command installs hardware translation entries for forward and reverse traffic. When the rule specifies a group, the command does not install the reverse path in hardware. The command may include an access control list to filter packets for translation.<br><br>. . .<br><br>**overload**      Enables the switch to use one global address for many local addresses. When overloading is configured, the TCP or User Datagram Protocol (UDP) port number of each inside host distinguishes between the multiple conversations using the same local IP address.<br><br>**pool** *pool_name*      The name of the pool from which global IP addresses are allocated dynamically.<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/14), at 1279.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 1076. | Dkt. 419-10 at PDF p. 146 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **ip nat pool** | **ip nat pool** | Dkt. 419-10 at PDF p. 147 |

**Cisco's Documentation**

**ip nat pool**

To define a pool of IP addresses for Network Address Translation ( NAT), use the **ip nat pool** command in global configuration mode. To remove one or more addresses from the pool, use the **no** form of this command.

**ip nat pool** *name start-ip end-ip* {**netmask** *netmask* | **prefix-length** *prefix-length*} [**add-route**] [**type** {**match-host** | **rotary**}] [**accounting** *list-name*] [**arp-ping**] [**nopreservation**]

**no ip nat pool** *name start-ip end-ip* {**netmask** *netmask* | **prefix-length** *prefix-length*} [**add-route**] [**type** {**match-host** | **rotary**}] [**accounting** *list-name*] [**arp-ping**] [**nopreservation**]

Syntax Description

| | |
|---|---|
| *name* | Name of the pool. |
| *start-ip* | Starting IP address that defines the range of addresses in the address pool. |
| *end-ip* | Ending IP address that defines the range of addresses in the address pool. |
| **netmask** *netmask* | Specifies the network mask that indicates which address bits belong to the network and subnetwork fields and which bits belong to the host field. Specify the netmask of the network to which the pool addresses belong. |
| **prefix-length** *prefix-length* | Specifies the number that indicates how many bits of the netmask are ones (how many bits of the address indicate network). Specify the netmask of the network to which the pool addresses belong. |

Cisco IOS IP Addressing Services Command Reference (2011), at 422.

This command defines a pool of addresses using start address, end address, and either netmask or prefix length. The pool could define an inside global pool, an outside local pool, or a rotary pool.

Cisco IOS IP Addressing Services Command Reference (2011), at 423.

**Arista's Documentation**

**ip nat pool**

The **ip nat pool** command defines a pool of addresses using start address, end address, and either netmask or prefix length. If its starting IP address and ending IP address are the same, there is only one address in the address pool.

During address translation, the NAT server selects an IP address from the address pool to be the translated source address.

The **no ip nat pool** removes the corresponding **ip nat pool** command from *running_config*.

Platform          FM6000
Command Mode      Global Configuration

**Command Syntax**

```
ip nat pool pool_name [ADDRESS_SPAN] SUBNET_SIZE
no ip nat pool pool_name
default ip nat pool pool_name
```

**Parameters**

• *pool_name*    name of the pool from which global IP addresses are allocated.

• *ADDRESS_SPAN*    Options include:

— *start_addr*    The starting IP address that defines the range of addresses in the address pool (IPv4 addresses in dotted decimal notation).

— *end_addr*    The ending IP address that defines the range of addresses in the address pool. (IPv4 addresses in dotted decimal notation).

• *SUBNET_SIZE*    this functions as a sanity check to ensure it is not a network or broadcast network. Options include:

— **netmask** *ipv4_addr*    The network mask that indicates which address bits belong to the network and subnetwork fields and which bits belong to the host field. Specify the netmask of the network to which the pool addresses belong (dotted decimal notation).

— **prefix-length** *<0 to 32>*    The number that indicates how many bits of the netmask are ones (how many bits of the address indicate network). Specify the netmask of the network to which the pool addresses belong.

Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 1278.

*See also* Arista User Manual v. 4.12.3 (7/17/13), at 1075.

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **ip nat translation (timeout)**<br><br>To change the amount of time after which Network Address Translation (NAT) translations time out, use the **ip nat translation** command in global configuration mode. To disable the timeout, use the **no** form of this command.<br><br>**ip nat translation** {arp-ping-timeout \| dns-timeout \| finrst-timeout \| icmp-timeout \| port-timeout {tcp *port-number* \| udp *port-number*} \| pptp-timeout \| routemap-entry-timeout \| syn-timeout \| tcp-timeout \| timeout \| udp-timeout} {*seconds* \| never}<br><br>Cisco IOS IP Addressing Services Command Reference (2011), at 446.<br><br>| *seconds* | Number of seconds after which the specified port translation times out. |<br><br>Cisco IOS IP Addressing Services Command Reference (2011), at 447. | Use the **ip nat translation tcp-timeout** or **ip nat translation udp-timeout** commands to change the amount of time after which Network Address Translation (NAT) translations time out.<br><br>Example<br>• This command globally sets the inactive timeout for TCP to 600 seconds.<br>   switch(config)# **ip nat translation tcp-timeout** 600<br>   switch(config)#<br>• This command globally sets the inactive timeout for UDP to 800 seconds.<br>   switch#(config)# **ip nat translation udp-timeout** 800<br>   switch#(config)#<br><br>Arista User Manual 4.14.3F (Rev. 2) (10/2/2014), at 1247<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 1053.<br><br>| *period* | The number of seconds after which the specified port translation times out. Value ranges from *0* to *4294967295*. Default value is 86400 (24 hours). |<br><br>Arista User Manual 4.14.3F (Rev. 2) (10/2/2014), at 1284<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 1079. | Dkt. 419-10 at PDF p. 148 |
| | Command | Description |<br>| --- | --- |<br>| show ip dhcp snooping | Displays the DHCP snooping configuration. |<br><br>Cisco IOS IP Addressing Services Command Reference (2011), at 311. | **show ip dhcp snooping**<br><br>The show ip dhcp snooping command displays the DHCP snooping configuration.<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 1302. | Dkt. 419-10 at PDF p. 148 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **show ip dhcp snooping**<br><br>To display the DHCP snooping configuration, use the show ip dhcp snooping command in privileged EXEC mode.<br><br>show ip dhcp snooping<br><br>. . .<br><br>| Command | Description |<br>|---|---|<br>| ip dhcp snooping | Globally enables DHCP snooping. |<br>| ip dhcp snooping binding | Sets up and generates a DHCP binding configuration to restore bindings across reboots. |<br><br>Cisco IOS IP Addressing Services Command Reference (2011), at 673.<br><br>| ip dhcp snooping vlan | Enables DHCP snooping on a VLAN or a group of VLANs. |<br><br>Cisco IOS IP Addressing Services Command Reference (2011), at 674. | **show ip dhcp snooping**<br><br>The show ip dhcp snooping command displays the DHCP snooping configuration.<br><br>Platform      Trident<br>Command Mode  EXEC<br><br>Command Syntax<br>show ip dhcp snooping<br><br>Related Commands<br>• ip dhcp snooping globally enables DHCP snooping.<br>• ip dhcp snooping vlan enables DHCP snooping on specified VLANs.<br>• ip dhcp snooping information option enables insertion of option-82 snooping data.<br>• ip helper-address enables the DHCP relay agent on a configuration mode interface.<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 1302. | Dkt. 419-10 at PDF p. 149 |
| | Command | Description |<br>|---|---|<br>| dir | Displays a list of files on a file system. |<br><br>Cisco IOS IP Application Services Command Reference (2013), at 283. | **dir**<br><br>The dir command displays a list of files on a file system.<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 139<br><br>Arista User Manual v. 4.12.3 (7/17/13), at 115; Arista User Manual, v. 4.11.1 (1/11/13), at 55. | Dkt. 419-10 at PDF p. 149 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| show ip mroute — Displays the contents of the IP multicast routing table.<br><br>Cisco IOS IP Switching Command Reference (2013), at 483. | The show ip mroute command displays the contents of the IP multicast routing table.<br><br>• show ip mroute — displays information for all routes in the table.<br>• show ip mroute gp_addr — displays information for the specified multicast group.<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 1757<br><br>See also Arista User Manual v. 4.12.3 (7/17/13), at 1485; Arista User Manual, v. 4.11.1 (1/11/13), at 1187; Arista User Manual v. 4.10.3 (10/22/12), at 1022; Arista User Manual v. 4.9.3.2 (5/3/12), at 780; Arista User Manual v. 4.8.2 (11/18/11), at 599. | Dkt. 419-10 at PDF p. 150 |
| community-string — Password-like community string sent with the notification operation.<br><br>Note — You can set this string using the **snmp-server host** command by itself, but Cisco recommends that you define the string using the **snmp-server community** command prior to using the **snmp-server host** command.<br><br>Note — The "at" sign (@) is used for delimiting the context information.<br><br>Cisco IOS IP Switching Command Reference (2013), at 526. | • comm_str — community string (used as password) sent with the notification operation.<br><br>Although this string can be set with the **snmp-server host** command, the preferred method is defining it with the **snmp-server community** command prior to using this command.<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 1995.<br><br>See also Arista User Manual v. 4.12.3 (7/17/13), at 1685; Arista User Manual, v. 4.11.1 (1/11/13), at 1370; Arista User Manual v. 4.10.3 (10/22/12), at 1137; Arista User Manual v. 4.9.3.2 (5/3/12), at 893; Arista User Manual v. 4.8.2 (11/18/11), at 700; Arista User Manual v. 4.7.3 (7/18/11), at 479. | Dkt. 419-10 at PDF p. 150 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| SNMP notifications can be sent as traps or inform requests. Traps are unreliable because the receiver does not send acknowledgments when it receives traps. The sender cannot determine if the traps were received. However, an SNMP entity that receives an inform request acknowledges the message with an SNMP response protocol data unit (PDU). If the sender never receives the response, the inform request can be sent again. Thus, informs are more likely to reach their intended destination than traps.<br><br>Compared to traps, informs consume more resources in the agent and in the network. Unlike a trap, which is discarded as soon as it is sent, an inform request must be held in memory until a response is received or the request times out. Also, traps are sent only once; an inform may be tried several times. The retries increase traffic and contribute to a higher overhead on the network.<br><br>Cisco IOS IP Switching Command Reference (2013), at 530. | 37.2.2    SNMP Notifications<br><br>SNMP notifications are messages, sent by the agent, to inform managers of an event or a network condition. A *trap* is an unsolicited notification. An *inform* (or inform request) is a trap that includes a request for a confirmation that the message is received. Events that a notification can indicate include improper user authentication, restart, and connection losses.<br><br>Traps are less reliable than informs because the receiver does not send any acknowledgment. However, traps are often preferred because informs consume more switch and network resources. A trap is sent only once and is discarded as soon as it is sent. An inform request remains in memory until a response is received or the request times out. An inform may be retried several times, increasing traffic and contributing to higher network overhead.<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (October 2, 2014), at 1963,<br><br>*See also* Arista User Manual v. 4.13.6F (4/14/2014), at 1891; Arista User Manual v. 4.12.3 (7/17/13), at 1653; Arista User Manual, v. 4.11.1 (1/11/13), at 1341; Arista User Manual v. 4.10.3 (10/22/12), at 1107; Arista User Manual v. 4.9.3.2 (5/3/12), at 863; Arista User Manual v. 4.8.2 (11/18/11), at 675; Arista User Manual v. 4.7.3 (7/18/11), at 531. | Dkt. 419-10 at PDF p. 151 |
| nssa-only                                    (Optional) Limits the default advertisement to this NSSA area by setting the propagate (P) bit in the type-7 LSA to zero.<br><br>Cisco IOS IP Routing:OSPF Command Reference (2013), at 9. | *TYPE*    area type. Values include:<br>—    <no parameter>    area is configured as a not-so-stubby area (NSSA).<br>—    nssa-only    limits the default advertisement to this NSSA area by setting the propagate (P) bit in the type-7 LSA to zero.<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/14), at 1498.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 1283; Arista User Manual, v. 4.11.1 (1/11/13), at 958. | Dkt. 419-10 at PDF p. 151 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **area nssa translate**<br><br>To configure a not-so-stubby area ( NSSA) and to configure the OSPF Forwarding Address Suppression in Translated-Type-5 LSAs feature, use the **area nssa translate** command in router address family topology or router configuration mode. To remove the NSSA distinction from the area, use the no form of this command.<br><br>**area nssa translate** command **area** *area-id* **nssa translate type7** [always] [suppress-fa] [default-information-originate [metric *ospf-metric*] [metric-type *ospf-link-state-type*] [nssa-only]] [no-ext-capability] [no-redistribution] [no-summary]<br><br>no **area** *area-id* **nssa translate type7** [always] [suppress-fa] [default-information-originate [metric *ospf-metric*] [metric-type *ospf-link-state-type*] [nssa-only]] [no-ext-capability] [no-redistribution] [no-summary]<br><br>Syntax Description<br><br>*area-id* — Identifier for the stub area or NSSA. The identifier can be specified as either a decimal value or an IP address.<br><br>*translate* — Translates one type of link-state advertisement (LSA) to another type of LSA. This keyword takes effect only on an NSSA Area Border Router (ABR) or an NSSA Autonomous System Boundary Router (ASBR).<br><br>*type7* — (Required) Translates a Type-7 LSA to a Type-5 LSA. This keyword takes effect only on an NSSA ABR or an NSSA ASBR.<br><br>*always* — (Optional) Configures an NSSA ABR router as a forced NSSA LSA translator. The NSSA ABR router unconditionally translates Type-7 LSAs to Type-5 LSAs. You can configure the always keyword only in router configuration mode, not in router address family topology configuration mode.<br><br>Cisco IOS IP Routing:OSPF Command Reference (2013), at 11. | **area nssa translate type7 always** (OSPFv3)<br><br>The area nssa translate type7 always command translates Type-7 link-state advertisement (LSA) to Type-5 of LSAs.<br><br>The no area nssa translate type7 always command removes the NSSA distinction from the area.<br><br>Platform        all<br>Command Mode    Router-OSPF3 Configuration<br><br>Command Syntax<br><br>**area** *area_id* **nssa translate type7 always**<br>**no** *area_id* **nssa translate type7 always**<br>default *area_id* nssa translate type7 always<br><br>Parameters<br><br>• *area_id*  area number.<br><br>Valid formats: integer <1 to 4294967295> or dotted decimal <0.0.0.1 to 255.255.255.255><br>Area 0 (or 0.0.0.0) is not configurable; it is always *normal*.<br>*Running-config* stores value in dotted decimal notation.<br><br>Example<br><br>• This command configures an NSSA ABR router as a forced NSSA LSA translator. The NSSA ABR router unconditionally translates Type-7 LSAs to Type-5 LSAs.<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 1501.<br><br>*See also* Arista User Manual v. 4.13.6F (4/14/2014), at 1451; Arista User Manual v. 4.12.3 (7/17/13), at 1286; Arista User Manual, v. 4.11.1 (1/11/13), at 1036. | Dkt. 419-10 at PDF p. 152 |
| Command — **show ip route**<br>Description — Displays the current state of the routing table.<br><br>Cisco IOS IP Routing:OSPF Command Reference (2013), at 51. | **show ip route age**<br><br>The show ip route age command displays the current state of the routing table and specifies time the route was updated.<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 1313.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 1102. | Dkt. 419-10 at PDF p. 152 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **ip ospf name-lookup**<br><br>To configure Open Shortest Path First (OSPF) to look up Domain Name System (DNS) names for use in all OSPF **show** EXEC command displays, use the **ip ospf name-lookup** command in global configuration mode. To disable this function, use the **no** form of this command.<br><br>**ip ospf name-lookup**<br>**no ip ospf name-lookup**<br><br>**Syntax Description** This command has no arguments or keywords.<br><br>**Command Default** This command is disabled by default.<br><br>**Command Modes** Global configuration<br><br>**Command History**<br><br>| Release | Modification |<br>| 10.0 | This command was introduced. |<br>| 12.2(33)SRA | This command was integrated into Cisco IOS Release 12.2(33)SRA. |<br>| 12.2SX | This command is supported in the Cisco IOS Release 12.2SX train. Support in a specific 12.2SX release of this train depends on your feature set, platform, and platform hardware. |<br><br>**Usage Guidelines** This command makes it easier to identify a router because the router is displayed by name rather than by its router ID or neighbor ID.<br><br>Cisco IOS IP Routing:OSPF Command Reference (2013), at 109. | **ip ospf name-lookup**<br><br>The ip ospf name-lookup command causes the switch to display DNS names in place of numeric OSPFv2 router IDs in all subsequent OSPFv2 show commands, including:<br><br>• show ip ospf<br>• show ip ospf border-routers<br>• show ip ospf database <link state list><br>• show ip ospf database database-summary<br>• show ip ospf database <link-state details><br>• show ip ospf interface<br>• show ip ospf neighbor<br>• show ip ospf request-list<br>• show ip ospf retransmission-list<br><br>Although this command makes it easier to identify a router the switch relies on a configured DNS server to respond to reverse DNS queries, which may be slower than displaying numeric router IDs.<br><br>The no ip ospf name-lookup and default ip ospf name-lookup commands remove the ip ospf name-lookup command from *running-config*, restoring the default behavior of displaying OSPFv2 router IDs by their numeric value.<br><br>| Platform | all |<br>| Command Mode | Global Configuration |<br><br>**Command Syntax**<br>ip ospf name-lookup<br>no ip ospf name-lookup<br>default ip ospf name-lookup<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 1431.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 1218; Arista User Manual, v. 4.11.1 (1/11/13), at 975; Arista User Manual v. 4.10.3 (10/22/12), at 805; Arista User Manual v. 4.9.3.2 (5/3/12), at 628; Arista User Manual v. 4.8.2 (11/18/11), at 464; Arista User Manual v. 4.7.3 (7/18/11), at 337; Arista User Manual v. 4.6.0 (12/22/2010), at 200. | Dkt. 419-10 at PDF p. 153 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **log-adjacency-changes**<br><br>To configure the router to send a syslog message when an Open Shortest Path First (OSPF) neighbor goes up or down, use the **log-adjacency-changes** command in router configuration mode. To turn off this function, use the no form of this command.<br><br>log-adjacency-changes [detail]<br>no log-adjacency-changes [detail]<br><br>Syntax Description    detail        (Optional) Sends a syslog message for each state change, not just when a neighbor goes up or down.<br><br>Cisco IOS IP Routing:OSPF Command Reference (2013), at 131. | **log-adjacency-changes** (OSPFv3)<br><br>The log-adjacency-changes command configures the switch to send syslog messages when it detects a neighbor has gone up or down. Log message sending is disabled by default. Valid options include:<br><br>• log-adjacency-changes: switch sends syslog messages when a neighbor goes up or down (default).<br>• no log-adjacency-changes disables link state change syslog reporting.<br><br>The default option is active when *running-config* does not contain any form of the command. Entering the command in any form replaces the previous command state in *running-config*. The **default log-adjacency-changes** command restores the default state by removing the **log-adjacency-changes** statement from *running-config*.<br><br>Platform       all<br>Command Mode    Router-OSPF3 Configuration<br><br>**Command Syntax**<br>log-adjacency-changes [*INFO_LEVEL*]<br>no log-adjacency-changes<br>default log-adjacency-changes<br><br>**Parameters**<br>• *INFO_LEVEL*    specifies the type of information displayed. Options include<br>  — <no parameter>    displays all log adjacency change messages<br>  — detail    displays syslog message for each state change, not just when a neighbor goes up or down.<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 1518.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 1303; Arista User Manual, v. 4.11.1 (1/11/13), at 1054; Arista User Manual v. 4.10.3 (10/22/12), at 811. | Dkt. 419-10 at PDF p. 154 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **max-metric router-lsa**<br><br>To configure a router that is running the Open Shortest Path First (OSPF) protocol to advertise a maximum metric so that other routers do not prefer the router as an intermediate hop in their shortest path first (SPF) calculations, use the **max-metric router-lsa**command in router address family topology or router configuration mode. To disable the advertisement of a maximum metric, use the **no** form of this command.<br><br>max-metric router-lsa [external-lsa [ *max-metric-value* ]] [include-stub] [on-startup {*seconds*} wait-for-bgp}] [summary-lsa [ *max-metric-value* ]]<br>no max-metric router-lsa [external-lsa [ *max-metric-value* ]] [include-stub] [on-startup {*seconds*} wait-for-bgp}] [summary-lsa [ *max-metric-value* ]]<br><br>Syntax Description<br><br>| external-lsa | (Optional) Configures the router to override the external LSA metric with the maximum metric value. |<br>| *max-metric-value* | (Optional) Maximum metric value for LSAs. The configurable range is from 1 to 16777215. The default value is 16711680. |<br>| include-stub | (Optional) Configures the router to advertise the maximum metric for stub links in router LSAs. |<br>| on-startup | (Optional) Configures the router to advertise a maximum metric at startup. |<br>| seconds | (Optional) Maximum metric value for the specified time interval. The configurable range is from 5 to 86400 seconds. There is no default timer value for this configuration option. |<br>| wait-for-bgp | (Optional) Configures the router to advertise a maximum metric until Border Gateway Protocol (BGP) routing tables have converged or the default timer has expired. The default timer is 600 seconds. |<br>| summary-lsa | (Optional) Configures the router to override the summary LSA metric with the maximum metric value. |<br><br>Cisco IOS IP Routing:OSPF Command Reference (2013), at 136. | **max-metric router-lsa** (OSPFv3)<br><br>The **max-metric router-lsa** command allows the OSPFv3 protocol to advertise a maximum metric so that other routers do not prefer the router as an intermediate hop in their SPF calculations.<br><br>The no max-metric router-lsa and default max-metric router-lsa commands disable the advertisement of a maximum metric.<br><br>Platform          all<br>Command Mode     Router-OSPF3 Configuration<br><br>Command Syntax<br>max-metric router-lsa [EXTERNAL] [STUB] [STARTUP] [SUMMARY]<br>no max-metric router-lsa [EXTERNAL] [STUB] [STARTUP] [SUMMARY]<br>default max-metric router-lsa [EXTERNAL] [STUB] [STARTUP] [SUMMARY]<br><br>All parameters can be placed in any order.<br><br>Parameters<br>• *EXTERNAL*    advertised metric value. Values include:<br>— <no parameter>    Metric is set to the default value of 1.<br>— external-lsa    Configures the router to override the External LSA / NSSA-External metric with the maximum metric value.<br>— external-lsa <*1 to 16777215*>    The configurable range is from 1 to 0xFFFFF. The default value is 0xFF0000. This range can be used with external LSA, summary LSA extensions to indicate the respective metric you want with the LSA.<br>• *STUB*    advertised metric type. Values include:<br>— <no parameter>    Metric type is set to the default value of 2.<br>— include-stub    Advertises stub links in router-LSA with the max-metric value (0xFFFF).<br>• *STARTUP*    limit scope of LSAs. Values include:<br>— <no parameter>    LSA can be translated<br>— on-startup    Configures the router to advertise a maximum metric at startup (only valid in no and default command formats).<br>— on-startup wait-for-bgp    Configures the router to advertise a maximum metric until Border Gateway Protocol (BGP) routing tables have converged or the default timer has expired. The default timer is 600 seconds.<br>— on-startup <*5 to 86400*>    Sets the maximum metric temporarily after a reboot to originate router-LSAs with the max-metric value.<br>wait-for-bgp or an on-start time value is not included in no and default commands.<br>• *SUMMARY*    advertised metric value. Values include:<br>— <no parameter>    Metric is set to the default value of 1.<br>— summary-lsa    Configures the router to override the summary LSA metric with the maximum metric value for both type 3 and type 4 Summary LSAs.<br>— summary-lsa <*1 to 16777215*>    Metric is set to the specified value.<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (October 2, 2014), at 1519. | Dkt. 419-10 at PDF p. 155 |

02099-00004/8240126.1

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| The following is sample output from the **show ip ospf** command when entered without a specific OSPF process ID:<br><br>Router# show ip ospf<br><br>Routing Process "ospf 201" with ID 10.0.0.1 and Domain ID 10.20.0.1<br>Supports only single TOS(TOS0) routes<br>Supports opaque LSA<br>SPF schedule delay 5 secs, Hold time between two SPFs 10 secs<br>Minimum LSA interval 5 secs. Minimum LSA arrival 1 secs<br>LSA group pacing timer 100 secs<br>Interface flood pacing timer 55 msecs<br>Retransmission pacing timer 100 msecs<br>Number of external LSA 0. Checksum Sum 0x0<br>Number of opaque AS LSA 0. Checksum Sum 0x0<br>Number of DCbitless external and opaque AS LSA 0<br>Number of DoNotAge external and opaque AS LSA 0<br>Number of areas in this router is 2. 2 normal 0 stub 0 nssa<br>External flood list length 0<br>  Area BACKBONE(0)<br>    Number of interfaces in this area is 2<br>    Area has message digest authentication<br>    SPF algorithm executed 4 times<br>    Area ranges are<br>    Number of LSA 4. Checksum Sum 0x29BEB<br>    Number of opaque link LSA 0. Checksum Sum 0x0<br>    Number of DCbitless LSA 3<br>    Number of indication LSA 0<br>    Number of DoNotAge LSA 0<br>    Flood list length 0<br>  Area 172.16.26.0<br>    Number of interfaces in this area is 0<br>    Area has no authentication<br>    SPF algorithm executed 1 times<br>    Area ranges are<br>      192.168.0.0/16 Passive Advertise<br>    Number of LSA 1. Checksum Sum 0x44FD<br>    Number of opaque link LSA 0. Checksum Sum 0x0<br>    Number of DCbitless LSA 1<br>    Number of indication LSA 1<br>    Number of DoNotAge LSA 0<br>    Flood list length 0<br><br><br>Cisco IOS IP Routing:OSPF Command Reference (2013), at 174. | switch# show ip ospf<br>Routing Process "ospf 1" with ID 10.168.103.1<br>  Supports opaque LSA<br>Maximum number of LSA allowed 12000<br>  Threshold for warning message 75%<br>  Ignore-time 5 minutes, reset-time 5 minutes<br>  Ignore-count allowed 5, current 0<br>It is an area border router<br>Hold time between two consecutive SPFs 5000 msecs<br>SPF algorithm last executed 00:00:09 ago<br>Minimum LSA interval 5 secs<br>Minimum LSA arrival 1000 msecs<br>Number of external LSA 0. Checksum Sum 0x000000<br>Number of opaque AS LSA 0. Checksum Sum 0x000000<br><br><br>Number of LSA 27.<br>Number of areas in this router is 3. 3 normal 0 stub 0 nssa<br>  Area BACKBONE(0.0.0.0)<br>    Number of interfaces in this area is 2<br>    It is a normal area<br>    Area has no authentication<br>    SPF algorithm executed 153 times<br>    Number of LSA 8. Checksum Sum 0x03e13a<br>    Number of opaque link LSA 0. Checksum Sum 0x000000<br>  Area 0.0.0.2<br>    Number of interfaces in this area is 1<br>    It is a normal area<br>    Area has no authentication<br>    SPF algorithm executed 153 times<br>    Number of LSA 11. Checksum Sum 0x054e57<br>    Number of opaque link LSA 0. Checksum Sum 0x000000<br>  Area 0.0.0.3<br>    Number of interfaces in this area is 1<br>    It is a normal area<br>    Area has no authentication<br>    SPF algorithm executed 5 times<br>    Number of LSA 6. Checksum Sum 0x02a401<br>    Number of opaque link LSA 0. Checksum Sum 0x000000<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (October 2, 2014), at 1391-1392. | Dkt. 419-10 at PDF pp. 156-157 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| | *See also* Arista User Manual v. 4.12.3 (7/17/13), at 1180; Arista User Manual, v. 4.11.1 (1/11/13), at 939; Arista User Manual v. 4.10.3 (10/22/12), at 775; Arista User Manual v. 4.9.3.2 (5/3/12), at 645; Arista User Manual v. 4.8.2 (11/18/11), at 480; Arista User Manual v. 4.7.3 (7/18/11), at 353; Arista User Manual v. 4.6.0 (12/22/2010), at 213. | |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **show ip ospf database**<br><br>To display lists of information related to the Open Shortest Path First (OSPF) database for a specific router, use the **show ip ospf database** command in EXEC mode.<br><br>**show ip ospf** [*process-id area-id*] **database**<br><br>Cisco IOS IP Routing:OSPF Command Reference (2013), at 184 | **show ip ospf database** <link-state details><br><br>The **show ip ospf database** <link-state details> command displays details of the specified link state advertisements (LSAs). The switch can return link state data about a single area or for all areas on the switch.<br><br>Platform        all<br>Command Mode    EXEC<br><br>Command Syntax<br><br>**show ip ospf** [*AREA*] **database** *LINKSTATE_TYPE* *linkstate_id* [*ROUTER*] [*VRF_INSTANCE*]<br><br>. . . | Dkt. 419-10 at PDF p. 158 |
| *link-state-id*    (Optional) Portion of the Internet environment that is being described by the advertisement. The value entered depends on the advertisement's LS type. It must be entered in the form of an IP address.<br><br>When the link state advertisement is describing a network, the *link-state-id* can take one of two forms:<br><br>The network's IP address (as in type 3 summary link advertisements and in autonomous system external link advertisements).<br><br>A derived address obtained from the link state ID. (Note that masking a network links advertisement's link state ID with the network's subnet mask yields the network's IP address.)<br><br>When the link state advertisement is describing a router, the link state ID is always the described router's OSPF router ID.<br><br>When an autonomous system external advertisement (LS Type = 5) is describing a default route, its link state ID is set to Default Destination (0.0.0.0).<br><br>Cisco IOS IP Routing:OSPF Command Reference (2013), at 185. | •   *linkstate_id*    Network segment described by the LSA (dotted decimal notation).<br><br>Value depends on the LSA type.<br><br>  — When the LSA describes a network, the *linkstate-id* argument is one of the following:<br><br>    The network IP address, as in Type 3 summary link advertisements and in autonomous system external link advertisements.<br><br>    A derived address obtained from the link state ID. Masking a network links advertisement link state ID with the network subnet mask yielding the network IP address.<br><br>  — When the LSA describes a router, the link state ID is the OSPFv2 router ID of the router.<br><br>  — When an autonomous system external advertisement (Type 5) describes a default route, its link state ID is set to the default destination (0.0.0.0).<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 1454.<br><br>*See also* Arista User Manual v. 4.13.6F (4/14/2014), at 1404; Arista User Manual v. 4.12.3 (7/17/13), at 1240; Arista User Manual, v. 4.11.1 (1/11/13), at 996; Arista User Manual v. 4.10.3 (10/22/12), at 825; Arista User Manual v. 4.9.3.2 (5/3/12), at 647; Arista User Manual v. 4.8.2 (11/18/11), at 483; Arista User Manual v. 4.7.3 (7/18/11), at 357; Arista User Manual v. 4.6.0 (12/22/2010), at 217. | |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **show ip ospf interface**<br><br>To display interface information related to Open Shortest Path First (OSPF), use the **show ip ospf interface** command in user EXEC or privileged EXEC mode.<br><br>**show ip [ospf]** *[ process-id ]* **interface** *[type number]* **[brief]** **[multicast] [topology** *{topology-name}* **base}]**<br><br>**Syntax Description**<br><br>| *process-id* | (Optional) Process ID number. If this argument is included, only information for the specified routing process is included. The range is 1 to 65535. |<br>| *type* | (Optional) Interface type. If the *type* argument is included, only information for the specified interface type is included. |<br>| *number* | (Optional) Interface number. If the *number* argument is included, only information for the specified interface number is included. |<br>| **brief** | (Optional) Displays brief overview information for OSPF interfaces, states, addresses and masks, and areas on the device. |<br><br>Cisco IOS IP Routing:OSPF Command Reference (2013), at 202. | **show ip ospf interface brief**<br><br>The show ip ospf interface brief command displays a summary of OSPFv2 interfaces, states, addresses and masks, and areas on the router..<br><br>Platform         all<br>Command Mode    EXEC<br><br>Command Syntax<br>  **show ip ospf** *[PROCESS ID]* **interface brief** *[VRF_INSTANCE]*<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 1458.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 1244; Arista User Manual, v. 4.11.1 (1/11/13), at 1000; Arista User Manual v. 4.10.3 (10/22/12), at 829; Arista User Manual v. 4.9.3.2 (5/3/12), at 653; Arista User Manual v. 4.8.2 (11/18/11), at 488; Arista User Manual v. 4.7.3 (7/18/11), at 360. | Dkt. 419-10 at PDF p. 159 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **shutdown (router OSPF)**<br><br>To initiate a graceful shutdown of the Open Shortest Path First (OSPF) protocol under the current instance, use the **shutdown** command in router configuration mode. To restart the OSPF protocol, use the **no**form of this command.<br><br>shutdown<br>no shutdown<br><br>Syntax Description    This command has no arguments or keywords.<br><br>Command Default    OSPF stays active under the current instance.<br><br>Command Modes    Router configuration (config-router)<br><br>Command History<br>Release            Modification<br>12.2(33)SRC        This command was introduced.<br>15.0(1)M           This command was integrated into Cisco IOS Release 15.0(1)M.<br><br>Usage Guidelines    Use the **shutdown** command in router configuration mode to temporarily shut down a protocol in the least disruptive manner and to notify its neighbors that it is going away. All traffic that has another path through the network will be directed to that alternate path.<br><br>Cisco IOS IP Routing:OSPF Command Reference (2013), at 252 | **shutdown (OSPFv2)**<br><br>The shutdown command disables OSPFv2 on the switch. Neighbor routers are notified of the shutdown and all traffic that has another path through the network will be directed to an alternate path.<br><br>OSPFv2 is disabled on individual interfaces with the **shutdown (OSPFv2)** command.<br><br>The **no shutdown** and **default shutdown** commands enable the OSPFv2 instance by removing the **shutdown** statement from the OSPF block in *running-config*.<br><br>Platform            all<br>Command Mode        Router-OSPF Configuration<br><br>Command Syntax<br>shutdown<br>no shutdown<br>default shutdown<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (October 2, 2014), at 1468<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 1253; Arista User Manual, v. 4.11.1 (1/11/13), at 1005; Arista User Manual v. 4.10.3 (10/22/12), at 834; Arista User Manual v. 4.9.3.2 (5/3/12), at 658; Arista User Manual v. 4.8.2 (11/18/11), at 493; Arista User Manual v. 4.7.3 (7/18/11), at 365; Arista User Manual v. 4.6.0 (12/22/2010), at 224 | Dkt. 419-10 at PDF p. 160 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **timers lsa arrival**<br><br>To set the minimum interval at which the software accepts the same link-state advertisement (LSA) from Open Shortest Path First (OSPF) neighbors, use the **timers lsa arrival** command in router configuration mode. To restore the default value, use the **no** form of this command.<br><br>**timers lsa arrival** *milliseconds*<br>**no timers lsa arrival**<br><br>Syntax Description  *milliseconds*  Minimum delay in milliseconds that must pass between acceptance of the same LSA arriving from neighbors. The range is from 0 to 600,000 milliseconds. The default is 1000 milliseconds.<br><br>Cisco IOS IP Routing:OSPF Command Reference (2013), at 286. | **timers lsa arrival** (OSPFv2)<br><br>The **timers lsa arrival** command sets the minimum interval in which the switch accepts the same link-state advertisement (LSA) from OSPF) neighbors.<br><br>The **no timers lsa arrival** and **default timers lsa arrival** commands restore the default maximum OSPFv2 path calculation interval to five seconds by removing the **timers lsa arrival** command from *running-config*.<br><br>Platform      all<br>Command Mode   Router-OSPF Configuration<br><br>Command Syntax<br>`timers lsa arrival` *lsa_time*<br>`no timers lsa arrival`<br>`default timers lsa arrival`<br><br>Parameters<br>• *lsa_time*   OSPFv2 minimum interval (seconds). Values range from 1 to 600000 milliseconds. Default is 1000 milliseconds.<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (October 2, 2014), at 1469. | Dkt. 419-10 at PDF p. 161 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **timers basic (RIP)**<br><br>To adjust Routing Information Protocol (RIP) network timers, use the **timers basic** command in router configuration mode. To restore the default timers, use the **no** form of this command.<br><br>**timers basic** *update invalid holddown flush*<br><br>**no timers basic**<br><br>**Syntax Description**<br><br>*update* — Rate (in seconds) at which updates are sent. This is the fundamental timing parameter of the routing protocol. The default is 30 seconds.<br><br>*invalid* — Interval of time (in seconds) after which a route is declared invalid; it should be at least three times the value of the *update* argument. A route becomes invalid when there is an absence of updates that refresh the route. The route then enters into a *holddown* state. The route is marked inaccessible and advertised as unreachable. However, the route is still used for forwarding packets. The default is 180 seconds.<br><br>Cisco IOS IP Routing:RIP Command Reference (2013), at 56. | **timers basic (RIP)**<br><br>The **timers basic** command configures the update interval, the expiration time, and the deletion time for routes received and sent through RIP. The command requires value declaration of all values.<br><br>• The update time is the interval between unsolicited route responses. The default is 30 seconds.<br><br>• The expiration time is initialized when a route is established and any time an update is received for the route. If the specified period elapses from the last time the route update was received, then the route is marked as inaccessible and advertised as unreachable. However, the route forwards packets until the deletion time expires. The default value is 180 seconds.<br><br>• The deletion time is initialized when the expiration time has elapsed. On initialization of the deletion time, the route is no longer valid; however, it is retained in the routing table for a short time so that neighbors can be notified that the route has been dropped. Upon expiration of the deletion time, the route is removed from the routing table. The default is 120 seconds.<br><br>The **no timers basic** and **default timers basic** commands return the timer values to their default values by removing the **timers-basic** command from *running-config*.<br><br>Platform — all<br>Command Mode — Router-RIP Configuration<br><br>**Command Syntax**<br><br>`timers basic` *update_time expire_time deletion_time*<br>`no timers basic`<br>`default timers basic`<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (October 2, 2014), at 1671.<br><br>*See also* Arista User Manual v. 4.13.6F (4/14/2014), at 1621; Arista User Manual v. 4.12.3 (7/17/13), at 1433; Arista User Manual, v. 4.11.1 (1/11/13), at 1179; Arista User Manual v. 4.10.3 (10/22/12), at 989; Arista User Manual v. 4.9.3.2 (5/3/12), at 748; Arista User Manual v. 4.8.2 (11/18/11), at 570. | Dkt. 419-10 at PDF p. 162 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **distance (IPv6 EIGRP)**<br><br>To allow the use of two administrative distances--internal and external--that could be a better route to a node, use the **distance** command in router configuration mode. To reset these values to their defaults, use the **no** form of this command.<br><br>distance *internal-distance external-distance*<br>no distance<br><br>**Syntax Description**<br><br>| *internal-distance* | Administrative distance for Enhanced Internal Gateway Routing Protocol (EIGRP) for IPv6 internal routes. Internal routes are those that are learned from another entity within the same autonomous system. The distance can be a value from 1 to 255. |<br>| *external-distance* | Administrative distance for EIGRP for IPv6 external routes. External routes are those for which the best path is learned from a neighbor external to the autonomous system. The distance can be a value from 1 to 255. |<br><br>Cisco IOS IP Routing: EIGRP Command Reference (2013), at 42. | **distance bgp**<br><br>The distance bgp command assigns an administrative distance to routes that the switch learns through BGP. Routers use administrative distances to select a route when two protocols provide routing information to the same destination. Distance values range from 1 to 255; lower distance values correspond to higher reliability. BGP routing tables do not include routes with a distance of 255.<br><br>The distance command assigns distance values to external, internal, and local BGP routes:<br><br>• **external**: External routes are routes for which the best path is learned from a neighbor external to the autonomous system. Default distance is 200.<br><br>• **internal**: Internal routes are routes learned from a BGP entity within the same autonomous system. Default distance is 200.<br><br>• **local**: Local routes are networks listed with a network router configuration command for that router or for networks that are redistributed from another process. Default distance is 200.<br><br>The no distance bgp and default distance bgp commands restore the default administrative distances by removing the **distance bgp** command from *running-config*.<br><br>| Platform | all |<br>| Command Mode | Router-BGP Configuration |<br><br>Command Syntax<br>   distance bgp *external_dist* [*INTERNAL_LOCAL*]<br>   no distance bgp<br>   default distance bgp<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 1583.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 1360; Arista User Manual, v. 4.11.1 (1/11/13), at 1106; Arista User Manual v. 4.10.3 (10/22/12), at 918; Arista User Manual v. 4.9.3.2 (5/3/12), at 684; Arista User Manual v. 4.8.2 (11/18/11), at 514; Arista User Manual v. 4.7.3 (7/18/11), at 379. | Dkt. 419-10 at PDF p. 163 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| Extended community attributes are used to configure, filter, and identify routes for virtual routing and forwarding instances (VRFs) and Multiprotocol Label Switching (MPLS) Virtual Private Networks (VPNs). <br><br> The **match extcommunity** command is used to configure match clauses that use extended community attributes in route maps. All of the standard rules of match and set clauses apply to the configuration of extended community attributes. <br><br> Cisco IOS IP Routing: EIGRP Command Reference (2013), at 130. | BGP extended communities configure, filter, and identify routes for virtual routing, forwarding instances (VRFs), and Multiprotocol Label Switching (MPLS) Virtual Private Networks (VPNs). <br><br> Extended community clauses provide route target and site of origin parameter options: <br><br> • **route targets (rt):** This attribute identifies a set of sites and VRFs that may receive routes tagged with the configured route target. Configuring this attribute with a route allows that route to be placed in per-site forwarding tables that route traffic received from corresponding sites. <br><br> • **site of origin (soo):** This attribute identifies the site from where the Provider Edge (PE) router learns the route. All routes learned from a specific site have the same SOO extended community attribute, whether a site is connected to a single or multiple PE routers. This attribute prevents routing loops resulting from multihomed sites. The SOO attribute is configured on the interface and propagated into a BGP domain by redistribution. The SOO is applied to routes learned from VRFs. <br><br> Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 1552. <br><br> *See also* Arista User Manual v. 4.13.6F (4/14/2014), at 1502; Arista User Manual v. 4.12.3 (7/17/13), at 1334; Arista User Manual, v. 4.11.1 (1/11/13), at 1083-84; Arista User Manual v. 4.10.3 (10/22/12), at 896; Arista User Manual v. 4.9.3.2 (5/3/12), at 668; Arista User Manual v. 4.8.2 at 500. | Dkt. 419-10 at PDF p. 164 |
| **shutdown** **(address-family)** <br><br> To disable the Enhanced Interior Gateway Routing Protocol (EIGRP) address-family protocol for a specific routing instance without removing any existing address-family configuration parameters, use the **shutdown** command in the appropriate configuration mode. To reenable the EIGRP address-family protocol, use the **no** form of this command. <br><br> Cisco IOS IP Routing: EIGRP Command Reference (2013), at 276. | 29.3.4    Disabling IS-IS <br><br> The IS-IS protocol can be disabled globally on on individuall interfaces. <br><br> The **shutdown (IS-IS)** command disables the IS-IS protocol for a specific routing instance without removing any existing IS-IS configuration parameters. <br><br> Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 1679. <br><br> *See also* Arista User Manual v. 4.12.3 (7/17/13), at 1440. | Dkt. 419-10 at PDF p. 164 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| maximum-paths — Controls the maximum number of parallel routes an IP routing protocol can support.<br><br>Cisco IOS IP Routing: BGP Command Reference (2013), at 375. | **maximum-paths (OSPFv2)**<br><br>The maximum-paths command controls the maximum number of parallel routes that OSPFv2 supports on the switch. The default maximum is 16 paths.<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 1440.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 1226; Arista User Manual, v. 4.11.1 (1/11/13), at 983; Arista User Manual v. 4.10.3 (10/22/12), at 813; Arista User Manual v. 4.9.3.2 (5/3/12), at 637; Arista User Manual v. 4.8.2 (11/18/11), at 472. | Dkt. 419-10 at PDF p. 165 |
| maximum-paths — Controls the maximum number of parallel routes an IP routing protocol can support.<br><br>Cisco IOS IP Routing Protocols Command Reference (June 10, 2005), at 146. | **maximum-paths (OSPFv2)**<br><br>The maximum-paths command controls the maximum number of parallel routes that OSPFv2 supports on the switch. The default maximum is 16 paths.<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 1440.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 1226; Arista User Manual, v. 4.11.1 (1/11/13), at 983; Arista User Manual v. 4.10.3 (10/22/12), at 813; Arista User Manual v. 4.9.3.2 (5/3/12), at 637; Arista User Manual v. 4.8.2 (11/18/11), at 472. | Dkt. 419-10 at PDF p. 165 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| Together, a route reflector and its clients form a *cluster* . When a single route reflector is deployed in a cluster, the cluster is identified by the router ID of the route reflector. The **bgp cluster-id command** is used to assign a cluster ID to a route reflector when the cluster has one or more route reflectors. Multiple route reflectors are deployed in a cluster to increase redundancy and avoid a single point of failure. When multiple route reflectors are configured in a cluster, the same cluster ID is assigned to all route reflectors. This allows all route reflectors in the cluster to recognize updates from peers in the same cluster and reduces the number of updates that need to be stored in BGP routing tables.<br><br>Cisco IOS IP Routing: BGP Command Reference (2013), at 74. | When using route reflectors, an AS is divided into clusters. A cluster consists of one or more route reflectors and a group of clients to which they re-advertise route information. Multiple route reflectors can be configured in the same cluster to increase redundancy and avoid a single point of failure. Each route reflector has a cluster ID. If the cluster has a single route reflector, the cluster ID is its router ID. If a cluster has multiple route reflectors, a 4-byte cluster ID is assigned to all route reflectors in the cluster. All of them must be configured with the same cluster ID so that they can recognize updates from other route reflectors in the same cluster. The bgp cluster-id command configures the cluster ID in a cluster with multiple route reflectors.<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 1549.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 1331; Arista User Manual, v. 4.11.1 (1/11/13), at 1081; Arista User Manual v. 4.10.3 (10/22/12), at 893; Arista User Manual v. 4.9.3.2 (5/3/12), at 665. | Dkt. 419-10 at PDF p. 166 |
| Together, a route reflector and its clients form a *cluster* . When a single route reflector is deployed in a cluster, the cluster is identified by the router ID of the route reflector. The **bgp cluster-id command** is used to assign a cluster ID to a route reflector when the cluster has one or more route reflectors. Multiple route reflectors are deployed in a cluster to increase redundancy and avoid a single point of failure. When multiple route reflectors are configured in a cluster, the same cluster ID is assigned to all route reflectors. This allows all route reflectors in the cluster to recognize updates from peers in the same cluster and reduces the number of updates that need to be stored in BGP routing tables.<br><br>Cisco IOS IP Routing Protocols Command Reference (July 16, 2005), at 25. | When using route reflectors, an AS is divided into clusters. A cluster consists of one or more route reflectors and a group of clients to which they re-advertise route information. Multiple route reflectors can be configured in the same cluster to increase redundancy and avoid a single point of failure. Each route reflector has a cluster ID. If the cluster has a single route reflector, the cluster ID is its router ID. If a cluster has multiple route reflectors, a 4-byte cluster ID is assigned to all route reflectors in the cluster. All of them must be configured with the same cluster ID so that they can recognize updates from other route reflectors in the same cluster. The bgp cluster-id command configures the cluster ID in a cluster with multiple route reflectors.<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 1549.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 1331; Arista User Manual, v. 4.11.1 (1/11/13), at 1081; Arista User Manual v. 4.10.3 (10/22/12), at 893; Arista User Manual v. 4.9.3.2 (5/3/12), at 665. | Dkt. 419-10 at PDF p. 166 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| The **bgp confederation identifier** command is used to configure a single autonomous system number to identify a group of smaller autonomous systems as a single confederation.<br><br>A confederation can be used to reduce the internal BGP (iBGP) mesh by dividing a large single autonomous system into multiple subautonomous systems and then grouping them into a single confederation. The subautonomous systems within the confederation exchange routing information like iBGP peers. External peers interact with the confederation as if it were a single autonomous system.<br><br>Each subautonomous system is fully meshed within itself and has a few connections to other autonomous systems within the confederation. Next hop, Multi Exit Discriminator (MED), and local preference information is preserved throughout the confederation, allowing you to retain a single Interior Gateway Protocol (IGP) for all the autonomous systems.<br><br>Cisco IOS IP Routing: BGP Command Reference (2013), at 77 | **BGP Confederations**<br><br>BGP confederations allow you to break an autonomous system into multiple sub-autonomous systems, and then to group the sub-autonomous systems as a confederation.<br><br>The sub-autonomous systems exchange routing information as if they are iBGP peers. Specifically, routing updates between sub-autonomous systems include the next-hop, local-preference and MED attributes.<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 1556.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 1326. | Dkt. 419-10 at PDF p. 167 |
| **bgp redistribute-internal**<br><br>To configure iBGP redistribution into an interior gateway protocol (IGP), such as IS-IS or OSPF, use the **bgp redistribute-internal** command in address family or router configuration mode. To stop iBGP redistribution into IGPs, use the **no form** of this command.<br><br>bgp redistribute-internal<br>no bgp redistribute-internal<br><br>Cisco IOS IP Routing: BGP Command Reference (2013), at 133 | **bgp redistribute-internal** (BGP)<br><br>The bgp redistribute-internal command enables iBGP redistribution into an interior gateway protocol (IGP), such as IS-IS or OSPF in address family or router BGP configuration mode.<br><br>The no bgp redistribute-internal and default bgp redistribute-internal commands disable route redistribution from the specified domain by removing the corresponding bgp redistribute-internal command from *running-config*.<br><br>Platform        all<br>Command Mode    Router-BGP Configuration<br>                Router-BGP Configuration-Address-Family<br><br>Command Syntax<br>bgp redistribute internal<br>no bgp redistribute internal<br>default bgp redistribute internal<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 1576.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 1357. | Dkt. 419-10 at PDF p. 167 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **bgp router-id**<br><br>To configure a fixed router ID for the local Border Gateway Protocol (BGP) routing process, use the **bgp router-id command** in router or address family configuration mode. To remove the fixed router ID from the running configuration file and restore the default router ID selection, use the **no** form of this command.<br><br>**Router Configuration**<br>**bgp router-id** {*ip-address*| **vrf auto-assign**}<br>**no bgp router-id** [**vrf auto-assign**]<br><br>**Address Family Configuration**<br>bgp router-id [*ip-address*| auto-assign]<br><br>no bgp router-id<br><br>**Syntax Description**<br><table><tr><td>*ip-address*</td><td>Router identifier in the form of an IP address.</td></tr><tr><td>vrf</td><td>Configures a router identifier for a Virtual Routing and Forwarding (VRF) instance.</td></tr><tr><td>auto-assign</td><td>Automatically assigns a router identifier for each VRF.</td></tr></table><br>**Command Default**<br>The following behavior determines local router ID selection when this command is not enabled:<br>• If a loopback interface is configured, the router ID is set to the IP address of the loopback interface. If multiple loopback interfaces are configured, the router ID is set to the IP address of the loopback interface with the highest IP address.<br>• If no loopback interface is configured, the router ID is set to the highest IP address on a physical interface.<br><br>Cisco IOS IP Routing: BGP Command Reference (2013), at 142. | **router-id (BGP)**<br><br>The router-id command configures a fixed router ID for the local Border Gateway Protocol (BGP) routing process.<br><br>When the **router-id** command is not configured, the local router ID is set to the following:<br>• The loopback IP address when a loopback interface is configured.<br>  The loopback with the highest IP address is selected when multiple loopback interfaces are configured.<br>• The highest IP address on a physical interface when no loopback interfaces are configured.<br><br>**Important** The router-id must be specified if the switch has no IPv4 addresses configured.<br><br>The no router-id and default router-id commands remove the **router-id** command from *running-config*.<br><br>Platform        all<br>Command Mode    Router-BGP Configuration<br><br>**Command Syntax**<br>`router-id id_num`<br>`no router-id [id_num]`<br>`default router-id [id_num]`<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 1625.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 1397; Arista User Manual, v. 4.11.1 (1/11/13), at 1143; Arista User Manual v. 4.10.3 (10/22/12), at 954; Arista User Manual v. 4.9.3.2 (5/3/12), at 716. | Dkt. 419-10 at PDF p. 168 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **bgp router-id**<br><br>To configure a fixed router ID for the local Border Gateway Protocol (BGP) routing process, use the **bgp router-id command** in router configuration mode. To remove the fixed router ID from the running configuration file and restore the default router ID selection, use the **no** form of this command.<br><br>      **bgp router-id** *ip-address*<br><br>      **no bgp router-id** *ip-address*<br><br>**Syntax Description**    *ip-address*      IP address of the router.<br><br>**Defaults**    The following behavior determines local router ID selection when this command is not enabled:<br>  • If a loopback interface is configured, the router ID is set to the IP address of the loopback. If multiple loopback interfaces are configured, the loopback with the highest IP address is used.<br>  • If no loopback interface is configured, the router ID is set to the highest IP address on a physical interface.<br><br>Cisco IOS IP Routing Protocols Command Reference (July 16, 2005), at 55. | **router-id (BGP)**<br><br>The **router-id** command configures a fixed router ID for the local Border Gateway Protocol (BGP) routing process.<br><br>When the **router-id** command is not configured, the local router ID is set to the following:<br>  • The loopback IP address when a loopback interface is configured.<br>    The loopback with the highest IP address is selected when multiple loopback interfaces are configured.<br>  • The highest IP address on a physical interface when no loopback interfaces are configured.<br><br>**Important**   The router-id must be specified if the switch has no IPv4 addresses configured.<br><br>The **no router-id** and **default router-id** commands remove the **router-id** command from *running-config*.<br><br>  Platform      all<br>  Command Mode    Router-BGP Configuration<br><br>  Command Syntax<br>    **router-id** *id_num*<br>    **no router-id** [*id_num*]<br>    **default router-id** [*id_num*]<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 1625.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 1397; Arista User Manual, v. 4.11.1 (1/11/13), at 1143; Arista User Manual v. 4.10.3 (10/22/12), at 954; Arista User Manual v. 4.9.3.2 (5/3/12), at 716. | Dkt. 419-10 at PDF p. 169 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| The **clear ip bgp** command can be used to initiate a hard reset or soft reconfiguration. A hard reset tears down and rebuilds the specified peering sessions and rebuilds the BGP routing tables. A soft reconfiguration uses stored prefix information to reconfigure and activate BGP routing tables without tearing down existing peering sessions. Soft reconfiguration uses stored update information, at the cost of additional memory for storing the updates, to allow you to apply new BGP policy without disrupting the network. Soft reconfiguration can be configured for inbound or outbound sessions.<br><br>Cisco IOS IP Routing: BGP Command Reference (2013), at 193 | **clear ip bgp**<br><br>The clear ip bgp command removes BGP IPv4 learned routes from the routing table, reads all routes from designated peers, and sends routes to those peers as required.<br><br>• a hard reset tears down and rebuilds the peering sessions and rebuilds BGP routing tables.<br><br>• a soft reset uses stored prefix information to reconfigure and activate BGP routing tables without tearing down existing peering sessions.<br><br>• Soft resets use stored update information to apply new BGP policy without disrupting the network.<br><br>Routes that are read or sent are processed through modified route maps or AS-path access lists. The command can also clear the switch's BGP sessions with its peers.<br><br>Arista User Manual v. 4.14.3F (Rev. 2) 10/2/2014), at 1577.<br><br>*See also* Arista User Manual v. 4.13.6F (4/14/2014), at 1527; Arista User Manual v. 4.12.3 (7/17/13), at 1358; Arista User Manual, v. 4.11.1 (1/11/13), at 1104; Arista User Manual v. 4.10.3 (10/22/12), at 916; Arista User Manual v. 4.9.3.2 (5/3/12), at 683; Arista User Manual v. 4.8.2 (11/18/11), at 513; Arista User Manual v. 4.7.3 (7/18/11), at 378. | Dkt. 419-10 at PDF p. 170 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| The clear ip bgp command can be used to initiate a hard reset or soft reconfiguration. A hard reset tears down and rebuilds the specified peering sessions and rebuilds the BGP routing tables. A soft reconfiguration uses stored prefix information to reconfigure and activate BGP routing tables without tearing down existing peering sessions. Soft reconfiguration uses stored update information, at the cost of additional memory for storing the updates, to allow you to apply new BGP policy without disrupting the network. Soft reconfiguration can be configured for inbound or outbound sessions.<br><br>Cisco IOS IP Routing Protocols Command Reference (July 16, 2005), at 72-73. | **clear ip bgp**<br><br>The clear ip bgp command removes BGP IPv4 learned routes from the routing table, reads all routes from designated peers, and sends routes to those peers as required.<br><br>• a hard reset tears down and rebuilds the peering sessions and rebuilds BGP routing tables.<br><br>• a soft reset uses stored prefix information to reconfigure and activate BGP routing tables without tearing down existing peering sessions.<br><br>Soft resets use stored update information to apply new BGP policy without disrupting the network.<br><br>Routes that are read or sent are processed through modified route maps or AS-path access lists. The command can also clear the switch's BGP sessions with its peers.<br><br>Arista User Manual v. 4.14.3F (Rev. 2) 10/2/2014), at 1577.<br><br>*See also* Arista User Manual v. 4.13.6F (4/14/2014), at 1527; Arista User Manual v. 4.12.3 (7/17/13), at 1358; Arista User Manual, v. 4.11.1 (1/11/13), at 1104; Arista User Manual v. 4.10.3 (10/22/12), at 916; Arista User Manual v. 4.9.3.2 (5/3/12), at 683; Arista User Manual v. 4.8.2 (11/18/11), at 513; Arista User Manual v. 4.7.3 (7/18/11), at 378. | Dkt. 419-10 at PDF p. 171 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **distance bgp**<br><br>To configure the administrative distance for BGP routes, use the **distance bgp** command in address family or router configuration mode. To return to the administrative distance to the default value, use the **no** form of this command.<br><br>**distance bgp** *external-distance internal-distance local-distance*<br>**no distance bgp**<br><br>**Syntax Description**<br><br>| *external-distance* | Administrative distance for external BGP routes. Routes are external when learned from an external autonomous system. The range of values for this argument are from 1 to 255. |<br>| *internal-distance* | Administrative distance for internal BGP routes. Routes are internal when learned from peer in the local autonomous system. The range of values for this argument are from 1 to 255. |<br>| *local-distance* | Administrative distance for local BGP routes. Local routes are those networks listed with a **network** router configuration command, often as back doors, for the router or for the networks that is being redistributed from another process. The range of values for this argument are from 1 to 255. |<br><br>Cisco IOS IP Routing: BGP Command Reference (2013), at 271. | **distance bgp**<br><br>The **distance bgp** command assigns an administrative distance to routes that the switch learns through BGP. Routers use administrative distances to select a route when two protocols provide routing information to the same destination. Distance values range from 1 to 255; lower distance values correspond to higher reliability. BGP routing tables do not include routes with a distance of 255.<br><br>The distance command assigns distance values to external, internal, and local BGP routes:<br><br>• **external**: External routes are routes for which the best path is learned from a neighbor external to the autonomous system. Default distance is 200.<br><br>• **internal**: Internal routes are routes learned from a BGP entity within the same autonomous system. Default distance is 200.<br><br>• **local**: Local routes are networks listed with a network router configuration command for that router or for networks that are redistributed from another process. Default distance is 200.<br><br>The **no distance bgp** and **default distance bgp** commands restore the default administrative distances by removing the **distance bgp** command from *running-config*.<br><br>Platform          all<br>Command Mode    Router-BGP Configuration<br><br>Command Syntax<br>**distance bgp** *external_dist* [*INTERNAL_LOCAL*]<br>**no distance bgp**<br>**default distance bgp**<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 1583.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 1360; Arista User Manual, v. 4.11.1 (1/11/13), at 1106; Arista User Manual v. 4.10.3 (10/22/12), at 918; Arista User Manual v. 4.9.3.2 (5/3/12), at 684; Arista User Manual v. 4.8.2 (11/18/11), at 514; Arista User Manual v. 4.7.3 (7/18/11), at 379. | Dkt. 419-10 at PDF p. 172 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **distance bgp**<br><br>To configure the administrative distance for BGP routes, use the **distance bgp** command in address family or router configuration mode. To return to the administrative distance to the default value, use the **no** form of this command.<br><br>**distance bgp** *external-distance internal-distance local-distance*<br><br>**no distance bgp**<br><br>Syntax Description<br><br>*external-distance* — Administrative distance for external BGP routes. Routes are external when learned from an external autonomous system. The range of values for this argument are from 1 to 255.<br><br>*internal-distance* — Administrative distance for internal BGP routes. Routes are internal when learned from peer in the local autonomous system. The range of values for this argument are from 1 to 255.<br><br>*local-distance* — Administrative distance for local BGP routes. Local routes are those networks listed with a **network** router configuration command, often as back doors, for the router or for the networks that is being redistributed from another process. The range of values for this argument are from 1 to 255.<br><br>Cisco IOS IP Routing Protocols Command Reference (July 16, 2005), at 95. | **distance bgp**<br><br>The **distance bgp** command assigns an administrative distance to routes that the switch learns through BGP. Routers use administrative distances to select a route when two protocols provide routing information to the same destination. Distance values range from 1 to 255; lower distance values correspond to higher reliability. BGP routing tables do not include routes with a distance of 255.<br><br>The distance command assigns distance values to external, internal, and local BGP routes:<br><br>• **external:** External routes are routes for which the best path is learned from a neighbor external to the autonomous system. Default distance is 200.<br><br>• **internal:** Internal routes are routes learned from a BGP entity within the same autonomous system. Default distance is 200.<br><br>• **local:** Local routes are networks listed with a network router configuration command for that router or for networks that are redistributed from another process. Default distance is 200.<br><br>The **no distance bgp** and **default distance bgp** commands restore the default administrative distances by removing the **distance bgp** command from *running-config*.<br><br>Platform — all<br>Command Mode — Router-BGP Configuration<br><br>Command Syntax<br>`distance bgp external_dist [INTERNAL LOCAL]`<br>`no distance bgp`<br>`default distance bgp`<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 1583.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 1360; Arista User Manual, v. 4.11.1 (1/11/13), at 1106; Arista User Manual v. 4.10.3 (10/22/12), at 918; Arista User Manual v. 4.9.3.2 (5/3/12), at 684; Arista User Manual v. 4.8.2 (11/18/11), at 514; Arista User Manual v. 4.7.3 (7/18/11), at 379. | Dkt. 419-10 at PDF p. 173 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **Expanded Community Lists**<br><br>Expanded community lists are used to filter communities using a regular expression. Regular expressions are used to configure patterns to match community attributes. The order for matching using the * or + character is longest construct first. Nested constructs are matched from the outside in. Concatenated constructs are matched beginning at the left side. If a regular expression can match two different parts of an input string, it will match the earliest part first. For more information about configuring regular expressions, see the "Regular Expressions" appendix of the *Terminal Services Configuration Guide*.<br><br>Cisco IOS IP Routing: BGP Command Reference (2013), at 324. | The order for matching using the * or + character is longest construct first. Nested constructs are matched from the outside in. Concatenated constructs are matched beginning at the left side. If a regular expression can match two different parts of an input string, it matches the earliest part first.<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 107.<br><br>*See also* Arista User Manual v. 4.13.6F (4/14/2014), at 105; Arista User Manual v. 4.12.3 (7/17/13), at 95; Arista User Manual, v. 4.11.1 (1/11/13), at 65; Arista User Manual v. 4.10.3 (10/22/12), at 57; Arista User Manual v. 4.9.3.2 (5/3/12), at 53; Arista User Manual v. 4.8.2 (11/18/11), at 49. | Dkt. 419-10 at PDF p. 174 |
| **Expanded Community Lists**<br><br>Expanded community lists are used to filter communities using a regular expression. Regular expressions are used to configure patterns to match community attributes. The order for matching using the * or + character is longest construct first. Nested constructs are matched from the outside in. Concatenated constructs are matched beginning at the left side. If a regular expression can match two different parts of an input string, it will match the earliest part first. For more information about configuring regular expressions, see the *Regular Expressions* appendix of the *Cisco IOS Terminal*<br><br>Cisco IOS IP Routing Protocols Command Reference (July 16, 2005), at 117-18. | The order for matching using the * or + character is longest construct first. Nested constructs are matched from the outside in. Concatenated constructs are matched beginning at the left side. If a regular expression can match two different parts of an input string, it matches the earliest part first.<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 107.<br><br>*See also* Arista User Manual v. 4.13.6F (4/14/2014), at 105; Arista User Manual v. 4.12.3 (7/17/13), at 95; Arista User Manual, v. 4.11.1 (1/11/13), at 65; Arista User Manual v. 4.10.3 (10/22/12), at 57; Arista User Manual v. 4.9.3.2 (5/3/12), at 53; Arista User Manual v. 4.8.2 (11/18/11), at 49. | Dkt. 419-10 at PDF p. 174 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **ip extcommunity-list**<br><br>To create an extended community list to configure Virtual Private Network (VPN) route filtering, use the **ip extcommunity-list** command in global configuration mode. To delete the extended community list, use the no form of this command.<br><br>To enter IP Extended community-list configuration mode to create or configure an extended community list, use the **ip extcommunity-list** command in global configuration mode. To delete the entire extended community list, use the **no** form of this command. To delete a single entry, use the **no** form in IP Extended community-list configuration mode.<br><br>**Global Configuration Mode CLI**<br><br>**ip extcommunity-list** {*expanded-list* [**permit**| **deny**] [ *regular-expression* ]| *expanded list-name* [**permit**| **deny**] [ *regular-expression* ]| *standard-list* [**permit**| **deny**] [**rt** *value*]| [**soo** *value*]| **standard** *list-name* [**permit**| **deny**] [**rt** *value*] [**soo** *value*]}<br><br>**no ip extcommunity-list** {*expanded-list*| **expanded** *list-name*| *standard-list*| **standard** *list-name*}<br><br>**ip extcommunity-list** {*expanded-list*| **expanded** *list-name*| *standard-list*| **standard** *list-name*}<br><br>**no ip extcommunity-list** {*expanded-list*| **expanded** *list-name*| s *standard-list*| **standard** *list-name*}<br><br>Cisco IOS IP Routing: BGP Command Reference (2013), at 326 | **ip extcommunity-list standard**<br><br>The ip extcommunity-list standard command creates an extended community list to configure Virtual Private Network (VPN) route filtering. Extended community attributes filter routes for virtual routing and forwarding instances (VRFs).<br><br>• **Route Target (rt)** attribute identifies a set of sites and VRFs that may receive routes that are tagged with the configured route target. Configuring the route target extended attribute with a route allows that route to be placed in the per-site forwarding tables that route traffic received from corresponding sites.<br><br>• **Site of Origin (soo)** attribute uniquely identifies the site from which the provider edge (PE) router learned the route. All routes learned from a specific site must be assigned the same site of origin attribute whether a site is connected to a single PE router or multiple PE routers. Configuring this attribute prevents the creation of routing loops when a site is multihomed. The SOO extended community attribute is configured on the interface and is propagated into BGP through redistribution. The SOO should not be configured for stub sites or sites that are not multihomed.<br><br>The no ip extcommunity-list standard and default ip extcommunity-list standard commands delete the specified extended community list by removing the corresponding ip extcommunity-list standard statement from *running-config*.<br><br>Platform       all<br>Command Mode    Global Configuration<br><br>Command Syntax<br>**ip extcommunity-list standard** *listname* FILTER_TYPE COMM_1 [COMM_2...COMM_n]<br>**no ip extcommunity-list standard** *listname*<br>**default ip extcommunity-list standard** *listname*<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 1591.<br><br>*See also* Arista User Manual v. 4.13.6F (4/14/2014), at 1541; Arista User Manual v. 4.12.3 (7/17/13), at 1365; Arista User Manual, v. 4.11.1 (1/11/13), at 1111; Arista User Manual v. 4.10.3 (10/22/12), at 923; Arista User Manual v. 4.9.3.2 (5/3/12), at 690; Arista User Manual v. 4.8.2 (11/18/11), at 520. | Dkt. 419-10 at PDF p. 175 |