EXHIBITS A1-A6

(Part 8 of 13)

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **Enabling the Error-Disable Detection**<br><br>You can enable error-disable detection in an application. As a result, when a cause is detected on an interface, the interface is placed in an error-disabled state, which is an operational state that is similar to the link-down state.<br><br>Cisco Nexus 7000 Series NX-OS Interfaces Configuration Guide, Release 6.x (2013), at 2-24. | 14.5.2    Errdiabled Ports<br><br>The switch places an Ethernet or management interface in *error-disabled* state when it detects an error on the interface. *Error-disabled* is an operational state that is similar to link-down state. Conditions that error-disables an interface includes:<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/14), at 123.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 503. | Dkt. 419-10 at PDF p. 248 |
| **Enabling the Error-Disable Detection**<br><br>You can enable error-disable detection in an application. As a result, when a cause is detected on an interface, the interface is placed in an error-disabled state, which is an operational state that is similar to the link-down state.<br><br>Cisco Nexus 7000 Series NX-OS Interfaces Configuration Guide, Release 5.x (2011), at 2-22. | 14.5.2    Errdiabled Ports<br><br>The switch places an Ethernet or management interface in *error-disabled* state when it detects an error on the interface. *Error-disabled* is an operational state that is similar to link-down state. Conditions that error-disables an interface includes:<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/14), at 123.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 503. | Dkt. 419-10 at PDF p. 248 |
| This example shows how to configure a Layer 2 trunk interface, assign the native VLAN and the allowed VLANs, and configure the device to tag the native VLAN traffic on the trunk interface:<br><br>`switch# configure terminal`<br>`switch(config)# interface ethernet 2/35`<br>`switch(config-if)# switchport`<br>`switch(config-if)# switchport mode trunk`<br>`switch(config-if)# switchport trunk native vlan 10`<br>`switch(config-if)# switchport trunk allowed vlan 5, 10`<br>`switch(config-if)# exit`<br>`switch(config)# vlan dot1q tag native`<br>`switch(config)#`<br><br>Cisco Nexus 7000 Series NX-OS Interfaces Configuration Guide, Release 6.x (2013), at 3-36. | The trunk group command is not additive to the allowed vlan command<br><br>`interface ethernet 1`<br>`    switchport mode trunk`<br>`    switchport trunk allowed vlan 10`<br>`    switchport trunk group trunk30`<br><br>`Vlan 30 will not be permitted on the interface as it is not listed in the allowed vlan list.`<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/14), at 767. | Dkt. 419-10 at PDF p. 249 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| This example shows how to configure a Layer 2 trunk interface, assign the native VLAN and the allowed VLANs, and configure the device to tag the native VLAN traffic on the trunk interface:<br><br>`switch# configure terminal`<br>`switch(config)# interface ethernet 2/35`<br>`switch(config-if)# switchport`<br>`switch(config-if)# switchport mode trunk`<br>`switch(config-if)# switchport trunk native vlan 10`<br>`switch(config-if)# switchport trunk allowed vlan 5, 10`<br>`switch(config-if)# exit`<br>`switch(config)# vlan dot1q tag native`<br>`switch(config)#`<br><br>Cisco Nexus 7000 Series NX-OS Interfaces Configuration Guide, Release 5.x (2011), at 3-23-24. | The trunk group command is not additive to the allowed vlan command<br><br>`interface ethernet 1`<br>`switchport mode trunk`<br>`switchport trunk allowed vlan 10`<br>`switchport trunk group trunk30`<br><br>`Vlan 30 will not be permitted on the interface as it is not listed in the allowed vlan list.`<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/14), at 767. | Dkt. 419-10 at PDF p. 249 |
| This example shows how to configure a Layer 2 trunk interface, assign the native VLAN and the allowed VLANs, and configure the device to tag the native VLAN traffic on the trunk interface:<br><br>`switch# configure terminal`<br>`switch(config)# interface ethernet 2/35`<br>`switch(config-if)# switchport`<br>`switch(config-if)# switchport mode trunk`<br>`switch(config-if)# switchport trunk native vlan 10`<br>`switch(config-if)# switchport trunk allowed vlan 5, 10`<br>`switch(config-if)# exit`<br>`switch(config)# vlan dot1q tag native`<br>`switch(config)#`<br><br>Cisco Nexus 7000 Series NX-OS Interfaces Configuration Guide, Release 5.x (2010), at 3-19. | The trunk group command is not additive to the allowed vlan command<br><br>`interface ethernet 1`<br>`switchport mode trunk`<br>`switchport trunk allowed vlan 10`<br>`switchport trunk group trunk30`<br><br>`Vlan 30 will not be permitted on the interface as it is not listed in the allowed vlan list.`<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/14), at 767. | Dkt. 419-10 at PDF p. 249 |
| This example shows how to configure a Layer 2 trunk interface, assign the native VLAN and the allowed VLANs, and configure the device to tag the native VLAN traffic on the trunk interface:<br><br>`switch# configure terminal`<br>`switch(config)# interface ethernet 2/35`<br>`switch(config-if)# switchport`<br>`switch(config-if)# switchport mode trunk`<br>`switch(config-if)# switchport trunk native vlan 10`<br>`switch(config-if)# switchport trunk allowed vlan 5, 10`<br>`switch(config-if)# exit`<br>`switch(config)# vlan dot1q tag native`<br>`switch(config)#`<br><br>Cisco Nexus 7000 Series NX-OS Interfaces Configuration Guide, Release 5.x (2008), at 3-17. | The trunk group command is not additive to the allowed vlan command<br><br>`interface ethernet 1`<br>`switchport mode trunk`<br>`switchport trunk allowed vlan 10`<br>`switchport trunk group trunk30`<br><br>`Vlan 30 will not be permitted on the interface as it is not listed in the allowed vlan list.`<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/14), at 767. | Dkt. 419-10 at PDF p. 250 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **end** <br><br>**Example:** <br> switch(config-router-af)# end <br><br>Exits address family configuration mode and returns to global configuration mode. <br><br>Cisco Nexus 7000 Series NX-OS Interfaces Configuration Guide, Release 6.x (2013), at 5-30. | • This command exits server-failure configuration mode and returns to global configuration mode. <br> switch(config-server-failure)#**exit** <br> switch(config)# <br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/14), at 640. <br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 508. | Dkt. 419-10 at PDF p. 250 |
| **end** <br><br>**Example:** <br> switch(config-router-af)# end <br><br>Exits address family configuration mode and returns to global configuration mode. <br><br>Cisco IOS IP Multicast Configuration Guide (2009), at 289. | • This command exits server-failure configuration mode and returns to global configuration mode. <br> switch(config-server-failure)#**exit** <br> switch(config)# <br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/14), at 640. <br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 508. | Dkt. 419-10 at PDF p. 250 |
| **Configuring the LACP Fast Timer Rate** <br><br>You can change the LACP timer rate to modify the duration of the LACP timeout. Use the lacp rate command to set the rate at which LACP control packets are sent to an LACP-supported interface. You can change the timeout rate from the default rate (30 seconds) to the fast rate (1 second). This command is supported only on LACP-enabled interfaces. <br><br>Cisco Nexus 7000 Series NX-OS Interfaces Configuration Guide, Release 6.x (2013), at 6-38, | **lacp rate** <br><br>The lacp rate command configures the LACP transmission interval on the configuration mode interface. The LACP timeout sets the rate at which LACP control packets are sent to an LACP-supported interface. <br><br>Arista User Manual v. 4.14.3F (Rev. 2) (October 2, 2014), at 478. <br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 395; Arista User Manual, v. 4.11.1 (1/11/13), at 340; Arista User Manual v. 4.10.3 (10/22/12), at 298; Arista User Manual v. 4.9.3.2 (5/3/12), at 275; Arista User Manual v. 4.8.2 (11/18/11), at 213. | Dkt. 419-10 at PDF p. 251 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **Configuring the LACP Fast Timer Rate**<br><br>You can change the LACP timer rate to modify the duration of the LACP timeout. Use the **lacp rate** command to set the rate at which LACP control packets are sent to an LACP-supported interface. You can change the timeout rate from the default rate (30 seconds) to the fast rate (1 second). This command is supported only on LACP-enabled interfaces.<br><br>Cisco Nexus 7000 Series NX-OS Interfaces Configuration Guide, Release 5.x (June 14, 2011), at 6-333. | **lacp rate**<br><br>The lacp rate command configures the LACP transmission interval on the configuration mode interface. The LACP timeout sets the rate at which LACP control packets are sent to an LACP-supported interface.<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (October 2, 2014), at 478.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 395; Arista User Manual, v. 4.11.1 (1/11/13), at 340; Arista User Manual v. 4.10.3 (10/22/12), at 298; Arista User Manual v. 4.9.3.2 (5/3/12), at 275; Arista User Manual v. 4.8.2 (11/18/11), at 213. | Dkt. 419-10 at PDF p. 251 |
| Step 3 **lacp rate fast**<br><br>**Example:**<br>switch(config-if)# lacp rate fast<br><br>Configures the fast rate (one second) at which LACP control packets are sent to an LACP-supported interface.<br><br>To reset the timeout rate to its default, use the **no** form of the command.<br><br>Cisco Nexus 7000 Series NX-OS Interfaces Configuration Guide, Release 6.x (2013), at 6-38. | **lacp rate**<br><br>The lacp rate command configures the LACP transmission interval on the configuration mode interface. The LACP timeout sets the rate at which LACP control packets are sent to an LACP-supported interface. Supported values include:<br><br>• *normal*: 30 seconds with synchronized interfaces; one second while interfaces are synchronizing.<br>• *fast*: one second.<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 478.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 395; Arista User Manual, v. 4.11.1 (1/11/13), at 340; Arista User Manual v. 4.10.3 (10/22/12), at 298; Arista User Manual v. 4.9.3.2 (5/3/12), at 275; Arista User Manual v. 4.8.2 (11/18/11), at 213. | Dkt. 419-10 at PDF p. 252 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **Step 3** `lacp rate fast` — Configures the fast rate (one second) at which LACP control packets are sent to an LACP-supported interface.<br><br>**Example:**<br>`switch(config-if)# lacp rate fast`<br><br>To reset the timeout rate to its default, use the **no** form of the command.<br><br>Cisco Nexus 7000 Series NX-OS Interfaces Configuration Guide, Release 5.x (June 14, 2011), at 6-34. | **lacp rate**<br><br>The lacp rate command configures the LACP transmission interval on the configuration mode interface. The LACP timeout sets the rate at which LACP control packets are sent to an LACP-supported interface. Supported values include:<br><br>• *normal*: 30 seconds with synchronized interfaces; one second while interfaces are synchronizing.<br>• *fast*: one second.<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 478.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 395; Arista User Manual, v. 4.11.1 (1/11/13), at 340; Arista User Manual v. 4.10.3 (10/22/12), at 298; Arista User Manual v. 4.9.3.2 (5/3/12), at 275; Arista User Manual v. 4.8.2 (11/18/11), at 213. | Dkt. 419-10 at PDF p. 252 |
| **Syntax Description**<br>**ipv4** — (Optional) Configures BFD session parameters for the IPv4 address.<br>**ipv6** — (Optional) Configures BFD session parameters for the IPv6 address.<br>*mintx* — Rate at which BFD control packets are sent to BFD neighbors. The configurable range is from 50 to 999.<br>**min_rx** *msec* — Specifies the rate at which BFD control packets are expected to be received from BFD neighbors. The range is from 50 to 999.<br>**multiplier** *value* — Specifies the number of consecutive BFD control packets that must be missed from a BFD neighbor before BFD declares that the neighbor is unavailable and the BFD neighbor is informed of the failure. The range is from 1 to 50.<br><br>**Defaults**<br>BFD interval: 50 milliseconds<br>min_rx: 50 milliseconds<br>multiplier: 3<br><br>Cisco Nexus 7000 Series NX-OS Interfaces Command Reference, Release 6.x (2013), at 1-12. | **31.3.1**    Configuring BFD on an Interface<br><br>The transmission rate for BFD control packets, the minimum rate at which control packets are expected from the peer, and the multiplier (the number of packets that must be missed in succession before BFD declares the session to be down) are all configured per interface. These values apply to all BFD sessions that pass through the interface.<br><br>The default values for these parameters are:<br><br>• **transmission rate**    300 milliseconds<br>• **minimum receive rate**    300 milliseconds<br>• **multiplier**    3<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 1737.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 1467. | Dkt. 419-10 at PDF p. 253 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **ip pim bfd-instance**<br><br>To enable Bidirectional Forwarding Detection (BFD) for Protocol Independent Multicast (PIM) on an interface, use the **ip pim bfd-instance** command. To return to the default setting, use the **no** form of this command.<br><br>ip pim bfd-instance [disable]<br><br>no ip pim bfd-instance [disable]<br><br>Cisco Nexus 7000 Series NX-OS Interfaces Command Reference, Release 6.x (2013), at 1-251. | 31.3.2    Configuring BFD for PIM<br><br>To enable or disable bidirectional forwarding detection (BFD) globally for all protocol independent multicast (PIM) neighbors, use the **ip pim bfd** command.<br><br>To enable or disable PIM BFD on a specific interface, use the **ip pim bfd-instance** command. The interface-level configuration supercedes the global setting.<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 766.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 1467. | Dkt. 419-10 at PDF p. 253 |
| **ip pim bfd-instance**<br><br>To enable Bidirectional Forwarding Detection (BFD) for Protocol Independent Multicast (PIM) on an interface, use the **ip pim bfd-instance** command. To return to the default setting, use the **no** form of this command.<br><br>ip pim bfd-instance [disable]<br><br>no ip pim bfd-instance [disable]<br><br>Cisco Nexus 7000 Series NX-OS Interfaces Command Reference, Release 5.x (2010), at 66. | 31.3.2    Configuring BFD for PIM<br><br>To enable or disable bidirectional forwarding detection (BFD) globally for all protocol independent multicast (PIM) neighbors, use the **ip pim bfd** command.<br><br>To enable or disable PIM BFD on a specific interface, use the **ip pim bfd-instance** command. The interface-level configuration supercedes the global setting.<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 766.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 1467. | Dkt. 419-10 at PDF p. 253 |
| **switchport trunk native vlan**<br><br>To change the native VLAN ID when the interface is in trunking mode, use the **switchport trunk native vlan** command. To return the native VLAN ID to VLAN 1, use the **no** form of this command.<br><br>switchport trunk native vlan *vlan-id*<br><br>no switchport trunk native vlan<br><br>Cisco Nexus 7000 Series NX-OS Interfaces Command Reference, Release 6.x (2013), at 1-253. | To specify the port's native VLAN, use the **switchport trunk native vlan** command.<br><br>**Example**<br>• These commands configure VLAN 12 as the native VLAN trunk for Ethernet interface 10.<br><br>switch(config)#**interface ethernet 10**<br>switch(config-if-Et10)#**switchport trunk native vlan 12**<br>switch(config-if-Et10)#<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 766.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 614; Arista User Manual, v. 4.11.1 (1/11/13), at 470; Arista User Manual v. 4.10.3 (10/22/12), at 390; Arista User Manual v. 4.9.3.2 (5/3/12), at 310. | Dkt. 419-10 at PDF p. 254 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **switchport trunk native vlan**<br><br>i. switchport trunk native vlan command;<br>To change the native VLAN ID when the interface is in trunking mode, use the **switchport trunk native vlan** command. To return the native VLAN ID to VLAN 1, use the **no** form of this command.<br><br>switchport trunk native vlan *vlan-id*<br>no switchport trunk native vlan<br><br><br>Cisco Nexus 7000 Series NX-OS Interfaces Command Reference, Release 5.x (2010), at 222. | To specify the port's native VLAN, use the switchport trunk native vlan command.<br><br>Example<br>• These commands configure VLAN 12 as the native VLAN trunk for Ethernet interface 10.<br>  switch(config)#**interface ethernet 10**<br>  switch(config-if-Et10)#**switchport trunk native vlan 12**<br>  switch(config-if-Et10)#<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 766.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 614; Arista User Manual, v. 4.11.1 (1/11/13), at 470; Arista User Manual v. 4.10.3 (10/22/12), at 390; Arista User Manual v. 4.9.3.2 (5/3/12), at 310. | Dkt. 419-10 at PDF p. 254 |
| **switchport trunk native vlan**<br><br>To change the native VLAN ID when the interface is in trunking mode, use the **switchport trunk native vlan** command. To return the native VLAN ID to VLAN 1, use the **no** form of this command.<br><br>switchport trunk native vlan *vlan-id*<br>no switchport trunk native vlan<br><br><br>Cisco Nexus 7000 Series NX-OS Interfaces Command Reference, Release 4.0 (2008), at IF-35. | To specify the port's native VLAN, use the switchport trunk native vlan command.<br><br>Example<br>• These commands configure VLAN 12 as the native VLAN trunk for Ethernet interface 10.<br>  switch(config)#**interface ethernet 10**<br>  switch(config-if-Et10)#**switchport trunk native vlan 12**<br>  switch(config-if-Et10)#<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 766.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 614; Arista User Manual, v. 4.11.1 (1/11/13), at 470; Arista User Manual v. 4.10.3 (10/22/12), at 390; Arista User Manual v. 4.9.3.2 (5/3/12), at 310. | Dkt. 419-10 at PDF p. 255 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| This example shows how to clear all the dynamic Layer 2 entries from the MAC address table for VLAN 20 on port 2/20:<br><br>`switch(config)# clear mac address-table dynamic vlan 20 interface ethernet 2/20`<br>`switch(config)#`<br><br>Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference, (2013), at 3. | Example<br>• This command clears all dynamic mac address table entries for port channel 5 on VLAN 34.<br><br>`switch# clear mac address-table dynamic vlan 34 interface port-channel 5`<br>`switch#`<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 648.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 516; Arista User Manual, v. 4.11.1 (1/11/13), at 402; Arista User Manual v. 4.10.3 (10/22/12), at 333; Arista User Manual v. 4.9.3.2 (5/3/12), at 316. | Dkt. 419-10 at PDF p. 255 |
| This example shows how to clear all the dynamic Layer 2 entries from the MAC address table for VLAN 20 on port 2/20:<br><br>`switch(config)# clear mac address-table dynamic vlan 20 interface ethernet 2/20`<br>`switch(config)#`<br><br>Cisco NX-OS Layer 2 Switching Command Reference, Release 5.x (2010), at L2-2-L2-3. | Example<br>• This command clears all dynamic mac address table entries for port channel 5 on VLAN 34.<br><br>`switch# clear mac address-table dynamic vlan 34 interface port-channel 5`<br>`switch#`<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 648.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 516; Arista User Manual, v. 4.11.1 (1/11/13), at 402; Arista User Manual v. 4.10.3 (10/22/12), at 333; Arista User Manual v. 4.9.3.2 (5/3/12), at 316. | Dkt. 419-10 at PDF p. 255 |
| This example shows how to clear all the dynamic Layer 2 entries from the MAC address table for VLAN 20 on port 2/20:<br><br>`switch(config)# clear mac address-table dynamic vlan 20 interface ethernet 2/20`<br>`switch(config)#`<br><br>Cisco NX-OS Layer 2 Switching Command Reference, Release 4.0 (2008), at L2-2-L2-3. | Example<br>• This command clears all dynamic mac address table entries for port channel 5 on VLAN 34.<br><br>`switch# clear mac address-table dynamic vlan 34 interface port-channel 5`<br>`switch#`<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 648.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 516; Arista User Manual, v. 4.11.1 (1/11/13), at 402; Arista User Manual v. 4.10.3 (10/22/12), at 333; Arista User Manual v. 4.9.3.2 (5/3/12), at 316. | Dkt. 419-10 at PDF p. 256 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **Usage Guidelines**    Rapid per VLAN Spanning Tree Plus (Rapid PVST+) and Multiple Spanning Tree (MST) have built-in compatibility mechanisms that allow them to interact properly with other versions of IEEE spanning tree or other regions. For example, a bridge running Rapid PVST+ can send 802.1D bridge protocol data units (BPDUs) on one of its ports when it is connected to a legacy bridge. An MST bridge can detect that a port is at the boundary of a region when it receives a legacy BPDU or an MST BPDU that is associated with a different region.    Cisco Nexus 7000 Series NX-OS Interfaces Command Reference, Release 6.x (2013), at 5. | 20.2.1.4    Version Interoperability    A network can contain switches running different spanning tree versions. The common spanning tree (CST) is a single forwarding path the switch calculates for STP, RSTP, MSTP, and Rapid-PVST topologies in networks containing multiple spanning tree variations.    In multi-instance topologies, the following instances correspond to the CST    • **Rapid-PVST**: VLAN 1    • MST: IST (instance 0)    RSTP and MSTP are compatible with other spanning tree versions:    • An RSTP bridge sends 802.1D (original STP) BPDUs on ports connected to an STP bridge.    • RSTP bridges operating in 802.1D mode remain in 802.1D mode even after all STP bridges are removed from their links.    • An MST bridge can detect that a port is at a region boundary when it receives an STP BPDU or an MST BPDU from a different region.    • MST ports assume they are boundary ports when the bridges to which they connect join the same region.    Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 953.    *See also* Arista User Manual v. 4.12.3 (7/17/13), at 831; Arista User Manual, v. 4.11.1 (1/11/13), at 649; Arista User Manual v. 4.10.3 (10/22/12), at 563; Arista User Manual v. 4.9.3.2 (5/3/12), at 483; Arista User Manual v. 4.8.2 (11/18/11), at 357; Arista User Manual v. 4.7.3 (7/18/11), at 231. | Dkt. 419-10 at PDF p. 256 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **Usage Guidelines** Rapid per VLAN Spanning Tree Plus (Rapid PVST+) and Multiple Spanning Tree (MST) have built-in compatibility mechanisms that allow them to interact properly with other versions of IEEE spanning tree or other regions. For example, a bridge running Rapid PVST+ can send 802.1D bridge protocol data units (BPDUs) on one of its ports when it is connected to a legacy bridge. An MST bridge can detect that a port is at the boundary of a region when it receives a legacy BPDU or an MST BPDU that is associated with a different region.<br><br>Cisco NX-OS Layer 2 Switching Command Reference, Release 5.0 (2010), at L2-5. | 20.2.1.4  Version Interoperability<br>A network can contain switches running different spanning tree versions. The common spanning tree (CST) is a single forwarding path the switch calculates for STP, RSTP, MSTP, and Rapid-PVST topologies in networks containing multiple spanning tree variations.<br>In multi-instance topologies, the following instances correspond to the CST<br>• **Rapid-PVST**: VLAN 1<br>• **MST**: IST (instance 0)<br>RSTP and MSTP are compatible with other spanning tree versions:<br>• An RSTP bridge sends 802.1D (original STP) BPDUs on ports connected to an STP bridge.<br>• RSTP bridges operating in 802.1D mode remain in 802.1D mode even after all STP bridges are removed from their links.<br>• An MST bridge can detect that a port is at a region boundary when it receives an STP BPDU or an MST BPDU from a different region.<br>• MST ports assume they are boundary ports when the bridges to which they connect join the same region.<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 953.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 831; Arista User Manual, v. 4.11.1 (1/11/13), at 649; Arista User Manual v. 4.10.3 (10/22/12), at 563; Arista User Manual v. 4.9.3.2 (5/3/12), at 483; Arista User Manual v. 4.8.2 (11/18/11), at 357; Arista User Manual v. 4.7.3 (7/18/11), at 231. | Dkt. 419-10 at PDF p. 257 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **Usage Guidelines** Rapid per VLAN Spanning Tree Plus (Rapid PVST+) and Multiple Spanning Tree (MST) have built-in compatibility mechanisms that allow them to interact properly with other versions of IEEE spanning tree or other regions. For example, a bridge running Rapid PVST+ can send 802.1D bridge protocol data units (BPDUs) on one of its ports when it is connected to a legacy bridge. An MST bridge can detect that a port is at the boundary of a region when it receives a legacy BPDU or an MST BPDU that is associated with a different region. Cisco NX-OS Layer 2 Switching Command Reference, Release 4.0 (2008), at L2-5. | 20.2.1.4    Version Interoperability A network can contain switches running different spanning tree versions. The common spanning tree (CST) is a single forwarding path the switch calculates for STP, RSTP, MSTP, and Rapid-PVST topologies in networks containing multiple spanning tree variations. In multi-instance topologies, the following instances correspond to the CST<br>• Rapid-PVST VLAN 1<br>• MST IST (instance 0) RSTP and MSTP work with other spanning tree versions:<br>• An RSTP bridge sends 802.1D (original STP) BPDUs on ports connected to an STP bridge.<br>• RSTP bridges operating in 802.1D mode remain in 802.1D mode even after all STP bridges are removed from their links.<br>• An MST bridge can detect that a port is at a region boundary when it receives an STP BPDU or an MST BPDU from a different region.<br>• MST ports assume they are boundary ports when the bridges to which they connect join the same region. Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 953. *See also* Arista User Manual v. 4.12.3 (7/17/13), at 831; Arista User Manual, v. 4.11.1 (1/11/13), at 649; Arista User Manual v. 4.10.3 (10/22/12), at 563; Arista User Manual v. 4.9.3.2 (5/3/12), at 483; Arista User Manual v. 4.8.2 (11/18/11), at 357; Arista User Manual v. 4.7.3 (7/18/11), at 231. | Dkt. 419-10 at PDF p. 258 |
| **Examples**    This example shows how to add a static entry to the MAC address table: `switch(config)# mac address-table static 0050.3e8d.6400 vlan 3 interface ethernet 2/1` `switch(config)#` **Related Commands**  Command        Description          show mac         Displays information about the MAC address table.  address-table Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference (2013), at 20. | The mac address-table static command adds a static entry to the MAC address table. **Example**<br>• This command adds a static entry for unicast MAC address 0012.3694.03ec to the MAC address table. `switch(config)#mac address-table static 0012.3694.03ec vlan 3 interface Ethernet 7` `switch(config)#show mac address-table static` Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 624. *See also* Arista User Manual v. 4.12.3 (7/17/13), at 494; Arista User Manual, v. 4.11.1 (1/11/13), at 427-28; Arista User Manual, v. 4.11.1 (1/11/13), at; Arista User Manual v. 4.10.3 (10/22/12), at 331; Arista User Manual v. 4.9.3.2 (5/3/12), at 321-22. | Dkt. 419-10 at PDF p. 258 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **Examples** This example shows how to add a static entry to the MAC address table: `switch(config)# mac address-table static 0050.3e8d.6400 vlan 3 interface ethernet 2/1` `switch(config)#` **Related Commands** Command — Description; show mac address-table — Displays information about the MAC address table. <br><br> Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference, Release 5.x (2010), at L2-18. | The mac address-table static command adds a static entry to the MAC address table. **Example** • This command adds a static entry for unicast MAC address 0012.3694.03ec to the MAC address table. `switch(config)#mac address-table static 0012.3694.03ec vlan 3 interface Ethernet 7` `switch(config)#show mac address-table static` <br><br> Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 624. <br><br> *See also* Arista User Manual v. 4.12.3 (7/17/13), at 494; Arista User Manual, v. 4.11.1 (1/11/13), at 427-28; Arista User Manual, v. 4.11.1 (1/11/13), at; Arista User Manual v. 4.10.3 (10/22/12), at 331; Arista User Manual v. 4.9.3.2 (5/3/12), at 321-22. | Dkt. 419-10 at PDF p. 259 |
| **Examples** This example shows how to add a static entry to the MAC address table: `switch(config)# mac address-table static 0050.3e8d.6400 vlan 3 interface ethernet 2/1` `switch(config)#` **Related Commands** Command — Description; show mac address-table — Displays information about the MAC address table. <br><br> Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference, Release 4.0 (2008), at L2-13. | The mac address-table static command adds a static entry to the MAC address table. **Example** • This command adds a static entry for unicast MAC address 0012.3694.03ec to the MAC address table. `switch(config)#mac address-table static 0012.3694.03ec vlan 3 interface Ethernet 7` `switch(config)#show mac address-table static` <br><br> Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 624. <br><br> *See also* Arista User Manual v. 4.12.3 (7/17/13), at 494; Arista User Manual, v. 4.11.1 (1/11/13), at 427-28; Arista User Manual, v. 4.11.1 (1/11/13), at; Arista User Manual v. 4.10.3 (10/22/12), at 331; Arista User Manual v. 4.9.3.2 (5/3/12), at 321-22. | Dkt. 419-10 at PDF p. 259 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| <br><br>Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference (2013), at 24. | **show spanning-tree mst configuration**<br><br>The show spanning-tree mst configuration command displays information about the MST region's VLAN-to-instance mapping. The command provides two display options:<br>• **default**   displays a table that lists the instance to VLAN map.<br>• **digest**   displays the configuration digest.<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 991.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 869; Arista User Manual, v. 4.11.1 (1/11/13), at 687; Arista User Manual v. 4.10.3 (10/22/12), at 601; Arista User Manual v. 4.9.3.2 (5/3/12), at 520; Arista User Manual v. 4.8.2 (11/18/11), at 394; Arista User Manual v. 4.7.3 (7/18/11), at 283. | Dkt. 419-10 at PDF p. 260 |
| <br><br>Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference, Release 5.x (2010), at L2-26. | **show spanning-tree mst configuration**<br><br>The show spanning-tree mst configuration command displays information about the MST region's VLAN-to-instance mapping. The command provides two display options:<br>• **default**   displays a table that lists the instance to VLAN map.<br>• **digest**   displays the configuration digest.<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 991.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 869; Arista User Manual, v. 4.11.1 (1/11/13), at 687; Arista User Manual v. 4.10.3 (10/22/12), at 601; Arista User Manual v. 4.9.3.2 (5/3/12), at 520; Arista User Manual v. 4.8.2 (11/18/11), at 394; Arista User Manual v. 4.7.3 (7/18/11), at 283. | Dkt. 419-10 at PDF p. 260 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **Related Commands** — Command / Description<br>show spanning-tree mst configuration — Displays information about the MST protocol.<br>spanning-tree mst configuration — Enters MST configuration submode.<br><br>Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference, Release 4.x (2008), at L2-17. | **show spanning-tree mst configuration**<br><br>The show spanning-tree mst configuration command displays information about the MST region's VLAN-to-instance mapping. The command provides two display options:<br>• **default** displays a table that lists the instance to VLAN map.<br>• **digest** displays the configuration digest.<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 991.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 869; Arista User Manual, v. 4.11.1 (1/11/13), at 687; Arista User Manual v. 4.10.3 (10/22/12), at 601; Arista User Manual v. 4.9.3.2 (5/3/12), at 520; Arista User Manual v. 4.8.2 (11/18/11), at 394; Arista User Manual v. 4.7.3 (7/18/11), at 283. | Dkt. 419-10 at PDF p. 261 |
| **Examples** — This example shows how to display VTP interface switchport information on the device:<br><br>```<br>switch# show interface switchport<br>Name: Ethernet8/11<br>  Switchport: Enabled<br>  Operational Mode: trunk<br>  Access Mode VLAN: 1 (default)<br>  Trunking Native Mode VLAN: 1 (default)<br>  Trunking VLANs Enabled: 1,10,20-30<br>  Pruning VLANs Enabled: 2-1001<br>  Administrative private-vlan primary host-association: none<br>  Administrative private-vlan secondary host-association: none<br>  Administrative private-vlan primary mapping: none<br>  Administrative private-vlan secondary mapping: none<br>  Administrative private-vlan trunk native VLAN: none<br>  Administrative private-vlan trunk encapsulation: dot1q<br>  Administrative private-vlan trunk normal VLANs: none<br>  Administrative private-vlan trunk private VLANs: none<br>  Operational private-vlan: none<br>switch#<br>```<br><br>Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference (2013), at 44. | **Example**<br>• These commands create the trunk mode allowed VLAN list of 6-10 for Ethernet interface 14, then verifies the VLAN list.<br><br>```<br>switch(config)#interface ethernet 14<br>switch(config-if-Et14)#switchport trunk allowed vlan 6-10<br>switch(config-if-Et14)#show interfaces ethernet 14 switchport<br>Name: Et14<br>Switchport: Enabled<br>Administrative Mode: trunk<br>Operational Mode: trunk<br>Access Mode VLAN: 1 (inactive)<br>Trunking Native Mode VLAN: 1 (inactive)<br>Administrative Native VLAN tagging: disabled<br>Trunking VLANs Enabled: 6-10<br>Trunk Groups:<br><br>switch(config-if-Et14)#<br>```<br><br>A rista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 798.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 645; Arista User Manual, v. 4.11.1 (1/11/13), at 498; Arista User Manual v. 4.10.3 (10/22/12), at 416; Arista User Manual v. 4.9.3.2 (5/3/12), at 355. | Dkt. 419-10 at PDF p. 261 |
|  |  |  |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **Examples** This example shows how to display information about the specified VLAN. This command displays statistical information gathered on the VLAN at 1-minute intervals:<br><br>`switch# show interface vlan 5`<br>`Vlan5 is administratively down, line protocol is down`<br>`  Hardware is EtherSVI, address is 0000.0000.0000`<br>`  MTU 1500 bytes, BW 1000000 Kbit, DLY 10 usec,`<br>`    reliability 255/255, txload 1/255, rxload 1/255`<br>`  Encapsulation ARPA, loopback not set`<br>`  Keepalive not supported`<br>`  ARP type: ARPA`<br>`  Last clearing of "show interface" counters 01:21:55`<br>`  1 minute input rate 0 bytes/sec, 0 packets/sec`<br>`  1 minute output rate 0 bytes/sec, 0 packets/sec`<br>`  L3 Switched:`<br>`    input: 0 pkts, 0 bytes - output: 0 pkts, 0 bytes`<br>`  L3 in Switched:`<br>`    ucast: 0 pkts, 0 bytes - mcast: 0 pkts, 0 bytes`<br>`  L3 out Switched:`<br>`    ucast: 0 pkts, 0 bytes - mcast: 0 pkts, 0 bytes`<br><br>Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference (2013), at 49. | **Example**<br>• This command display configuration and status information for Ethernet interface 1 and 2.<br><br>`switch>show interfaces ethernet 1-2`<br>`Ethernet1 is up, line protocol is up (connected)`<br>`  Hardware is Ethernet, address is 001c.2481.7647 (bia 001c.2481.7647)`<br>`  Description: mkt.1`<br>`  MTU 9212 bytes, BW 10000000 Kbit`<br>`  Full-duplex, 10Gb/s, auto negotiation: off`<br>`  Last clearing of "show interface" counters never`<br>`  5 seconds input rate 93.5 Mbps (0.3% with framing), 846 packets/sec`<br>`  5 seconds output rate 180 kbps (0.0% with framing), 55 packets/sec`<br>`    76437268 packets input, 94280286608 bytes`<br>`    Received 2208 broadcasts, 73358 multicast`<br>`    0 runts, 0 giants`<br>`    0 input errors, 0 CRC, 0 alignment, 0 symbol`<br>`    0 PAUSE input`<br>`    6184281 packets output, 4071319140 bytes`<br>`    Sent 2209 broadcasts, 345754 multicast`<br>`    0 output errors, 0 collisions`<br>`    0 late collision, 0 deferred`<br>`    0 PAUSE output`<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 437.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 371; Arista User Manual, v. 4.11.1 (1/11/13), at 312; Arista User Manual v. 4.10.3 (10/22/12), at 270; Arista User Manual v. 4.9.3.2 (5/3/12), at 252. | Dkt. 419-10 at PDF p. 262 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **Examples**  This example shows how to display information about the specified VLAN. This command displays statistical information gathered on the VLAN at 1-minute intervals:<br><br>```<br>switch# show interface vlan 5<br>Vlan5 is administratively down, line protocol is down<br>  Hardware is EtherSVI, address is 0000.0000.0000<br>  MTU 1500 bytes, BW 1000000 Kbit, DLY 10 usec,<br>    reliability 255/255, txload 1/255, rxload 1/255<br>  Encapsulation ARPA, loopback not set<br>  Keepalive not supported<br>  ARP type: ARPA<br>  Last clearing of "show interface" counters 01:21:55<br>  1 minute input rate 0 bytes/sec, 0 packets/sec<br>  1 minute output rate 0 bytes/sec, 0 packets/sec<br>  L3 Switched:<br>    input: 0 pkts, 0 bytes - output: 0 pkts, 0 bytes<br>  L3 in Switched:<br>    ucast: 0 pkts, 0 bytes - mcast: 0 pkts, 0 bytes<br>  L3 out Switched:<br>    ucast: 0 pkts, 0 bytes - mcast: 0 pkts, 0 bytes<br>```<br><br>Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference, Release 5.x (2010), at 46. | **Example**<br>• This command display configuration and status information for Ethernet interface 1 and 2.<br><br>```<br>switch>show interfaces ethernet 1-2<br>Ethernet1 is up, line protocol is up (connected)<br>  Hardware is Ethernet, address is 001c.2481.7647 (bia 001c.2481.7647)<br>  Description: mkt.1<br>  MTU 9212 bytes, BW 10000000 Kbit<br>  Full-duplex, 10Gb/s, auto negotiation: off<br>  Last clearing of "show interface" counters never<br>  5 seconds input rate 93.5 Mbps (0.3% with framing), 846 packets/sec<br>  5 seconds output rate 180 kbps (0.0% with framing), 55 packets/sec<br>    76437268 packets input, 94280286608 bytes<br>    Received 2208 broadcasts, 73358 multicast<br>    0 runts, 0 giants<br>    0 input errors, 0 CRC, 0 alignment, 0 symbol<br>    0 PAUSE input<br>    6184281 packets output, 4071319140 bytes<br>    Sent 2209 broadcasts, 345754 multicast<br>    0 output errors, 0 collisions<br>    0 late collision, 0 deferred<br>    0 PAUSE output<br>```<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 437.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 371; Arista User Manual, v. 4.11.1 (1/11/13), at 312; Arista User Manual v. 4.10.3 (10/22/12), at 270; Arista User Manual v. 4.9.3.2 (5/3/12), at 252. | Dkt. 419-10 at PDF p. 263 |
| **show mac address-table**<br><br>To display the information about the MAC address table, use the show mac address-table command.<br><br>Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference (2013), at 54. | 14.3.2    Displaying the MAC Address Table<br><br>The show mac address-table command displays the specified MAC address table entries.<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 626.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 496; Arista User Manual, v. 4.11.1 (1/11/13), at 402; Arista User Manual v. 4.10.3 (10/22/12), at 360; Arista User Manual v. 4.9.3.2 (5/3/12), at 333. | Dkt. 419-10 at PDF p. 263 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **show mac address-table**<br><br>To display the information about the MAC address table, use the show mac address-table command.<br><br>Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference (2010), at L-51. | 14.3.2    Displaying the MAC Address Table<br><br>The show mac address-table command displays the specified MAC address table entries.<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 626.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 496; Arista User Manual, v. 4.11.1 (1/11/13), at 402; Arista User Manual v. 4.10.3 (10/22/12), at 360; Arista User Manual v. 4.9.3.2 (5/3/12), at 333. | Dkt. 419-10 at PDF p. 264 |
| **Command**     **Description**<br>mac address-table    Adds static entries to the MAC address table or configures a static MAC<br>static    address with IGMP snooping disabled for that address.<br><br>Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference (2013), at 40. | **mac address-table static**<br><br>The mac address-table static command adds a static entry to the MAC address table. Each table entry references a MAC address, a VLAN, and a list of layer 2 (Ethernet or pprt channel) ports. The table supports three entry types: unicast drop, unicast, and multicast.<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 664<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 532; Arista User Manual, v. 4.11.1 (1/11/13), at 427. | Dkt. 419-10 at PDF p. 264 |
| **Command**     **Description**<br>mac address-table    Adds static entries to the MAC address table or configures a static MAC<br>static    address with IGMP snooping disabled for that address.<br><br>Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference, Release 5.x (2013), at L2-53. | **mac address-table static**<br><br>The mac address-table static command adds a static entry to the MAC address table. Each table entry references a MAC address, a VLAN, and a list of layer 2 (Ethernet or pprt channel) ports. The table supports three entry types: unicast drop, unicast, and multicast.<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 664<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 532; Arista User Manual, v. 4.11.1 (1/11/13), at 427. | Dkt. 419-10 at PDF p. 264 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **Command** `mac address-table static` **Description** Adds static entries to the MAC address table or configures a static MAC address with IGMP snooping disabled for that address.<br><br>Cisco Los Security Command Reference (2010), at SEC-2374. | **mac address-table static**<br><br>The mac address-table static command adds a static entry to the MAC address table. Each table entry references a MAC address, a VLAN, and a list of layer 2 (Ethernet or port channel) ports. The table supports three entry types: unicast drop, unicast, and multicast.<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 664<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 532; Arista User Manual, v. 4.11.1 (1/11/13), at 427. | Dkt. 419-10 at PDF p. 265 |
| **Command** `mac address-table aging-time` **Description** Configures the aging time for entries in the Layer 2 table.<br><br>Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference (2013), at 57. | The mac address-table aging-time command configures the aging time for MAC address table dynamic entries. Aging time defines the period an entry is in the table, as measured from the most recent reception of a frame on the entry's VLAN from the specified MAC address. The switch removes entries when their presence in the MAC address table exceeds the aging time.<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 662<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 496; Arista User Manual, v. 4.11.1 (1/11/13), at 426; Arista User Manual v. 4.10.3 (10/22/12), at 332; Arista User Manual v. 4.9.3.2 (5/3/12), at 320. | Dkt. 419-10 at PDF p. 265 |
| **Command** `mac address-table aging-time` **Description** Configures the aging time for entries in the Layer 2 table.<br><br>Cisco Los Security Command Reference (2010), at SEC-2374. | The mac address-table aging-time command configures the aging time for MAC address table dynamic entries. Aging time defines the period an entry is in the table, as measured from the most recent reception of a frame on the entry's VLAN from the specified MAC address. The switch removes entries when their presence in the MAC address table exceeds the aging time.<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 662<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 496; Arista User Manual, v. 4.11.1 (1/11/13), at 426; Arista User Manual v. 4.10.3 (10/22/12), at 332; Arista User Manual v. 4.9.3.2 (5/3/12), at 320. | Dkt. 419-10 at PDF p. 265 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **Command**  **Description** |  The mac address-table aging-time command configures the aging time for MAC address table dynamic entries. Aging time defines the period an entry is in the table, as measured from the most recent reception of a frame on the entry's VLAN from the specified MAC address. The switch removes entries when their presence in the MAC address table exceeds the aging time. | Dkt. 419-10 at PDF p. 266 |
| mac address-table aging-time    Configures the aging time for entries in the Layer 2 table.  <br><br>Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference, Release 5.x (2010), at L-54. | Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 662  <br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 496; Arista User Manual, v. 4.11.1 (1/11/13), at 426; Arista User Manual v. 4.10.3 (10/22/12), at 332; Arista User Manual v. 4.9.3.2 (5/3/12), at 320. | |
| **Examples**    This example shows how to display STP when you are running Rapid PVST+:  <br><br>switch# show spanning-tree  <br><br>VLAN0001<br>  Spanning tree enabled protocol rstp<br>  Root ID    Priority    32769<br>             Address     000d.eca3.9f01<br>             Cost        4<br>             Port        4105 (port-channel10)<br>             Hello Time  2  sec  Max Age 20 sec  Forward Delay 15 sec<br><br>  Bridge ID  Priority    32769  (priority 32768 sys-id-ext 1)<br>             Address     0022.5579.7641<br>             Hello Time  2  sec  Max Age 20 sec  Forward Delay 15 sec<br><br>Interface        Role Sts Cost      Prio.Nbr Type<br><br>Po10         Root FWD 2        128.4105 (VPC peer-link) P2p<br>Po20         Desg FWD 1        128.4115 (VPC) P2p<br>Po30         Root FWD 1        128.4125 (VPC) P2p  <br><br>Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference, (2013), at 63. | Show commands (such as show spanning-tree) displays the RSTP instance as MST0 (MST instance 0).  <br><br>**Example**<br>• This command, while the switch is in RST mode, displays RST instance information.  <br><br>switch(config)#show spanning-tree<br>MST0<br>  Spanning tree enabled protocol rstp      <---RSTP mode indicator<br>  Root ID    Priority    32768<br>             Address     001c.730c.1867<br>             This bridge is the root<br><br>  Bridge ID  Priority    32768  (priority 32768 sys-id-ext 0)<br>             Address     001c.730c.1867<br>             Hello Time  2.000 sec  Max Age 20 sec  Forward Delay 15 sec<br><br>Interface        Role      State     Cost      Prio.Nbr Type<br><br>Et51         designated forwarding 2000      128.51   P2p<br><br>switch(config)#  <br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 960.  <br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 838; Arista User Manual, v. 4.11.1 (1/11/13), at 656; Arista User Manual v. 4.10.3 (10/22/12), at 570; Arista User Manual v. 4.9.3.2 (5/3/12), at 490; Arista User Manual v. 4.8.2 (11/18/11), at 364; Arista User Manual v. 4.7.3 (7/18/11), at 238; Arista User Manual v. 4.6.0 (12/22/2010), at 268. | Dkt. 419-10 at PDF p. 266 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **Examples**  This example shows how to display STP when you are running Rapid PVST+:<br><br>`switch# show spanning-tree`<br><br>VLAN0001<br>Spanning tree enabled protocol rstp<br>Root ID    Priority    32769<br>      Address    000d.eca3.9f01<br>      Cost    4<br>      Port    4105 (port-channel10)<br>      Hello Time  2 sec  Max Age 20 sec  Forward Delay 15 sec<br><br>Bridge ID  Priority    32769  (priority 32768 sys-id-ext 1)<br>      Address    0022.5579.7641<br>      Hello Time  2 sec  Max Age 20 sec  Forward Delay 15 sec<br><br>Interface        Role Sts Cost        Prio.Nbr Type<br>---------------- ---- --- -------<br>Po10             Root FWD 2           128.4105 (VPC peer-link) P2p<br>Po20             Desg FWD 1           128.4115 (VPC) P2p<br>Po30             Root FWD 1           128.4125 (VPC) P2p<br><br>Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference, Release 5.x (2010), at L59-60. | Show commands (such as show spanning-tree) displays the RSTP instance as MST0 (MST instance 0).<br><br>Example<br>• This command, while the switch is in RST mode, displays RST instance information.<br><br>`switch(config)#show spanning-tree`<br>MST0<br>Spanning tree enabled protocol rstp          <---RSTP mode indicator<br>Root ID    Priority    32768<br>      Address    001c.730c.1867<br>      This bridge is the root<br><br>Bridge ID  Priority    32768  (priority 32768 sys-id-ext 0)<br>      Address    001c.730c.1867<br>      Hello Time  2.000 sec  Max Age 20 sec  Forward Delay 15 sec<br><br>Interface        Role       State    Cost      Prio.Nbr Type<br>---------------- ----<br>Et51             designated forwarding 2000     128.51  P2p<br><br>switch(config)#<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 960.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 838; Arista User Manual, v. 4.11.1 (1/11/13), at 656; Arista User Manual v. 4.10.3 (10/22/12), at 570; Arista User Manual v. 4.9.3.2 (5/3/12), at 490; Arista User Manual v. 4.8.2 (11/18/11), at 364; Arista User Manual v. 4.7.3 (7/18/11), at 238; Arista User Manual v. 4.6.0 (12/22/2010), at 268. | Dkt. 419-10 at PDF p. 267 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| This example shows how to display STP information when you are running MST:<br><br>`switch# show spanning-tree`<br><br>```<br>MST0000<br>  Spanning tree enabled protocol mstp<br>  Root ID    Priority    32768<br>             Address     0018.bad8.fc150<br>             Cost        0<br>             Port        258 (Ethernet 2/2)<br>             Hello Time  2 sec  Max Age 20 sec  Forward Delay 15 sec<br><br>  Bridge ID  Priority    32768 (priority 32768 sys-id-ext 0)<br>             Address     0018.bad8.239d<br>             Hello Time  2 sec  Max Age 20 sec  Forward Delay 15 sec<br><br>Interface        Role Sts Cost      Prio.Nbr Type<br>---------------- ---- --- --------- -------- --------------------------------<br>Eth2/1           Altn BKN 20000     128.257  Network, P2p   BA_Inc.<br>Eth2/2           Root FWD 20000     128.258  Edge, P2p<br>Eth3/48          Desg FWD 20000     128.43228 P2p<br>```<br><br>Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference (2013), at 64 | This command displays output from the show spanning-tree command:<br><br>`Switch#show spanning-tree`<br><br>```<br>MST0<br>  Spanning tree enabled protocol mstp<br>  Root ID    Priority    32768<br>             Address     0011.2201.0301<br>             This bridge is the root<br><br>  Bridge ID  Priority    32768  (priority 32768 sys-id-ext 0)<br>             Address     0011.2201.0301<br>             Hello Time  2 sec  Max Age 20 sec  Forward Delay 15 sec<br><br>Interface        Role       State      Cost      Prio.Nbr Type<br>---------------- ---------- ---------- --------- -------- ----<br>Et4              designated forwarding 2000      128.4    P2p<br>Et5              designated forwarding 2000      128.5    P2p<br>...<br>PEt4             designated forwarding 2000      128.31   P2p<br>PEt5             designated forwarding 2000      128.44   P2p<br>...<br>Po3              designated forwarding 1999      128.1003 P2p<br>```<br><br>A<br>rista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 983.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 861; Arista User Manual, v. 4.11.1 (1/11/13), at 679; Arista User Manual v. 4.10.3 (10/22/12), at 593; Arista User Manual v. 4.9.3.2 (5/3/12), at 512; Arista User Manual v. 4.8.2 (11/18/11), at 386; Arista User Manual v. 4.7.3 (7/18/11), at 275; Arista User Manual v. 4.6.0 (12/22/2010), at 295 | Dkt. 419-10 at PDF p. 268 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| This example shows how to display STP information when you are running MST:<br><br>`switch# show spanning-tree`<br><br>`MST0000`<br>`  Spanning tree enabled protocol mstp`<br>`  Root ID    Priority    32768`<br>`             Address     0018.bad8.fc150`<br>`             Cost        0`<br>`             Port        258 (Ethernet 2/2)`<br>`             Hello Time  2 sec  Max Age 20 sec  Forward Delay 15 sec`<br><br>`  Bridge ID  Priority    32768 (priority 32768 sys-id-ext 0)`<br>`             Address     0018.bad8.239d`<br>`             Hello Time  2 sec  Max Age 20 sec  Forward Delay 15 sec`<br><br>`Interface        Role Sts Cost     Prio.Nbr  Type`<br>`---------------- ---- --- -------- --------- -------`<br>`Eth2/1           Altn BKN 20000    128.257   Network, P2p  BA_Inc.`<br>`Eth2/2           Root FWD 20000    128.258   Edge, P2p`<br>`Eth3/48          Desg FWD 20000    128.43228 P2p`<br><br>Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference, Release 5.x (2010), at L2-59:L2-61 | This command displays output from the show spanning-tree command:<br><br>`Switch#show spanning-tree`<br>`MST0`<br>`  Spanning tree enabled protocol mstp`<br>`  Root ID    Priority    32768`<br>`             Address     0011.2201.0301`<br>`             This bridge is the root`<br><br>`  Bridge ID  Priority    32768  (priority 32768 sys-id-ext 0)`<br>`             Address     0011.2201.0301`<br>`             Hello Time  2 sec  Max Age 20 sec  Forward Delay 15 sec`<br><br>`Interface        Role       State       Cost       Prio.Nbr Type`<br>`---------------- ---------- ----------- ---------- -------- ------`<br>`Et4                         designated  forwarding 2000       128.4    P2p`<br>`Et5                         designated  forwarding 2000       128.5    P2p`<br>`...`<br>`PEt4                        designated  forwarding 2000       128.31   P2p`<br>`PEt5                        designated  forwarding 2000       128.44   P2p`<br>`...`<br>`Po3                         designated  forwarding 1999       128.1003 P2p`<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 983.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 861; Arista User Manual, v. 4.11.1 (1/11/13), at 679; Arista User Manual v. 4.10.3 (10/22/12), at 593; Arista User Manual v. 4.9.3.2 (5/3/12), at 512; Arista User Manual v. 4.8.2 (11/18/11), at 386; Arista User Manual v. 4.7.3 (7/18/11), at 275; Arista User Manual v. 4.6.0 (12/22/2010), at 295 | Dkt. 419-10 at PDF p. 269 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| Spanning tree enabled protocol rstp<br>Root ID    Priority    32770<br>           Address     000d.eca3.9f01<br>           Cost        4<br>           Port        4105 (port-channel10)<br>           Hello Time  2  sec  Max Age 20 sec  Forward Delay 15 sec<br><br>Bridge ID  Priority    32770  (priority 32768 sys-id-ext 2)<br>           Address     0022.5579.7641<br>           Hello Time  2  sec  Max Age 20 sec  Forward Delay 15 sec<br><br>Interface        Role Sts Cost        Prio.Nbr Type<br>---------------------------------------------------------------<br>Po10             Root FWD 2           128.4105 (vPC peer-link) P2p<br>Po20             Desg FWD 1           128.4115 (vPC) P2p<br>Po30             Root FWD 1           128.4125 (vPC) P2p<br><br>Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference at 67 | Spanning tree enabled protocol rstp<br>Root ID    Priority    32768<br>           Address     001c.7301.07b9<br>           Cost        1999 (Ext) 0 (Int)<br>           Port        101 (Port-Channel2)<br>           Hello Time  2.000 sec  Max Age 20 sec  Forward Delay 15 sec<br><br>Bridge ID  Priority    32768  (priority 32768 sys-id-ext 0)<br>           Address     001c.7304.195b<br>           Hello Time  2.000 sec  Max Age 20 sec  Forward Delay 15 sec<br><br>Interface     Role       State      Cost      Prio.Nbr Type<br>--------------------------------------------------------------<br>Et4           designated forwarding 20000     128.4   P2p<br>Et5           designated forwarding 20000     128.5   P2p<br>Et6           designated forwarding 20000     128.6   P2p<br>Et23          designated forwarding 20000     128.23  P2p<br>Et26          designated forwarding 20000     128.26  P2p<br>Et32          designated forwarding 2000      128.32  P2p<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 983.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 861; Arista User Manual, v. 4.11.1 (1/11/13), at 679; Arista User Manual v. 4.10.3 (10/22/12), at 593; Arista User Manual v. 4.9.3.2 (5/3/12), at 512; Arista User Manual v. 4.8.2 (11/18/11), at 386; Arista User Manual v. 4.7.3 (7/18/11), at 275; Arista User Manual v. 4.6.0 (12/22/2010), at 268 | Dkt. 419-10 at PDF p. 270 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| Spanning tree enabled protocol rstp<br>Root ID     Priority     32770<br>            Address     000d.eca3.9f01<br>            Cost        4<br>            Port        4105 (port-channel10)<br>            Hello Time  2 sec  Max Age 20 sec  Forward Delay 15 sec<br><br>Bridge ID   Priority    32770  (priority 32768 sys-id-ext 2)<br>            Address     0022.5579.7641<br>            Hello Time  2 sec  Max Age 20 sec  Forward Delay 15 sec<br><br>Interface          Role Sts Cost      Prio.Nbr Type<br>---------------- ---- --- --------- -------- --------------------------------<br>Po10               Root FWD 2         128.4105 (vPC peer-link) P2p<br>Po20               Desg FWD 1         128.4115 (vPC) P2p<br>Po30               Root FWD 1         128.4125 (vPC) P2p<br><br>Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference, Release 5.x (2010), at L2-59:L2-64 | Spanning tree enabled protocol rstp<br>Root ID     Priority     32768<br>            Address     001c.7301.07b9<br>            Cost        1999 (Ext) 0 (Int)<br>            Port        101 (Port-Channel2)<br>            Hello Time  2.000 sec  Max Age 20 sec  Forward Delay 15 sec<br><br>Bridge ID   Priority    32768  (priority 32768 sys-id-ext 0)<br>            Address     001c.7304.195b<br>            Hello Time  2.000 sec  Max Age 20 sec  Forward Delay 15 sec<br><br>Interface       Role       State       Cost      Prio.Nbr Type<br>--------------- ---------- ----------- --------- -------- --------<br>Et4                        designated forwarding 20000     128.4    P2p<br>Et5                        designated forwarding 20000     128.5    P2p<br>Et6                        designated forwarding 20000     128.6    P2p<br>Et23                       designated forwarding 20000     128.23   P2p<br>Et26                       designated forwarding 20000     128.26   P2p<br>Et32                       designated forwarding 2000      128.32   P2p<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 983.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 861; Arista User Manual, v. 4.11.1 (1/11/13), at 679; Arista User Manual v. 4.10.3 (10/22/12), at 593; Arista User Manual v. 4.9.3.2 (5/3/12), at 512; Arista User Manual v. 4.8.2 (11/18/11), at 386; Arista User Manual v. 4.7.3 (7/18/11), at 275; Arista User Manual v. 4.6.0 (12/22/2010), at 268 | Dkt. 419-10 at PDF p. 271 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| This example shows how to display detailed information about the STP configuration:<br><br>`switch(config)# show spanning-tree detail`<br><br>VLAN0001 is executing the rstp compatible Spanning Tree protocol<br>  Bridge Identifier has priority 32768, sysid 1, address 0022.5579.7641<br>  Configured hello time 2, max age 20, forward delay 15<br>  Current root has priority 32769, address 000d.eca3.9f01<br>  Root port is 4105 (port-channel10), cost of root path is 4<br>  Topology change flag not set, detected flag not set<br>  Number of topology changes 1 last change occurred 20:24:36 ago<br>          from port-channel10<br>  Times:  hold 1, topology change 35, notification 2<br>          hello 2, max age 20, forward delay 15<br>  Timers: hello 0, topology change 0, notification 0<br><br>  Port 4105 (port-channel10, VPC Peer-link) of VLAN0001 is root forwarding<br>    Port path cost 2, Port priority 128, Port Identifier 128.4105<br>    Designated root has priority 32769, address 000d.eca3.9f01<br>    Designated bridge has priority 32769, address 0022.5579.7341<br>    Designated port id is 128.4105, designated path cost 2<br>    Timers: message age 16, forward delay 0, hold 0<br>    Number of transitions to forwarding state: 1<br>    Link type is point-to-point by default<br><br>    BPDU: sent 36729, received 36739<br><br>  Port 4115 (port-channel20, vPC) of VLAN0001 is designated forwarding<br>    Port path cost 1, Port priority 128, Port Identifier 128.4115<br>    Designated root has priority 32769, address 000d.eca3.9f01<br>    Designated bridge has priority 32769, address 0022.5579.7341<br>    Designated port id is 128.4115, designated path cost 2<br>    Timers: message age 0, forward delay 0, hold 0<br>    Number of transitions to forwarding state: 0<br>    Link type is point-to-point by default<br>    BPDU: sent 0, received 0<br><br>  Port 4125 (port-channel30, vPC) of VLAN0001 is root forwarding<br>    Port path cost 1, Port priority 128, Port Identifier 128.4125<br>    Designated root has priority 32769, address 000d.eca3.9f01<br>    Designated bridge has priority 32769, address 000d.eca3.9f01<br>    Designated port id is 128.4125, designated path cost 2<br>    Timers: message age 0, forward delay 0, hold 0<br>    Number of transitions to forwarding state: 0<br>    Link type is point-to-point by default<br>    BPDU: sent 0, received 0<br><br>Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference (2013), at 74-75Release 6.x (2013), at 73 | • This command displays STP data, including an information block for each interface running STP.<br><br>`switch>show spanning-tree vlan 1000 detail`<br>MST0 is executing the rstp Spanning Tree protocol<br>  Bridge Identifier has priority 32768, sysid 0, address 001c.7304.195b<br>  Configured hello time 2.000, max age 20, forward delay 15, transmit hold-count 6<br>  Current root has priority 32768, address 001c.7301.07b9<br>  Root port is 101 (Port-Channel2), cost of root path is 1999 (Ext) 0 (Int)<br>  Number of topology changes 4109 last change occurred 1292651 seconds ago<br>          from Ethernet5<br><br>  Port 4 (Ethernet4) of MST0 is designated forwarding<br>    Port path cost 20000, Port priority 128, Port Identifier 128.4.<br>    Designated root has priority 32768, address 001c.7301.07b9<br>    Designated bridge has priority 32768, address 001c.7304.195b<br>    Designated port id is 128.4, designated path cost 1999 (Ext) 0 (Int)<br>    Timers: message age 1, forward delay 15, hold 20<br>    Number of transitions to forwarding state: 1<br>    Link type is point-to-point by default, Internal<br>    BPDU: sent 452252, received 0, taggedErr 0, otherErr 0, rateLimiterCount 0<br>    Rate-Limiter: enabled, Window: 10 sec, Max-BPDU: 400<br><br>  Port 5 (Ethernet5) of MST0 is designated forwarding<br>    Port path cost 20000, Port priority 128, Port Identifier 128.5.<br>    Designated root has priority 32768, address 001c.7301.07b9<br>    Designated bridge has priority 32768, address 001c.7304.195b<br>    Designated port id is 128.5, designated path cost 1999 (Ext) 0 (Int)<br>    Timers: message age 1, forward delay 15, hold 20<br>    Number of transitions to forwarding state: 1<br>    Link type is point-to-point by default, Internal<br>    BPDU: sent 1006266, received 0, taggedErr 0, otherErr 0, rateLimiterCount 0<br>    Rate-Limiter: enabled, Window: 10 sec, Max-BPDU: 400<br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 984.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 862; Arista User Manual, v. 4.11.1 (1/11/13), at 680; Arista User Manual v. 4.10.3 (10/22/12), at 594; Arista User Manual v. 4.9.3.2 (5/3/12), at 513; Arista User Manual v. 4.8.2 (11/18/11), at 387; Arista User Manual v. 4.7.3 (7/18/11), at 276. | Dkt. 419-10 at PDF p. 272 |

02099-00004/8240126.1

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| This example shows how to display detailed information about the STP configuration:<br><br>`switch(config)# show spanning-tree detail`<br><br>VLAN0001 is executing the rstp compatible Spanning Tree protocol<br>  Bridge Identifier has priority 32768, sysid 1, address 0022.5579.7641<br>  Configured hello time 2, max age 20, forward delay 15<br>  Current root has priority 32769, address 000d.eca3.9f01<br>  Root port is 4105 (port-channel10), cost of root path 18 4<br>  Topology change flag not set, detected flag not set<br>  Number of topology changes 1 last change occurred 20:24:36 ago<br>    from port-channel10<br>  Times:  hold 1, topology change 35, notification 2<br>        hello 2, max age 20, forward delay 15<br>  Timers: hello 0, topology change 0, notification 0<br><br>  Port 4105 (port-channel10, VPC Peer-link) of VLAN0001 is root forwarding<br>    Port path cost 2, Port priority 128, Port Identifier 128.4105<br>    Designated root has priority 32769, address 000d.eca3.9f01<br>    Designated bridge has priority 32769, address 0022.5579.7341<br>    Designated port id is 128.4105, designated path cost 2<br>    Timers: message age 16, forward delay 0, hold 0<br>    Number of transitions to forwarding state: 1<br>    Link type is point-to-point by default<br><br>    BPDU: sent 36729, received 36739<br><br>  Port 4115 (port-channel20, vPC) of VLAN0001 is designated forwarding<br>    Port path cost 1, Port priority 128, Port Identifier 128.4115<br>    Designated root has priority 32769, address 000d.eca3.9f01<br>    Designated bridge has priority 32769, address 0022.5579.7341<br>    Designated port id is 128.4115, designated path cost 2<br>    Timers: message age 0, forward delay 0, hold 0<br>    Number of transitions to forwarding state: 0<br>    Link type is point-to-point by default<br>    BPDU: sent 0, received 0<br><br>  Port 4125 (port-channel30, vPC) of VLAN0001 is root forwarding<br>    Port path cost 1, Port priority 128, Port Identifier 128.4125<br>    Designated root has priority 32769, address 000d.eca3.9f01<br>    Designated bridge has priority 32769, address 000d.eca3.9f01<br>    Designated port id is 128.4125, designated path cost 0<br>    Timers: message age 0, forward delay 0, hold 0<br>    Number of transitions to forwarding state: 0<br>    Link type is point-to-point by default<br>    BPDU: sent 0, received 0<br><br>Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference (2010), at L2-71:L2-72 | • This command displays STP data, including an information block for each interface running STP.<br><br>`switch# show spanning-tree vlan 1000 detail`<br><br>MST0 is executing the rstp Spanning Tree protocol<br>  Bridge Identifier has priority 32768, sysid 0, address 001c.7304.195b<br>  Configured hello time 2.000, max age 20, forward delay 15, transmit hold-count 6<br>  Current root has priority 32768, address 001c.7301.07b9<br>  Root port is 101 (Port-Channel2), cost of root path is 1999 (Ext) 0 (Int)<br>  Number of topology changes 4109 last change occurred 1292651 seconds ago<br>    from Ethernet13<br><br>  Port 4 (Ethernet4) of MST0 is designated forwarding<br>    Port path cost 20000, Port priority 128, Port Identifier 128.4.<br>    Designated root has priority 32768, address 001c.7301.07b9<br>    Designated bridge has priority 32768, address 001c.7304.195b<br>    Designated port id is 128.4, designated path cost 1999 (Ext) 0 (Int)<br>    Timers: message age 1, forward delay 15, hold 20<br>    Number of transitions to forwarding state: 1<br>    Link type is point-to-point by default, Internal<br>    BPDU: sent 452252, received 0, taggedErr 0, otherErr 0, rateLimiterCount 0<br>    Rate-Limiter: enabled, Window: 10 sec, Max-BPDU: 400<br><br>  Port 5 (Ethernet5) of MST0 is designated forwarding<br>    Port path cost 20000, Port priority 128, Port Identifier 128.5.<br>    Designated root has priority 32768, address 001c.7301.07b9<br>    Designated bridge has priority 32768, address 001c.7304.195b<br>    Designated port id is 128.5, designated path cost 1999 (Ext) 0 (Int)<br>    Timers: message age 1, forward delay 15, hold 20<br>    Number of transitions to forwarding state: 1<br>    Link type is point-to-point by default, Internal<br>    BPDU: sent 1006266, received 0, taggedErr 0, otherErr 0, rateLimiterCount 0<br>    Rate-Limiter: enabled, Window: 10 sec, Max-BPDU: 400<br><br><br>Arista User Manual v. 4.14.3F (Rev. 2) (10/2/2014), at 984.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 862; Arista User Manual, v. 4.11.1 (1/11/13), at 680; Arista User Manual v. 4.10.3 (10/22/12), at 594; Arista User Manual v. 4.9.3.2 (5/3/12), at 513; Arista User Manual v. 4.8.2 (11/18/11), at 387; Arista User Manual v. 4.7.3 (7/18/11), at 276. | Dkt. 419-10 at PDF p. 273 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| This example shows how to display STP information about a specified interface when you are running Rapid PVST+:<br><br>`switch(config)# show spanning-tree interface ethernet 8/2`<br><br>```<br>Vlan        Role Sts Cost      Prio.Nbr Type<br>---------------- ---- --- --------- -------- --------------------------------<br>VLAN0001    Altn BLK 20000     128.1025 P2p<br><br>VLAN0002    Desg FWD 20000     128.1025 P2p<br>```<br><br>This example shows how to display STP information about a specified interface when you are running MST:<br><br>`switch(config)# show spanning-tree interface ethernet 2/50`<br><br>```<br>Mst  Instance    Role Sts Cost      Prio.Nbr Type<br>---------------- ---- --- --------- -------- --------------------------------<br>MST0000     Desg FWD 20000     128 1281 P2p<br>```<br><br>This example shows how to display detailed STP information about a specified interface when you are running Rapid PVST+:<br><br>`switch(config)# show spanning-tree interface ethernet 8/1 detail`<br><br>```<br>Port 1025 (Ethernet8/1) of VLAN0001 is alternate blocking<br>   Port path cost 20000, Port priority 128, Port Identifier 128.1025<br>   Designated root has priority 28672, address 0018.bad8.239d<br>   Designated bridge has priority 28672, address 0018.bad8.239d<br>   Designated port id is 128.1281, designated path cost 0<br>   Timers: message age 15, forward delay 0, hold 0<br>   Number of transitions to forwarding state: 1<br>   Link type is point-to-point by default<br>   The port type is network by default.<br>   BPDU: sent 4657, received 188<br><br>Port 1025 (Ethernet8/1) of VLAN0002 is designated forwarding<br>   Port path cost 20000, Port priority 128, Port Identifier 128.1025<br>   Designated root has priority 32770, address 0018.bad7.fc15<br>   Designated bridge has priority 32770, address 0018.bad7.fc15<br>   Designated port id is 128.1025, designated path cost 0<br>   Timers: message age 0, forward delay 0, hold 0<br>   Number of transitions to forwarding state: 1<br>   Link type is point-to-point by default<br>   The port type is network by default.<br>   BPDU: sent 4838, received 0<br>```<br><br>Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference (2013), at 77. | **Examples**<br><br>• This command displays an STP table for Ethernet 5 interface.<br><br>```<br>switch>show spanning-tree interface ethernet 5<br>Instance     Role     State     Cost     Prio.Nbr Type<br>---------------- ---- --- --------- -------- --------------------------------<br>MST0             designated forwarding 20000     128 5        P2p<br>switch><br>```<br><br>• This command displays a data block for Ethernet interface 5.<br><br>```<br>switch>show spanning-tree interface ethernet 5 detail<br>Port 5 (Ethernet5) of MST0 is designated forwarding<br>   Port path cost 20000, Port priority 128, Port Identifier 128.5.<br>   Designated root has priority 32768, address 001c.7301.07b9<br>   Designated bridge has priority 32768, address 001c.7304.195b<br>   Designated port id is 128.5, designated path cost 1999 (Ext) 0 (Int)<br>   Timers: message age 1, forward delay 15, hold 20<br>   Number of transitions to forwarding state: 1<br>   Link type is point-to-point by default, Internal<br>   BPDU: sent 1008766, received 0, taggedErr 0, otherErr 0, rateLimiterCount 0<br>   Rate-Limiter: enabled, Window: 10 sec, Max-BPDU: 400<br><br>switch><br>```<br><br><br>Arista User Manual v. 4.14.3F – Rev. 2 (October 2, 2014), at 988.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 866; Arista User Manual, v. 4.11.1 (1/11/13), at 684; Arista User Manual v. 4.10.3 (10/22/12), at 598; Arista User Manual v. 4.9.3.2 (5/3/12), at 517; Arista User Manual v. 4.8.2 (11/18/11), at 391; Arista User Manual v. 4.7.3 (7/18/11), at 280. | Dkt. 419-10 at PDF p. 274 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| This example shows how to display STP information about a specified interface when you are running Rapid PVST+:<br><br>switch(config)# **show spanning-tree interface ethernet 8/2**<br><br>Vlan        Role Sts Cost      Prio.Nbr Type<br>---------------- ---- --- ---------  -------- ----------<br>VLAN0001    Altn BLK 20000    128.1025 P2p<br><br>VLAN0002    Desg FWD 20000    128.1025 P2p<br><br>This example shows how to display STP information about a specified interface when you are running MST:<br><br>switch(config)# **show spanning-tree interface ethernet 2/50**<br><br>Mst  Instance    Role Sts Cost      Prio.Nbr Type<br>---------------- ---- --- ---------  -------- ----------<br>MST0000    Desg FWD 20000    128 1281 P2p<br><br>This example shows how to display detailed STP information about a specified interface when you are running Rapid PVST+:<br><br>switch(config)# **show spanning-tree interface ethernet 8/1 detail**<br><br>Port 1025 (Ethernet8/1) of VLAN0001 is alternate blocking<br>    Port path cost 20000, Port priority 128, Port Identifier 128.1025<br>    Designated root has priority 28672, address 0018.bad8.239d<br>    Designated bridge has priority 28672, address 0018.bad8.239d<br>    Designated port id is 128.1281, designated path cost 0<br>    Timers: message age 15, forward delay 0, hold 0<br>    Number of transitions to forwarding state: 1<br>    Link type is point-to-point by default<br>    The port type is network by default.<br>    BPDU: sent 4657, received 188<br><br>Port 1025 (Ethernet8/2) of VLAN0002 is designated forwarding<br>    Port path cost 20000, Port priority 128, Port Identifier 128.1025<br>    Designated root has priority 32770, address 0018.bad7.fc15<br>    Designated bridge has priority 32770, address 0018.bad7.fc15<br>    Designated port id is 128.1025, designated path cost 0<br>    Timers: message age 0, forward delay 0, hold 0<br>    Number of transitions to forwarding state: 1<br>    Link type is point-to-point by default<br>    The port type is network by default.<br>    BPDU: sent 4838, received 0<br><br>Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference (2010), at L2-74 | **Examples**<br>•  This command displays an STP table for Ethernet 5 interface.<br><br>switch>**show spanning-tree interface ethernet 5**<br>Instance    Role    State    Cost    Prio.Nbr Type<br>-------------- ---- ----- --------  -------- ----------<br>MST0          designated forwarding 20000      128 5    P2p<br>switch><br><br>•  This command displays a data block for Ethernet interface 5.<br><br>switch>**show spanning-tree interface ethernet 5 detail**<br>Port 5 (Ethernet5) of MST0 is designated forwarding<br>    Port path cost 20000, Port priority 128, Port Identifier 128.5.<br>    Designated root has priority 32768, address 001c.7301.07b9<br>    Designated bridge has priority 32768, address 001c.7304.195b<br>    Designated port id is 128.5, designated path cost 1999 (Ext) 0 (Int)<br>    Timers: message age 1, forward delay 15, hold 20<br>    Number of transitions to forwarding state: 1<br>    Link type is point-to-point by default, Internal<br>    BPDU: sent 1008766, received 0, taggedErr 0, otherErr 0, rateLimiterCount 0<br>    Rate-Limiter: enabled, Window: 10 sec, Max-BPDU: 400<br><br>switch><br><br><br><br>Arista User Manual v. 4.14.3F – Rev. 2 (October 2, 2014), at 988.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 866; Arista User Manual, v. 4.11.1 (1/11/13), at 684; Arista User Manual v. 4.10.3 (10/22/12), at 598; Arista User Manual v. 4.9.3.2 (5/3/12), at 517; Arista User Manual v. 4.8.2 (11/18/11), at 391; Arista User Manual v. 4.7.3 (7/18/11), at 280. | Dkt. 419-10 at PDF p. 275 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| `switch# show spanning-tree mst`<br><br>`##### MST0    vlans mapped:   1-4094`<br>`Bridge       address 0018.bad7.fc15 priority    32768 (32768 sysid 0)`<br>`Root         this switch for the CIST`<br>`Regional Root this switch`<br>`Operational  hello time 2 , forward delay 15, max age 20, txholdcount 6`<br>`Configured   hello time 2 , forward delay 15, max age 20, max hops   20`<br><br>`Interface      Role Sts Cost      Prio.Nbr Type`<br>`---------------- ---- --- --------- -------- --------------------------------`<br>`Eth8/1         Desg FWD 20000     128.1025 P2p`<br>`Eth8/2         Desg FWD 20000     128.1026 P2p`<br><br>This example shows how to display STP information about a specific MST instance:<br><br>`switch# show spanning-tree mst 0`<br><br>`##### MST0    vlans mapped:   1-4094`<br>`Bridge       address 0018.bad7.fc15 priority    32768 (32768 sysid 0)`<br>`Root         this switch for the CIST`<br>`Regional Root this switch`<br>`Operational  hello time 2 , forward delay 15, max age 20, txholdcount 6`<br>`Configured   hello time 2 , forward delay 15, max age 20, max hops   20`<br><br>`Interface      Role Sts Cost      Prio.Nbr Type`<br>`---------------- ---- --- --------- -------- --------------------------------`<br>`Eth8/1         Desg FWD 20000     128.1025 P2p`<br>`Eth8/2         Desg FWD 20000     128.1026 P2p`<br><br>This example shows how to display detailed STP information about the MST protocol:<br><br>`switch# show spanning-tree mst detail`<br><br>`##### MST0    vlans mapped:   1-4094`<br>`Bridge       address 0018.bad7.fc15 priority    32768 (32768 sysid 0)`<br>`Root         this switch for the CIST`<br>`Regional Root this switch`<br>`Operational  hello time 2 , forward delay 15, max age 20, txholdcount 6`<br>`Configured   hello time 2 , forward delay 15, max age 20, max hops   20`<br><br>`Eth8/1 of MST0 is designated forwarding`<br>`Port info           port id         128.1025 priority    128   cost 20000`<br>`Designated root     address 0018.bad7.fc15 priority 32768 cost    0`<br>`Design. regional root address 0018.bad7.fc15 priority 32768 cost    0`<br>`Designated bridge   address 0018.bad7.fc15 priority 32768 port id 128.1025`<br>`Timers: message expires in 0 sec, forward delay 0, forward transitions 1`<br>`Bpdus sent 1379, received 1`<br><br>`Eth8/2 of MST0 is designated forwarding`<br>`Port info           port id         128.1026 priority    128   cost 20000`<br>`Designated root     address 0018.bad7.fc15 priority 32768 cost    0`<br>`Design. regional root address 0018.bad7.fc15 priority 32768 cost    0`<br>`Designated bridge   address 0018.bad7.fc15 priority 32768 port id 128.1026`<br>`Timers: message expires in 0 sec, forward delay 0, forward transitions 1`<br>`Bpdus sent 1380, received 1`<br><br>Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference (2013), at 80. | **Examples**<br>• This command displays interface data blocks for MST instance 3.<br><br>`switch>show spanning-tree mst 3 detail`<br>`##### MST3)   vlans mapped:`<br>`Bridge        address 0011.2233.4402 priority    32771 (32768 sysid 3)`<br>`Root          address 0011.2233.4401 priority    32768 (32768 sysid 3)`<br><br>`Ethernet1 of MST3 is root forwarding`<br>`Port info             port id     128.1 priority   128  cost     2000`<br>`Designated root       address 0011.2233.4401 priority 32768 cost    0`<br>`Designated bridge     address 0011.2233.4401 priority 32768 port id 128.1`<br><br>`Ethernet2 of MST3 is alternate discarding`<br>`Port info             port id     128.2 priority   128  cost     2000`<br>`Designated root       address 0011.2233.4401 priority 32768 cost    0`<br>`Designated bridge     address 0011.2233.4401 priority 32768 port id 128.2`<br><br>`Ethernet3 of MST3 is designated forwarding`<br>`Port info             port id     128.3 priority   128  cost     2000`<br>`Designated root       address 0011.2233.4401 priority 32768 cost    2000`<br>`Designated bridge     address 0011.2233.4402 priority 32768 port id 128.3`<br><br>• This command displays interface tables for all MST instances.<br><br>`switch>show spanning-tree mst`<br>`##### MST0    vlans mapped:   1,4-4094`<br>`Bridge        address 0011.2233.4402 priority    32768 (32768 sysid 0)`<br>`Root          address 0011.2233.4401 priority    32768 (32768 sysid 0)`<br>`Regional Root address 0011.2233.4401 priority    32768 (32768 sysid 0)`<br><br>`Interface      Role       State      Cost      Prio.Nbr Type`<br>`---------------- ---------- ---------- --------- -------- ----`<br>`Et1            root       forwarding 2000      128.1    P2p`<br>`Et2            alternate  discarding 2000      128.2    P2p`<br>`Et3            designated forwarding 2000      128.3    P2p`<br>`Et4            designated forwarding 2000      128.4    P2p`<br><br>`##### MST2 vlans mapped: 2`<br>`Bridge        address 0011.2233.4402 priority    8194 (8192 sysid 2)`<br>`Root          this switch for MST2`<br><br>`Interface      Role       State      Cost      Prio.Nbr Type`<br>`---------------- ---------- ---------- --------- -------- ----`<br>`Et1            designated forwarding 2000      128.1    P2p`<br>`Et2            designated forwarding 2000      128.2    P2p`<br>`Et3            designated forwarding 2000      128.3    P2p`<br>`Et4            designated forwarding 2000      128.4    P2p`<br><br>`##### MST3 vlans mapped: 3`<br>`Bridge        address 0011.2233.4402 priority    32771 (32768 sysid 3)`<br>`Root          address 0011.2233.4401 priority    32768 (32768 sysid 3)`<br><br>`Interface      Role       State      Cost      Prio.Nbr Type`<br>`---------------- ---------- ---------- --------- -------- ----`<br>`Et1            root       forwarding 2000      128.1    P2p`<br>`Et2            alternate  discarding 2000      128.2    P2p`<br>`Et3            designated forwarding 2000      128.3    P2p`<br>`Et4            designated forwarding 2000      128.4    P2p`<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 990.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 867-68; Arista User Manual, v. 4.11.1 (1/11/13), at 685-86; Arista User Manual v. 4.10.3 (10/22/12), at 599-600; Arista User Manual v. 4.9.3.2 (5/3/12), at 518-19; Arista User Manual v. 4.8.2 (11/18/11), at 392-393; Arista User Manual v. | Dkt. 419-10 at PDF pp. 276-277 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| | 4.7.3 (7/18/11), at; Arista User Manual v. 4.7.3 (7/18/11), at 281-82. | |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|

**Cisco's Documentation**

```
switch# show spanning-tree mst

##### MST0    vlans mapped:   1-4094
Bridge        address 0018.bad7.fc15   priority    32768 (32768 sysid 0)
Root          this switch for the CIST
Regional Root this switch
Operational   hello time 2 , forward delay 15, max age 20, txholdcount 6
Configured    hello time 2 , forward delay 15, max age 20, max hops   20

Interface         Role Sts Cost      Prio.Nbr Type
----------------- ---- --- --------- -------- --------------------------------
Eth8/1            Desg FWD 20000     128.1025 P2p
Eth8/2            Desg FWD 20000     128.1026 P2p
```

This example shows how to display STP information about a specific MST instance:

```
switch# show spanning-tree mst 0

##### MST0    vlans mapped:   1-4094
Bridge        address 0018.bad7.fc15   priority    32768 (32768 sysid 0)
Root          this switch for the CIST
Regional Root this switch
Operational   hello time 2 , forward delay 15, max age 20, txholdcount 6
Configured    hello time 2 , forward delay 15, max age 20, max hops   20

Interface         Role Sts Cost      Prio.Nbr Type
----------------- ---- --- --------- -------- --------------------------------
Eth8/1            Desg FWD 20000     128.1025 P2p
Eth8/2            Desg FWD 20000     128.1026 P2p
```

This example shows how to display detailed STP information about the MST protocol:

```
switch# show spanning-tree mst detail

##### MST0    vlans mapped:   1-4094
Bridge        address 0018.bad7.fc15   priority    32768 (32768 sysid 0)
Root          this switch for the CIST
Regional Root this switch
Operational   hello time 2 , forward delay 15, max age 20, txholdcount 6
Configured    hello time 2 , forward delay 15, max age 20, max hops   20

Eth8/1 of MST0 is designated forwarding
Port info           port id         128.1025 priority    128   cost   20000
Designated root     address 0018.bad7.fc15   priority 32768   cost       0
Design. regional root address 0018.bad7.fc15 priority 32768   cost       0
Designated bridge   address 0018.bad7.fc15   priority 32768   port id 128.1025
Timers: message expires in 0 sec, forward delay 0, forward transitions 1
Bpdus sent 1379, received 3

Eth8/2 of MST0 is designated forwarding
Port info           port id         128.1026 priority    128   cost   20000
Designated root     address 0018.bad7.fc15   priority 32768   cost       0
Design. regional root address 0018.bad7.fc15 priority 32768   cost       0
Designated bridge   address 0018.bad7.fc15   priority 32768   port id 128.1026
Timers: message expires in 0 sec, forward delay 0, forward transitions 1
Bpdus sent 1380, received 3
```

Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference (2010), at L2-77

**Arista's Documentation**

Examples

• This command displays interface data blocks for MST instance 3.

```
switch>show spanning-tree mst 3 detail
##### MST3    vlans mapped:   3
Bridge        address 0011.2233.4402   priority    32771 (32768 sysid 3)
Root          address 0011.2233.4401   priority    32768 (32768 sysid 3)

Ethernet1 of MST3 is root forwarding
Port info           port id         128.1 priority    128   cost    2000
Designated root     address 0011.2233.4401   priority 32768   cost       0
Designated bridge   address 0011.2233.4401   priority 32768   port id 128.1

Ethernet2 of MST3 is alternate discarding
Port info           port id         128.2 priority    128   cost    2000
Designated root     address 0011.2233.4401   priority 32768   cost       0
Designated bridge   address 0011.2233.4402   priority 32768   port id 128.2

Ethernet3 of MST3 is designated forwarding
Port info           port id         128.3 priority    128   cost    2000
Designated root     address 0011.2233.4401   priority 32768   cost    2000
Designated bridge   address 0011.2233.4402   priority 32768   port id 128.3
```

• This command displays interface tables for all MST instances.

```
switch>show spanning-tree mst
##### MST0    vlans mapped:   1,4-4094
Bridge        address 0011.2233.4402   priority    32768 (32768 sysid 0)
Root          address 0011.2233.4401   priority    32768 (32768 sysid 0)
Regional Root address 0011.2233.4401   priority    32768 (32768 sysid 0)

Interface         Role    State       Cost    Prio.Nbr Type
----------------- ------- ----------- ------- -------- ----
Et1               root    forwarding  2000    128.1    P2p
Et2               alternate discarding 2000   128.2    P2p
Et3               designated forwarding 2000  128.3    P2p
Et4               designated forwarding 2000  128.4    P2p

##### MST2 vlans mapped:   2
Bridge        address 0011.2233.4402   priority    8194 (8192 sysid 2)
Root          this switch for MST2

Interface         Role    State       Cost    Prio.Nbr Type
----------------- ------- ----------- ------- -------- ----
Et1               designated forwarding 2000  128.1    P2p
Et2               designated forwarding 2000  128.2    P2p
Et3               designated forwarding 2000  128.3    P2p
Et4               designated forwarding 2000  128.4    P2p

##### MST3 vlans mapped:   3
Bridge        address 0011.2233.4402   priority    32771 (32768 sysid 3)
Root          address 0011.2233.4401   priority    32768 (32768 sysid 3)

Interface         Role    State       Cost    Prio.Nbr Type
----------------- ------- ----------- ------- -------- ----
Et1               root    forwarding  2000    128.1    P2p
Et2               alternate discarding 2000   128.2    P2p
Et3               designated forwarding 2000  128.3    P2p
Et4               designated forwarding 2000  128.4    P2p
```

Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 990.

*See also* Arista User Manual v. 4.12.3 (7/17/13), at 867-68; Arista User Manual, v. 4.11.1 (1/11/13), at 685-86; Arista User Manual v. 4.10.3 (10/22/12), at 599-600; Arista User Manual v. 4.9.3.2 (5/3/12), at 518-19; Arista User Manual v. 4.8.2 (11/18/11), at 392-393; Arista User Manual v. 4.7.3 (7/18/11), at; Arista User Manual v. 4.7.3 (7/18/11), at 281-82.

**Supporting Evidence In The Record**

Dkt. 419-10 at PDF p. 278

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| This example shows how to display information about the MST configuration:<br><br>`switch# show spanning-tree mst configuration`<br><br>Name:      [mst-b1dg-sj6/3]<br>Revision:   1   Instances Configured: 3<br>Instance   Vlans mapped<br>---------  ----------------<br>0          1<br>2000       2-2000<br>4094       2001-4094<br>------------------------------------<br><br>This example shows how to display the MD5 digest included in the current MST configuration:<br><br>`switch# show spanning-tree mst configuration digest`<br><br>Name     [mst-config]<br>Revision  10   Instances configured 25<br>Digest           0x40D5ECA178C657835C83BBCB16723192<br>Pre-std Digest  0x27BF112A75B72781ED928D9EC5BB4251<br><br>Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference (2013), at 81. | Examples<br><br>• This command displays the MST region's VLAN-to-instance map.<br><br>`switch>show spanning-tree mst configuration`<br><br>Name      []<br>Revision  0    Instances configured 3<br><br>Instance  Vlans mapped<br>--------  ------------<br>0         1,4-4094<br>2         2<br>3         3<br>switch><br><br>• This command displays the MST region's configuration digest.<br><br>`switch>show spanning-tree mst configuration digest`<br><br>Name      []<br>Revision  0    Instances configured 1<br>Digest           0xAC36177F50283CD4B83821D8AB26DE62<br>switch><br><br>Arista User Manual v. 4.14.3F – Rev. 2 (October 2, 2014), at 991.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 869; Arista User Manual, v. 4.11.1 (1/11/13), at 687; Arista User Manual v. 4.10.3 (10/22/12), at 601; Arista User Manual v. 4.9.3.2 (5/3/12), at 520; Arista User Manual v. 4.8.2 (11/18/11), at 394; Arista User Manual v. 4.7.3 (7/18/11), at 283. | Dkt. 419-10 at PDF p. 279 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| This example shows how to display information about the MST configuration: `switch# show spanning-tree mst configuration`<br><br>Name:       [mst-b1dg-sj6/3]<br>Revision:   1    Instances Configured: 3<br>Instance   Vlans mapped<br>---------  ----------------<br>0          1<br>2000       2-2000<br>4094       2001-4094<br><br>This example shows how to display the MD5 digest included in the current MST configuration:<br>`switch# show spanning-tree mst configuration digest`<br><br>Name       [mst-config]<br>Revision  10   Instances configured 25<br>Digest            0x40D5ECA178C657835C83BBCB16723192<br>Pre-std Digest  0x27BF112A75B72781ED928D9EC5BB4251<br><br>Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference (2010), at L2-78 | Examples<br>• This command displays the MST region's VLAN-to-instance map.<br>`switch>show spanning-tree mst configuration`<br>Name        []<br>Revision   0    Instances configured 3<br><br>Instance  Vlans mapped<br>--------  ------------<br>0         1,4-4094<br>2         2<br>3         3<br>switch><br>• This command displays the MST region's configuration digest.<br>`switch>show spanning-tree mst configuration digest`<br>Name        []<br>Revision   0    Instances configured 1<br>Digest            0xAC36177F50283CD4B83821D8AB26DE62<br>switch><br><br>Arista User Manual v. 4.14.3F – Rev. 2 (October 2, 2014), at 991.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 869; Arista User Manual, v. 4.11.1 (1/11/13), at 687; Arista User Manual v. 4.10.3 (10/22/12), at 601; Arista User Manual v. 4.9.3.2 (5/3/12), at 520; Arista User Manual v. 4.8.2 (11/18/11), at 394; Arista User Manual v. 4.7.3 (7/18/11), at 283. | Dkt. 419-10 at PDF p. 280 |
| **Examples** This example shows how to display information for the root bridge:<br>`switch(config)# show spanning-tree root`<br><br>MST Instance       Root ID    Cost  Time Age Dly Root Port<br>-----------------  --------   ----  ------------- ---------<br>MST0000     32768  0018.bad7.fc15   0    2  20  15  This bridge is root<br><br>Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference (2013), at 82-83. | Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 994.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 872; Arista User Manual, v. 4.11.1 (1/11/13), at 690; Arista User Manual v. 4.10.3 (10/22/12), at 604; Arista User Manual v. 4.9.3.2 (5/3/12), at 523; Arista User Manual v. 4.8.2 (11/18/11), at 397; Arista User Manual v. 4.7.3 (7/18/11), at 286. | Dkt. 419-10 at PDF p. 280 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **Examples**   This example shows how to display information for the root bridge:<br><br>switch(config)# **show spanning-tree root**<br><br>MST Instance    Root ID    Cost  Time Age Dly  Root Port<br>--------------------------------------------------<br>MST0000    32768 0018.bad7.fc15    0    2   20   15  This bridge is root<br><br>Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference (2010), at L2-79:L2-80 | Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 994.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 872; Arista User Manual, v. 4.11.1 (1/11/13), at 690; Arista User Manual v. 4.10.3 (10/22/12), at 604; Arista User Manual v. 4.9.3.2 (5/3/12), at 523; Arista User Manual v. 4.8.2 (11/18/11), at 397; Arista User Manual v. 4.7.3 (7/18/11), at 286. | Dkt. 419-10 at PDF p. 281 |
| This example shows how to display information about the number of VLANs configured on the device:<br><br>switch# **show vlan summary**<br>Number of existing VLANs           : 9<br>  Number of existing user VLANs      : 9<br>  Number of existing extended VLANs : 0<br><br>Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference (2013), at 94. | **Example**<br>• This command displays the number of VLANs on the switch.<br><br>switch>**show vlan summary**<br>Number of existing VLANs              : 18<br><br>switch><br><br>A<br>rista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 791.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 638; Arista User Manual, v. 4.11.1 (1/11/13), at 492; Arista User Manual v. 4.10.3 (10/22/12), at 410; Arista User Manual v. 4.9.3.2 (5/3/12), at 345. | Dkt. 419-10 at PDF p. 281 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| This example shows how to display information about the number of VLANs configured on the device:<br><br>`switch# show vlan summary`<br><br>`Number of existing VLANs          : 9`<br>`Number of existing user VLANs     : 9`<br>`Number of existing extended VLANs : 0`<br><br>Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference, Release 5.x (2010), at L2-90 | **Example**<br><br>• This command displays the number of VLANs on the switch.<br><br>`switch>`**`show vlan summary`**<br>`Number of existing VLANs          : 18`<br><br>`switch>`<br><br>A<br>rista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 791.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 638; Arista User Manual, v. 4.11.1 (1/11/13), at 492; Arista User Manual v. 4.10.3 (10/22/12), at 410; Arista User Manual v. 4.9.3.2 (5/3/12), at 345. | Dkt. 419-10 at PDF p. 282 |
| **Examples**    This example shows how to display information about all private VLANs on the device:<br><br>`switch`(config)# `show vlan private-vlan`<br><br>`Primary Secondary Type        Ports`<br>`------- --------- ----        -----`<br>`200     201       isolated    Eth2/26, Eth2/27`<br>`200     202       community   Eth2/26, Eth2/28`<br><br>Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference (2013), at 94. | **Example**<br><br>• This command displays the private VLANs.<br><br>`switch>`show vlan private-vlan`<br>`Primary Secondary Type        Ports`<br>`------- --------- ----        ------------------------`<br>`5       25        isolated`<br>`5       26        isolated`<br>`7       31        community`<br>`7       32        isolated`<br>`switch>`<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 790.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 637; Arista User Manual, v. 4.11.1 (1/11/13), at 491; Arista User Manual v. 4.10.3 (10/22/12), at 409; Arista User Manual v. 4.9.3.2 (5/3/12), at 344. | Dkt. 419-10 at PDF p. 282 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **Examples**  This example shows how to display information about all private VLANs on the device:<br><br>switch(config)# **show vlan private-vlan**<br><br>Primary  Secondary  Type  Ports<br>------- --------- -------- ----------<br>200  201  isolated  Eth2/26, Eth2/27<br>200  202  community  Eth2/26, Eth2/28<br><br>Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference (2010), at L2-96 | **Example**<br>• This command displays the private VLANs.<br><br>switch>**show vlan private-vlan**<br>Primary Secondary Type  Ports<br>------- --------- -------- ----------<br>5  25  isolated<br>5  26  isolated<br>7  31  community<br>7  32  isolated<br>switch><br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 790.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 637; Arista User Manual, v. 4.11.1 (1/11/13), at 491; Arista User Manual v. 4.10.3 (10/22/12), at 409; Arista User Manual v. 4.9.3.2 (5/3/12), at 344. | Dkt. 419-10 at PDF p. 283 |
| **spanning-tree bpdufilter**<br><br>To enable bridge protocol data unit (BPDU) Filtering on the interface, use the spanning-tree bpdufilter command. To return to the default settings, use the no form of this command.<br><br>spanning-tree bpdufilter {enable | disable}<br><br>no spanning-tree bpdufilter<br><br>**Syntax Description**<br>enable    Enables BPDU Filtering on this interface.<br>disable   Disables BPDU Filtering on this interface.<br><br>Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference (2013), at 111. | **spanning-tree bpdufilter**<br><br>The spanning-tree bpdufilter command controls bridge protocol data unit (BPDU) filtering on the configuration mode interface. BPDU filtering is disabled by default.<br><br>Ports with BPDU filtering enabled drop inbound BPDUs and do not send BPDUs. Enabling BPDU filtering on a port not connected to a host can result in loops as the port continues forwarding data while ignoring inbound BPDU packets.<br><br>• spanning-tree bpdufilter enabled enables BPDU filtering.<br>• spanning-tree bpdufilter disabled disables BPDU filtering by removing the spanning-tree bpdufilter command from *running-config*.<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 996.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 874; Arista User Manual, v. 4.11.1 (1/11/13), at 692; Arista User Manual v. 4.10.3 (10/22/12), at 606; Arista User Manual v. 4.9.3.2 (5/3/12), at 525; Arista User Manual v. 4.8.2 (11/18/11), at 399; Arista User Manual v. 4.7.3 (7/18/11), at 265. | Dkt. 419-10 at PDF p. 283 |