# EXHIBITS A1-A6

# (Part 9 of 13)

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **spanning-tree bridge assurance**<br><br>To enable Bridge Assurance on the device, use the spanning-tree bridge assurance command. To disable Bridge Assurance, use the no form of this command.<br><br>spanning-tree bridge assurance<br>no spanning-tree bridge assurance<br><br><br>Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference (2013), at 115. | **spanning-tree bridge assurance**<br><br>The spanning-tree bridge assurance command enables bridge assurance on all ports with a port type of *network*. Bridge assurance protects against unidirectional link failure, other software failure, and devices that quit running a spanning tree algorithm.<br><br>Bridge assurance is available only on spanning tree *network* ports on point-to-point links. Both ends of the link must have bridge assurance enabled. If the device on one side of the link has bridge assurance enabled and the device on the other side either does not support bridge assurance or does not have it enabled, the bridge assurance enabled port is blocked.<br><br>The no spanning-tree bridge assurance command disables bridge assurance.<br><br>The spanning-tree bridge assurance and default spanning-tree bridge assurance commands restore the default behavior by removing the no spanning-tree bridge assurance command from *running-config*. Only the no form of this command is visible in *running-config*.<br><br>Platform          all<br>Command Mode     Global Configuration<br><br>Command Syntax<br>spanning-tree bridge assurance<br>no spanning-tree bridge assurance<br>default spanning-tree bridge assurance<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 967.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 880; Arista User Manual, v. 4.11.1 (1/11/13), at 698; Arista User Manual v. 4.10.3 (10/22/12), at 612; Arista User Manual v. 4.9.3.2 (5/3/12), at 531; Arista User Manual v. 4.8.2 (11/18/11), at 403; Arista User Manual v. 4.7.3 (7/18/11), at 252. | Dkt. 419-10 at PDF p. 284 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **spanning-tree bridge assurance**<br><br>To enable Bridge Assurance on the device, use the spanning-tree bridge assurance command. To disable Bridge Assurance, use the no form of this command.<br><br>spanning-tree bridge assurance<br>no spanning-tree bridge assurance<br><br><br>Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference, Release 5.x (2010), at L2-106. | **spanning-tree bridge assurance**<br><br>The spanning-tree bridge assurance command enables bridge assurance on all ports with a port type of *network*. Bridge assurance protects against unidirectional link failure, other software failure, and devices that quit running a spanning tree algorithm.<br><br>Bridge assurance is available only on spanning tree *network* ports on point-to-point links. Both ends of the link must have bridge assurance enabled. If the device on one side of the link has bridge assurance enabled and the device on the other side either does not support bridge assurance or does not have it enabled, the bridge assurance enabled port is blocked.<br><br>The no spanning-tree bridge assurance command disables bridge assurance.<br><br>The spanning-tree bridge assurance and default spanning-tree bridge assurance commands restore the default behavior by removing the no spanning-tree bridge assurance command from *running-config*. Only the no form of this command is visible in *running-config*.<br><br>Platform          all<br>Command Mode     Global Configuration<br><br>Command Syntax<br>spanning-tree bridge assurance<br>no spanning-tree bridge assurance<br>default spanning-tree bridge assurance<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 967.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 880; Arista User Manual, v. 4.11.1 (1/11/13), at 698; Arista User Manual v. 4.10.3 (10/22/12), at 612; Arista User Manual v. 4.9.3.2 (5/3/12), at 531; Arista User Manual v. 4.8.2 (11/18/11), at 403; Arista User Manual v. 4.7.3 (7/18/11), at 252. | Dkt. 419-10 at PDF p. 285 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **spanning-tree bridge assurance**<br><br>To enable Bridge Assurance on the device, use the spanning-tree bridge assurance command. To disable Bridge Assurance, use the no form of this command.<br><br>spanning-tree bridge assurance<br>no spanning-tree bridge assurance<br><br>Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference, Release 4.x (2008), at L2-33. | **spanning-tree bridge assurance**<br><br>The spanning-tree bridge assurance command enables bridge assurance on all ports with a port type of *network*. Bridge assurance protects against unidirectional link failure, other software failure, and devices that quit running a spanning tree algorithm.<br><br>Bridge assurance is available only on spanning tree *network* ports on point-to-point links. Both ends of the link must have bridge assurance enabled. If the device on one side of the link has bridge assurance enabled and the device on the other side either does not support bridge assurance or does not have it enabled, the bridge assurance enabled port is blocked.<br><br>The no spanning-tree bridge assurance command disables bridge assurance.<br><br>The spanning-tree bridge assurance and default spanning-tree bridge assurance commands restore the default behavior by removing the no spanning-tree bridge assurance command from *running-config*. Only the no form of this command is visible in *running-config*.<br><br>Platform          all<br>Command Mode     Global Configuration<br><br>Command Syntax<br>spanning-tree bridge assurance<br>no spanning-tree bridge assurance<br>default spanning-tree bridge assurance<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 967.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 880; Arista User Manual, v. 4.11.1 (1/11/13), at 698; Arista User Manual v. 4.10.3 (10/22/12), at 612; Arista User Manual v. 4.9.3.2 (5/3/12), at 531; Arista User Manual v. 4.8.2 (11/18/11), at 403; Arista User Manual v. 4.7.3 (7/18/11), at 252. | Dkt. 419-10 at PDF p. 286 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **spanning-tree guard**<br><br>To enable or disable Loop Guard or Root Guard, use the spanning-tree guard command. To return to the default settings, use the no form of this command.<br><br>spanning-tree guard {loop \| root \| none}<br><br>no spanning-tree guard<br><br>**Syntax Description**<br>loop  Enables Loop Guard on the interface.<br>root  Enables Root Guard on the interface.<br>none  Sets the guard mode to none.<br><br>**Defaults**  Disabled<br><br>**Command Modes**  Interface configuration<br><br>**SupportedUserRoles**  network-admin<br>vdc-admin<br><br>**Command History**<br>Release  Modification<br>4.0  This command was introduced.<br><br>**Usage Guidelines**  You cannot enable Loop Guard if Root Guard is enabled, although the device accepts the command to enable Loop Guard on spanning tree edge ports.<br><br>This command does not require a license.<br><br>**Examples**  This example shows how to enable Root Guard:<br>switch(config-if)# spanning-tree guard root<br>switch(config-if)#<br><br>Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference, (2013), at 119. | **spanning-tree guard**<br><br>The spanning-tree guard command enables root guard or loop guard on the configuration mode interface. The spanning-tree loopguard default command configures the global loop guard setting.<br><br>• Root guard prevents a port from becoming a root or blocked port. A root guard port that receives a superior BPDU transitions to the root-inconsistent (blocked) state.<br><br>• Loop guard protects against loops resulting from unidirectional link failures on point-to-point links by preventing non-designated ports from becoming designated ports. When loop guard is enabled, a root or blocked port transitions to loop-inconsistent (blocked) state if it stops receiving BPDUs from its designated port. The port returns to its prior state when it receives a BPDU.<br><br>The no spanning-tree guard and default spanning-tree guard commands sets the configuration mode interface to the global loop guard mode by removing the spanning-tree guard statement from *running-config*. The spanning-tree guard none command disables loop guard and root guard on the interface, overriding the global setting.<br><br>Platform  all<br>Command Mode  Interface-Ethernet Configuration<br>Interface-Port-Channel Configuration<br><br>**Command Syntax**<br>spanning-tree guard *PORT_MODE*<br>no spanning-tree guard<br>default spanning-tree guard<br><br>**Parameters**<br>• *PORT_MODE*  the port mode. Options include:<br>— loop  enables loop guard on the interface.<br>— root  enables root guard on the interface.<br>— none  disables root guard and loop guard.<br><br>**Examples**<br>• This command enables root guard on Ethernet 5 interface.<br><br>switch(config)#interface ethernet 5<br>switch(config-if-Et5)#spanning-tree guard root<br>switch(config-if-Et5)#<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 1005.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 883; Arista User Manual, v. 4.11.1 (1/11/13), at 701; Arista User Manual v. 4.10.3 (10/22/12), at 615; Arista User Manual v. 4.9.3.2 (5/3/12), at 534; Arista User Manual v. 4.8.2 (11/18/11), at 406; Arista User Manual v. 4.7.3 (7/18/11), at 268. | Dkt. 419-10 at PDF p. 287 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **spanning-tree guard**<br><br>To enable or disable Loop Guard or Root Guard, use the spanning-tree guard command. To return to the default settings, use the no form of this command.<br><br>spanning-tree guard {loop \| root \| none}<br><br>no spanning-tree guard<br><br>**Syntax Description**<br>loop — Enables Loop Guard on the interface.<br>root — Enables Root Guard on the interface.<br>none — Sets the guard mode to none.<br><br>**Defaults** Disabled<br><br>**Command Modes** Interface configuration<br><br>**SupportedUserRoles** network-admin<br>vdc-admin<br><br>**Command History**<br>Release — Modification<br>4.0 — This command was introduced.<br><br>**Usage Guidelines** You cannot enable Loop Guard if Root Guard is enabled, although the device accepts the command to enable Loop Guard on spanning tree edge ports.<br><br>This command does not require a license.<br><br>**Examples** This example shows how to enable Root Guard:<br>switch(config-if)# spanning-tree guard root<br>switch(config-if)#<br><br>Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference, Release 5.x (2010), at L-110. | **spanning-tree guard**<br><br>The spanning-tree guard command enables root guard or loop guard on the configuration mode interface. The spanning-tree loopguard default command configures the global loop guard setting.<br><br>• Root guard prevents a port from becoming a root or blocked port. A root guard port that receives a superior BPDU transitions to the root-inconsistent (blocked) state.<br><br>• Loop guard protects against loops resulting from unidirectional link failures on point-to-point links by preventing non-designated ports from becoming designated ports. When loop guard is enabled, a root or blocked port transitions to loop-inconsistent (blocked) state if it stops receiving BPDUs from its designated port. The port returns to its prior state when it receives a BPDU.<br><br>The no spanning-tree guard and default spanning-tree guard commands sets the configuration mode interface to the global loop guard mode by removing the spanning-tree guard statement from running-config. The spanning-tree guard none command disables loop guard and root guard on the interface, overriding the global setting.<br><br>Platform — all<br>Command Mode — Interface-Ethernet Configuration<br>Interface-Port-Channel Configuration<br><br>**Command Syntax**<br>spanning-tree guard PORT_MODE<br>no spanning-tree guard<br>default spanning-tree guard<br><br>**Parameters**<br>• PORT_MODE the port mode. Options include:<br>— loop enables loop guard on the interface.<br>— root enables root guard on the interface.<br>— none disables root guard and loop guard.<br><br>**Examples**<br>• This command enables root guard on Ethernet 5 interface.<br>switch(config)#interface ethernet 5<br>switch(config-if-Et5)#spanning-tree guard root<br>switch(config-if-Et5)#<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 1005.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 883; Arista User Manual, v. 4.11.1 (1/11/13), at 701; Arista User Manual v. 4.10.3 (10/22/12), at 615; Arista User Manual v. 4.9.3.2 (5/3/12), at 534; Arista User Manual v. 4.8.2 (11/18/11), at 406; Arista User Manual v. 4.7.3 (7/18/11), at 268. | Dkt. 419-10 at PDF p. 288 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|

**Cisco's Documentation**

**spanning-tree guard**

To enable or disable Loop Guard or Root Guard, use the spanning-tree guard command. To return to the default settings, use the no form of this command.

spanning-tree guard {loop | root | none}

no spanning-tree guard

**Syntax Description**

| loop | Enables Loop Guard on the interface. |
| root | Enables Root Guard on the interface. |
| none | Sets the guard mode to none. |

**Defaults**    Disabled

**Command Modes**    Interface configuration

**SupportedUserRoles**    network-admin

vdc-admin

**Command History**

| Release | Modification |
| 4.0 | This command was introduced. |

**Usage Guidelines**    You cannot enable Loop Guard if Root Guard is enabled, although the device accepts the command to enable Loop Guard on spanning tree edge ports.

This command does not require a license.

**Examples**    This example shows how to enable Root Guard:

switch(config-if)# spanning-tree guard root
switch(config-if)#

Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference, Release 4.x (2008), at L-37.

**Arista's Documentation**

**spanning-tree guard**

The spanning-tree guard command enables root guard or loop guard on the configuration mode interface. The spanning-tree loopguard default command configures the global loop guard setting.

- Root guard prevents a port from becoming a root or blocked port. A root guard port that receives a superior BPDU transitions to the root-inconsistent (blocked) state.

- Loop guard protects against loops resulting from unidirectional link failures on point-to-point links by preventing non-designated ports from becoming designated ports. When loop guard is enabled, a root or blocked port transitions to loop-inconsistent (blocked) state if it stops receiving BPDUs from its designated port. The port returns to its prior state when it receives a BPDU.

The no spanning-tree guard and default spanning-tree guard commands sets the configuration mode interface to the global loop guard mode by removing the spanning-tree guard statement from *running-config*. The spanning-tree guard none command disables loop guard and root guard on the interface, overriding the global setting.

| Platform | all |
| Command Mode | Interface-Ethernet Configuration |
| | Interface-Port-Channel Configuration |

**Command Syntax**

spanning-tree guard PORT_MODE
no spanning-tree guard
default spanning-tree guard

**Parameters**

- PORT_MODE    the port mode. Options include:
  - loop    enables loop guard on the interface.
  - root    enables root guard on the interface.
  - none    disables root guard and loop guard.

**Examples**

- This command enables root guard on Ethernet 5 interface.

switch(config)#interface ethernet 5
switch(config-if-Et5)#spanning-tree guard root
switch(config-if-Et5)#

Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 1005.

*See also* Arista User Manual v. 4.12.3 (7/17/13), at 883; Arista User Manual, v. 4.11.1 (1/11/13), at 701; Arista User Manual v. 4.10.3 (10/22/12), at 615; Arista User Manual v. 4.9.3.2 (5/3/12), at 534; Arista User Manual v. 4.8.2 (11/18/11), at 406; Arista User Manual v. 4.7.3 (7/18/11), at 268.

**Supporting Evidence In The Record**

Dkt. 419-10 at PDF p. 289

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| To enable Loop Guard as a default on all ports of a given bridge, use the spanning-tree loopguard default command. To disable Loop Guard, use the no form of this command.<br><br>Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference, (2013), at 121. | • spanning-tree loopguard default command enables loop guard as a default on all switch ports.<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 996.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 844; Arista User Manual, v. 4.11.1 (1/11/13), at 662; Arista User Manual v. 4.10.3 (10/22/12), 576; Arista User Manual v. 4.9.3.2 (5/3/12), at 496; Arista User Manual v. 4.8.2 (11/18/11), at 370; Arista User Manual v. 4.7.3 (7/18/11), at 255. | Dkt. 419-10 at PDF p. 290 |
| To enable Loop Guard as a default on all ports of a given bridge, use the spanning-tree loopguard default command. To disable Loop Guard, use the no form of this command.<br><br>Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference, Release 5.x (2010), at L2-112. | • spanning-tree loopguard default command enables loop guard as a default on all switch ports.<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 996.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 844; Arista User Manual, v. 4.11.1 (1/11/13), at 662; Arista User Manual v. 4.10.3 (10/22/12), 576; Arista User Manual v. 4.9.3.2 (5/3/12), at 496; Arista User Manual v. 4.8.2 (11/18/11), at 370; Arista User Manual v. 4.7.3 (7/18/11), at 255. | Dkt. 419-10 at PDF p. 290 |
| To enable Loop Guard as a default on all ports of a given bridge, use the spanning-tree loopguard default command. To disable Loop Guard, use the no form of this command.<br><br>Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference, Release 4.x (2008), at L2-39. | • spanning-tree loopguard default command enables loop guard as a default on all switch ports.<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 996.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 844; Arista User Manual, v. 4.11.1 (1/11/13), at 662; Arista User Manual v. 4.10.3 (10/22/12), 576; Arista User Manual v. 4.9.3.2 (5/3/12), at 496; Arista User Manual v. 4.8.2 (11/18/11), at 370; Arista User Manual v. 4.7.3 (7/18/11), at 255. | Dkt. 419-10 at PDF p. 290 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **spanning-tree loopguard default**<br><br>To enable Loop Guard as a default on all ports of a given bridge, use the spanning-tree loopguard default command. To disable Loop Guard, use the no form of this command.<br><br>spanning-tree loopguard default<br>no spanning-tree loopguard default<br><br><br>Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference, (2013), at 121. | **spanning-tree loopguard default**<br><br>The spanning-tree loopguard default command configures the global loop guard setting as *enabled*. Ports not covered by a spanning-tree guard command use the global loop guard setting. Loop guard prevents blocked or root ports from becoming a designated port due to failures resulting in a unidirectional link. The spanning-tree guard interface configuration statement overrides the global setting for a specified interface. The default global loop guard setting is *disabled*.<br><br>The no spanning-tree loopguard default and default spanning-tree loopguard default commands restore the global loop guard setting of *disabled* by removing the spanning-tree loopguard default command from *running-config*.<br><br>Platform          all<br>Command Mode      Global Configuration<br><br>Command Syntax<br>spanning-tree loopguard default<br>no spanning-tree loopguard default<br>default spanning-tree loopguard default<br><br>Examples<br>•  This command enables loop guard as the default on all switch ports.<br><br>switch(config)#**spanning-tree loopguard default**<br>switch(config)#<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 1008.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 886; Arista User Manual, v. 4.11.1 (1/11/13), at 704; Arista User Manual v. 4.10.3 (10/22/12), at 618; Arista User Manual v. 4.9.3.2 (5/3/12), at 537; Arista User Manual v. 4.8.2 (11/18/11), at 409; Arista User Manual v. 4.7.3 (7/18/11), at 255. | Dkt. 419-10 at PDF p. 291 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **spanning-tree loopguard default**<br><br>To enable Loop Guard as a default on all ports of a given bridge, use the spanning-tree loopguard default command. To disable Loop Guard, use the no form of this command.<br><br>spanning-tree loopguard default<br>no spanning-tree loopguard default<br><br><br>Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference, Release 5.x (2010), at L2-112. | **spanning-tree loopguard default**<br><br>The spanning-tree loopguard default command configures the global loop guard setting as *enabled*. Ports not covered by a spanning-tree guard command use the global loop guard setting. Loop guard prevents blocked or root ports from becoming a designated port due to failures resulting in a unidirectional link. The spanning-tree guard interface configuration statement overrides the global setting for a specified interface. The default global loop guard setting is *disabled*.<br><br>The no spanning-tree loopguard default and default spanning-tree loopguard default commands restore the global loop guard setting of *disabled* by removing the spanning-tree loopguard default command from *running-config*.<br><br>Platform     all<br>Command Mode    Global Configuration<br><br>Command Syntax<br>spanning-tree loopguard default<br>no spanning-tree loopguard default<br>default spanning-tree loopguard default<br><br>Examples<br>• This command enables loop guard as the default on all switch ports.<br>    switch(config)#spanning-tree loopguard default<br>    switch(config)#<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 1008.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 886; Arista User Manual, v. 4.11.1 (1/11/13), at 704; Arista User Manual v. 4.10.3 (10/22/12), at 618; Arista User Manual v. 4.9.3.2 (5/3/12), at 537; Arista User Manual v. 4.8.2 (11/18/11), at 409; Arista User Manual v. 4.7.3 (7/18/11), at 255. | Dkt. 419-10 at PDF p. 292 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **spanning-tree loopguard default**<br><br>To enable Loop Guard as a default on all ports of a given bridge, use the spanning-tree loopguard default command. To disable Loop Guard, use the no form of this command.<br><br>spanning-tree loopguard default<br>no spanning-tree loopguard default<br><br>Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference, Release 4.x (2008), at L2-39. | **spanning-tree loopguard default**<br><br>The spanning-tree loopguard default command configures the global loop guard setting as *enabled*. Ports not covered by a spanning-tree guard command use the global loop guard setting. Loop guard prevents blocked or root ports from becoming a designated port due to failures resulting in a unidirectional link. The spanning-tree guard interface configuration statement overrides the global setting for a specified interface. The default global loop guard setting is *disabled*.<br><br>The no spanning-tree loopguard default and default spanning-tree loopguard default commands restore the global loop guard setting of *disabled* by removing the spanning-tree loopguard default command from *running-config*.<br><br>Platform    all<br>Command Mode    Global Configuration<br><br>Command Syntax<br>spanning-tree loopguard default<br>no spanning-tree loopguard default<br>default spanning-tree loopguard default<br><br>Examples<br>•    This command enables loop guard as the default on all switch ports.<br>switch(config)#spanning-tree loopguard default<br>switch(config)#<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 1008.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 886; Arista User Manual, v. 4.11.1 (1/11/13), at 704; Arista User Manual v. 4.10.3 (10/22/12), at 618; Arista User Manual v. 4.9.3.2 (5/3/12), at 537; Arista User Manual v. 4.8.2 (11/18/11), at 409; Arista User Manual v. 4.7.3 (7/18/11), at 255. | Dkt. 419-10 at PDF p. 293 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **spanning-tree mst configuration**<br><br>To enter the Multiple Spanning Tree (MST) configuration submode, use the **spanning-tree mst configuration** command. To return to the default settings, use the no form of this command.<br><br>spanning-tree mst configuration<br>no spanning-tree mst configuration<br><br><br>Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference, (2013), , at 124. | **spanning-tree mst configuration**<br><br>The spanning-tree mst configuration command places the switch in MST-configuration mode, which is the group change mode where MST region parameters are configured.<br><br>Changes made in a group change mode are saved by leaving the mode through the exit command or by entering another configuration mode. To discard changes from the current edit session, leave the mode with the abort command.<br><br>These commands are available in MST-configuration mode:<br><br>• abort (mst-configuration mode)<br>• exit (mst-configuration mode)<br>• instance<br>• name (mst-configuration mode)<br>• revision (mst-configuration mode)<br>• show (mst-configuration mode)<br><br>The no spanning-tree mst configuration and default spanning-tree mst configuration commands restore the MST default configuration.<br><br>Platform       all<br>Command Mode   Global Configuration<br><br>Command Syntax<br>spanning-tree mst configuration<br>no spanning-tree mst configuration<br>default spanning-tree mst configuration<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 1012.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 890; Arista User Manual, v. 4.11.1 (1/11/13), at 708; Arista User Manual v. 4.10.3 (10/22/12), at 612; Arista User Manual v. 4.9.3.2 (5/3/12), at 541; Arista User Manual v. 4.8.2 (11/18/11), at 413. | Dkt. 419-10 at PDF p. 294 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **spanning-tree mst configuration**<br><br>To enter the Multiple Spanning Tree (MST) configuration submode, use the spanning-tree mst configuration command. To return to the default settings, use the no form of this command.<br><br>spanning-tree mst configuration<br>no spanning-tree mst configuration<br><br><br>Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference, Release 5.x (2010), at L2-115. | **spanning-tree mst configuration**<br><br>The spanning-tree mst configuration command places the switch in MST-configuration mode, which is the group change mode where MST region parameters are configured.<br><br>Changes made in a group change mode are saved by leaving the mode through the exit command or by entering another configuration mode. To discard changes from the current edit session, leave the mode with the abort command.<br><br>These commands are available in MST-configuration mode:<br><br>• abort (mst-configuration mode)<br>• exit (mst-configuration mode)<br>• instance<br>• name (mst-configuration mode)<br>• revision (mst-configuration mode)<br>• show (mst-configuration mode)<br><br>The no spanning-tree mst configuration and default spanning-tree mst configuration commands restore the MST default configuration.<br><br>Platform          all<br>Command Mode    Global Configuration<br><br>Command Syntax<br>spanning-tree mst configuration<br>no spanning-tree mst configuration<br>default spanning-tree mst configuration<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 1012.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 890; Arista User Manual, v. 4.11.1 (1/11/13), at 708; Arista User Manual v. 4.10.3 (10/22/12), at 612; Arista User Manual v. 4.9.3.2 (5/3/12), at 541; Arista User Manual v. 4.8.2 (11/18/11), at 413. | Dkt. 419-10 at PDF p. 295 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **spanning-tree mst configuration**<br><br>To enter the Multiple Spanning Tree (MST) configuration submode, use the spanning-tree mst configuration command. To return to the default settings, use the no form of this command.<br><br>spanning-tree mst configuration<br>no spanning-tree mst configuration<br><br><br>Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference, Release 4.x (2008), at L2-42. | **spanning-tree mst configuration**<br><br>The spanning-tree mst configuration command places the switch in MST-configuration mode, which is the group change mode where MST region parameters are configured.<br><br>Changes made in a group change mode are saved by leaving the mode through the exit command or by entering another configuration mode. To discard changes from the current edit session, leave the mode with the abort command.<br><br>These commands are available in MST-configuration mode:<br><br>• abort (mst-configuration mode)<br>• exit (mst-configuration mode)<br>• instance<br>• name (mst-configuration mode)<br>• revision (mst-configuration mode)<br>• show (mst-configuration mode)<br><br>The no spanning-tree mst configuration and default spanning-tree mst configuration commands restore the MST default configuration.<br><br>Platform     all<br>Command Mode    Global Configuration<br><br>Command Syntax<br>spanning-tree mst configuration<br>no spanning-tree mst configuration<br>default spanning-tree mst configuration<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 1012.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 890; Arista User Manual, v. 4.11.1 (1/11/13), at 708; Arista User Manual v. 4.10.3 (10/22/12), at 612; Arista User Manual v. 4.9.3.2 (5/3/12), at 541; Arista User Manual v. 4.8.2 (11/18/11), at 413. | Dkt. 419-10 at PDF p. 296 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **Related Commands** <br><br> **Command** <br> instance vlan <br> name (mst configuration) <br> revision <br> show spanning-tree mst <br><br> **Description** <br> Maps a VLAN or a set of VLANs to an MST instance. <br> Sets the name of an MST region. <br> Sets the revision number for the MST configuration. <br> Displays information about the MST protocol. <br><br> Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference (2013), at 125. | The instance command inserts an entry into the VLAN-to-instance map that associates a set of VLANs to an MST instance. In addition to defining the MST topology, the VLAN-to-instance map is one of three parameters, along with the MST name and revision number, that identifies the switch's MST region. <br><br> The no instance command removes specified entries from the VLAN-to-instance map. If the command does not provide a VLAN list, all entries are removed for the specified instance. The no instance and default instance commands function identically. <br><br> Platform        all <br> Command Mode    MST-Configuration <br><br> Command Syntax <br> `instance mst_inst vlans v_range` <br> `no instance mst_inst [vlans v_range]` <br> `no default instance mst_inst [vlans v_range]` <br><br> Arista User Manual v. 4.14.3F – Rev. 2 (October 2, 2014), at 978. <br><br> *See also* Arista User Manual v. 4.12.3 (7/17/13), at 856; Arista User Manual, v. 4.11.1 (1/11/13), at 674; Arista User Manual v. 4.10.3 (10/22/12), at 588; Arista User Manual v. 4.9.3.2 (5/3/12), at 507; Arista User Manual v. 4.8.2 (11/18/11), at 381; Arista User Manual v. 4.7.3 (7/18/11), at 293. | Dkt. 419-10 at PDF p. 297 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **Related Commands** — Command / Description table:<br><br>**Command** — **Description**<br>instance vlan — Maps a VLAN or a set of VLANs to an MST instance.<br>name (mst configuration) — Sets the name of an MST region.<br>revision — Sets the revision number for the MST configuration.<br>show spanning-tree mst — Displays information about the MST protocol.<br><br>Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference, Release 5.x (2010), at L2-116. | The instance command inserts an entry into the VLAN-to-instance map that associates a set of VLANs to an MST instance. In addition to defining the MST topology, the VLAN-to-instance map is one of three parameters, along with the MST name and revision number, that identifies the switch's MST region.<br><br>The no instance command removes specified entries from the VLAN-to-instance map. If the command does not provide a VLAN list, all entries are removed for the specified instance. The no instance and default instance commands function identically.<br><br>Platform    all<br>Command Mode    MST-Configuration<br><br>Command Syntax<br>`instance mst_inst vlans v_range`<br>`no instance mst_inst [vlans v_range]`<br>`no default instance mst_inst [vlans v_range]`<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (October 2, 2014), at 978.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 856; Arista User Manual, v. 4.11.1 (1/11/13), at 674; Arista User Manual v. 4.10.3 (10/22/12), at 588; Arista User Manual v. 4.9.3.2 (5/3/12), at 507; Arista User Manual v. 4.8.2 (11/18/11), at 381; Arista User Manual v. 4.7.3 (7/18/11), at 293. | Dkt. 419-10 at PDF p. 298 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **Related Commands** <br><br>| Command | Description | <br>\| instance vlan \| Maps a VLAN or a set of VLANs to an MST instance. \|<br>\| name (mst configuration) \| Sets the name of an MST region. \|<br>\| revision \| Sets the revision number for the MST configuration. \|<br>\| show spanning-tree mst \| Displays information about the MST protocol. \|<br><br>Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference, Release 4.x (2008), at L2-43. | The instance command inserts an entry into the VLAN-to-instance map that associates a set of VLANs to an MST instance. In addition to defining the MST topology, the VLAN-to-instance map is one of three parameters, along with the MST name and revision number, that identifies the switch's MST region.<br><br>The no instance command removes specified entries from the VLAN-to-instance map. If the command does not provide a VLAN list, all entries are removed for the specified instance. The no instance and default instance commands function identically.<br><br>Platform    all<br>Command Mode    MST-Configuration<br><br>Command Syntax<br>  `instance mst_inst vlans v_range`<br>  `no instance mst_inst [vlans v_range]`<br>  `no default instance mst_inst [vlans v_range]`<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (October 2, 2014), at 978.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 856; Arista User Manual, v. 4.11.1 (1/11/13), at 674; Arista User Manual v. 4.10.3 (10/22/12), at 588; Arista User Manual v. 4.9.3.2 (5/3/12), at 507; Arista User Manual v. 4.8.2 (11/18/11), at 381; Arista User Manual v. 4.7.3 (7/18/11), at 293. | Dkt. 419-10 at PDF p. 299 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **Related Commands** **Command** **Description**<br>instance vlan — Maps a VLAN or a set of VLANs to an MST instance.<br>name (mst configuration) — Sets the name of an MST region.<br>revision — Sets the revision number for the MST configuration.<br>show spanning-tree mst — Displays information about the MST protocol.<br><br>Cisco IOS Configuration Fundamentals Command Reference (2010), at CF-488:CF-489. | The instance command inserts an entry into the VLAN-to-instance map that associates a set of VLANs to an MST instance. In addition to defining the MST topology, the VLAN-to-instance map is one of three parameters, along with the MST name and revision number, that identifies the switch's MST region.<br><br>The no instance command removes specified entries from the VLAN-to-instance map. If the command does not provide a VLAN list, all entries are removed for the specified instance. The no instance and default instance commands function identically.<br><br>Platform        all<br>Command Mode    MST-Configuration<br><br>Command Syntax<br>`instance mst_inst vlans v_range`<br>`no instance mst_inst [vlans v_range]`<br>`no default instance mst_inst [vlans v_range]`<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (October 2, 2014), at 978.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 856; Arista User Manual, v. 4.11.1 (1/11/13), at 674; Arista User Manual v. 4.10.3 (10/22/12), at 588; Arista User Manual v. 4.9.3.2 (5/3/12), at 507; Arista User Manual v. 4.8.2 (11/18/11), at 381; Arista User Manual v. 4.7.3 (7/18/11), at 293. | Dkt. 419-10 at PDF p. 300 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **Related Commands** | The instance command inserts an entry into the VLAN-to-instance map that associates a set of VLANs to an MST instance. In addition to defining the MST topology, the VLAN-to-instance map is one of three parameters, along with the MST name and revision number, that identifies the switch's MST region. | Dkt. 419-10 at PDF p. 301 |
| **Command** — **Description** | The no instance command removes specified entries from the VLAN-to-instance map. If the command does not provide a VLAN list, all entries are removed for the specified instance. The no instance and default instance commands function identically. | |
| instance vlan — Maps a VLAN or a set of VLANs to an MST instance. | | |
| name (mst configuration) — Sets the name of an MST region. | Platform        all | |
| revision — Sets the revision number for the MST configuration. | Command Mode    MST-Configuration | |
| show spanning-tree mst — Displays information about the MST protocol. | **Command Syntax** | |
|  | `instance mst_inst vlans v_range` | |
| Cisco IOS Configuration Fundamentals Command Reference (2008), at CF-466:CF467. | `no instance mst_inst [vlans v_range]`<br>`no default instance mst_inst [vlans v_range]` | |
|  | Arista User Manual v. 4.14.3F – Rev. 2 (October 2, 2014), at 978. | |
|  | *See also* Arista User Manual v. 4.12.3 (7/17/13), at 856; Arista User Manual, v. 4.11.1 (1/11/13), at 674; Arista User Manual v. 4.10.3 (10/22/12), at 588; Arista User Manual v. 4.9.3.2 (5/3/12), at 507; Arista User Manual v. 4.8.2 (11/18/11), at 381; Arista User Manual v. 4.7.3 (7/18/11), at 293. | |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **Related Commands** <br> Command — Description <br> show spanning-tree summary — Displays information about the spanning tree configuration. <br> **spanning-tree bpduguard** — Enables BPDU Guard on the interface. <br> **spanning-tree port type edge** — Configures an interface as a spanning tree edge port. <br><br> Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference (2013), at 148. | **spanning-tree bpduguard** <br><br> The spanning-tree bpduguard command controls BPDU guard on the configuration mode interface. A BPDU guard-enabled port is disabled when it receives a BPDU packet. Disabled ports differ from blocked ports in that they are re-enabled only through manual intervention. <br><br> The BPDU guard default setting for portfast ports is configured by the spanning-tree portfast bpduguard default command; BPDU guard is disabled by default on all non-portfast ports. <br>• spanning-tree bpduguard enable enables BPDU guard on the interface. <br>• spanning-tree bpduguard disable disables BPDU guard on the interface. <br><br> The no spanning-tree bpduguard and default spanning-tree bpduguard commands restore the global BPDU guard setting on the configuration mode interface by removing the corresponding spanning-tree bpduguard command from *running-config*. <br><br> Platform — all <br> Command Mode — Interface-Ethernet Configuration <br> — Interface-Port-Channel Configuration <br><br> **Command Syntax** <br> `spanning-tree bpduguard GUARD_ACTION` <br> `no spanning-tree bpduguard` <br> `default spanning-tree bpduguard` <br><br> **Parameters** <br>• *GUARD_ACTION*    BPDU guard setting. Options include: <br>  — enabled    BPDU guard is enabled on the interface. <br>  — disabled    BPDU guard is disabled on the interface. <br><br> **Examples** <br>• These commands enable BPDU guard on Ethernet interface 5. <br> `switch(config)#interface ethernet 5` <br> `switch(config-if-Rt5)#spanning-tree bpduguard enabled` <br> `switch(config-if-Rt5)` <br><br> Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 997. <br><br> *See also* Arista User Manual v. 4.12.3 (7/17/13), at 875; Arista User Manual, v. 4.11.1 (1/11/13), at 693; Arista User Manual v. 4.10.3 (10/22/12), at 607; Arista User Manual v. 4.9.3.2 (5/3/12), at 526; Arista User Manual v. 4.8.2 (11/18/11), at 400; Arista User Manual v. 4.7.3 (7/18/11), at 266. | Dkt. 419-10 at PDF p. 302 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| | **spanning-tree bpduguard** | Dkt. 419-10 at PDF p. 303 |

| Related Commands | Command | Description |
|---|---|---|
| | show spanning-tree summary | Displays information about the spanning tree configuration. |
| | spanning-tree bpduguard | Enables BPDU Guard on the interface. |
| | spanning-tree port type edge | Configures an interface as a spanning tree edge port. |

Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference, Release 5.x (2010), at L2-138.

**spanning-tree bpduguard**

The spanning-tree bpduguard command controls BPDU guard on the configuration mode interface. A BPDU guard-enabled port is disabled when it receives a BPDU packet. Disabled ports differ from blocked ports in that they are re-enabled only through manual intervention.

The BPDU guard default setting for portfast ports is configured by the spanning-tree portfast bpduguard default command; BPDU guard is disabled by default on all non-portfast ports.

• spanning-tree bpduguard enable enables BPDU guard on the interface.
• spanning-tree bpduguard disable disables BPDU guard on the interface.

The no spanning-tree bpduguard and default spanning-tree bpduguard commands restore the global BPDU guard setting on the configuration mode interface by removing the corresponding spanning-tree bpduguard command from *running-config*.

| Platform | all |
|---|---|
| Command Mode | Interface-Ethernet Configuration |
| | Interface-Port-Channel Configuration |

Command Syntax

```
spanning-tree bpduguard GUARD_ACTION
no spanning-tree bpduguard
default spanning-tree bpduguard
```

Parameters

• *GUARD_ACTION*    BPDU guard setting. Options include:

— enabled    BPDU guard is enabled on the interface.
— disabled    BPDU guard is disabled on the interface.

Examples

• These commands enable BPDU guard on Ethernet interface 5.

```
switch(config)#interface ethernet 5
switch(config-if-Et5)#spanning-tree bpduguard enabled
switch(config-if-Et5)
```

Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 997.

*See also* Arista User Manual v. 4.12.3 (7/17/13), at 875; Arista User Manual, v. 4.11.1 (1/11/13), at 693; Arista User Manual v. 4.10.3 (10/22/12), at 607; Arista User Manual v. 4.9.3.2 (5/3/12), at 526; Arista User Manual v. 4.8.2 (11/18/11), at 400; Arista User Manual v. 4.7.3 (7/18/11), at 266.

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **Related Commands** | **spanning-tree bpduguard** | Dkt. 419-10 at PDF p. 304 |

Cisco's Documentation table:

| Command | Description |
|---|---|
| show spanning-tree summary | Displays information about the spanning tree configuration. |
| spanning-tree bpduguard | Enables BPDU Guard on the interface. |
| spanning-tree port type edge | Configures an interface as a spanning tree edge port. |

Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference, Release 4.x  (2008), at L2-65.

**spanning-tree bpduguard**

The spanning-tree bpduguard command controls BPDU guard on the configuration mode interface. A BPDU guard-enabled port is disabled when it receives a BPDU packet. Disabled ports differ from blocked ports in that they are re-enabled only through manual intervention.

The BPDU guard default setting for portfast ports is configured by the spanning-tree portfast bpduguard default command; BPDU guard is disabled by default on all non-portfast ports.

- spanning-tree bpduguard enable enables BPDU guard on the interface.
- spanning-tree bpduguard disable disables BPDU guard on the interface.

The no spanning-tree bpduguard and default spanning-tree bpduguard commands restore the global BPDU guard setting on the configuration mode interface by removing the corresponding spanning-tree bpduguard command from *running-config*.

| | |
|---|---|
| Platform | all |
| Command Mode | Interface-Ethernet Configuration |
| | Interface-Port-Channel Configuration |

Command Syntax

```
spanning-tree bpduguard GUARD_ACTION
no spanning-tree bpduguard
default spanning-tree bpduguard
```

Parameters

- *GUARD_ACTION*     BPDU guard setting. Options include:
  - enabled     BPDU guard is enabled on the interface.
  - disabled     BPDU guard is disabled on the interface.

Examples

- These commands enable BPDU guard on Ethernet interface 5.

```
switch(config)#interface ethernet 5
switch(config-if-Rt5)#spanning-tree bpduguard enabled
switch(config-if-Rt5)
```

Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 997.

*See also* Arista User Manual v. 4.12.3 (7/17/13), at 875; Arista User Manual, v. 4.11.1 (1/11/13), at 693; Arista User Manual v. 4.10.3 (10/22/12), at 607; Arista User Manual v. 4.9.3.2 (5/3/12), at 526; Arista User Manual v. 4.8.2 (11/18/11), at 400; Arista User Manual v. 4.7.3 (7/18/11), at 266.

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| ⚠ **Caution** When disabling spanning tree on a VLAN using the no spanning-tree vlan *vlan-id* command, ensure that all switches and bridges in the VLAN have spanning tree disabled. You cannot disable spanning tree on some switches and bridges in a VLAN and leave it enabled on other switches and bridges in the same VLAN because switches and bridges with spanning tree enabled have incomplete information about the physical topology of the network.<br><br>⚠ **Caution** We do not recommend disabling spanning tree even in a topology that is free of physical loops. Spanning tree is a safeguard against misconfigurations and cabling errors. Do not disable spanning tree in a VLAN without ensuring that there are no physical loops present in the VLAN.<br><br>Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference (2013), at 159. | **Warning** Disabling spanning tree is not recommended, even in topologies free of physical loops. Spanning tree guards against configuration mistakes and cabling errors. When disabling VLAN, ensure that there are no physical loops in the VLAN.<br><br>**Important** When disabling spanning tree on a VLAN, ensure that all switches and bridges in the network disable spanning tree for the same VLAN. Disabling spanning tree on a subset of switches and bridges in a VLAN may have unexpected results because switches and bridges running spanning tree will have incomplete information regarding the network's physical topology.<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 1023.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 901; Arista User Manual, v. 4.11.1 (1/11/13), at 719; Arista User Manual v. 4.10.3 (10/22/12), at 633; Arista User Manual v. 4.9.3.2 (5/3/12), at 550; Arista User Manual v. 4.8.2 (11/18/11), at 422; Arista User Manual v. 4.7.3 (7/18/11), at 264. | Dkt. 419-10 at PDF p. 305 |
| ⚠ **Caution** When disabling spanning tree on a VLAN using the no spanning-tree vlan *vlan-id* command, ensure that all switches and bridges in the VLAN have spanning tree disabled. You cannot disable spanning tree on some switches and bridges in a VLAN and leave it enabled on other switches and bridges in the same VLAN because switches and bridges with spanning tree enabled have incomplete information about the physical topology of the network.<br><br>⚠ **Caution** We do not recommend disabling spanning tree even in a topology that is free of physical loops. Spanning tree is a safeguard against misconfigurations and cabling errors. Do not disable spanning tree in a VLAN without ensuring that there are no physical loops present in the VLAN.<br><br>Cisco Nexus 7000 Series NX-OS Interfaces Command Reference, Release 5.x (2010), at L2-150. | **Warning** Disabling spanning tree is not recommended, even in topologies free of physical loops. Spanning tree guards against configuration mistakes and cabling errors. When disabling VLAN, ensure that there are no physical loops in the VLAN.<br><br>**Important** When disabling spanning tree on a VLAN, ensure that all switches and bridges in the network disable spanning tree for the same VLAN. Disabling spanning tree on a subset of switches and bridges in a VLAN may have unexpected results because switches and bridges running spanning tree will have incomplete information regarding the network's physical topology.<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 1023.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 901; Arista User Manual, v. 4.11.1 (1/11/13), at 719; Arista User Manual v. 4.10.3 (10/22/12), at 633; Arista User Manual v. 4.9.3.2 (5/3/12), at 550; Arista User Manual v. 4.8.2 (11/18/11), at 422; Arista User Manual v. 4.7.3 (7/18/11), at 264. | Dkt. 419-10 at PDF p. 305 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| ⚠ **Caution** When disabling spanning tree on a VLAN using the no spanning-tree vlan *vlan-id* command, ensure that all switches and bridges in the VLAN have spanning tree disabled. You cannot disable spanning tree on some switches and bridges in a VLAN and leave it enabled on other switches and bridges in the same VLAN because switches and bridges with spanning tree enabled have incomplete information about the physical topology of the network. ⚠ **Caution** We do not recommend disabling spanning tree even in a topology that is free of physical loops. Spanning tree is a safeguard against misconfigurations and cabling errors. Do not disable spanning tree in a VLAN without ensuring that there are no physical loops present in the VLAN. Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference, Release 4.x (2008), at L2-75. | **Warning** Disabling spanning tree is not recommended, even in topologies free of physical loops. Spanning tree guards against configuration mistakes and cabling errors. When disabling VLAN, ensure that there are no physical loops in the VLAN. **Important** When disabling spanning tree on a VLAN, ensure that all switches and bridges in the network disable spanning tree for the same VLAN. Disabling spanning tree on a subset of switches and bridges in a VLAN may have unexpected results because switches and bridges running spanning tree will have incomplete information regarding the network's physical topology. Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 1023. *See also* Arista User Manual v. 4.12.3 (7/17/13), at 901; Arista User Manual, v. 4.11.1 (1/11/13), at 719; Arista User Manual v. 4.10.3 (10/22/12), at 633; Arista User Manual v. 4.9.3.2 (5/3/12), at 550; Arista User Manual v. 4.8.2 (11/18/11), at 422; Arista User Manual v. 4.7.3 (7/18/11), at 264. | Dkt. 419-10 at PDF p. 306 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **switchport** private-vlan **trunk native vlan**<br><br>To set the native VLAN for private VLAN promiscuous and isolated trunk ports, use the **switchport private-vlan trunk native vlan** command. To return to the default value, use the no form of this command.<br><br>**switchport** private-vlan **trunk native vlan** *vlan-id*<br><br>**no switchport** private-vlan **trunk native vlan** *vlan-id*<br><br><br>Cisco Nexus 7000 Series NX-OS Interfaces Command Reference, Release 5.x (2010), 177. | **switchport trunk native vlan**<br><br>The switchport trunk native vlan command specifies the trunk mode native VLAN for the configuration mode interface. Interfaces in trunk mode associate untagged frames with the native VLAN. Trunk mode interfaces can also be configured to drop untagged frames. The default native VLAN for all interfaces is VLAN 1.<br><br>The no switchport trunk native vlan and default switchport trunk native vlan commands restore VLAN 1 as the trunk mode native VLAN to the configuration mode interface by removing the corresponding switchport trunk native vlan command from *running-config*.<br><br>Platform          all<br>Command Mode     Interface-Ethernet Configuration<br>                           Interface-Port-channel Configuration<br><br>Command Syntax<br>`switchport trunk native vlan VLAN_ID`<br>`no switchport trunk native vlan`<br>`default switchport trunk native vlan`<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 800.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 647; Arista User Manual, v. 4.11.1 (1/11/13), at 500; Arista User Manual v. 4.10.3 (10/22/12), at 418; Arista User Manual v. 4.9.3.2 (5/3/12), at 357. | Dkt. 419-10 at PDF p. 307 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| switchport private-vlan trunk native vlan<br><br>To set the native VLAN for private VLAN promiscuous and isolated trunk ports, use the **switchport private-vlan trunk native vlan** command. To return to the default value, use the no form of this command.<br><br>switchport private-vlan trunk native vlan *vlan-id*<br><br>no switchport private-vlan trunk native vlan *vlan-id*<br><br><br><br>Cisco Nexus 7000 Series NX-OS Interfaces Command Reference, Release 5.x (2010), at L2-168. | **switchport trunk native vlan**<br><br>The switchport trunk native vlan command specifies the trunk mode native VLAN for the configuration mode interface. Interfaces in trunk mode associate untagged frames with the native VLAN. Trunk mode interfaces can also be configured to drop untagged frames. The default native VLAN for all interfaces is VLAN 1.<br><br>The no switchport trunk native vlan and default switchport trunk native vlan commands restore VLAN 1 as the trunk mode native VLAN to the configuration mode interface by removing the corresponding switchport trunk native vlan command from *running-config*.<br><br>Platform            all<br>Command Mode    Interface-Ethernet Configuration<br>                          Interface-Port-channel Configuration<br><br>Command Syntax<br>`switchport trunk native vlan VLAN_ID`<br>`no switchport trunk native vlan`<br>`default switchport trunk native vlan`<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 800.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 647; Arista User Manual, v. 4.11.1 (1/11/13), at 500; Arista User Manual v. 4.10.3 (10/22/12), at 418; Arista User Manual v. 4.9.3.2 (5/3/12), at 357. | Dkt. 419-10 at PDF p. 308 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **Syntax Description** <br><br> add — (Optional) Adds a VLAN to the current list. <br> except — (Optional) Specifies all VLANs except a particular VLAN. <br> none — (Optional) Specifies no VLANs. <br> remove — (Optional) Removes the VLANs from the current list. <br> vlan-id — VLAN ID. The range is from 2 to 1001. <br><br> Cisco Nexus 7000 Series NX-OS Interfaces Command Reference, Release 6.x (2013), at 179. | **Parameters** <br> • *EDIT_ACTION*  modifications to the VLAN list. <br>  — *v_range*   Creates VLAN list from *v_range*. <br>  — add *v_range*   Adds specified VLANs to current list. <br>  — **all**   VLAN list contains all VLANs. <br>  — except *v_range*   VLAN list contains all VLANs except those specified. <br>  — **none**   VLAN list is empty (no VLANs). <br>  — remove *v_range*   Removes specified VLANs from current list. <br><br>  Valid *v_range* formats include number (1 to 4094), range, or comma-delimited list of numbers and ranges. <br><br> Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 751. <br><br> *See also* Arista User Manual v. 4.12.3 (7/17/13), at 599; Arista User Manual, v. 4.11.1 (1/11/13), at 480; Arista User Manual v. 4.10.3 (10/22/12), at 399; Arista User Manual v. 4.9.3.2 (5/3/12), at 355. | Dkt. 419-10 at PDF p. 308 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **area stub (OSPF)** <br><br> To define an area as an Open Shortest Path First (OSPF) stub area, use the **area stub** command. To remove the area, use the **no** form of this command. <br><br> **area** *area-id* **stub [no-summary]** <br><br> **no area** *area-id* **stub [no-summary]** <br><br> Syntax Description   *area-id*   Identifier for the OSPF stub area. Specify as either a positive integer value or an IP address. <br><br> **no-summary**   (Optional) Prevents an Area Border Router (ABR) from sending summary link advertisements into the stub area. <br><br> Cisco Nexus 7000 Series NX-OS Unicast Routing Command Reference (2013), at 42. | **no area (OSPFv3)** <br><br> The no area command removes all area configuration commands for the specified OSPFv3 area. Commands removed by the no area command include: <br><br> • area <br> • nssa <br> • range <br> • stub <br><br> Area settings can be removed individually; refer to the command description page of the desired command for details. <br><br> Platform   all <br> Command Mode   Router-OSPF3 Configuration <br><br> Command Syntax <br> **no area** *area_id* **[TYPE]** <br> **default area** *area_id* **[TYPE]** <br><br> Parameters <br> • *area_id*   area number. <br>   Valid formats: integer <1 to 4294967295> or dotted decimal <0.0.0.1 to 255.255.255.255> <br>    Area 0 (or 0.0.0.0) is not configurable; it is always *normal*. <br>    *Running-config* stores value in dotted decimal notation. <br> • *TYPE*   area type. Values include: <br>  — nssa <br>  — nssa translate type7 always   sets p-bit when sending type 7 LSAs <br>  — stub <br>  — stub no-summary   Prevents ABRs from sending summary link advertisements into the area. <br><br> Arista User Manual v. 4.14.3F – Rev. 2 (10/24/2014), at 1521. <br><br> *See also* Arista User Manual v. 4.12.3 (7/17/13), at 1305; Arista User Manual, v. 4.11.1 (1/11/13), at 1056; Arista User Manual v. 4.10.3 (10/22/12), at 781. | Dkt. 419-10 at PDF p. 309 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **area stub (OSPF)**<br><br>To define an area as an Open Shortest Path First (OSPF) stub area, use the **area stub** command. To remove the area, use the **no** form of this command.<br><br>    **area** *area-id* **stub [no-summary]**<br>    **no area** *area-id* **stub [no-summary]**<br><br>Syntax Description    *area-id*    Identifier for the OSPF stub area. Specify as either a positive integer value or an IP address.<br>   **no-summary**    (Optional) Prevents an Area Border Router (ABR) from sending summary link advertisements into the stub area.<br><br>Cisco Nexus 7000 Series NX-OS Unicast Routing Command Reference, Release 5.x (2010), at L3-34. | **no area (OSPFv3)**<br><br>The no area command removes all area configuration commands for the specified OSPFv3 area. Commands removed by the no area command include:<br><br>• area<br>• nssa<br>• range<br>• stub<br><br>Area settings can be removed individually; refer to the command description page of the desired command for details.<br><br>Platform    all<br>Command Mode    Router-OSPF3 Configuration<br><br>Command Syntax<br>   **no area** *area_id* **[TYPE]**<br>   **default area** *area_id* **[TYPE]**<br><br>Parameters<br>• *area_id*    area number.<br>   Valid formats: integer <1 to 4294967295> or dotted decimal <0.0.0.1 to 255.255.255.255><br>     Area 0 (or 0.0.0.0) is not configurable; it is always *normal*.<br>     *Running-config* stores value in dotted decimal notation.<br>• *TYPE*    area type. Values include:<br>   — nssa<br>   — nssa translate type7 always    sets p-bit when sending type 7 LSAs<br>   — stub<br>   — stub **no-summary**    Prevents ABRs from sending summary link advertisements into the area.<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/24/2014), at 1521.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 1305; Arista User Manual, v. 4.11.1 (1/11/13), at 1056; Arista User Manual v. 4.10.3 (10/22/12), at 781. | Dkt. 419-10 at PDF p. 310 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **area stub (OSPF)**<br><br>To define an area as an Open Shortest Path First (OSPF) stub area, use the **area stub** command. To remove the area, use the **no** form of this command.<br><br>**area** *area-id* **stub** [**no-summary**]<br><br>**no area** *area-id* **stub** [**no-summary**]<br><br>Syntax Description    *area-id*    Identifier for the OSPF stub area. Specify as either a positive integer value or an IP address.<br><br>**no-summary**    (Optional) Prevents an Area Border Router (ABR) from sending summary link advertisements into the stub area.<br><br><br>Cisco Nexus 7000 Series NX-OS Unicast Routing Command Reference, Release 4.x (2008), at L3-32. | **no area (OSPFv3)**<br><br>The no area command removes all area configuration commands for the specified OSPFv3 area. Commands removed by the no area command include:<br><br>• area<br>• nssa<br>• range<br>• stub<br><br>Area settings can be removed individually; refer to the command description page of the desired command for details.<br><br>Platform    all<br>Command Mode    Router-OSPF3 Configuration<br><br>**Command Syntax**<br>no area *area_id* [*TYPE*]<br>default area *area_id* [*TYPE*]<br><br>**Parameters**<br>• *area_id*    area number.<br>Valid formats: integer <1 to 4294967295> or dotted decimal <0.0.0.1 to 255.255.255.255><br>    Area 0 (or 0.0.0.0) is not configurable; it is always *normal*.<br>    *Running-config* stores value in dotted decimal notation.<br>• *TYPE*    area type. Values include:<br>  — nssa<br>  — nssa translate type7 always    sets p-bit when sending type 7 LSAs<br>  — stub<br>  — stub no-summary    Prevents ABRs from sending summary link advertisements into the area.<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/24/2014), at 1521.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 1305; Arista User Manual, v. 4.11.1 (1/11/13), at 1056; Arista User Manual v. 4.10.3 (10/22/12), at 781. | Dkt. 419-10 at PDF p. 311 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| This example shows how to clear all OSPF neighbor details for all OSPF instances:<br><br>`switch# clear ip ospf neighbor *`<br><br>This example shows how to clear all OSPF neighbor details for all neighbors on Ethernet interface 1/2 for OSPF instance 202:<br><br>`switch# clear ip ospf 202 neighbor ethernet 1/2`<br><br>Cisco Nexus 7000 Series NX-OS Unicast Routing Command Reference (2013), at 112. | **Examples**<br>• This command resets all OSPF neighbor statistics.<br><br>   `switch#clear ip ospf neighbor *`<br>   `switch#`<br><br>• This command resets the OSPF neighbor statistics for the specified Ethernet 3 interface.<br><br>   `switch#clear ip ospf neighbor ethernet 3`<br>   `switch##`<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 1420. | Dkt. 419-10 at PDF p. 312 |
| **default-information originate (OSPF)**<br><br>To generate a default external route into an Open Shortest Path First (OSPF) routing domain, use the **default-information originate** command. To disable this feature, use the **no** form of this command.<br><br>   **default-information originate** [always] [route-map *map-name*]<br><br>   **no default-information originate** [always] [route-map *map-name*]<br><br>**Syntax Description**<br>always — (Optional) Specifies to always advertise the default route regardless of whether the route table has a default route.<br>route-map *map-name* — (Optional) Specifies to advertise the default route if the route map is satisfied. The *map-name* argument can be any alphanumeric string up to 63 characters.<br><br>Cisco Nexus 7000 Series NX-OS Unicast Routing Command Reference (2013), at 42. | **Examples**<br>• These commands will always advertise the OSPFv2 default route regardless of whether the switch has a default route configured.<br><br>   `switch(config)#router ospf 1`<br>   `switch((config-router-ospf)#default-information originate always`<br>   `switch(config-router-ospf)#show active`<br>   `router ospf 1`<br>     `default-information originate always`<br><br>• These commands advertise a default route with a metric of 100 and an external metric type of 1 if a default route is configured.<br><br>   `switch(config)#router ospf 1`<br>   `switch((config-router-ospf)#default-information originate metric 100 metric-type 1`<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 1423. | Dkt. 419-10 at PDF p. 312 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **default-information originate (OSPFv3)**<br><br>To generate a default external route into an Open Shortest Path First version 3 (OSPFv3) routing domain, use the **default-information originate** command. To disable this feature, use the **no** form of this command.<br><br>    **default-information originate** [**always**] [**route-map** *map-name*]<br><br>    **no default-information originate** [**always**] [**route-map** *map-name*]<br><br>**Syntax Description**<br><br>always — (Optional) Specifies to always advertise the default route regardless of whether the route table has a default route.<br><br>route-map *map-name* — (Optional) Specifies to advertise the default route if the route map is satisfied. The *map-name* argument can be any alphanumeric string up to 63 characters.<br><br>Cisco Nexus 7000 Series NX-OS Unicast Routing Command Reference (2013), at 44. | **Examples**<br><br>• These commands will always advertise the OSPFv3 default route regardless of whether the switch has a default route configured.<br><br>    `switch(config)#ipv6 router ospf 1`<br>    `switch(config-router-ospf3)#default-information originate always`<br>    `switch(config-router-ospf3)#show active`<br>    `ipv6 router ospf 1`<br>      `default-information originate always`<br><br>• These commands configures OSPF area 1 as metric of 100 for the default route with an external metric type of Type 1.<br><br>    `switch(config)#ipv6 router ospf 1`<br>    `switch(config-router-ospf3)#default-information originate metric 100 metric-type 1`<br>    `switch(config-router-ospf3)#show active`<br>    `ipv6 router ospf 1`<br>      `default-information originate metric 100 metric-type 1`<br>    `switch(config-router-ospf3)#`<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 1506.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 1291; Arista User Manual, v. 4.11.1 (1/11/13), at 1041. | Dkt. 419-10 at PDF p. 313 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **default-information originate (OSPFv3)**<br><br>To generate a default external route into an Open Shortest Path First version 3 (OSPFv3) routing domain, use the **default-information originate** command. To disable this feature, use the **no** form of this command.<br><br>default-information originate [always] [route-map *map-name*]<br><br>no default-information originate [always] [route-map *map-name*]<br><br>Syntax Description   always    (Optional) Specifies to always advertise the default route regardless of whether the route table has a default route.<br><br>     route-map *map-name*    (Optional) Specifies to advertise the default route if the route map is satisfied. The *map-name* argument can be any alphanumeric string up to 63 characters.<br><br>Cisco Nexus 7000 Series NX-OS Unicast Routing Command Reference, Release 5.x (2010), at L3-155. | **Examples**<br>• These commands will always advertise the OSPFv3 default route regardless of whether the switch has a default route configured.<br><br>    switch(config)#**ipv6 router ospf 1**<br>    switch(config-router-ospf3)#**default-information originate always**<br>    switch(config-router-ospf3)#**show active**<br>    ipv6 router ospf 1<br>      default-information originate always<br><br>• These commands configures OSPF area 1 as metric of 100 for the default route with an external metric type of Type 1.<br><br>    switch(config)#**ipv6 router ospf 1**<br>    switch(config-router-ospf3)#**default-information originate metric 100 metric-type 1**<br>    switch(config-router-ospf3)#**show active**<br>    ipv6 router ospf 1<br>      default-information originate metric 100 metric-type 1<br>    switch(config-router-ospf3)#<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 1506.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 1291; Arista User Manual, v. 4.11.1 (1/11/13), at 1041. | Dkt. 419-10 at PDF p. 314 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **default-information originate (OSPFv3)**<br><br>To generate a default external route into an Open Shortest Path First version 3 (OSPFv3) routing domain, use the **default-information originate** command. To disable this feature, use the **no** form of this command.<br><br>default-information originate [always] [route-map *map-name*]<br><br>no default-information originate [always] [route-map *map-name*]<br><br>**Syntax Description**<br>always — (Optional) Specifies to always advertise the default route regardless of whether the route table has a default route.<br>route-map *map-name* — (Optional) Specifies to advertise the default route if the route map is satisfied. The *map-name* argument can be any alphanumeric string up to 63 characters.<br><br>Cisco Nexus 7000 Series NX-OS Unicast Routing Command Reference, Release 4.x (2008), at L3-90. | **Examples**<br>• These commands will always advertise the OSPFv3 default route regardless of whether the switch has a default route configured.<br><br>```<br>switch(config)#ipv6 router ospf 1<br>switch(config-router-ospf3)#default-information originate always<br>switch(config-router-ospf3)#show active<br>ipv6 router ospf 1<br>   default-information originate always<br>```<br><br>• These commands configures OSPF area 1 as metric of 100 for the default route with an external metric type of Type 1.<br><br>```<br>switch(config)#ipv6 router ospf 1<br>switch(config-router-ospf3)#default-information originate metric 100 metric-type 1<br>switch(config-router-ospf3)#show active<br>ipv6 router ospf 1<br>   default-information originate metric 100 metric-type 1<br>switch(config-router-ospf3)#<br>```<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 1506.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 1291; Arista User Manual, v. 4.11.1 (1/11/13), at 1041. | Dkt. 419-10 at PDF p. 315 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **distance (EIGRP)**<br><br>To allow the use of two administrative distances—internal and external—for the Enhanced Interior Gateway Routing Protocol (EIGRP) that could provide a better route to a node, use the **distance** command. To reset to default, use the **no** form of this command.<br><br>distance *internal-distance external-distance*<br><br>no distance<br><br>**Syntax Description**<br><br>*internal-distance* — Administrative distance for EIGRP internal routes. Internal routes are routes that are learned from another entity within the same autonomous system (AS). The distance can be a value from 1 to 255. The default value is 90.<br><br>*external-distance* — Administrative distance for EIGRP external routes. External routes are routes for which the best path is learned from a source external to this autonomous system. The distance can be a value from 1 to 255. The default value is 170.<br><br>**Defaults**<br>internal-distance: 90<br>external-distance: 170<br><br>Cisco Nexus 7000 Series NX-OS Unicast Routing Command Reference (2013), at 61. | **distance bgp**<br><br>The distance bgp command assigns an administrative distance to routes that the switch learns through BGP Routers use administrative distances to select a route when two protocols provide routing information to the same destination. Distance values range from 1 to 255; lower distance values correspond to higher reliability. BGP routing tables do not include routes with a distance of 255.<br><br>The distance command assigns distance values to external, internal, and local BGP routes:<br><br>• **external** External routes are routes for which the best path is learned from a neighbor external to the autonomous system. Default distance is 200.<br><br>• **internal**: Internal routes are routes learned from a BGP entity within the same autonomous system. Default distance is 200.<br><br>• local: Local routes are networks listed with a network router configuration command for that router or for networks that are redistributed from another process. Default distance is 200.<br><br>The no distance bgp and default distance bgp commands restore the default administrative distances by removing the distance bgp command from *running-config*.<br><br>Platform      all<br>Command Mode      Router-BGP Configuration<br><br>Command Syntax<br>distance bgp *external_dist* [*INTERNAL_LOCAL*]<br>no distance bgp<br>default distance bgp<br><br>Parameters<br>• *external_dist*    distance assigned to external routes. Values range from 1 to 255.<br>• *INTERNAL_LOCAL*    distance assigned to internal and local routes. Values for both routes range from 1 to 255. Options include:<br>— <no parameter> *external_dist* value is assigned to internal and local routes.<br>— *internal_dist* *local_dist* values assigned to internal (*internal_dist*) and local (*local_dist*) routes.<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 1583.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 1360; Arista User Manual, v. 4.11.1 (1/11/13), at 1106; Arista User Manual v. 4.10.3 (10/22/12), at 918; Arista User Manual v. 4.9.3.2 (5/3/12), at 684; Arista User Manual v. 4.8.2 (11/18/11), at 514; Arista User Manual v. 4.7.3 (7/18/11), at 379. | Dkt. 419-10 at PDF p. 316 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **distance (EIGRP)**<br><br>To allow the use of two administrative distances—internal and external—for the Enhanced Interior Gateway Routing Protocol (EIGRP) that could provide a better route to a node, use the **distance** command. To reset to default, use the **no** form of this command.<br><br>distance *internal-distance external-distance*<br><br>no distance<br><br>**Syntax Description**<br><br>*internal-distance* — Administrative distance for EIGRP internal routes. Internal routes are routes that are learned from another entity within the same autonomous system (AS). The distance can be a value from 1 to 255. The default value is 90.<br><br>*external-distance* — Administrative distance for EIGRP external routes. External routes are routes for which the best path is learned from a source external to this autonomous system. The distance can be a value from 1 to 255. The default value is 170.<br><br>**Defaults**<br><br>*internal-distance*: 90<br>*external-distance*: 170<br><br>Cisco Nexus 7000 Series NX-OS Unicast Routing Command Reference, Release 5.x (2010), at L3-171. | **distance bgp**<br><br>The distance bgp command assigns an administrative distance to routes that the switch learns through BGP Routers use administrative distances to select a route when two protocols provide routing information to the same destination. Distance values range from 1 to 255; lower distance values correspond to higher reliability. BGP routing tables do not include routes with a distance of 255.<br><br>The distance command assigns distance values to external, internal, and local BGP routes:<br><br>• **external**: External routes are routes for which the best path is learned from a neighbor external to the autonomous system. Default distance is 200.<br>• **internal**: Internal routes are routes learned from a BGP entity within the same autonomous system. Default distance is 200.<br>• local: Local routes are networks listed with a network router configuration command for that router or for networks that are redistributed from another process. Default distance is 200.<br><br>The no distance bgp and default distance bgp commands restore the default administrative distances by removing the distance bgp command from running-config.<br><br>Platform        all<br>Command Mode    Router-BGP Configuration<br><br>**Command Syntax**<br><br>distance bgp *external_dist* [*INTERNAL_LOCAL*]<br>no distance bgp<br>default distance bgp<br><br>**Parameters**<br><br>• *external_dist*    distance assigned to external routes. Values range from 1 to 255.<br>• *INTERNAL_LOCAL*    distance assigned to internal and local routes. Values for both routes range from 1 to 255. Options include:<br>— <no parameter>  *external_dist* value is assigned to internal and local routes.<br>— *internal_dist* *local_dist*  values assigned to internal (*internal_dist*) and local (*local_dist*) routes.<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 1583.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 1360; Arista User Manual, v. 4.11.1 (1/11/13), at 1106; Arista User Manual v. 4.10.3 (10/22/12), at 918; Arista User Manual v. 4.9.3.2 (5/3/12), at 684; Arista User Manual v. 4.8.2 (11/18/11), at 514; Arista User Manual v. 4.7.3 (7/18/11), at 379. | Dkt. 419-10 at PDF p. 317 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **distance (EIGRP)**<br><br>To allow the use of two administrative distances—internal and external—for the Enhanced Interior Gateway Routing Protocol (EIGRP) that could provide a better route to a node, use the **distance** command. To reset to default, use the **no** form of this command.<br><br>distance *internal-distance external-distance*<br><br>no distance<br><br>**Syntax Description**<br><br>*internal-distance* — Administrative distance for EIGRP internal routes. Internal routes are routes that are learned from another entity within the same autonomous system (AS). The distance can be a value from 1 to 255. The default value is 90.<br><br>*external-distance* — Administrative distance for EIGRP external routes. External routes are routes for which the best path is learned from a source external to this autonomous system. The distance can be a value from 1 to 255. The default value is 170.<br><br>**Defaults**<br><br>internal-distance: 90<br>external-distance: 170<br><br>Cisco Nexus 7000 Series NX-OS Unicast Routing Command Reference, Release 4.x (2008), at L3-104. | **distance bgp**<br><br>The distance bgp command assigns an administrative distance to routes that the switch learns through BGP Routers use administrative distances to select a route when two protocols provide routing information to the same destination. Distance values range from 1 to 255; lower distance values correspond to higher reliability. BGP routing tables do not include routes with a distance of 255.<br><br>The distance command assigns distance values to external, internal, and local BGP routes:<br><br>• external: External routes are routes for which the best path is learned from a neighbor external to the autonomous system. Default distance is 200.<br><br>• internal: Internal routes are routes learned from a BGP entity within the same autonomous system. Default distance is 200.<br><br>• local: Local routes are networks listed with a network router configuration command for that router or for networks that are redistributed from another process. Default distance is 200.<br><br>The no distance bgp and default distance bgp commands restore the default administrative distances by removing the distance bgp command from *running-config*.<br><br>Platform        all<br>Command Mode    Router-BGP Configuration<br><br>Command Syntax<br><br>    distance bgp *external_dist* [*INTERNAL_LOCAL*]<br>    no distance bgp<br>    default distance bgp<br><br>Parameters<br><br>• *external_dist*    distance assigned to external routes. Values range from 1 to 255.<br>• *INTERNAL_LOCAL*    distance assigned to internal and local routes. Values for both routes range from 1 to 255. Options include:<br>   — <no parameter>  *external_dist* value is assigned to internal and local routes.<br>   — *internal_dist  local_dist*  values assigned to internal (*internal_dist*) and local (*local_dist*) routes.<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 1583.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 1360; Arista User Manual, v. 4.11.1 (1/11/13), at 1106; Arista User Manual v. 4.10.3 (10/22/12), at 918; Arista User Manual v. 4.9.3.2 (5/3/12), at 684; Arista User Manual v. 4.8.2 (11/18/11), at 514; Arista User Manual v. 4.7.3 (7/18/11), at 379. | Dkt. 419-10 at PDF p. 318 |