EXHIBITS A1-A6

(Part 12 of 13)

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **Related Commands**<br>**Command** — **Description**<br>**lldp reint** — Specifies the delay time in seconds for LLDP to initialize on any interface.<br>**lldp holdtime** — Specifies the amount of time in seconds that a receiving device should hold the information sent by your device before discarding it.<br>**show lldp timers** — Displays the LLDP holdtime, delay time, and update frequency configuration.<br><br>Cisco Nexus 7000 Series NX-OS System Management Command Reference (2013), at 235. | **lldp timer**<br><br>The lldp timer command specifies the amount of time a receiving device should hold the information sent by the device before discarding it. The no form of this command removes the configured LLDP timer.<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 591.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 464; Arista User Manual, v. 4.11.1 (1/11/13), at 382. | Dkt. 419-10 at PDF p. 391 |
| **lldp tlv-select**<br><br>To configure the type, length, and value (TLV) descriptions to send and receive in Link Layer Discovery Protocol (LLDP) packets, use the **lldp tlv-select** command. To remove the TLV configuration, use the no form of this command.<br><br>**lldp tlv-select** [dcbxp \| management-address \| port-description \| port-vlan \| system-capabilities \| system-description \| system-name]<br><br>no lldp tlv-select [dcbxp \| management-address \| port-description \| port-vlan \| system-capabilities \| system-description \| system-name]<br><br>Cisco Nexus 7000 Series NX-OS System Management Command Reference (2013), at 236. | 12.3.3.5   Selecting the LLDP TLV<br><br>The lldp tlv-select command configures the type, length, and value (TLV) descriptions to send and receive in Link Layer Discovery Protocol (LLDP) packets. Use the no form of this command to remove the TLV configuration.<br><br>**Example**<br>• This command enables the system descriptions to be included in the TLVs.<br>`switch(config)# lldp tlv-select system-description`<br>`switch(config)#`<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 578.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 465; Arista User Manual, v. 4.11.1 (1/11/13), at 368-69. | Dkt. 419-10 at PDF p. 391 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **logging console**<br><br>To enable logging messages to the console session, use the **logging console** command. To disable logging messages to the console session, use the **no** form of this command.<br><br>logging console [*severity-level*]<br><br>no logging console<br><br>**Syntax Description** *severity-level* (Optional) Number of the desired severity level at which messages should be logged. Messages at or numerically lower than the specified level are logged. Severity levels are as follows:<br><br>• 0—emergency: System unusable<br>• 1—alert: Immediate action needed<br>• 2—critical: Critical condition—default level<br>• 3—error: Error condition<br>• 4—warning: Warning condition<br>• 5—notification: Normal but significant condition<br>• 6—informational: Informational message only<br>• 7—debugging: Appears during debugging only<br><br>**Defaults** None<br><br>**Command Modes** Global configuration mode<br><br>**SupportedUserRoles** network-admin<br>vdc-admin<br><br>**Command History** Release     Modification<br>4.0(1)     This command was introduced.<br><br>**Usage Guidelines** This command does not require a license.<br><br>**Examples** This example shows how to enable logging messages with a severity level of 4 (warning) or higher to the console session:<br>switch# configure terminal<br>switch(config)# logging console 4<br>switch(config)#<br><br>Cisco Nexus 7000 Series NX-OS System Management Command Reference (2013), at 242. | **logging trap system**<br><br>The logging trap system command enables the logging of system messages to a remote server, or limits the syslog messages saved to a remote server based on severity. Use this command without a specified level to enable remote logging.<br><br>The no logging trap system and default logging trap system commands clear the specified method list by removing the corresponding logging trap system command from *running-config*.<br><br>Platform     all<br>Command Mode     Global Configuration<br><br>Command Syntax<br>logging trap system [*FACILITY_LEVEL*] [*CONDITION*] [*PROGRAM*] [*TEXT*]<br>no logging trap system [*FACILITY_LEVEL*] [*CONDITION*] [*PROGRAM*] [*TEXT*]<br>default logging trap system [*FACILITY_LEVEL*] [*CONDITION*] [*PROGRAM*] [*TEXT*]<br><br>The *TEXT* parameter, when present, is always last. All other parameters can be placed in any order.<br><br>Parameters<br>• *FACILITY_LEVEL*     Defines the appropriate facility.<br>— <no parameter>   Specifies default facility.<br>— facility <*facility-name*>   Specifies named facility.<br>• *CONDITION*     Specifies condition level. Options include:<br>— <no parameter>   Specifies default condition level.<br>— severity <*condition-level*>   Name of the severity level at which messages should be logged.<br><br>Valid *condition-level* options include:<br>✳ 0 or emergencies   System is unusable<br>✳ 1 or alerts   Immediate action needed<br>✳ 2 or critical   Critical conditions<br>✳ 3 or errors   Error conditions<br>✳ 4 or warnings   Warning conditions<br>✳ 5 or notifications   Normal but significant conditions<br>✳ 6 or informational   Informational messages<br>✳ 7 or debugging   Debugging messages<br><br>• *PROGRAM*     Filters packets based on program name. Options include:<br>— <no parameter>   All tags or program names.<br>— tag *program-name*   Specific tag or program name.<br>• *TEXT*     Specifies log message text. Options include:<br>— <no parameter>   Specify text contained in log message.<br>— contain *reg-expression*   Specify text contained in log message.<br><br>Examples<br>• This command enables the logging of system informational messages to a remote server.<br>switch(config)#logging trap informational<br>switch(config)#<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2015), at 155. | Dkt. 419-10 at PDF p. 392 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| To configure the interval between Precision Time Protocol (PTP) announce messages on an interface or the number of PTP intervals before a timeout occurs on an interface, use the **ptp announce** command. To remove the interval configuration for PTP messages, use the **no** form of this command.<br><br>Cisco Nexus 7000 Series NX-OS System Management Command Reference (2013), at 330. | **Set the Peer Delay Request Interval**<br><br>To configure the minimum interval allowed between Precision Time Protocol (PTP) peer delay-request messages, use the **ptp pdelay-req interval** command.<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 273.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 216. | Dkt. 419-10 at PDF p. 393 |
| Examples   This example shows how to configure the interval between PTP announce messages on an interface:<br>`switch# configure terminal`<br>`switch(config)# interface ethernet 5/1`<br>`switch(config-if)# ptp announce interval 1`<br>`switch(config-if)#`<br><br>Cisco Nexus 7000 Series NX-OS System Management Command Reference (2013), at 330. | **Examples**<br>• This command shows how to configure the interval between PTP announce messages on an interface.<br><br>`switch(config)# interface ethernet 5`<br>`switch(config-if-Et5)# ptp announce interval 1`<br>`switch(config-if-Et5)#`<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 315.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 253; Arista User Manual, v. 4.11.1 (1/11/13), at 199. | Dkt. 419-10 at PDF p. 393 |
| Related Commands<br><br>| Command | Description |<br>|---|---|<br>| ptp | Enables or disables PTP on an interface. |<br>| ptp announce | Configures the interval between PTP announce messages on an interface or the number of PTP intervals before a timeout occurs on an interface. |<br>| ptp sync interval | Configures the interval between PTP synchronization messages on an interface. |<br>| ptp vlan vlan | Configures the PTP VLAN value on an interface. |<br><br>Cisco Nexus 7000 Series NX-OS System Management Command Reference (2013), at 333. | **ptp announce interval**<br><br>The ptp announce interval command configures the interval between PTP announcement messages on or the number of PTP intervals before a timeout occurs. To disable this feature, use the no form of this command.<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 315.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 253; Arista User Manual, v. 4.11.1 (1/11/13), at 199. | Dkt. 419-10 at PDF p. 393 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **ptp delay-request minimum interval**<br><br>To configure the minimum interval allowed between Precision Time Protocol (PTP) delay-request messages when the port is in the master state, use the **ptp delay-request minimum interval** command. To remove the minimum interval configuration for PTP delay-request messages, use the **no** form of this command.<br><br>Cisco Nexus 7000 Series NX-OS System Management Command Reference (2013), at 332. | **ptp delay-req interval**<br><br>The **ptp delay-req** interval command specifies the time recommended to the slave devices to send delay request messages. You must enable PTP on the switch first and configure the source IP address for PTP communication. To remove the minimum interval configuration for PTP delay-request messages, use the no form of this command.<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 318.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 256; Arista User Manual, v. 4.11.1 (1/11/13), at 202. | Dkt. 419-10 at PDF p. 394 |
| **Related Commands**<br><br>| Command | Description |<br>| feature ptp | Enables or disables PTP on the device. |<br>| ptp source | Configures the source IP address to use for all PTP packets. |<br>| ptp priority1 | Configures the priority1 value to use when advertising this clock. |<br>| ptp priority2 | Configures the priority2 value to use when advertising this clock. |<br><br>Cisco Nexus 7000 Series NX-OS System Management Command Reference (2013), at 334. | **ptp source ip**<br><br>The ptp source ip command configures the source IP address for all PTP packets. The IP address can be in IPv4 format. To remove PTP settings, use the no form of this command.<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 328.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 264; Arista User Manual, v. 4.11.1 (1/11/13), at 210. | Dkt. 419-10 at PDF p. 394 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **ptp priority1**<br><br>To configure the priority1 value when advertising the Precision Time Protocol (PTP) clock, use the ptp priority1 command. To remove the priority1 value, use the no form of this command.<br><br>    **ptp priority1** *priority-number*<br><br>    **no ptp priority1** *priority-number*<br><br>**Syntax Description**    *priority-number*      Priority number. The range is from 0 to 255.<br><br>**Defaults**    255<br><br>**Command Modes**    Global configuration mode (config)<br><br>**SupportedUserRoles**    network-admin<br>    vdc-admin<br><br>**Command History**    Release      Modification<br>    5.2(1)      This command was introduced.<br><br>**Usage Guidelines**    This command does not require a license.<br><br>**Examples**    This example shows how to configure the priority1 value when advertising the PTP clock:<br>    `switch# configure terminal`<br>    `switch(config)# ptp priority1 10`<br>    This example shows how to remove the priority1 value when advertising the PTP clock:<br>    `switch# configure terminal`<br>    `switch(config)# no ptp priority1 10`<br><br>Cisco Nexus 7000 Series NX-OS System Management Command Reference (2013), at 336. | **Set the PTP Priority1**<br><br>To configure the priority1 value when advertising the clock, use the ptp priority1 command. This value overrides the default criteria for best master clock selection. Lower values take precedence.<br><br>• The ptp priority1 command configures the priority1 value of 120 to use when advertising the clock.<br>    `switch(config)# ptp priority1 120`<br>    `switch(config)#`<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 272.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 214-15. | Dkt. 419-10 at PDF p. 395 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **Related Commands**<br><br>| Command | Description |<br>\|---\|---\|<br>\| feature ptp \| Enables or disables PTP on the device. \|<br>\| ptp source \| Configures the source IP address for all PTP packets. \|<br>\| ptp domain \| Configures the domain number to use for this clock. \|<br>\| ptp priority2 \| Configures the priority2 value to use when advertising this clock. \|<br>\| show ptp brief \| Displays the PTP status. \|<br>\| show ptp clock \| Displays the properties of the local clock. \|<br><br>Cisco Nexus 7000 Series NX-OS System Management Command Reference (2013), at 336. | **ptp domain**<br><br>The ptp domain command configures the domain number to use for the clock. PTP domains allow you to use multiple independent PTP clocking subdomains on a single network. To remove PTP settings, use the no form of this command.<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 319.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 257; Arista User Manual, v. 4.11.1 (1/11/13), at 204. | Dkt. 419-10 at PDF p. 396 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **ptp priority2**<br><br>To configure the priority2 value when advertising the Precision Time Protocol (PTP) clock, use the ptp priority2 command. To remove the priority2 value when advertising the PTP, use the no form of this command.<br><br>    **ptp priority2** *priority-number*<br><br>    **no ptp priority2** *priority-number*<br><br>**Syntax Description**<br>  *priority-number*    Priority number. The range is from 0 to 255.<br><br>**Defaults**  255<br><br>**Command Modes**  Global configuration mode (config)<br><br>**SupportedUserRoles**  network-admin<br>    vdc-admin<br><br>**Command History**  **Release**    **Modification**<br>    5.2(1)    This command was introduced.<br><br>**Usage Guidelines**  This command does not require a license.<br><br>**Examples**  This example shows how to configure the priority2 value when advertising the PTP clock:<br>    switch# **configure terminal**<br>    switch(config)# **ptp priority2 1**<br><br>  This example shows how to remove the priority2 value configuration for use when advertising the PTP clock:<br>    switch# **configure terminal**<br>    switch(config)# **no ptp priority2 1**<br><br>Cisco Nexus 7000 Series NX-OS System Management Command Reference (2013), at 337. | **Set the PTP Prioriity2**<br><br>To configure the priority2 value when advertising this clock, use the ptp priority2 command. This value is used to decide between two devices that are otherwise equally matched in the default criteria.<br><br>• The ptp priority2 command configures the priority2 value of 128 to use when advertising this clock.<br>    switch(config)# **ptp priority2 128**<br>    switch(config)#<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 272.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 215. | Dkt. 419-10 at PDF p. 397 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **Related Commands** <br> Command / Description <br> feature ptp — Enables or disables PTP on the device. <br> ptp source — Configures the source IP address for all PTP packets. <br> ptp domain — Configures the domain number to use for this clock. <br> ptp priority1 — Configures the priority1 value to use when advertising this clock. <br><br> Cisco Nexus 7000 Series NX-OS System Management Command Reference (2013), at 337. | **ptp source ip** <br><br> The ptp source ip command configures the source IP address for all PTP packets. The IP address can be in IPv4 format. To remove PTP settings, use the no form of this command. <br><br> Arista User Manual v. 4.14.3F – Rev. 2 10/2/2014), at 328. <br><br> *See also* Arista User Manual v. 4.12.3 (7/17/13), at 264; Arista User Manual, v. 4.11.1 (1/11/13), at 210. | Dkt. 419-10 at PDF p. 398 |
| **Related Commands** <br> Command / Description <br> feature ptp — Enables or disables PTP on the device. <br> ptp source — Configures the source IP address for all PTP packets. <br> ptp domain — Configures the domain number to use for this clock. <br> ptp priority1 — Configures the priority1 value to use when advertising this clock. <br><br> Cisco Nexus 7000 Series NX-OS System Management Command Reference (2013), at 337. | **ptp domain** <br><br> The ptp domain command configures the domain number to use for the clock. PTP domains allow you to use multiple independent PTP clocking subdomains on a single network. To remove PTP settings, use the no form of this command. <br><br> Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 319. <br><br> *See also* Arista User Manual v. 4.12.3 (7/17/13), at 257; Arista User Manual, v. 4.11.1 (1/11/13), at 204. | Dkt. 419-10 at PDF p. 398 |
| Command / Description <br> ptp priority1 — Configures the priority1 value to use when advertising this clock. <br> ptp priority2 — Configures the priority2 value to use when advertising this clock. <br> show ptp brief — Displays the PTP status. <br> show ptp clock — Displays the properties of the local clock. <br><br> Cisco Nexus 7000 Series NX-OS System Management Command Reference (2013), at 340. | **Set the PTP Priority1** <br><br> To configure the priority1 value when advertising this clock, use the ptp priority1 command. This value overrides the default criteria for best master clock selection. Lower values take precedence. <br><br> • The ptp priority1 command configures the priority1 value of 120 to use when advertising the clock. <br>    switch(config)# **ptp priority1 120** <br>    switch(config)# <br><br> **Set the PTP Priority2** <br><br> To configure the priority2 value when advertising this clock, use the ptp priority2 command. This value is used to decide between two devices that are otherwise equally matched in the default criteria. <br><br> • The ptp priority2 command configures the priority2 value of 128 to use when advertising this clock. <br>    switch(config)# **ptp priority2 128** <br>    switch(config)# <br><br> Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 272. <br><br> *See also* Arista User Manual v. 4.12.3 (7/17/13), at 214-15. | Dkt. 419-10 at PDF p. 398 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **ptp sync interval**<br><br>To configure the interval between Precision Time Protocol (PTP) synchronization messages on an interface, use the **ptp sync interval** command. To remove the interval configuration for PTP messages synchronization, use the no form of this command.<br><br>    **ptp sync interval** *seconds*<br><br>    **no ptp sync interval** *seconds*<br><br><br>Cisco Nexus 7000 Series NX-OS System Management Command Reference (2013), at 340. | **Set the Peer Delay Request Interval**<br><br>To configure the minimum interval allowed between Precision Time Protocol (PTP) peer delay-request messages, use the **ptp pdelay-req interval** command.<br><br>• The **ptp pdelay-req interval** command configures the minimum interval allowed between Precision Time Protocol (PTP) peer delay-request messages to 3.<br><br>    switch(config-if-Et5)# **ptp pdelay-request interval 3**<br>    switch(config-if-Et5)#<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 273.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 216. | Dkt. 419-10 at PDF p. 399 |
| **ptp sync interval**<br><br>To configure the interval between Precision Time Protocol (PTP) synchronization messages on an interface, use the **ptp sync interval** command. To remove the interval configuration for PTP messages synchronization, use the **no** form of this command.<br><br>    **ptp sync interval** *seconds*<br><br>    **no ptp sync interval** *seconds*<br><br><br>Cisco Nexus 7000 Series NX-OS System Management Command Reference (2013), at 340. | **ptp delay-req interval**<br><br>The ptp delay-req interval command specifies the time recommended to the slave devices to send delay request messages. You must enable PTP on the switch first and configure the source IP address for PTP communication. To remove the minimum interval configuration for PTP delay-request messages, use the no form of this command.<br><br>**Platform**    Arad, FM6000<br>**Command Mode**    Interface-Ethernet Configuration<br>                           Interface-Port Channel Configuration<br><br>Command Syntax<br>    **ptp delay-req interval** *log_interval*<br>    **no ptp delay-req interval**<br>    **default ptp delay-req interval**<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 318.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 256; Arista User Manual, v. 4.11.1 (1/11/13), at 202. | Dkt. 419-10 at PDF p. 399 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| Related Commands<br><br>**Command** / **Description**<br>ptp — Enables or disables PTP on an interface.<br>ptp announce — Configures the interval between PTP announce messages on an interface or the number of PTP intervals before a timeout occurs on an interface.<br>ptp delay-request minimum interval — Configures the minimum interval allowed between PTP delay-request messages when the port is in the master state.<br>ptp vlan vlan — Configures the PTP VLAN value on an interface.<br><br>Cisco Nexus 7000 Series NX-OS System Management Command Reference (2013), at 342. | Examples<br>• This command shows how to configure the minimum interval allowed between PTP delay-request messages.<br><br>    `switch(config)# interface ethernet 5`<br>    `switch(config-if-Et5)# ptp delay-request interval 3`<br>    `switch(config-if-Et5)#`<br><br>• This command removes the configured minimum interval allowed between PTP delay-request messages.<br><br>    `switch(config)# interface ethernet 5`<br>    `switch(config-if-Et5)# no ptp delay-request interval`<br>    `switch(config-if-Et5)#`<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 318.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 256; Arista User Manual, v. 4.11.1 (1/11/13), at 202. | Dkt. 419-10 at PDF p. 400 |
| Make sure that you have globally enabled PTP on the device and configured the source IP address for PTP communication.<br><br>Cisco Nexus 7000 Series NX-OS System Management Command Reference (2013), at 343. | The ptp delay-req interval command specifies the time recommended to the slave devices to send delay request messages. You must enable PTP on the switch first and configure the source IP address for PTP communication. To remove the minimum interval configuration for PTP delay-request messages, use the no form of this command.<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 318.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 256; Arista User Manual, v. 4.11.1 (1/11/13), at 202. | Dkt. 419-10 at PDF p. 400 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| <table><tr><td colspan="2"><b>Related Commands</b></td></tr><tr><td><b>Command</b></td><td><b>Description</b></td></tr><tr><td>ptp</td><td>Enables or disables PTP on an interface.</td></tr><tr><td>ptp announce</td><td>Configures the interval between PTP announce messages on an interface or the number of PTP intervals before a timeout occurs on an interface.</td></tr><tr><td>ptp delay-request minimum interval</td><td>Configures the minimum interval allowed between PTP delay-request messages when the port is in the master state.</td></tr><tr><td>ptp sync interval</td><td>Configures the interval between PTP synchronization messages on an interface.</td></tr></table><br><br>Cisco Nexus 7000 Series NX-OS System Management Command Reference (2013), at 344. | **ptp announce interval**<br><br>The **ptp** announce interval command configures the interval between PTP announcement messages on or the number of PTP intervals before a timeout occurs. To disable this feature, use the no form of this command.<br><br>Platform          Arad, FM6000<br>Command Mode      Interface-Ethernet Configuration<br>                  Interface-Port Channel Configuration<br><br>Command Syntax<br>`ptp announce interval log_interval`<br>`no ptp announce interval`<br>`default ptp announce interval`<br><br>Parameters<br>• *log_interval*   The number of log seconds between PTP announcement message (base 2 log (seconds)). Value ranges from 0 to 4; default value is 1.<br><br>Examples<br>• This command shows how to configure the interval between PTP announce messages on an interface.<br><br>`switch(config)# interface ethernet 5`<br>`switch(config-if-Et5)# ptp announce interval 1`<br>`switch(config-if-Et5)#`<br><br>• This command removes the configured interval between PTP announce messages on interface Ethernet 5.<br><br>`switch(config)# interface ethernet 5`<br>`switch(config-if-Et5)# no ptp announce interval`<br>`switch(config-if-Et5)#`<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 315.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 253; Arista User Manual, v. 4.11.1 (1/11/13), at 199. | Dkt. 419-10 at PDF p. 401 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **snmp-server user**<br><br>To configure the Simple Network Management Protocol (SNMP) user information, use the **snmp-server user** command. To disable the configuration or to revert to factory defaults, use the **no** form of this command.<br><br>**snmp-server user** *username* [*group-name*] [auth {**md5** \| **sha**} *password* [**priv** [**aes-128**] *password*] [**localizedkey**][**engineID** *id*]<br><br>**no snmp-server user** *username* [*group-name*] [auth {**md5** \| **sha**} *password* [**priv** [**aes-128**] *password*] [**localizedkey**] [**engineID** *id*] | **snmp-server user**<br><br>The snmp-server user command adds a user to a Simple Network Management Protocol (SNMP) group or modifies an existing user's parameters.<br><br>To configure a remote user, specify the IP address or port number of the device where the user's remote SNMP agent resides. A remote agent's engine ID must be configured before remote users for that agent are configured. A user's authentication and privacy digests are derived from the engine ID and the user's password. The configuration command fails if the remote engine ID is not configured first.<br><br>The no snmp-server user and default snmp-server user commands remove the user from an SNMP group by deleting the user command from *running-config*. | Dkt. 419-10 at PDF pp. 402-403 |

**Cisco (Syntax Description):**

| Syntax Description | | |
|---|---|---|
| *username* | Name of the user. The name can be any case-sensitive, alphanumeric string up to 32 characters. | |
| *group-name* | (Optional) Name of the group. The name can be any case-sensitive, alphanumeric string up to 32 characters. | |
| **auth** | (Optional) Sets authentication parameters for the user. | |
| **md5** | Uses the MD5 algorithm for authentication. | |
| **sha** | Uses the SHA algorithm for authentication. | |
| *password* | User password. The password can be any case-sensitive, alphanumeric string up to 64 characters. If you configure the **localizedkey** keyword, the password can be any case-sensitive, alphanumeric string up to 130 characters | |
| **priv** | (Optional) Sets encryption parameters for the user. | |
| **aes-128** | (Optional) Sets the 128-byte AES algorithm for privacy. | |
| **localizedkey** | (Optional) Sets passwords in the localized key format. If you configure this keyword, the password can be any case-sensitive, alphanumeric string up to 130 characters. | |
| **engineID** *id* | (Optional) Configures the SNMP Engine ID for a notification target user. The engineID format is a 12-digit colon-separated decimal number. | |

Cisco Nexus 7000 Series NX-OS System Management Command Reference (2013), at 394.

**Arista:**

| Platform | all |
|---|---|
| Command Mode | Global Configuration |

Command Syntax

```
snmp-server user user_name group_name [AGENT] VERSION [ENGINE] [SECURITY]
no snmp-server user user_name group_name [AGENT] VERSION
default snmp-server user user_name group_name [AGENT] VERSION
```

Parameters
• *user_name*   name of the user on the host that connects to the agent.
• *group_name*   name of the group to which the user is associated.
• *AGENT*   location of the host connecting to the SNMP agent. Configuration options include:
  — <no parameter>   local SNMP agent.
  — remote *addr* [**udp-port** *p_num*]   remote SNMP agent location (IP address, udp port).
    *addr* denotes the IP address; *p_num* denotes the udp port socket. (default port is 162).
• *VERSION*   SNMP version; options include:
  — **v1**   SNMPv1.
  — **v2c**   SNMPv2c.
  — **v3**   SNMPv3; enables user-name match authentication.
• *ENGINE*   engine ID used to localize passwords. Available only if *VERSION* is v3.
  — <no parameter>   Passwords localized by SNMP copy specified by *agent*.
  — **localized** *engineID*   octet string of engineID.
• *SECURITY*   Specifies authentication and encryption levels. Available only if *VERSION* is v3. Encryption is available only when authentication is configured.
  — <no parameter>   no authentication or encryption.
  — **auth** *a_meth a_pass* [**priv** *e_meth e_pass*]   authentication and encryption parameters.
    *a-meth*   authentication method: options are md5 (HMAC-MD5-96) and sha (HMAC-SHA-96).
    *a-pass*   authentication string for users receiving packets.
    *e-meth*   encryption method: tions are aes (AES-128) and des (CBC-DES).
    *e-pass*   encryption string for the users sending packets.

Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 1999.

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| | *See also* Arista User Manual v. 4.12.3 (7/17/13), at 1689; Arista User Manual, v. 4.11.1 (1/11/13), at 1374; Arista User Manual v. 4.10.3 (10/22/12), at 1141; Arista User Manual v. 4.9.3.2 (5/3/12), at 896; Arista User Manual v. 4.8.2 (11/18/11), at 703; Arista User Manual v. 4.7.3 (7/18/11), at 559. | |
| **Examples**  This example shows how to display the EEE status on an interface:<br><br>```<br>switch# show interface ethernet2/6<br>Ethernet2/6 is down (Link not connected)<br>admin state is up, Dedicated Interface<br>  Hardware: 10000 Ethernet, address: 0022.5579.de41 (bia 001b.54c1.af5d)<br>  MTU 1500 bytes, BW 10000000 Kbit, DLY 10 usec<br>    reliability 255/255, txload 1/255, rxload 1/255<br>  Encapsulation ARPA, medium is broadcast<br>  auto-duplex, auto-speed, media type is 10G<br>  Beacon is turned off<br>  Auto-Negotiation is turned off<br>  Input flow-control is off, output flow-control is off<br>  Auto-mdix is turned off<br>  Rate mode is shared<br>  Switchport monitor is off<br>  EtherType is 0x8100<br>  EEE (efficient-ethernet) : n/a<br>  Last link flapped never<br>  Last clearing of "show interface" counters never<br>  0 interface resets<br>  30 seconds input rate 0 bits/sec, 0 packets/sec<br>  30 seconds output rate 0 bits/sec, 0 packets/sec<br>  Load-Interval #2: 5 minute (300 seconds)<br>```<br><br>Cisco Nexus 7000 Series NX-OS System Management Command Reference (2013), at 514. | **Example**<br>• This command assigns the MAC address of 001c.2804.17e1 to Ethernet interface 7, then displays interface parameters, including the assigned address.<br><br>```<br>switch(config)#interface ethernet 7<br>switch(config-if-Et7)#mac-address 001c.2804.17e1<br>switch(config-if-Et7)#show interface ethernet 7<br>Ethernet3 is up, line protocol is up (connected)<br>  Hardware is Ethernet, address is 001c.2804.17e1 (bia 001c.7312.02e2)<br>  Description: b.e45<br>  MTU 9212 bytes, BW 10000000 Kbit<br>  Full-duplex, 10Gb/s, auto negotiation: off<br>  Last clearing of "show interface" counters never<br>  5 seconds input rate 7.84 kbps (0.0% with framing), 10 packets/sec<br>  5 seconds output rate 270 kbps (0.0% with framing), 24 packets/sec<br>     1363799 packets input, 222736140 bytes<br>     Received 0 broadcasts, 290904 multicast<br>     0 runts, 0 giants<br>     0 input errors, 0 CRC, 0 alignment, 0 symbol<br>     0 PAUSE input<br>     2264927 packets output, 2348747214 bytes<br>     Sent 0 broadcasts, 28573 multicast<br>     0 output errors, 0 collisions<br>     0 late collision, 0 deferred<br>     0 PAUSE output<br>switch(config-if-Et7)#<br>```<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 437.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 371; Arista User Manual, v. 4.11.1 (1/11/13), at 312; Arista User Manual v. 4.10.3 (10/22/12), at 270; Arista User Manual v. 4.9.3.2 (5/3/12), at 252. | Dkt. 419-10 at PDF p. 403 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **Related Commands** / **Command** — show lldp tlv-select — Displays the LLDP TLV configuration. / **lldp tlv-select** — Specifies the TLVs to send and receive in LLDP packets. <br><br> Cisco Nexus 7000 Series NX-OS System Management Command Reference (2013), at 515. | **lldp tlv-select** <br><br> The lldp tlv-select command allows the user to specify the TLVs to send and receive in LLDP packets. The available TLVs are management-address, port-description, port-vlan, system-capabilities, system-description, and system-name. <br><br> Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 592. <br><br> *See also* Arista User Manual v. 4.12.3 (7/17/13), at 465; Arista User Manual, v. 4.11.1 (1/11/13), at 383. | Dkt. 419-10 at PDF p. 404 |
| **Related Commands** / **Command** — show lldp traffic interface ethernet — Displays the number of LLDP packets sent and received on the interface. / show running-config lldp — Displays the global LLDP configuration. / **lldp transmit** — Enables the transmission of LLDP packets on an interface. / lldp receive — Enables the reception of LLDP packets on an interface. <br><br> Cisco Nexus 7000 Series NX-OS System Management Command Reference (2013), at 522. | **lldp transmit** <br><br> The lldp transmit command enables the transmission of LLDP packets on an interface. After you globally enable LLDP, it is enabled on all supported interfaces by default. <br><br> Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 593. <br><br> *See also* Arista User Manual v. 4.12.3 (7/17/13), at 466; Arista User Manual, v. 4.11.1 (1/11/13), at 384. | Dkt. 419-10 at PDF p. 404 |
| **Related Commands** / **Command** — show lldp holdtime — Specifies the amount of time in seconds that a receiving device should hold the information sent by your device before discarding it. / lldp reinit — Specifies the delay time in seconds for LLDP to initialize on any interface. / lldp timer — Specifies the transmission frequency of LLDP updates in seconds. <br><br> Cisco Nexus 7000 Series NX-OS System Management Command Reference (2013), at 522. | 12.3.3.2  Setting the LLDP Hold Time <br> The lldp holdtime command specifies the amount of time in seconds that a receiving device should hold the information sent by the device before discarding it. <br><br> Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 578. <br><br> *See also* Arista User Manual v. 4.12.3 (7/17/13), at 450; Arista User Manual, v. 4.11.1 (1/11/13), at 368 | Dkt. 419-10 at PDF p. 404 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| Related Commands / Command / Description table: show lldp holdtime — Specifies the amount of time in seconds that a receiving device should hold the information sent by your device before discarding it. / lldp reinit — Specifies the delay time in seconds for LLDP to initialize on any interface. / lldp timer — Specifies the transmission frequency of LLDP updates in seconds.<br><br>Cisco Nexus 7000 Series NX-OS System Management Command Reference (2013), at 522. | **lldp reinit**<br><br>The lldp reinit command specifies the delay time in seconds for LLDP to initialize on any interface.<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 589.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 462; Arista User Manual, v. 4.11.1 (1/11/13), at 380. | Dkt. 419-10 at PDF p. 405 |
| Related Commands / Command / Description table: show lldp traffic interface ethernet — Displays the number of LLDP packets sent and received on the interface. / show running-config lldp — Displays the global LLDP configuration.<br><br>Cisco Nexus 7000 Series NX-OS System Management Command Reference (2013), at 527. | **show lldp traffic**<br><br>The show lldp traffic command displays LLDP counters, including the number of packets sent and received, and the number of packets discarded.<br><br>Platform          all<br>Command Mode   EXEC<br><br>Command Syntax<br>`show lldp traffic [INTERFACE]`<br><br>Parameters<br>• *INTERFACE*   Interface type and numbers. Options include:<br>— <no parameter>   Display information for all interfaces.<br>— ethernet *e_range*   Ethernet interface range specified by *e_range*.<br>— management *m_range*   Management interface range specified by *m_range*.<br><br>   Valid *e_range* and *m_range* formats include number, number range, or comma-delimited list of numbers and ranges.<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 599.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 472; Arista User Manual, v. 4.11.1 (1/11/13), at 390. | Dkt. 419-10 at PDF p. 405 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **Related Commands** <br><br> **Command** — **Description** <br> show lldp traffic — Displays the LLDP counters, including the number of LLDP packets sent and received by the device, the number of discarded packets, and the number of unrecognized TLVs. <br> show running-config lldp — Displays the global LLDP configuration. <br><br> Cisco Nexus 7000 Series NX-OS System Management Command Reference (2013), at 529. | **show lldp traffic** <br><br> The show lldp traffic command displays LLDP counters, including the number of packets sent and received, and the number of packets discarded. <br><br> Platform        all <br> Command Mode    EXEC <br><br> **Command Syntax** <br>   show lldp traffic [*INTERFACE*] <br><br> **Parameters** <br> • *INTERFACE*   Interface type and numbers. Options include: <br><br>   —  <no parameter>   Display information for all interfaces. <br>   —  **ethernet** *e_range*   Ethernet interface range specified by *e_range*. <br>   —  **management** *m_range*   Management interface range specified by *m_range*. <br><br>     Valid *e_range* and *m_range* formats include number, number range, or comma-delimited list of numbers and ranges. <br><br> Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 599. <br><br> *See also* Arista User Manual v. 4.12.3 (7/17/13), at 472; Arista User Manual, v. 4.11.1 (1/11/13), at 390. | Dkt. 419-10 at PDF p. 406 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **show ptp clock**<br><br>To display the Precision Time Protocol (PTP) clock information, use the **show ptp clock** command.<br><br>       show ptp clock<br><br>**Syntax Description**    This command has no arguments or keywords.<br><br>**Defaults**    None<br><br>**Command Modes**    Any command mode<br><br>**SupportedUserRoles**    network-admin<br>       network-operator<br>       vdc-admin<br>       vdc-operator<br><br>**Command History**<br><br>Release       Modification<br>5.2(1)        This command was introduced.<br><br>**Usage Guidelines**    This command does not require a license.<br><br>**Examples**    This example shows how to display the PTP clock information:<br><br>switch# show ptp clock<br>PTP Device Type: Boundary clock<br>Clock Identity:   0:18:ba:ff:ff:d8: e:17<br>Clock Domain: 0<br>Number of PTP ports: 2<br>Priority1 : 255<br>Priority2 : 255<br>Clock Quality:<br>      Class : 248<br>      Accuracy : 254<br>      Offset (log variance) : 65535<br>Offset From Master : 0<br>Mean Path Delay : 0<br>Steps removed : 1<br>Local clock time:Sun Jan 15 20:57:29 2011<br><br>Cisco Nexus 7000 Series NX-OS System Management Command Reference (2013), at 601. | **Show PTP Clock** and Offset<br><br>To display the Precision Time Protocol (PTP) local clock and offset, use the **show ptp clock** command.<br><br>• The **show ptp clock** command displays the Precision Time Protocol (PTP) local clock and offset.<br><br>switch#show ptp clock<br>PTP Mode: Boundary Clock<br>Clock Identity: 0x00:1c:73:ff:ff:1e:83:24<br>Clock Domain: 1<br>Number of PTP ports: 24<br>Priority1: 128<br>Priority2: 128<br>Clock Quality:<br>      Class: 248<br>      Accuracy: 0x30<br>      OffsetScaledLogVariance: 0xffff<br>Offset From Master: 0<br>Mean Path Delay: 0<br>Steps Removed: 0<br>switch#<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 275.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 217. | Dkt. 419-10 at PDF p. 407 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **show ptp clock foreign-masters-record**<br><br>To display information about the state of foreign masters known to the Precision Time Protocol (PTP) process, use the show ptp clocks foreign-masters-record command.<br><br>show ptp clock foreign-masters-record {interface [ethernet]}<br><br>**Syntax DescriptionT**<br>interface    Specifies an interface.<br>ethernet    (Optional) Specifies an Ethernet interface.<br><br>**Defaults**    None<br><br>**Command Modes**    Any command mode<br><br>**SupportedUserRoles**    network-admin<br>network-operator<br>vdc-admin<br>vdc-operator<br><br>**Command History**<br>Release    Modification<br>5.2(1)    This command was introduced.<br><br>**Usage Guidelines**    This command does not require a license.<br><br>**Examples**    This example shows how to display information about the state of foreign masters known to the PTP process:<br><br>`switch# show ptp clock foreign-masters-record interface ethernet 7/1`<br>RP/0/0/CPU0:demo#show ptp clocks foreign-masters<br>P1=Priority1, P2=Priority2, C=Class, A=Accuracy,<br>OSLV=Offset-Scaled-Log-Variance, SR=Steps-Removed<br>GM=Is grandmaster<br><br>---------  --------------------- --- ---- ---- --- ----- --------<br>Interface      Clock-ID          P1  P2   C   A   OSLV   SR<br>---------  --------------------- --- ---- ---- --- ----- --------<br>Eth7/10    0:18:ba:ff:ff:d8: e:16 255  255  248 254 65535  0    GM<br>Eth7/1     0:18:ba:ff:ff:d8: e:16 255  255  248 254 65535  0    GM<br><br>Cisco Nexus 7000 Series NX-OS System Management Command Reference (2013), at 603. | Show PTP Foreign Master<br><br>To display information about the state of foreign masters known to the Precision Time Protocol (PTP) process, use the show ptp foreign-master-record command.<br><br>• The show ptp foreign-master-records command displays information about the state of foreign masters known to the PTP process.<br><br>`switch# show ptp clocks foreign-masters-record`<br>No Foreign Master Records<br>switch#<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 277.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 219-220. | Dkt. 419-10 at PDF p. 408 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **Examples** This example shows how to display information about the state of foreign masters known to the PTP process:<br><br>`switch# show ptp clock foreign-masters-record interface ethernet 7/1`<br>`RP/0/0/CPU0:demo#show ptp clocks foreign-masters`<br>`P1=Priority1, P2=Priority2, C=Class, A=Accuracy,`<br>`OSLV=Offset-Scaled-Log-Variance, SR=Steps-Removed`<br>`GM=Is grandmaster`<br><br>`---------  --------------------  ---  ----  ----  ---  ----- --------`<br>`Interface    Clock-ID           P1  P2   C    A    OSLV  SR`<br>`---------  --------------------  ---  ----  ----  ---  ----- --------`<br>`Eth7/10     0:18:ba:ff:d8: e:16 255  255  248  254  65535  0   GM`<br>`Eth7/1      0:18:ba:ff:d8: e:16 255  255  248  254  65535  0   GM`<br><br>Cisco Nexus 7000 Series NX-OS System Management Command Reference (2013), at 603. | **Examples**<br>• This command shows how to display information about the state of foreign masters known to the PTP process.<br><br>  `switch# show ptp clocks foreign-masters-record`<br>  `No Foreign Master Records`<br>  `switch#`<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 349.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 282; Arista User Manual, v. 4.11.1 (1/11/13), at 228. | Dkt. 419-10 at PDF p. 409 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **show ptp parent**<br><br>To display information about the parent and grand master of the Precision Time Protocol (PTP) clock, use the show ptp parent command.<br><br>    show ptp parent<br><br>**Syntax Description**    This command has no arguments or keywords.<br><br>**Defaults**    None<br><br>**Command Modes**    Any command mode<br><br>**SupportedUserRoles**    network-admin<br>network-operator<br>vdc-admin<br>vdc-operator<br><br>**Command History**    Release    Modification<br>5.2(1)    This command was introduced.<br><br>**Usage Guidelines**    This command does not require a license.<br><br>**Examples**    This example shows how to display information about the parent and grand master of the PTP clock:<br><br>switch# **show ptp parent**<br>Parent Clock:<br>Parent Clock Identity:  0:18:ba:ff:ff:d8: e:16<br>Parent Port Number: 1546<br>Observed Parent Offset (log variance): N/A<br>Observed Parent Clock Phase Change Rate: N/A<br><br>Grandmaster Clock:<br>Grandmaster Clock Identity:  0:18:ba:ff:ff:d8: e:16<br>Grandmaster Clock Quality:<br>  Class: 248<br>  Accuracy: 254<br>  Offset (log variance): 65535<br>  Priority1: 255<br>  Priority2: 255<br><br>Cisco Nexus 7000 Series NX-OS System Management Command Reference (2013), at 607. | **Show PTP Parent Information**<br><br>To display information about the parent and grand master of the Precision Time Protocol (PTP) clock, use the show ptp parent command.<br><br>• The show ptp parent command displays information about the parent and grand master of the Precision Time Protocol (PTP) clock.<br><br>switch# **show ptp parent**<br>Parent Clock:<br>Parent Clock Identity: 0x00:1c:73:ff:ff:00:72:40<br>Parent Port Number: 0<br>Parent IP Address: N/A<br>Observed Parent Offset (log variance): N/A<br>Observed Parent Clock Phase Change Rate: N/A<br><br>Grandmaster Clock:<br>Grandmaster Clock Identity: 0x00:1c:73:ff:ff:00:72:40<br>Grandmaster Clock Quality:<br>  Class: 248<br>  Accuracy: 0x30<br>  OffsetScaledLogVariance: 0xffff<br>  Priority1: 128<br>  Priority2: 128<br>switch#<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 275.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 217. | Dkt. 419-10 at PDF p. 410 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **show ptp parent**<br><br>To display information about the parent and grand master of the Precision Time Protocol (PTP) clock, use the show ptp parent command.<br><br>show ptp parent<br><br>**Syntax Description**  This command has no arguments or keywords.<br><br>**Defaults**  None<br><br>**Command Modes**  Any command mode<br><br>**SupportedUserRoles**  network-admin<br>network-operator<br>vdc-admin<br>vdc-operator<br><br>**Command History**  Release        Modification<br>5.2(1)           This command was introduced.<br><br>**Usage Guidelines**  This command does not require a license.<br><br>**Examples**  This example shows how to display information about the parent and grand master of the PTP clock:<br>switch# **show ptp parent**<br>Parent Clock:<br>Parent Clock Identity:  0:18:ba:ff:ff:d8: 0:16<br>Parent Port Number: 1546<br>Observed Parent Offset (log variance): N/A<br>Observed Parent Clock Phase Change Rate: N/A<br><br>Grandmaster Clock:<br>Grandmaster Clock Identity:   0:18:ba:ff:ff:d8: 0:16<br>Grandmaster Clock Quality:<br>  Class: 248<br>  Accuracy: 254<br>  Offset (log variance): 65535<br>  Priority1: 255<br>  Priority2: 255<br><br>Cisco Nexus 7000 Series NX-OS System Management Command Reference (2013), at 607. | **show ptp parent**<br><br>The show ptp parent command displays information about the parent and grand master of the Precision Time Protocol (PTP) clock.<br><br>  Platform           Arad, FM6000<br>  Command Mode       Privileged EXEC<br><br>Command Syntax<br>  show ptp parent<br><br>Examples<br>• This command shows how to display information about the parent and master of the PTP clock.<br>  switch# **show ptp parent**<br>  Parent Clock:<br>  Parent Clock Identity: 0x00:1c:73:ff:ff:00:72:40<br>  Parent Port Number: 0<br>  Parent IP Address: N/A<br>  Observed Parent Offset (log variance): N/A<br>  Observed Parent Clock Phase Change Rate: N/A<br><br>  Grandmaster Clock:<br>  Grandmaster Clock Identity: 0x00:1c:73:ff:ff:00:72:40<br>  Grandmaster Clock Quality:<br>    Class: 248<br>    Accuracy: 0x30<br>    OffsetScaledLogVariance: 0xffff<br>    Priority1: 128<br>    Priority2: 128<br>  switch#<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 352.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 285; Arista User Manual, v. 4.11.1 (1/11/13), at 231. | Dkt. 419-10 at PDF p. 411 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **show ptp time-property**<br><br>To display the Precision Time Protocol (PTP) clock properties, use the show ptp time-property command.<br><br>show ptp time-property<br><br>**Syntax Description**   This command has no arguments or keywords.<br><br>**Defaults**   None<br><br>**Command Modes**   Any command mode<br><br>**SupportedUserRoles**   network-admin<br>network-operator<br>vdc-admin<br>vdc-operator<br><br>**Command History**   Release   Modification<br>5.2(1)   This command was introduced.<br><br>**Usage Guidelines**   This command does not require a license.<br><br>**Examples**   This example shows how to display the PTP clock properties:<br><br>switch# show ptp time-property<br>PTP CLOCK TIME PROPERTY:<br>  Current UTC offset valid: 0<br>  Current UTC offset: 33<br>  Leap59: 0<br>  Leap61: 0<br>  Time Traceable: 0<br>  Frequency Traceable: 0<br>  PTP Timescale: 0<br>  Time Source: 0xA0(internal Oscillator)<br><br>Cisco Nexus 7000 Series NX-OS System Management Command Reference (2013), at 611. | Show PTP Clock Properties<br><br>To display the Precision Time Protocol (PTP) clock properties, use the show ptp time-property command.<br><br>• The show ptp time-property command displays the Precision Time Protocol (PTP) clock properties.<br><br>switch# show ptp time-property<br>Current UTC offset valid: False<br>Current UTC offset: 0<br>Leap 59: False<br>Leap 61: False<br>Time Traceable: False<br>Frequency Traceable: False<br>PTP Timescale: False<br>Time Source: 0x0<br>switch#<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 275-76.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 218. | Dkt. 419-10 at PDF p. 412 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **show ptp time-property**<br><br>To display the Precision Time Protocol (PTP) clock properties, use the show ptp time-property command.<br><br>show ptp time-property<br><br>**Syntax Description**  This command has no arguments or keywords.<br><br>**Defaults**  None<br><br>**Command Modes**  Any command mode<br><br>**SupportedUserRoles**  network-admin<br>network-operator<br>vdc-admin<br>vdc-operator<br><br>**Command History**<br><br>| Release | Modification |<br>| 5.2(1) | This command was introduced. |<br><br>**Usage Guidelines**  This command does not require a license.<br><br>**Examples**  This example shows how to display the PTP clock properties:<br><br>switch# show ptp time-property<br>PTP CLOCK TIME PROPERTY:<br>  Current UTC offset valid: 0<br>  Current UTC offset: 33<br>  Leap59: 0<br>  Leap61: 0<br>  Time Traceable: 0<br>  Frequency Traceable: 0<br>  PTP Timescale: 0<br>  Time Source: 0xA0(internal Osccilator)<br><br>Cisco Nexus 7000 Series NX-OS System Management Command Reference (2013), at 611. | **show ptp time-property**<br><br>The show ptp time-property command displays the Precision Time Protocol (PTP) clock properties.<br><br>Platform          Arad, FM6000<br>Command Mode      Privileged EXEC<br><br>Command Syntax<br><br>show ptp time-property<br><br>Examples<br><br>• This command shows the PTP clock properties.<br><br>switch# show ptp time-property<br>Current UTC offset valid: False<br>Current UTC offset: 0<br>Leap 59: False<br>Leap 61: False<br>Time Traceable: False<br>Frequency Traceable: False<br>PTP Timescale: False<br>Time Source: 0x0<br>switch#<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 354.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 287; Arista User Manual, v. 4.11.1 (1/11/13), at 233. | Dkt. 419-10 at PDF p. 413 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **Examples**    This example shows how to display the SNMP information:<br><br>`switch(config)# show snmp`<br>`sys contact:`<br>`sys location: anyplace, Anywhere`<br><br>`0 SNMP packets input`<br>    `0 Bad SNMP versions`<br>    `0 Unknown community name`<br>    `0 Illegal operation for community name supplied`<br>    `0 Encoding errors`<br>    `0 Number of requested variables`<br>    `0 Number of altered variables`<br>    `0 Get-request PDUs`<br>    `0 Get-next PDUs`<br>    `0 Set-request PDUs`<br>`0 SNMP packets output`<br>    `0 Too big errors`<br>    `0 No such name errors`<br>    `0 Bad values errors`<br>    `0 General errors`<br><br><br>Cisco Nexus 7000 Series NX-OS System Management Command Reference (2013), at 634. | **Example**<br>• This command configures *xyz-1234* as the chassis-ID string, then displays the result.<br><br>`switch(config)#snmp-server chassis-id xyz-1234`<br>`switch(config)#show snmp`<br>  `Chassis: xyz-1234`       *<---chassis ID*<br><br>`8 SNMP packets input`<br>    `0 Bad SNMP version errors`<br>    `0 Unknown community name`<br>    `0 Illegal operation for community name supplied`<br>    `0 Encoding errors`<br>    `8 Number of requested variables`<br>    `0 Number of altered variables`<br>    `4 Get-request PDUs`<br>    `4 Get-next PDUs`<br>    `0 Set-request PDUs`<br>`21 SNMP packets output`<br>    `0 Too big errors`<br>    `0 No such name errors`<br>    `0 Bad value errors`<br>    `0 General errors`<br>    `8 Response PDUs`<br>    `0 Trap PDUs`<br>`SNMP logging: enabled`<br>    `Logging to taccon.162`<br>`SNMP agent enabled`<br>`switch(config)#`<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 354.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 1657-58; Arista User Manual, v. 4.11.1 (1/11/13), at 1344-45; Arista User Manual v. 4.10.3 (10/22/12), at 1111; Arista User Manual v. 4.9.3.2 (5/3/12), at 867; Arista User Manual v. 4.8.2 (11/18/11), at 678; Arista User Manual v. 4.7.3 (7/18/11), at 549. | Dkt. 419-10 at PDF p. 414 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **show snmp engineID**<br><br>To display the Simple Network Management Protocol (SNMP) engine ID, use the show snmp engineID command.<br><br>show snmp engineID<br><br>**Syntax Description**  This command has no arguments or keywords.<br><br>**Defaults**  None<br><br>**Command Modes**  Any command mode<br><br>**SupportedUserRoles**  network-admin<br>network-operator<br>vdc-admin<br>vdc-operator<br><br>**Command History**<br>Release | Modification<br>4.0(1) | This command was introduced.<br><br>**Usage Guidelines**  This command does not require a license.<br><br>**Examples**  This example shows how to display the SNMP engine ID:<br>switch(config)# show snmp engineID<br>Local SNMP engineID: [Hex] 8000000903000500A0B0C<br>[Dec] 128:000:000:009:003:000:005:048:010:011:012<br><br>**Related Commands**<br>Command | Description<br>snmp-server user | Configures SNMP target notification users.<br><br>Cisco Nexus 7000 Series NX-OS System Management Command Reference (2013), at 639. | **show snmp engineID**<br><br>The show snmp engineID command displays the identification of the local Simple Network Management Protocol (SNMP) engine and of all remote engines that are configured on the switch.<br><br>Platform    all<br>Command Mode    EXEC<br><br>Command Syntax<br>show snmp engineID<br><br>Example<br>• This command displays the ID of the local SNMP engine.<br>switch>show snmp engineid<br>Local SNMP EngineID: f5717f001c730436d700<br>switch><br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 1978.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 1668; Arista User Manual, v. 4.11.1 (1/11/13), at 1355; Arista User Manual v. 4.10.3 (10/22/12), at 1122; Arista User Manual v. 4.9.3.2 (5/3/12), at 878; Arista User Manual v. 4.8.2 (11/18/11), at 686; Arista User Manual v. 4.7.3 (7/18/11), at 542. | Dkt. 419-10 at PDF p. 415 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **Precision Time Protocol**<br><br>The Precision Time Protocol (PTP) is a time synchronization protocol for nodes distributed across a network. Its hardware timestamp feature provides greater accuracy than other time synchronization protocols such as Network Time Protocol (NTP). For more information about PTP, see Chapter 4, "Configuring PTP."<br><br>Cisco Nexus 7000 Series NX-OS System Management Configuration Guide, Release 6.x (2013), at 1-3. | 5.3.2    Precision Time Protocol (PTP)<br><br>The Precision Time Protocol (PTP) can substantially enhance the accuracy of real-time clocks in networked devices by providing sub-microsecond clock synchronization. Inbound clock signals are organized into a master-slave hierarchy. PTP identifies the switch port that is connected to the device with the most precise clock. This clock is referred to as the master clock. All the other devices on the network synchronize their clocks with the master and are referred to as slaves.<br><br>The master clock sends out a sync message every second. The slave clock sends a delay request message to the master clock noting the time it was sent in order to measure and eliminate packet delays. The master clock then replies with the time stamp the delay message was received. The slave clock then computes the master clock time compensated for delays and finalizes synchronization. Constantly exchanged timing messages ensure continued synchronization.<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 270.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 213; Arista User Manual, v. 4.11.1 (1/11/13), at 163. | Dkt. 419-10 at PDF p. 416 |
| **SNMP**<br><br>The Simple Network Management Protocol (SNMP) is an application-layer protocol that provides a message format for communication between SNMP managers and agents. SNMP provides a standardized framework and a common language used for the monitoring and management of devices in a network. For more information, see Chapter 11, "Configuring SNMP."<br><br>Cisco Nexus 7000 Series NX-OS System Management Configuration Guide, Release 6.x (2013), at 1-5. | **37.2    SNMP** Conceptual Overview<br><br>Simple Network Management Protocol (SNMP) is an application-layer protocol that provides a standardized framework and a common language to monitor and manage network devices.<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 1961.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 1651; Arista User Manual, v. 4.11.1 (1/11/13), at 1338; Arista User Manual v. 4.10.3 (10/22/12), at 1105; Arista User Manual v. 4.9.3.2 (5/3/12), at 861; Arista User Manual v. 4.8.2 (11/18/11), at 673; Arista User Manual v. 4.7.3 (7/18/11), at 529. | Dkt. 419-10 at PDF p. 416 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **SNMP**<br><br>The Simple Network Management Protocol (SNMP) is an application-layer protocol that provides a message format for communication between SNMP managers and agents. SNMP provides a standardized framework and a common language used for the monitoring and management of devices in a network. For more information, see Chapter 11, "Configuring SNMP."<br><br>Cisco Nexus 7000 Series NX-OS System Management Configuration Guide, Release 6.x (2013), at 1-5. | Chapter 37    SNMP<br><br>SNMP is an application-layer protocol that provides a standardized framework and a common language to monitor and manage network devices.<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 43.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 37; Arista User Manual, v. 4.11.1 (1/11/13), at 31Arista User Manual v. 4.10.3 (10/22/12), at 28; Arista User Manual v. 4.9.3.2 (5/3/12), at 24; Arista User Manual v. 4.8.2 (11/18/11), at 20; Arista User Manual v. 4.7.3 (7/18/11), at 18. | Dkt. 419-10 at PDF p. 416 |
| **Configuring the NTP Source IP Address**<br><br>NTP sets the source IP address for all NTP packets based on the address of the interface through which the NTP packets are sent. You can configure NTP to use a specific source IP address.<br><br>To configure the NTP source IP address, use the following command in global configuration mode:<br><br>| Command | Purpose |<br>|---|---|<br>| [no] ntp source ip-address<br><br>Example:<br>switch(config)# ntp source 192.0.2.1 | Configures the source IP address for all NTP packets. The ip-address can be in IPv4 or IPv6 format. |<br><br>Cisco Nexus 7000 Series NX-OS System Management Configuration Guide, Release 6.x (2013), at 3-16. | **Configure the Source IP**<br><br>To configure the source IP address for all PTP packets, use the ptp source ip command.<br>• The ptp source ip command configures the source IP address of 10.0.2.1 for all PTP packets.<br><br>switch(config)# ptp source ip 10.0.2.1<br>switch(config)#<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 272.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 215. | Dkt. 419-10 at PDF p. 417 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **Configuration Examples for NTP**<br><br>This example shows how to configure an NTP server and peer, enable NTP authentication, enable NTP logging, and then save the configuration in startup so that it is saved across reboots and restarts:<br><br>`switch# config t`<br>`Enter configuration commands, one per line. End with CNTL/Z.`<br>`switch(config)# ntp server 192.0.2.105 key 42`<br>`switch(config)# ntp peer 2001:0db8::4101`<br>`switch(config)# show ntp peers`<br>`-------------------------------------------`<br>` Peer IP Address          Serv/Peer`<br>`-------------------------------------------`<br>` 2001:db8::4101           Peer (configured)`<br>` 192.0.2.105              Server (configured)`<br>`switch(config)# ntp authentication-key 42 md5 aNiceKey`<br>`switch(config)# show ntp authentication-keys`<br>`-----------------------------`<br>` Auth key      MD5 String`<br>`-----------------------------`<br>` 42            aNicekey`<br>`switch(config)# ntp trusted-key 42`<br>`switch(config)# show ntp trusted-keys`<br>`Trusted Keys:`<br>`42`<br>`switch(config)# ntp authenticate`<br>`switch(config)# show ntp authentication-status`<br>`Authentication enabled.`<br>`switch(config)# ntp logging`<br>`switch(config)# show ntp logging`<br>`NTP logging enabled.`<br>`switch(config)# copy running-config startup-config`<br>`[########################################] 100%`<br>`switch(config)#`<br><br>Cisco Nexus 7000 Series NX-OS System Management Configuration Guide, Release 6.x (2013), at 3-25. | `Example`<br>• These commands configure the switch to authenticate NTP packets using key 328 with the plaintext password "timeSync."<br>`switch(config)# ntp authentication-key 328 md5 timeSync`<br>`switch(config)# ntp trusted key 328`<br>`switch(config)# ntp authenticate`<br>`switch(config)#`<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 270. | Dkt. 419-10 at PDF p. 417 |

| Cisco's Documentation | | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|---|
| Step 4 — `[no] ptp domain number`<br><br>**Example:**<br>`switch(config)# ptp domain 1` | (Optional) Configures the domain number to use for this clock. PTP domains allow you to use multiple independent PTP clocking subdomains on a single network. The range is from 0 to 128. | **ptp domain**<br><br>The ptp domain command configures the domain number to use for the clock. PTP domains allow you to use multiple independent PTP clocking subdomains on a single network. To remove PTP settings, use the no form of this command. | Dkt. 419-10 at PDF p. 418 |
| Step 5 — `[no] ptp priority1 value`<br><br>**Example:**<br>`switch(config)# ptp priority1 10` | (Optional) Configures the priority1 value to use when advertising this clock. This value overrides the default criteria (clock quality, clock class, and so on) for best master clock selection. Lower values take precedence. The range is from 0 to 255. | Platform    Arad, FM6000<br>Command Mode    Global Configuration<br><br>**Command Syntax**<br>`ptp domain domain number`<br>`no ptp domain`<br>`default ptp domain` | |
| Step 6 — `[no] ptp priority2 value`<br><br>**Example:**<br>`switch(config)# ptp priority2 20` | (Optional) Configures the priority2 value to use when advertising this clock. This value is used to decide between two devices that are otherwise equally matched in the default criteria. For example, you can use the priority2 value to give a specific switch priority over other identical switches. The range is from 0 to 255. | **Parameters**<br>• *domain_number*    The domain number to use for the clock. Value ranges from 0 to 255.<br><br>**Examples**<br>• This command shows how to configure domain 1 for use with a clock.<br>`switch(config)# ptp domain 1`<br>`switch(config)#`<br><br>• This command removes the configured domain 1 for use with a clock.<br>`switch(config)# no ptp domain 1`<br>`switch(config)#` | |

Cisco Nexus 7000 Series NX-OS System Management Configuration Guide, Release 6.x (2013), at 4-6.

Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 319.

*See also* Arista User Manual v. 4.12.3 (7/17/13), at 257; Arista User Manual, v. 4.11.1 (1/11/13), at 204.

| Cisco's Documentation | | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|---|
| Step 4 `[no] ptp domain number`<br><br>**Example:**<br>`switch(config)# ptp domain 1` | (Optional) Configures the domain number to use for this clock. PTP domains allow you to use multiple independent PTP clocking subdomains on a single network. The range is from 0 to 128. | **ptp priority1**<br><br>The **ptp priority1** command configures the priority1 value to use when advertising the clock. This value overrides the default criteria for best master clock selection. Lower values take precedence. The range is from 0 to 255. To remove PTP settings, use the no form of this command.<br><br>Platform        Arad, FM6000<br>Command Mode     Global Configuration<br><br>**Command Syntax**<br>`    ptp priority1 priority_rate`<br>`    no ptp priority1`<br>`    default ptp priority1`<br><br>**Parameters**<br>•  *priority_rate*   The value to override the default criteria (clock quality, clock class, etc.) for best master clock selection. Lower values take precedence. Value ranges from 0 to 255. The default is 128.<br><br>**Examples**<br>•  This command configures the preference level for a clock; slave devices use the priority1 value when selecting a master clock.<br>`    switch(config)# ptp priority1 120`<br>`    switch(config)#`<br>•  This command removes the configured preference level for a clock.<br>`    switch(config)# no ptp priority1`<br>`    switch(config)#`<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 326.<br><br>*See also* Arista User Manual v. 4.13.6F (4/14/2014), at 318; Arista User Manual v. 4.12.3 (7/17/13), at 262; Arista User Manual, v. 4.11.1 (1/11/13), at 208. | Dkt. 419-10 at PDF p. 419 |
| Step 5 `[no] ptp priority1 value`<br><br>**Example:**<br>`switch(config)# ptp priority1 10` | (Optional) Configures the priority1 value to use when advertising this clock. This value overrides the default criteria (clock quality, clock class, and so on) for best master clock selection. Lower values take precedence. The range is from 0 to 255. | | |
| Step 6 `[no] ptp priority2 value`<br><br>**Example:**<br>`switch(config)# ptp priority2 20` | (Optional) Configures the priority2 value to use when advertising this clock. This value is used to decide between two devices that are otherwise equally matched in the default criteria. For example, you can use the priority2 value to give a specific switch priority over other identical switches. The range is from 0 to 255. | | |

Cisco Nexus 7000 Series NX-OS System Management Configuration Guide, Release 6.x (2013), at 4-6.

| Cisco's Documentation | | | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|---|---|

| | | | **ptp priority2** | Dkt. 419-10 at PDF p. 420 |

**Step 4**   `[no] ptp domain number`

**Example:**
`switch(config)# ptp domain 1`

(Optional) Configures the domain number to use for this clock. PTP domains allow you to use multiple independent PTP clocking subdomains on a single network. The range is from 0 to 128.

**Step 5**   `[no] ptp priority1 value`

**Example:**
`switch(config)# ptp priority1 10`

(Optional) Configures the priority1 value to use when advertising this clock. This value overrides the default criteria (clock quality, clock class, and so on) for best master clock selection. Lower values take precedence. The range is from 0 to 255.

**Step 6**   `[no] ptp priority2 value`

**Example:**
`switch(config)# ptp priority2 20`

(Optional) Configures the priority2 value to use when advertising this clock. This value is used to decide between two devices that are otherwise equally matched in the default criteria. For example, you can use the priority2 value to give a specific switch priority over other identical switches. The range is from 0 to 255.

Cisco Nexus 7000 Series NX-OS System Management Configuration Guide, Release 6.x (2013), at 4-6.

---

The ptp priority2 command configures the priority2 value to use when advertising this clock. This value is used to decide between two devices that are otherwise equally matched in the default criteria. For example, you can use the priority2 value to give a specific switch priority over other identical switches. The range is from 0 to 255. To remove PTP settings, use the no form of this command.

| Platform | Arad, FM6000 |
|---|---|
| Command Mode | Global Configuration |

**Command Syntax**

```
ptp priority2 priority_rate
no ptp priority2
default ptp priority2
```

**Parameters**

- *priority_rate*  Sets a secondary preference level for a clock; slave devices use the priority2 value when selecting a master clock. Value ranges from 0 to 255.

**Examples**

- This command sets a secondary preference level for a clock to 128.

```
switch(config)# ptp priority2 128
switch(config)#
```

- This command removes the secondary preference level for a clock.

```
switch(config)# no ptp priority2
switch(config)#
```

Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 327.

*See also* Arista User Manual v. 4.13.6F (4/14/2014), at 319; Arista User Manual v. 4.12.3 (7/17/13), at 263; Arista User Manual, v. 4.11.1 (1/11/13), at 209.

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **BEFORE YOU BEGIN**<br><br>Make sure that you are in the correct VDC. To change the VDC, use the **switchto vdc** command.<br>Make sure that you have globally enabled PTP on the device and configured the source IP address for PTP communication.<br><br>Cisco Nexus 7000 Series NX-OS System Management Configuration Guide, Release 6.x (2013), at 4-7. | **ptp delay-req interval**<br><br>The **ptp delay-req interval** command specifies the time recommended to the slave devices to send delay request messages. You must enable PTP on the switch first and configure the source IP address for PTP communication. To remove the minimum interval configuration for PTP delay-request messages, use the no form of this command.<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 318.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 256; Arista User Manual, v. 4.11.1 (1/11/13), at 202. | Dkt. 419-10 at PDF p. 420 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| Step 4  [no] ptp announce {interval *seconds* \| timeout *count*}<br><br>**Example:**<br>switch(config-if)# ptp announce interval 1<br><br>(Optional) Configures the interval between PTP announce messages on an interface or the number of PTP intervals before a timeout occurs on an interface.<br><br>The range for the PTP announcement interval is from 0 to 4 seconds, and the range for the interval timeout is from 2 to 10.<br><br>Cisco Nexus 7000 Series NX-OS System Management Configuration Guide, Release 6.x (2013), at 4-8. | **ptp announce interval**<br><br>The ptp announce interval command configures the interval between PTP announcement messages on or the number of PTP intervals before a timeout occurs. To disable this feature, use the no form of this command.<br><br>Platform          Arad, FM6000<br>Command Mode      Interface-Ethernet Configuration<br>                  Interface-Port Channel Configuration<br><br>Command Syntax<br>   ptp announce interval *log_interval*<br>   no ptp announce interval<br>   default ptp announce interval<br><br>Parameters<br>•  *log_interval*   The number of log seconds between PTP announcement message (base 2 log (seconds)). Value ranges from 0 to 4; default value is 1.<br><br>Examples<br>•  This command shows how to configure the interval between PTP announce messages on an interface.<br><br>   switch(config)# interface ethernet 5<br>   switch(config-if-Et5)# ptp announce interval 1<br>   switch(config-if-Et5)#<br><br>•  This command removes the configured interval between PTP announce messages on interface Ethernet 5.<br><br>   switch(config)# interface ethernet 5<br>   switch(config-if-Et5)# no ptp announce interval<br>   switch(config-if-Et5)#<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 315.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 252; Arista User Manual, v. 4.11.1 (1/11/13), at 199. | Dkt. 419-10 at PDF p. 421 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **Step 5** [no] `ptp delay-request minimum interval` *seconds* (Optional) Configures the minimum interval allowed between PTP delay-request messages when the port is in the master state. The range is from –1 to 6 seconds.<br><br>**Example:**<br>`switch(config-if)# ptp delay-request minimum interval 3`<br><br>Cisco Nexus 7000 Series NX-OS System Management Configuration Guide, Release 6.x (2013), at 4-8. | **ptp delay-req interval**<br><br>The **ptp** delay-req interval command specifies the time recommended to the slave devices to send delay request messages. You must enable PTP on the switch first and configure the source IP address for PTP communication. To remove the minimum interval configuration for PTP delay-request messages, use the no form of this command.<br><br>Platform     Arad, FM6000<br>Command Mode     Interface-Ethernet Configuration<br>     Interface-Port Channel Configuration<br><br>**Command Syntax**<br>`ptp delay-req interval log_interval`<br>`no ptp delay-req interval`<br>`default ptp delay-req interval`<br><br>**Parameters**<br>• *log_interval*     The range is -1 second to 8 seconds. The default is 5 log(seconds).<br><br>**Examples**<br>• This command shows how to configure the minimum interval allowed between PTP delay-request messages.<br><br>    `switch(config)# interface ethernet 5`<br>    `switch(config-if)-Et5)# ptp delay-request interval 3`<br>    `switch(config-if-Et5)#`<br><br>• This command removes the configured minimum interval allowed between PTP delay-request messages.<br><br>    `switch(config)# interface ethernet 5`<br>    `switch(config-if-Et5)# no ptp delay-request interval`<br>    `switch(config-if-Et5)#`<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 318.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 256; Arista User Manual, v. 4.11.1 (1/11/13), at 202. | Dkt. 419-10 at PDF p. 422 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **Verifying the PTP Configuration**<br><br>To display the PTP configuration, perform one of the following tasks:<br><br>| Command | Purpose |<br>|---|---|<br>| show ptp brief | Displays the PTP status. |<br>| show ptp clock | Displays the properties of the local clock. |<br>| show ptp clock foreign-masters record [interface *interface slot/port*] | Displays the state of foreign masters known to the PTP process. For each foreign master, the output displays the clock identity, basic clock properties, and whether the clock is being used as a grandmaster. |<br>| show ptp corrections | Displays the last few PTP corrections. |<br>| show ptp parent | Displays the properties of the PTP parent. |<br>| show ptp port interface *interface slot/port* | Displays the status of the PTP port. |<br>| show ptp time-property | Displays the properties of the PTP clock. |<br><br>Cisco Nexus 7000 Series NX-OS System Management Configuration Guide, Release 6.x (2013), at 4-9. | **show ptp foreign-master-record**<br><br>The show ptp foreign-master-record command displays information about the state of foreign masters known to the Precision Time Protocol (PTP) process.<br><br>Platform        Arad, FM6000<br>Command Mode    EXEC<br><br>Command Syntax<br><br>   show ptp foreign-master-record<br><br>• This command shows how to display information about the state of foreign masters known to the PTP process.<br><br>  switch# show ptp clocks foreign-masters-record<br>  No Foreign Master Records<br>  switch#<br><br>Examples<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 349.<br><br>*See also* Arista User Manual v. 4.12.3 (7/17/13), at 282; Arista User Manual, v. 4.11.1 (1/11/13), at 228. | Dkt. 419-10 at PDF p. 423 |

| Cisco's Documentation | Arista's Documentation | Supporting Evidence In The Record |
|---|---|---|
| **SNMP Functional Overview**<br><br>The SNMP framework consists of three parts:<br><br>• An SNMP manager—The system used to control and monitor the activities of network devices using SNMP.<br>• An SNMP agent—The software component within the managed device that maintains the data for the device and reports these data, as needed, to managing systems. Cisco NX-OS supports the agent and MIB. To enable the SNMP agent, you must define the relationship between the manager and the agent.<br>• A managed information base (MIB)—The collection of managed objects on the SNMP agent.<br><br>SNMP is defined in RFCs 3411 to 3418.<br><br>Cisco NX-OS supports SNMPv1, SNMPv2c, and SNMPv3. Both SNMPv1 and SNMPv2c use a community-based form of security.<br><br>Cisco NX-OS supports SNMP over IPv6.<br><br>Cisco Nexus 7000 Series NX-OS System Management Configuration Guide, Release 6.x (2013), at 11-2. | 37.2.3   SNMP Versions<br><br>Arista switches support the following SNMP versions:<br><br>• **SNMPv1**: The Simple Network Management Protocol, defined in RFC 1157. Security is based on community strings.<br>• **SNMPv2c**: Community-string based Administrative Framework for SNMPv2, defined in RFC 1901 RFC 1905, and RFC 1906. SNMPv2c uses the community-based security model of SNMPv1.<br>• **SNMPv3**: Version 3 is an interoperable standards-based protocol defined in RFCs 2273 to 2275. SNMPv3 provides secure access to devices by authenticating and encrypting packets.<br><br>The security features provided in SNMPv3 are as follows:<br><br>— *Message integrity*: Ensures packets are not tampered with in transit.<br>— *Authentication*: Determines the message is received from a valid source.<br>— *Encryption*: Scrambling packet contents to prevent an unauthorized source from learning it.<br><br>Both SNMPv1 and SNMPv2c use a community-based form of security. The community of managers able to access the agent MIB is controlled by a password.<br><br>Arista User Manual v. 4.14.3F – Rev. 2 (10/2/2014), at 349.<br><br>*See also* Arista User Manual v. 4.13.6F (4/14/2014), at 1891; Arista User Manual v. 4.12.3 (7/17/13), at 1654; Arista User Manual, v. 4.11.1 (1/11/13), at 1341; Arista User Manual v. 4.10.3 (10/22/12), at 1107; Arista User Manual v. 4.9.3.2 (5/3/12), at 863; Arista User Manual v. 4.8.2 (11/18/11), at 675; Arista User Manual v. 4.7.3 (7/18/11), at 531. | Dkt. 419-10 at PDF p. 424 |