# EXHIBIT 1

EXPERT REPORT OF JOHN R. BLACK, JR. - APPENDIX A

# APPENDIX A

## APPENDIX A:  IETF Standards and Publications

1.      I have reviewed Arista's responses, including supplemental responses to Cisco's Interrogatory No. 10 and incorporate the identification of IETF publications and other industry-standard documents cited in those responses for the disputed CLI commands.

**A.      Authentication, Authorization, and Accounting ("AAA") Protocols**

2.      Authentication, Authorization, and Accounting, or AAA, is a networking industry term that refers to a protocol or framework for managing access to computer resources, enforcing network policies (including security policies), auditing network usage, and providing data for use in billing for network services.

3.      Per Cisco's own background on AAA, the phrase "authentication, authorization, and accounting" was first used as a discrete term as early as 1983 in an IEEE paper (Lagsford et. al., "OSI Management and Job Transfer Services," *Proceedings of the IEEE,* Volume 71, No. 12, December 1983.) and the ordering of the "As" in the Lagsford publication remains the same in today's usage.  *See*

http://www.cisco.com/c/en/us/about/press/internet-protocol-journal/back-issues/table-contents -35/101-aaa-part1.html.

4.      The IETF describes several AAA standardized protocols, including RADIUS (RFCs 2058, 2138, and 2865) and Diameter (RFC 6733), as well as several proposed AAA protocols that were not ratified as IETF standards, including TACACS (Terminal Access Controller Access Control System) and TACACS+ (a version of TACACS developed by Cisco, and described in an IETF Informational publication).

5.      Generally speaking, an AAA protocol is an IP protocol used to transport AAA

related information between the AAA client and the AAA server, but does not typically cover protocols used between the host and the AAA client.

6.      The "Authentication" in AAA refers to the process of identifying a user based on unique criteria, such as checking for a valid user name and valid password, before access is granted to the system or network.  The "Authorization" in AAA refers to the process of determining the types or qualities of activities, resources, or services a user is permitted to access.  This may involve, for example, determining whether the user has authority to issue certain commands, or may access certain resources in the system or network.  The "Accounting" in AAA refers simply to the tracking of resources a user consumes while accessing the system or network, such as the amount of data a user may send or receive over the network.  Accounting data can be used for billing, resource management, and capacity planning, and other statistical analyses.

**a.   Remote Authentication Dial In User Service ("RADIUS")**

7.      RADIUS is the acronym for Remote Authentication Dial In User Service, which is an AAA protocol developed by Merit Network in 1991 before it was described in RFC 2058 (a standards-track IETF RFC) in January 1997, entitled "Remote Authentication Dial In User Service (RADIUS)".  Several subsequent standards-track RFCs followed, including RFC 2138 (Apr. 1997) and RFC 2865 (June 2000).  RADIUS follows a simple client/server model that uses UDP transport.

**b.   Terminal Access Controller Access Control System ("TACACS")**

8.      TACACS (pronounced "tack-axe") is the acronym for Terminal Access Controller Access Control System, which is an AAA protocol described in RFC 1492, an

Informational RFC, entitled "An Access Control Protocol, Sometimes Called TACACS" and published in July 1993 by C. Finseth from the University of Minnesota. As RFC 1492 discusses, the original TACACS protocol dates back to the ARPANET in the 1980s.

9.     TACACS allows a client to accept a username and password and send a query to a TACACS authentication server, which is also called a TACACS daemon. The authentication server would then determine whether to accept or deny the authentication request.

10.     Many additional RFCs discuss AAA, including RFC 2903 ("Generic AAA Architecture") (Aug. 2000), RFC 2904 ("AAA Authorization Framework") (Aug, 2000), and several others listed and available for viewing to the public on the IETF website. *See, e.g.*, https://datatracker.ietf.org/doc/search/?name=AAA&activedrafts=on&rfcs=on. While some of these RFCs are Informational or Experimental, others are Proposed Standards and Best Current Practices RFCs.

11.     The following CLI commands in this litigation provide functionality relating to AAA protocols, including both RADIUS and TACACS (shown in chronological order based on Cisco's purported "earliest document date" for each alleged command):

| Disputed "Command" | Earliest Document Date | Additional Opinions[1] |
|---|---|---|
| tacacs-server host | April 24, 1989 | As explained in RFC 1492, TACACS dates back to the ARPANET in the 1980s, before the term was used in this command. |

[1] For all portions of this Appendix, these additional opinions are intended to provide further facts and opinions showing the use in industry standards, or the general use in the networking industry and users of networking equipment, of words found in the disputed commands prior to the command's purported creation by Cisco. The additional opinions are intended to apply to all disputed commands that might use the same words and phrases (for example, an opinion about the term "aaa" will not be repeated next to all commands in which that term appears).

| | | |
|---|---|---|
| | | TACACS authentication servers are discussed in RFC 1492 (July 1993), and the term "TACACS+ server" is used in IETF Internet Draft "The TACACS+ Protocol Version 1.78" (Jan. 1997).  The general requirement of AAA servers is also discussed in RFC 2903. |
| tacacs-server timeout | September 14, 1989 | RFC 1492 (July 1993) uses the common industry term "timeout" in the context of TACACS (using the term "idle timeout").<br><br>Moreover, the IETF Internet Draft "The TACACS+ Protocol Version 1.78" (Jan. 1997) defines "timeout" as "an absolute timer for the connection (in minutes). A value of zero indicates no timeout." |
| aaa accounting | November 15, 1994 | "accounting" is one of the three A's of AAA, and has been since at least 1983. |
| aaa authentication login | November 15, 1994 | "authentication" is one of the three A's of AAA, and has been since at least 1983.<br><br>The use of logins for authentication is discussed in RFC 2989 § 2.3 ("Authorization Requirements"). |
| radius-server host | May 4, 1995 | The terms "radius" and "radius server" are used in RFC 2058 (Jan. 1997), and the Introduction of that RFC describes Radius as a client/server application, and |

| | | |
|---|---|---|
| | | expressly uses the term "RADIUS server." |
| | | The general requirement of AAA servers is also discussed in RFC 2903. |
| | | Term "radius-server" refers to the server responsible for radius authentication. |
| | | The term "host" refers to the identity of the appliance acting as a radius server (*i.e.* hostname or ip address). "Host" is described in RFC 1514 (Sept. 1993). |
| radius-server key | May 4, 1995 | The term "key" refers to password used to authenticate radius messages from valid users, and is a common industry term to refer to a unique authentication value, like a password. |
| | | RFC 2058 (Jan. 1997) Section 2.1 uses "secret key" in this manner. |
| radius-server retransmit | May 4, 1995 | Term "retransmit" refers to the number of attempts a radius client should try before cancelling a radius request. This is discussed in RFC 2058 (Jan. 1997) Section 2. RFC 2618 (June 1999) also defines a variable relating to RADIUS Access-Request packet retransmission. |
| radius-server timeout | May 4, 1995 | Term "timeout refers to the amount of time a radius client should wait |

| | | |
|---|---|---|
| | | for a reply from a server. This is discussed in RFC 2058 (Jan. 1997) Section 2. RFC 2618 (June 1999) defines a RADIUS timeout variable. |
| ip tacacs source-interface | December 8, 1995 | "ip" was defined in RFC 791, long before this command was introduced into Cisco. IP is discussed elsewhere in this report. |
| ip radius source-interface | January 1, 1996 | The term "source-interface" refers descriptively to the function of overriding the source IP address for all radius packets transmitted. |
| tacacs-server key | February 1, 1996 | The IETF Internet Draft "The TACACS+ Protocol Version 1.78" (Jan. 1997) at Section 5 discusses the use of a "key" for encryption. This is analogous to the "key" used for RADIUS servers, and is a common term in the AAA context. |
| show tacacs | February 9, 1996 | "show" commands come from prior legacy CLIs, as discussed elsewhere in this Report.<br><br>TACACS is an industry defined acronym as shown in RFC 1492 (July 1993). |
| radius-server deadtime | June 3, 1996 | The term "deadtime" refers to the amount of time a server is bypassed when it is unavailable for a radius transaction (transactions are handled by a secondary radius server). *See* RFC 2058 at Section 2. |
| aaa authorization config- commands | December 10, 1996 | "authorization" is one of the three A's of AAA, and has been since at |

| | | |
|---|---|---|
| | | least 1983. |
| aaa group server radius | May 5, 1998 | As discussed above, RADIUS is a type of AAA protocol. |
| aaa group server tacacs+ | May 5, 1998 | As discussed above, TACACS is a type of AAA protocol.<br><br>"tacacs+" and "tacacs+ server" are both described in "The TACACS+ Protocol" (Informational IETF publication) (Jan. 1997) |
| aaa authorization console | July 15, 1999 | Constituent command keywords discussed elsewhere in this table and section.<br><br>"Console" as used in this context refers to the console connection, and so would enable authorization entered through the console (as opposed to entered via some other connection type). This use of "console" in this and other disputed commands uses the familiar industry meaning of the term to user. |
| show aaa method-lists | June 12, 2000 | "show" commands come from prior legacy CLIs, as discussed elsewhere in this Report.<br><br>RFC 2058 § 1 describes that "[t]he RADIUS server can support a variety of methods to authenticate a user." |
| show aaa sessions | September 29, 2000 | RFC 2989 § 2.3 describes "session records" and RFC 6065 § 4.1 describes ""A unique identifier is needed for each AAA-authorized |

| | | 'session', …." |
|---|---|---|
| aaa accounting dot1x | March 29, 2006 | "dot1x" refers to the 802.1X standard.  The IEEE standard itself uses the term "dot1x".  *See* IEEE Std 802.1X-2001 (Sept. 2001) (discussed elsewhere in this Report).<br><br>RFC 3580 § 1 (Sept. 2003) discusses AAA for IEEE 802 networks. |
| show radius | November 14, 2006 | Constituent command keywords discussed elsewhere in this table and section. |

**B.    Address Resolution Protocol ("ARP")**

12.    Address Resolution Protocol, or ARP, is described in RFC 826, which is titled "An Ethernet Address Resolution Protocol -- or -- Converting Network Protocol Addresses to 48 bit Ethernet Address for Transmission on Ethernet Hardware" and was published in November 1982.  David C. Plummer from MIT is identified as the author of RFC 826.

13.    ARP provides a mechanism to enable a host to determine a receiver's MAC address based solely on the IP address.  The Internet Assigned Numbers Authority (IANA), which is an entity responsible for the global coordination of the DNS Root, IP addressing, and other Internet protocol resources including Internet protocols' numbering systems, maintains a list of all ARP parameters.  *See* http://www.iana.org/assignments/arp-parameters.  More information about the IANA and its authority is available on the IANA's website at http://www.iana.org/about.

14.    ARP as described in RFC 826 has been addressed and/or updated by

9

subsequent RFCs, including RFC 5227, entitled "IPv4 Address Conflict Detection" and published in July 2008, and RFC 5494, entitled "IANA Allocation Guidelines for the Address Resolution Protocol (ARP)" and published in April 2009.

15.    The following CLI commands in this litigation provide functionality relating to the ARP standard (shown in chronological order based on Cisco's purported "earliest document date" for each alleged command):

| Disputed "Command" | Earliest Document Date | Additional Opinions |
|---|---|---|
| show arp | July 20, 1986 | "show" commands come from prior legacy CLIs, as discussed elsewhere in this Report.<br><br>"Address Resolution Protocol" appears in RFC 826 (Nov. 1982), and the acronym "ARP" is first used in RFC 925 (Oct. 1984). |
| clear arp-cache | July 20, 1986 | RFC 1620 § 5 ("Security Considerations") describes: "This validation, involving both routing and ARP caches, ..." |
| ip proxy-arp | September 14, 1989 | "IP" was described in RFC 791 (1981), as discussed elsewhere in this Report.<br><br>RFC 1009 § 2.4 ("Address Resolution Protocol (ARP)") (1987) describes: "A variation on this procedure, called 'proxy ARP', has been used by gateways attached to broadcast LANs …"<br><br>RFC 1027 (1987) similarly describes: "This RFC describes the |

| | | |
|---|---|---|
| | | use of the Ethernet Address Resolution Protocol (ARP) by subnet gateways to permit hosts on the connected subnets to communicate without being aware of the existence of subnets, using the technique of 'Proxy ARP'" |
| show ip arp | December 1992 | Constituent command keywords discussed elsewhere in this table and section. |
| arp timeout | 1993 | The "timeout" for ARP is discussed in RFC 826 (Nov. 1982). |
| ip local-proxy-arp | March 13, 2001 | Constituent command keywords discussed elsewhere in this table and section. |
| clear ip arp | April 21, 2008 | "clear" commands come from prior legacy CLIs, as discussed elsewhere in this Report. |

## C.    Bidirectional Forwarding Detection ("BFD")

16.    Bidirectional Forwarding Detection, or BFD, was first described in a standards-track Internet Draft by the IETF Network Working Group in July 2004 by D. Katz from Juniper Networks and D. Ward from Cisco Systems.  The first Internet Draft, entitled "Bidirectional Forwarding Detection … draft-ietf-bfd-base-00.txt" was followed by eleven subsequent drafts over the next six years, culminating in RFC 5880, which is titled "Bidirectional Forwarding Detection (BFD)" and published in June 2010 by Katz and Ward (both at Juniper Networks at the time).

17.    Related standards-track RFCs describing BFD functionality include RFC 5881,

which is titled "Bidirectional Forwarding Detection (BFD) for IPv4 and IPv6 (Single Hop)" and published in June 2010 by Katz and Ward, and RFC 7331, which is titled " Bidirectional Forwarding Detection (BFD) Management Information Base" and published in August 2014 by contributors from Cisco and Brocade Communications.

18.    As described in RFC 5880, BFD is a standardized protocol used to provide low overhead, short duration fault detection in the bidirectional path between two forwarding engines (*e.g.*, routers), including interfaces, data link(s), and to the extent possible the forwarding engines themselves.

19.    The following CLI commands in this litigation provide functionality relating to the BFD standard (shown in chronological order based on Cisco's purported "earliest document date" for each alleged command):

| Disputed "Command" | Earliest Document Date | Additional Opinions |
|---|---|---|
| show bfd neighbors | December 22, 2003 | "show" commands come from prior legacy CLIs, as discussed elsewhere in this Report.<br><br>"BFD" and the term "neighbors" in a BFD context first appeared in IETF Internet Drafts entitled "Bidirectional Forwarding Detection" (June 2003–May 2004)<br><br>For example, IETF Internet Draft ("Bidirectional Forwarding Detection") (June 2003) § 3 says: "Each system estimates how quickly it can send and receive BFD packets in order to come to an agreement with its neighbor about how rapidly |

| | | detection of failure will take place." |
|---|---|---|
| bfd all-interfaces | May 26, 2004 | Constituent command keywords discussed elsewhere in this table and section. "Interfaces" (as well as "interface") is used in this command and other disputed commands in its customary meaning to CLI users in the networking industry--namely, in reference to the different types of interfaces than can be supported by the switch. |
| neighbor fall-over bfd | June 10, 2005 | "neighbor" in this context is a BGP, <br><br>RFC 1105 (June 1989) introduced and discussed the the concept of a BGP "neighbor" in Section 4 ("BGP_Idle state: … In this state BGP refuses all incoming BGP connections. No resources are allocated to the BGP neighbor."). <br><br>RFC 1164 (June 1990) further discussed "BGP Neighbor Relationships" and used the term "neighbor" in the BGP context throughout. |

**D.     Border Gateway Protocol ("BGP")**

20.     Border Gateway Protocol, or BGP, is described in RFC 1105, which is titled "A Border Gateway Protocol (BGP)" and was published in June 1989. Kirk Lougheed from Cisco Systems and Yakov Rekhter from IBM's T.J. Watson Research Center are identified on RFC 1105 as authors. The current version of BGP is version 4, which is described in RFC

4271 (a standards-track RFC), entitled "A Border Gateway Protocol 4 (BGP-4)" and

published in January 2006.  RFC 4271 lists Mr. Rekhter (of Juniper Networks at the time),

Anthony Li, and Susan Hares (of NextHop Technologies at the time) as editors.  RFC 4271 is

based on RFC 1771, which also described BGP version 4.  RFC 1771 was published in March

1995, shared the same title as RFC 4271, and listed Mr. Rekhter (of IBM at the time) and Mr.

Li (of Cisco at the time) as editors.

     21.    There are many other RFCs that describe BGP functionality, including:

- RFC 1163 (June 1990), entitled "A Border Gateway Protocol (BGP)"

- RFC 1164 (June 1990), entitled "Application of the Border Gateway Protocol in the Internet"

- RFC 1267 (Oct. 1991), entitled "A Border Gateway Protocol 3 (BGP-3)"

- RFC 1268 (Oct. 1991), entitled "Application of the Border Gateway Protocol in the Internet"

- RFC 1269 (Oct. 1991), entitled "Definitions of Managed Objects for the Border Gateway Protocol (Version 3)"

- RFC 1397 (Jan. 1993), entitled "Default Route Advertisement in BGP2 and BGP3 Versions of the Border Gateway Protocol"

- RFC 1654 (July 1994), entitled "A Border Gateway Protocol 4 (BGP-4)"

- RFC 1655 (July 1994), entitled "Application of the Border Gateway Protocol in the Internet"

- ○ RFC 1657 (July 1994), entitled "Definitions of Managed Objects for the Fourth Version of the Border Gateway Protocol (BGP-4) using SMIv2"

- ○ RFC 1771 (Mar. 1995), entitled "A Border Gateway Protocol 4 (BGP-4)"

- ○ RFC 1965 (June 1996), entitled "Autonomous System Confederations for BGP"

- ○ RFC 1966 (June 1996), entitled "BGP Route Reflection - An Alternative to Full Mesh IBGP"

- ○ RFC 1997 (Aug. 1996), entitled "BGP Communities Attribute"

- ○ RFC 1998 (Aug. 1996), entitled "An Application of the BGP Community Attribute in Multi-home Routing"

- ○ RFC 2283 (Feb. 1998), entitled "Multiprotocol Extensions for BGP-4"

- ○ RFC 2385 (Aug. 1998), entitled "Protection of BGP Sessions via the TCP MD5 Signature Option"

- ○ RFC 2535 (Mar. 1999), entitled "Use of BGP-4 Multiprotocol Extensions for IPv6 Inter-Domain Routing"

- ○ RFC 2796 (Apr. 2000), entitled "BGP Route Reflection - An Alternative to Full Mesh IBGP"

- ○ RFC 2858 (June 2000), entitled "Multiprotocol Extensions for BGP-4"

- ○ RFC 2918 (Sept. 2000), entitled "Route Refresh Capability for BGP-4"

- ○ RFC 3065 (Feb. 2001), entitled "Autonomous System Confederations

for BGP"

- ○ RFC 4098 (June 2005), entitled "Terminology for Benchmarking BGP Device Convergence in the Control Plane"

- ○ RFC 4271 (Jan. 2006), entitled "A Border Gateway Protocol 4 (BGP-4)"

- ○ RFC 4360 (Feb. 2006), entitled "BGP Extended Communities Attribute"

- ○ RFC 4273 (Jan. 2006), entitled "Definitions of Managed Objects for BGP-4"

- ○ RFC 4456 (Apr. 2006), entitled "BGP Route Reflection: An Alternative to Full Mesh Internal BGP (IBGP)"

- ○ RFC 4760 (Jan. 2007), entitled "Multiprotocol Extensions for BGP-4"

- ○ RFC 5065 (Aug. 2007), entitled "Autonomous System Confederations for BGP"

22.    BGP is an exterior gateway protocol that is used to provide routing information between Internet routing domains (or between different Autonomous Systems, or ASs).  It is also referred to as an inter-autonomous system routing protocol.  The IANA maintains a list of BGP parameters at http://www.iana.org/assignments/bgp-parameters/bgp-parameters.xhtml.

23.    The following CLI commands in this litigation provide functionality relating to the BGP standard (shown in chronological order based on Cisco's purported "earliest document date" for each alleged command):

| Disputed "Command" | Earliest Document Date | Additional Opinions |
| --- | --- | --- |

| | | |
|---|---|---|
| *"BGP" first appears in RFC 1105 (June 1989); several other RFCs discussing BGP followed in the early 1990s before the "earliest document dates" below.* | | |
| neighbor weight | September 14, 1989 | RFC 1268 (Oct. 1991) described the assignment of "weights" to Autonomous Systems in Section 6.<br><br>RFC 1164 (June 1990) further discussed "BGP Neighbor Relationships" and used the term "neighbor" in the BGP context throughout. |
| router bgp | September 14, 1989 | BGP can be implemented on a router.  The use of "router" as a first command keyword is used throughout the industry by networking equipment vendors, as shown in this Report. |
| show ip bgp summary | March 9, 1992 | "show" commands come from prior legacy CLIs, as discussed elsewhere in this Report.<br><br>"IP" was described in RFC 791 (1981), as discussed elsewhere in this Report.<br><br>The "summary" command keyword is commonly used by networking vendors to provide a summarized display of information.  The use of the "summary keyword" and this particular command is covered elsewhere in this Report. |
| neighbor update-source | March 9, 1992 | RFC 1105 (June 1989) introduced and discussed the the concept of a BGP "neighbor" in Section 4 |

| | | |
|---|---|---|
| | | ("BGP_Idle state: … In this state BGP refuses all incoming BGP connections.  No resources are allocated to the BGP neighbor."). The same RFC also describes "UPDATE" messages in Section 5. |
| neighbor route-map | January 27, 1993 | Constituent command keywords discussed elsewhere in this table and section. |
| neighbor ebgp-multihop | April 16, 1993 | Constituent command keywords discussed elsewhere in this table and section. |
| show ip bgp regexp | May 10, 1993 | Constituent command keywords discussed elsewhere in this table and section. |
| neighbor next-hop-self | September 24, 1993 | "next hop" is a well-known networking term that typically refers to the next router that a data packet should be sent to.<br><br>In this context, RFC 4271 § 5.1.3 ("NEXT_HOP") states:  "The NEXT_HOP is a well-known mandatory attribute that defines the IP address of the router that SHOULD be used as the next hop to the destinations listed in the UPDATE message." |
| ip as-path access-list | October 7, 1993 | RFC 1267 (Oct. 1991) describes "paths" in the BGP context in Section 5.  RFC 1652 (July 1994) and RFC 1771 (Mar. 1995) both describe "AS paths" in the BGP context. |

EXPERT REPORT OF JOHN R. BLACK, JR. - APPENDIX A

| | | |
|---|---|---|
| aggregate-address | December 2, 1993 | RFC 1519 (Sept. 1993) discusses an address assignment and aggregation strategy, noting "rather than advertise a separate route for each such client, the transit domain may advertise a single aggregate route which describes all of the destinations connected to it." |
| clear ip bgp | 1993 | "clear" commands come from prior legacy CLIs, as discussed elsewhere in this Report. |
| distance bgp | 1993 | Constituent command keywords discussed elsewhere in this table and section. |
| timers bgp | 1993 | RFC 1105 (June 1989) introduced the use of BPG "keepalive" and "holdtime" timers in Sections 3.1, 4, and Appendix 1. RFC 1771 (Mar. 1995) includes a more detailed discussion of "BGP Timers" in Section 6.4. |
| show ip bgp | 1993 | Constituent command keywords discussed elsewhere in this table and section. |
| show ip bgp paths | 1993 | RFC 1267 (Oct. 1991) describes "paths" in the BGP context in Section 5. RFC 1652 (July 1994) and RFC 1771 (Mar. 1995) both describe "AS paths" in the BGP context. |
| bgp redistribute internal | March 9, 1994 | RFC 1771 (Mar. 1995) discusses the re-distribution of routing information within an autonomous system in |

|  |  | Section 9.2.1. |
|---|---|---|
| show ip bgp community | December 16, 1994 | Constituent command keywords discussed elsewhere in this table and section. |
| bgp confederation identifier | February 16, 1995 | RFC 1965 (June 1996) (earliest draft is March 1996) discusses "autonomous system confederations for BGP" and the term "AS Confederation Identifier" is defined under "Terms and Definitions". |
| bgp confederation peers | February 16, 1995 | RFC 1965 (June 1996) (earliest draft is March 1996) discusses "peers" in relation to AS confederations in the BGP context (see Abstract and Operation sections). |
| neighbor send-community | March 1, 1995 | Constituent command keywords discussed elsewhere in this table and section. |
| ip community-list expanded | April 13, 1995 | RFC 1997 (Aug. 1996) (first draft in April 1996) is entitled "BGP Communities Attribute" and discusses, in its terms and definitions, BGP communities and "communities listed in the [communities] attribute." |
| ip community-list standard | April 13, 1995 | Constituent command keywords discussed elsewhere in this table and section. |
| bgp cluster-id | June 30, 1995 | RFC 1966 (June 1996) (earliest draft Apr. 1996) discusses "clusters" and a "CLUSTER_ID" in the context of BGP in Section 6. |
| show ip community-list | July 1, 1995 | Constituent command keywords |

| | | discussed elsewhere in this table and section. |
|---|---|---|
| neighbor route-reflector-client | July 1, 1995 | RFC 1966 (June 1996) (earliest draft Apr. 1996) discusses "route reflection" in the context of BGP. "Client" and "non-client" peers are discussed in this RFC in Section 4. |
| neighbor password | July 1, 1995 | RFC 2385 (Aug. 1998) discusses the use of a password for protection of BGP sessions in Sections 1 and 2. |
| neighbor peer-group (assigning members) | July 1, 1995 | Constituent command keywords discussed elsewhere in this table and section. |
| neighbor peer-group (creating) | July 1, 1995 | Constituent command keywords discussed elsewhere in this table and section. |
| show ip bgp peer-group | July 1, 1995 | Constituent command keywords discussed elsewhere in this table and section. |
| maximum-paths | July 1, 1995 | RFC 1267 (Oct. 1991) describes "paths" in the BGP context. |
| neighbor default-originate | July 7, 1995 | RFC 1397 (Jan. 1993) describes default route advertisement capability in Section 2. |
| bgp client-to-client reflection | July 12, 1995 | RFC 1966 (June 1996) (earliest draft Apr. 1996) discusses "route reflection" in the context of BGP. "Client" and "non-client" peers are discussed in this RFC in Section 4. |
| neighbor soft-reconfiguration | October 1996 | RFC 2918 (Sept. 2000) discusses "a commonly used approach, known as 'soft-reconfiguration'" with respect |

| | | |
|---|---|---|
| | | to BGP in Section 1. |
| neighbor remove-private-as | July 30, 1996 | Constituent command keywords discussed elsewhere in this table and section. |
| neighbor description | September 29, 1997 | "Description" is an informational field that can be associated with not only protocols but also with interfaces, access control lists and several other network device configurable features. Several vendors use this command keyword for this purpose.<br><br>*See, e.g.* Juniper JUNOSe CLI ("ip description"; "neighbor description"; "path description"; "ipv6 description"; and "vlan description" commands); Brocade CLI ("neighbor description"); Dell CLI ("neighbor description").[2] |
| neighbor timers | November 17, 1997 | RFC 1105 (June 1989) introduced the use of BPG "keepalive" and "holdtime" timers in Sections 3.1, 4, and Appendix 1. RFC 1771 (Mar. 1995) includes a more detailed discussion of "BGP Timers" in Section 6.4. |
| address-family | March 1, 1998 | RFC 1700 (Oct. 1994) ("Address Family") defines "address family" and RFC 2283 (Feb. 1998) defines extensions to BGP, and discusses "Address Family" in Section 3. |
| neighbor shutdown | May 28, 1998 | "shutdown" is a feature disablement |

---

[2] Several other vendors also support this CLI command. An analysis of disputed CLI commands supported by other networking vendors is presented separately in this Report, and is intended to complement this analysis.

EXPERT REPORT OF JOHN R. BLACK, JR. - APPENDIX A

|  |  | keyword used amongst several network equipment vendors to stop the operation of a service, or the deactivation of an interface. |
|---|---|---|
| bgp log-neighbor-changes | May 29, 1998 | Constituent command keywords discussed elsewhere in this table and section. |
| neighbor activate | September 30, 1998 | Constituent command keywords discussed elsewhere in this table and section. |
| neighbor local-as | April 29, 1999 | RFC 1269 (Oct. 1991) in Section 5 defines an object "bgpLocalAs." |
| neighbor remote-as | March 11, 1999 | |
| show ip extcommunity-list | September 22, 1999 | RFC 4360 (Feb. 2006) (earliest draft Jan. 2002) is entitled "BGP Extended Communities Attribute" and describes the "Extended Communities" attribute in Section 2. |
| neighbor allowas-in | September 28, 1999 | Constituent command keywords discussed elsewhere in this table and section. |
| ip extcommunity-list expanded | March 30, 2000 | Constituent command keywords discussed elsewhere in this table and section. |
| ip extcommunity-list standard | March 30, 2000 | Constituent command keywords discussed elsewhere in this table and section. |
| neighbor transport connection-mode | February 19, 2004 | RFC 1771 (Mar. 1995) discusses BGP's use of TCP as a transport protocol in Section 2. RFC 4271 (Jan. 2006) discusses the different states of a connection being "active" |

23

| | | and "passive" in Section 8.2.1. |
|---|---|---|
| show ipv6 bgp community | April 29, 2005 | RFC 2460 (Dec. 1998) specifies the Internet Protocol, Version 6 (IPv6), and RFC 2545 (Mar. 1999) discusses the application of BGP to IPv6. |
| show ipv6 bgp neighbors | April 29, 2005 | Constituent command keywords discussed elsewhere in this table and section. |
| show ipv6 bgp summary | April 29, 2005 | Constituent command keywords discussed elsewhere in this table and section. |
| show ipv6 bgp | December 22, 2005 | Constituent command keywords discussed elsewhere in this table and section. |
| bgp listen limit | February 12, 2007 | RFC 1771 (Mar. 1995) discusses the concept of a limiting for connections from BGP peers in Section 8. |

## E.    Domain Name System ("DNS")

24.    The Domain Name System, or DNS, is a distributed database containing host name and IP address information for all domains on the Internet.  There is a single authoritative name server for every domain that contains all DNS-related information about the domain, and each domain also has at least one secondary name server that also contains a copy of this information.

25.    The concepts, structure, and delegation of the DNS are described in several RFCs, including RFC 1034 and RFC 1591, while domain names and domain name servers are described in several early RFCs, including RFCs 883 and 1035 (both entitled "DOMAIN

NAMES - IMPLEMENTATION AND SPECIFICATION").

26.    The following CLI commands in this litigation provide functionality relating to DNS and related concepts (shown in chronological order based on Cisco's purported "earliest document date" for each alleged command):

| Disputed "Command" | Earliest Document Date | Additional Opinions |
|---|---|---|
| ip name-server | September 14, 1989 | "ip" was described in RFC 791 (1981), as discussed elsewhere in this Report.<br><br>RFC 796 ("The NIC Name Server--A Datagram Based Information Utility") (July 1979) describes "name servers" and RFC 883 ("Domain Names - Implementation and Specification") (Nov. 1983) specifically discusses "the implementation of domain name servers and resolvers." |
| ip domain-name | 1993 | RFC 883 ("Domain Names - Implementation and Specification") (Nov. 1983) specifically discusses domain names. |
| ip domain lookup | 1993 | RFC 1035 ("Domain Names - Implementation and Specification") (Nov. 1987) uses the common industry terms "look up" and "looks up" to describe the process. |

**F.    Dynamic Host Configuration Protocol ("DHCP")**

27.    Dynamic Host Configuration Protocol, or DHCP, is described in RFC 2131,

which is titled "Dynamic Host Configuration Protocol" and was published in March 1997 by R. Droms from Bucknell University. Earlier versions of DCHP are described in RFC 1531 and 1541, both of which were published in October 1993 by Droms. The version of DHCP described in RFC 2131 is the version that became the standard for IP version 4 networks.

28.    As RFC 2131 states, DHCP provides a framework for passing configuration information to hosts on a TCP/IP network. It is based on the Bootstrap Protocol (BOOTP), adding the capability of automatic allocation of reusable network addresses and additional configuration options. In other words, DHCP is used to dynamically assign IP addresses to host systems.

29.    The following CLI commands in this litigation provide functionality relating to the DHCP standard (shown in chronological order based on Cisco's purported "earliest document date" for each alleged command):

| Disputed "Command" | Earliest Document Date | Additional Opinions |
|---|---|---|
| *Both RFC 1531 and RFC 2131, which use the term "DHCP" and describe it, were published before the "earliest document dates" below.* | | |
| ip helper-address | April 24, 1989 | "ip" was described in RFC 791 (1981), as discussed elsewhere in this Report.<br><br>The function performed by this command is equivalent to a broadcast packet repeater, as described for example in RFC 947 ("Multi-network Broadcasting within the Internet") (June 1985). |
| ip dhcp smart-relay | June 23, 2000 | Smart-relay permits a router to modify the addressing of DHCP |

| | | request relayed to a DHCP server by using an interface secondary IP address.  RFC 3046, RFC 4243, and RFC 6607 each address DHCP Relay Agents. |
|---|---|---|
| ip dhcp snooping | April 29, 2002 | The concept of snooping is well-known when it appeared in RFC 4541 (May 2006) in application to multicast.<br><br>RFC 7513 in Section 6 specifically discusses the DHCP Snooping Process. |
| ip dhcp snooping information option | April 29, 2002 | The term "information option" is used in RFCs 3046, 4243, and 6607 to describe "Relay Agent Information option".<br><br>RFC 3315, section 22.17, addresses "Vendor-specific Information Option". |
| ip dhcp snooping vlan | April 29, 2002 | Constituent command keywords already discussed, except for "vlan," which is discussed further below. |
| show ip dhcp snooping | April 29, 2002 | "show" commands come from prior legacy CLIs, as discussed elsewhere in this Report.  Remaining constituent command keywords are discussed elsewhere in this table and section. |
| show ip helper-address | June 28, 2002 | Constituent command keywords discussed elsewhere in this table and section. |
| ipv6 dhcp relay | February 19, 2004 | RFC 3315 at Section 5.3 describes: |

| destination | | "The Relay-reply message may be relayed by other relay agents for delivery to the destination relay agent."  Section 20 of RFC 3315 further explains "The relay agent MAY be configured to use a list of destination addresses." |
|---|---|---|
| ip dhcp smart-relay global | May 12, 2010 | Constituent command keywords discussed elsewhere in this table and section. |

**G.    The Internet Control Message Protocol ("ICMP")**

30.    The Internet Control Message Protocol, or ICMP, is described in RFC 792, which is titled "INTERNET CONTROL MESSAGE PROTOCOL … DARPA INTERNET PROGRAM PROTOCOL SPECIFICATION" and was published in September 1981 by J. Postel at the Information Sciences Institute at the University of Southern California.  RFC 792 obsoleted RFC 777, entitled "Internet Control Message Protocol" and published in April 1981 by Mr. Postel at ISI.  ICMP is also discussed in RFC 1122, entitled "Requirements for Internet Hosts -- Communication Layers" and published in October 1989.

31.    ICMP is is one of the protocols of the IP suite, is considered part of the IP layer, and is used for error or diagnostic messages that a requested service is not available or that a host or router could not be reached.

32.    The following CLI commands in this litigation provide functionality relating to the ICMP standard (shown in chronological order based on Cisco's purported "earliest document date" for each alleged command):

| Disputed "Command" | Earliest Document Date | Additional Opinions |
|---|---|---|

| ip icmp redirect | January 6, 1999 | "ip" was described in RFC 791 (1981), as discussed elsewhere in this Report. |
|---|---|---|

## H.    Internet Group Management Protocol ("IGMP")

33.     The Internet Group Management Protocol, or IGMP, is first mentioned in Section 3 of RFC 988, which is titled "Host Extensions for IP Multicasting" and was published in July 1986 by S. E. Deering at Stanford University.  Version 1 of IGMP is described in the subsequently published RFC 1112, which as the same title as RFC 988, and was published in August 1989 by Deering at Stanford.  This was followed by RFC 2236, a standards-track RFC entitled "Internet Group Management Protocol, Version 2" and published in November 1997 by W. Fenner of XEROX PARC, and RFC 3376, a standards-track RFC entitled "Internet Group Management Protocol, Version 3" and published in October 2002 by contributors from multiple vendors, including Cereva, Cisco, AT&T, and Ericsson.

34.     Additional IETF documents discuss IGMP functionality, including Internet Draft "IGMPv3 and IGMP Snooping switches," the first version of which was published in August 2001, as well RFC 4541 (May 2006) and RFC 4604 (Aug. 2006).  RFC 4604, entitled "Using Internet Group Management Protocol Version 3 (IGMPv3) and Multicast Listener Discovery Protocol Version 2 (MLDv2) for Source-Specific Multicast," updates the description of IGMP in RFC 3376.

35.     As described in RFC 3376, IGMP is the protocol used by IP (version 4) systems to report their IP multicast group memberships to neighboring multicast routers.  IGMP is also used for other IP multicast management functions.  By contrast, multicast

management on IPv6 networks is handled by Multicast Listener Discovery (MLD).

36.    I will also refer to the IETF Internet Draft "IGMPv3 and IGMP Snooping switches" (which I will call the "IGMP Snooping Draft") published in August 2001, and publicly available at https://tools.ietf.org/html/draft-ietf-idmr-snoop-00.

37.    The following CLI commands in this litigation provide functionality relating to the IGMP standard (shown in chronological order based on Cisco's purported "earliest document date" for each alleged command):

| Disputed "Command" | Earliest Document Date | Additional Opinions |
|---|---|---|
| clear ip igmp group | 1993 | "clear" commands come from prior legacy CLIs, as discussed elsewhere in this Report.<br><br>"ip" was described in RFC 791 (1981), as discussed elsewhere in this Report.<br><br>RFC 988 (July 1986) first mentions IGMP and its use with IP, and also discusses "group membership" in Sections 3 and 8.  RFC 1112 (Aug. 1989), which is IGMPv1, also discusses "IGMP group addresses" and "host groups" in Section 4 nad Appendix 1, and states that "like ICMP, IGMP is an integral part of IP." |
| ip igmp query-interval | June 24, 1994 | RFC 2236 § 3 ("Protocol Description"):  "Routers periodically [Query Interval] send a General Query on each attached network for which this router is the Querier, to solicit membership information." |

| | | |
|---|---|---|
| | | NOTE:  The brackets are part of the RFC. |
| show ip igmp groups | July 9, 1994 | "show" commands come from prior legacy CLIs, as discussed elsewhere in this Report. |
| show ip igmp interface | July 9, 1994 | RFC 988 (July 1986) discusses the "IP Service Interface" at Section 6.1 |
| ip igmp query-max-response-time | March 1996 | RFC 2236 (Nov. 1997) § 2.2 ("Max Response Time"):  "The Max Response Time field is meaningful only in Membership Query messages, and specifies the maximum allowed time before sending a responding report in units of 1/10 second."  Also, § 3 ("Protocol Description"): "A General Query is addressed to the all-systems multicast group (224.0.0.1), has a Group Address field of 0, and has a Max Response Time of [Query Response Interval]. … Each timer is set to a different random value, using the highest clock granularity available on the host, selected from the range (0, Max Response Time] with Max Response Time as specified in the Query packet." <br><br> (the brackets are part of the RFC) |
| ip igmp version | March 1996 | There are three versions of IGMP: Version 1 (RFC 1112), Version 2 (RFC 2236), and Version 3 (RFC 3376). |

| | | |
|---|---|---|
| ip igmp static-group | January 19, 1997 | Constituent command keywords discussed elsewhere in this table and section. |
| ip igmp snooping | January 4, 1999 | IGMP Snooping Draft § 1 ("Introduction"):  "In recent years, a number of commercial vendors have introduced products described as 'IGMP snooping switches' to the market."   RFC 4286 (Dec. 2005) and 4541 (May 2006) also address IGMP snooping. |
| ip igmp last-member-query-interval | May 17, 1999 | RFC 2236 (Nov. 1997) § 3 ("Protocol Description"):  "When a Querier receives a Leave Group message for a group that has group members on the reception interface, it sends [Last Member Query Count] Group-Specific Queries every [Last Member Query Interval] to the group being left.  These Group-Specific Queries have their Max Response time set to [Last Member Query Interval]."  (the brackets are part of the RFC) |
| ip igmp last-member-query-count | March 30, 2000 | RFC 2236 (Nov. 1997) § 3 ("Protocol Description"): "When a Querier receives a Leave Group message for a group that has group members on the reception interface, it sends [Last Member Query Count] Group-Specific Queries every [Last Member Query Interval] to the group being left.  These Group-Specific Queries have their Max Response time set to [Last Member Query Interval]."  (the brackets are part of |

32

| | | |
|---|---|---|
| | | the RFC) |
| ip igmp snooping vlan mrouter | August 2, 2000 | RFC 2236 (Nov. 1997) § 2 ("Introduction"):  "The Internet Group Management Protocol (IGMP) is used by IP hosts to report their multicast group memberships to any immediately- neighboring multicast routers."  Also see RFC 1112 (Aug. 1989) § 2.<br><br>"mrouter" is a common shorthand term for a multicast router, as used in RFC 2121 (see Section 5) and RFC 2191 (see Section 1).<br><br>"vlan" is discussed further below in this Appendix. |
| ip igmp snooping vlan static | August 2, 2000 | Constituent command keywords discussed elsewhere in this table and section, and "vlan" is discussed further below in this Appendix. |
| ip igmp snooping vlan | August 2, 2000 | Constituent command keywords discussed elsewhere in this table and section, and "vlan" is discussed further below in this Appendix. |
| show ip igmp snooping | August 2, 2000 | "show" commands come from prior legacy CLIs, as discussed elsewhere in this Report. |
| show ip igmp snooping mrouter | August 2, 2000 | Constituent command keywords discussed elsewhere in this table and section. |
| ip igmp snooping vlan immediate-leave | September 11, 2000 | RFC 2236 discusses a "leave group" event in Section 6 and "fast leave" in Section 10, and "vlan" is discussed |

|  |  | further below in this Appendix. |
|---|---|---|
| ip igmp snooping querier | December 20, 2001 | RFC 1112 (Aug. 1989) discusses Host Membership Query messages, while RFC 2236 (Nov. 1997) uses the term "Querier" in the context of IGMP in Section 3. |
| show ip igmp snooping querier | February 27, 2003 | Constituent command keywords discussed elsewhere in this table and section. |
| show ip igmp snooping groups | August 18, 2003 | Constituent command keywords discussed elsewhere in this table and section. |
| ip igmp startup-query-count | February 11, 2008 | RFC 2236 (Nov. 1997) § 3 ("Protocol Description"):  "Routers periodically [Query Interval] send a General Query on each attached network for which this router is the Querier, to solicit membership information. On startup, a router SHOULD send [Startup Query Count] General Queries spaced closely together [Startup Query Interval] in order to quickly and reliably determine membership information."<br><br>NOTE:  The brackets are part of the RFC. |
| ip igmp startup-query-interval | February 11, 2008 | RFC 2236 (Nov. 1997) § 3 ("Protocol Description"):  "Routers periodically [Query Interval] send a General Query on each attached network for which this router is the Querier, to solicit membership information. On startup, a router |

| | | |
|---|---|---|
| | | SHOULD send [Startup Query Count] General Queries spaced closely together [Startup Query Interval] in order to quickly and reliably determine membership information."<br><br>NOTE:  The brackets are part of the RFC. |

## I.    Internet Protocol ("IP")

38.    Version 4 of the Internet Protocol, or IP, is described in RFC 791, which is titled "INTERNET PROTOCOL … DARPA INTERNET PROGRAM PROTOCOL SPECIFICATION" and was published in September 1981.  RFC 791 indicates that it was prepared by the Information Sciences Institute at the University of Southern California.  IP version 4 has been updated by several subsequent RFCs, including RFCs 1349, 2474, and 6864.

39.    IP provides services that are roughly equivalent to the OSI Network Layer, and provides a connectionless transport service across the network.  While IP has the responsibility to route packets, the population of routing tables with routing information is handled by routing protocols.  RIP, OSPF, IS-IS, and BGP, which are also described in this Appendix, are three routing protocols commonly associated with IP and the Internet.  RIP, OSPF, and IS-IS are referred to as *interior* gateways protocols because they are primarily used to provide routing within a particular domain, such as within a corporate network or within an ISP's network.  By contrast, BGP is an *exterior* gateway protocol because it is used to provide routing information between Internet routing domains.

35

40.    IP has been assigned several version numbers, which can be seen on the IANA website at http://www.iana.org/assignments/version-numbers/version-numbers.xml.  IP versions 4 and 6 are the most relevant to this Report.  I note that the IANA refers to IP version 4 by the keyword "IP" and IP version 6 by the keyword "IPv6."

41.    The official version of IP that has been in use since the early 1980s is version 4.  The growth of the Internet in both scale and services, however, precipitated the development of a newer version of IP.  In late 1995, IP version 6, which is commonly known as IPv6, entered the Internet Standards Track with the IETF.  The primary description of IPv6 is contained in RFC 1883, which was published by the IETF in December 1995 by S. Deering of XEROX Parc and R. Hinden of Ipsilon Networks, and was updated in several subsequent RFCs, including RFC 2460, published in December 1998 by Deering and Hinden.  RFC 2460 describes the present IPv6 standard.

42.    IPv6 is designed as an evolution from IPv4.  Unlike IP version 4 addresses, which are 32 bits in length, IPv6 addresses are 128 bits in length and are written and organized much differently than IP version 4 addresses.  For example, IPv6 has better support for traffic types with different quality-of-service objectives, and extensions to support authentication, data integrity, and data confidentiality.  The architecture and structure of IPv6 addresses is described in RFC 2373.

43.    The following CLI commands in this litigation provide functionality relating to the IP version 4 standard (shown in chronological order based on Cisco's purported "earliest document date" for each alleged command).  Note that many commands that include the keyword "ip" may not be listed below (for example, "clear ip arp" and "clear ip bgp", among

36

others), as they may be listed under and discussed in other sections of this Appendix.

However, all of these arguments apply equally to those commands, particularly with respect to

common command keywords:

| Disputed "Command" | Earliest Document Date | Additional Opinions |
|---|---|---|
| *RFC 791 published by the IETF in **1981**.* | | |
| ip address | April 24, 1989 | RFC 791 (Sept. 1981) discusses IP, as well as addressing for IP throughout, including Section 2.3.<br><br>"ip" is a well-known acronym for Internet Protocol, and was a well-known acronym before Cisco existed, as confirmed by Cisco engineers, including Kirk Lougheed, in his deposition.<br><br>For example, the term "IP address" was used in RFCs 986 and 1069 (both titled "Guidelines for the use of Internet-IP addresses in the ISO Connectionless-Mode Network Protocol") published in June 1986 and Feb. 1989. |
| ip routing | April 24, 1989 | "Routing" as used in this context is in its familiar meaning to networking users of the CLI.<br><br>RFC 791 (Sept. 1981) uses "routing" in Section 1.4 in the same way: "The selection of a path for transmission is called routing."<br><br>RFC 1213 (Mar. 1991) ("Management Information Base for |

|  |  | Network Management of TCP/IP-based internets: MIB-II") also discusses the "IP routing table." |
|---|---|---|
| show ip route | April 24, 1989 | "show" commands come from prior legacy CLIs, as discussed elsewhere in this Report.<br><br>See discussion above regarding IP routing. |
| show ip interface | April 24, 1989 | "interface" is used in the ordinary and customary meaning to the networking users of the CLI.<br><br>RFC 791 (Sept. 1981) Section 1.3 addresses "Interfaces" for the IP protocol.<br><br>RFC 1213 (Mar. 1991) ("Management Information Base for Network Management of TCP/IP-based internets: MIB-II") also uses the term "IP interface." |
| ip route | September 14, 1989 | *See* discussion above regarding IP routing.  This command is used to configure a static route.  The term "route"--like "routing" discussed above--is a well known networking term broadly used in this context for CLI commands by many vendors. |
| ip host | November 7, 1989 | The term "host" in the IP context is customary, and the term is used throughout RFC 791 (Sept. 1981). |
| show ip interface brief | October 31, 1993 | *See above discussion*.  The use of the term "brief"is used by many vendors in CLI commands to view a |

| | | |
|---|---|---|
| | | summary of the router interfaces. This particular command is used by many vendors in the industry. |
| ip load-sharing | January 19, 1996 | This command in Arista switches provides the hash seed to an algorithm that the switch uses to distribute data streams among multiple equal-cost routes to an individual IPv4 subnet.  The term "load sharing" describes sharing the load among the data paths.  This descriptive command is used by several vendors. |
| ip access-group | February 28, 1996 | The "access-group" and "access-list" family of commands relate to the well-known networking industry use of Access Control Lists.  *See* RFC 1983 (Aug. 1996) and RFC  1392 (Jan. 1993) (both entitled "Internet Glossary," and both describing ACLs).<br><br>Per RFC 1392, "An Access Control List is the usual means by which access to, and denial of, services is controlled.  It is simply a list of the services available, each with a list of the hosts permitted to use the service."<br><br>The ip access-group command in Arista switches applies an IPv4 or standard IPv4 access control list (ACL) to the control plane. |
| ip access-list | October 1996 | *See* discussion of Access Control List above.  This command places |

| | | |
|---|---|---|
| | | the switch in ACL configuration mode, which is a group change mode that modifies an IPv4 access control list. |
| ip access-list standard | October 1996 | *See* discussion of Access Control List above.  The ip access-list standard command places the switch in std-ACL configuration mode, which is a group change mode that modifies a standard IPv4 access control list. |
| ip prefix-list | June 6, 1998 | Prefix lists are used to filter routes for redistribution into OSPF, RIP, or BGP domains.  Like the "access-list" family of commands, several vendors support the "prefix-list" family of commands. |
| ip http client source-interface | November 4, 2002 | HTTP is the industry standard acronym for Hypertext Transfer Protocol.  Version 1.1 was standardized in RFC 2068 in 1997, followed by RFC 2616 in 1999.<br><br>This command specifies the source IP address for HTTP connections in Cisco devices.<br><br>HTTP defines the term "client" in Section 1.3 ("Terminology") as "a program that establishes connections for the purpose of sending requests." |
| ip protocol | August 26, 2003 | This command--at least in Arista's switches--specifies the IP protocol that the switch uses to send probe packet through the configuration |

| | | |
|---|---|---|
| | | mode probe transmitter (either TCP or UDP).  The functionality and use differs for Cisco devices, but the Cisco usage also appears to be to specify an IP protocol (albeit not for any configuration mode probe transmitter).<br><br>That use of term "protocol" with respect to IP is customary. |
| show ip route summary | March 5, 2010 | *See* discussion above. |
| show ip route tag | August 24, 2011 | Term "route tag" refers to an optional information field that can be appended to a routing table entry.<br><br>The use of a "route tag" is a familiar and long-used term that is used in a variety of routing contexts, including OSPF (RFC 1364, Sept. 1992, discussing "[t]he OSPF external route tag") and RIP (RFC 1723, Nov. 1994, discussing the "Route Tag" as additional information for RIP Version 2).  The use of a "route tag" here in the IP context is being used in the same way. |

44.     The following CLI commands in this litigation provide functionality relating to the IP version 6 standard (shown in chronological order based on Cisco's purported "earliest document date" for each alleged command).  My opinions stated above for the IP version 4 commands apply equally here, particularly where (as several Cisco witnesses, including Abhay Roy confirmed) the "ip" command syntax was clearly copied for the "ipv6" command

41

syntax, and the only replacement was "ipv6" for "ip."  Note that many commands that include the keyword "ipv6" may not be listed below, as they may be listed under and discussed in other sections of this Appendix (*e.g.*, "ipv6 nd" commands are discussed under the ND section).  However, all of these arguments apply equally to those commands, particularly with respect to common command keywords:

| Disputed "Command" | Earliest Document Date | Additional Opinions |
|---|---|---|
| *RFC 1883 published by the IETF in 1995 describes the IPv6 standard.  RFC 2460 (Dec. 1998) also specifies the Internet Protocol, Version 6 (IPv6).* | | |
| ipv6 access-list | May 14, 1997 | *See* discussion for copied IP version 4 command above. |
| ipv6 address | May 14, 1997 | *See* discussion for copied IP version 4 command above. |
| ipv6 enable | May 14, 1997 | The "enable" keyword, used in this and other disputed commands, is a well-known legacy command word that was used by DEC products to do exactly what the word means--to enable functionality. |
| ipv6 host | May 14, 1997 | *See* discussion for copied IP version 4 command above. |
| ipv6 route | May 14, 1997 | *See* discussion for copied IP version 4 command above. |
| ipv6 unicast-routing | May 14, 1997 | This command enables the forwarding of IPv6 unicast datagrams.  SeveralRFCs discuss IPv6 and Unicast routng, including RFC 1887 ("An Architecture for IPv6 Unicast Address Allocation") (Dec. 1995), RFC 2073 ("An IPv6 Provider-Based Unicast Address |

| | | Format") (Jan. 1997), and IETF Internet Draft ("Dynamical routing (unicast and multicast) for the IPv6 protocol") (1997), https://tools.ietf.org/html/draft-fritsche-ipv6-multicast-00. |
|---|---|---|
| show ipv6 interface | May 14, 1997 | *See* discussion for copied IP version 4 command above. |
| show ipv6 route | May 14, 1997 | *See* discussion for copied IP version 4 command above. |
| show ipv6 route summary | May 14, 1997 | *See* discussion for copied IP version 4 command above. |
| ipv6 prefix-list | February 4, 2000 | *See* discussion for copied IP version 4 command above. |
| show ipv6 access-list | February 4, 2000 | *See* discussion for copied IP version 4 command above. |
| show ipv6 route tag | February 4, 2000 | *See* discussion for copied IP version 4 command above. |
| show ipv6 prefix-list | June 21, 2000 | *See* discussion for copied IP version 4 command above. |
| ipv6 access-group | November 20, 2006 | *See* discussion for copied IP version 4 command above. |

## J.    Intermediate System-to-Intermediate System ("IS-IS") Protocol

45.    Intermediate System-to-Intermediate System, or IS-IS, is an interior gateway routing protocol for moving information within an Autonomous System, or AS.  A description of an Autonomous System is found in RFC 1930, which describes an AS as the unit of routing policy in the modern world of exterior routing.  For example, Border Gateway Protocol, or

BGP, which is an exterior gateway routing protocol, can also be described as an inter-Autonomous System routing protocol.

46.    The IS-IS protocol was defined in ISO/IEC 10589:1992 as an international standard within the Open Systems Interconnection (OSI) reference design.  ISO/IEC 10589:1992 was first published in November 1992, and ISO/IEC:2002 was published in November 2002.  Though originally an ISO standard, the IETF re-published the protocol in RFC 1142, titled "OSI IS-IS Intra-domain Routing Protocol" and published in February 1990 by Digital Equipment Corporation, or DEC.  An extension of IS-IS to support the routing of datagrams in IP is described in RFC 1195, titled "Use of OSI IS-IS for Routing in TCP/IP and Dual Environments" and published in December 1990 by DEC.

47.    The following CLI commands in this litigation provide functionality relating to the IS-IS protocol (shown in chronological order based on Cisco's purported "earliest document date" for each alleged command):

| Disputed "Command" | Earliest Document Date | Additional Opinions |
|---|---|---|
| isis hello-interval | March 9, 1992 | The acronym "ISIS" appears in RFC 1142 (Feb. 1990) and RFC 1195 (Dec. 1990) (as well as the acronym "IS-IS"--both are used).  These RFCs also disclose a Hello Timer and a Hello Rate. |
| isis metric | March 9, 1992 | RFC 1142 (Feb. 1990) discusses "routing metrics" in Sections 6.8.1.1 and 7.2.6. |
| isis priority | March 9, 1992 | RFC 1142 (Feb. 1990) discusses "priority" amongst intermediate systems in Sections 7.2.3 and 8.4.1. |

| router isis | March 9, 1992 | RFC 1195 (Dec. 1990) discusses different types of IS-IS routers, as does RFC 1142 at Section 1.1. |
|---|---|---|
| show isis database | June 14, 1992 | "show" commands come from prior legacy CLIs, as discussed elsewhere in this Report.<br><br>RFC 1142 (Feb. 1990) discusses a "Link State Database" in Section 6.8.1.1. |
| is-type | June 14, 1992 | RFC 1142 (Feb. 1990) discusses "Type Bits" that indicate the type of Intermediate System—Level 1 or Level 2 in Section 9.8. |
| isis hello-multiplier | August 3, 1995 | RFC 1142 (Feb. 1990) discloses a "holding multiplier" in connection with a "hello timer" in Section 7.5.1. |
| isis lsp-interval | May 7, 1996 | RFC 1142 (Feb. 1990) discloses managed objects that refer to a minimum LSP transmission interval in Section 11.2.2.  "LSP" stands for Link State Protocol Data Unit (see RFC 1142 § 4.2). |
| show isis topology | June 21, 1998 | RFC 1142 (Feb. 1990) discusses "topology information" in Sections 3.6.9 and 6.2. |
| show isis interface | April 29, 2005 | RFC 1195 (Dec. 1990) discusses ISIS "interfaces" in various sections, including Section 4.2. |
| isis passive | March 26, 2007 | Constituent command keywords discussed elsewhere in this table and section. |
| isis passive-interface | November 7, 2012 | Constituent command keywords |

| | | |
|---|---|---|
| | | discussed elsewhere in this table and section. |

### K.    Multicast Source Discovery Protocol ("MSDP")

48.    Multicast Source Discovery Protocol, MSDP, is described in RFC 3618, which is titled "Multicast Source Discovery Protocol (MSDP)" and was published as an Experimental RFC in October 2003.  MSDP, however, was described in several IETF Internet Drafts in the late 1990s, including Internet Draft "Multicast Source Discovery Protocol (MSDP)" published in June 25, 1998 by multiple contributors, including Procket Networks, Cisco Systems, Sprint, UUnet (http://tools.ietf.org/id/draft-farinacci-msdp-00.txt) (I refer to this draft as the IETF MSDP 1998 Draft).  Similarly, the first Internet Draft of RFC 3618 was published in December 1999 by the same contributors (https://tools.ietf.org/html/draft-ietf-msdp-spec-00) (I refer to this draft as the IETF MSDP Draft 1999).

49.    The following CLI commands in this litigation provide functionality relating to the MSDP standard (shown in chronological order based on Cisco's purported "earliest document date" for each alleged command):

| Disputed "Command" | Earliest Document Date | Additional Opinions |
|---|---|---|
| clear ip msdp sa-cache | September 21, 1998 | "clear" commands come from prior legacy CLIs, as discussed elsewhere in this Report.<br><br>"ip" was described in RFC 791 (1981), as discussed elsewhere in this Report. |

| | | |
|---|---|---|
| | | The term "msdp" appeared in IETF MSDP Draft 1998 (June 1998)<br><br>IETF MSDP Draft 1998 at Section 4 describes "Source-Active (SA)" messages and the ability to "cache SA state" at Section 4.<br><br>Caching with respect to SAs is further discussed in IETF MSDP Draft 1999 at Sections 6, 6.1, and 6.1.3. |
| ip msdp cache-sa-state | September 21, 1998 | IETF MSDP Draft 1998 describes the ability to "cache SA state" at Section 4.0.<br><br>Caching with respect to SAs is further discussed in IETF MSDP Draft 1999 at Section 6.1.1.. |
| ip msdp default-peer | September 21, 1998 | IETF MSDP Draft 1999 discloses a "default-peer" at Section 9.1. |
| ip msdp originator-id | September 21, 1998 | IETF MSDP Draft 1999 describes an "MSDP originator" |
| ip msdp peer | September 21, 1998 | IETF MSDP Draft 1998 and 1999 both discuss MSDP "peers" at Sections 3.0 and 5, respectively. |
| ip msdp sa-filter in | September 21, 1998 | IETF MSDP Draft 1999 discusses "SA Filtering" at Section 6.3.  RFC 3618 also discusses "SA Filtering" at Sections 7 and 18. |
| ip msdp sa-filter out | September 21, 1998 | *See immediately above.* |
| show ip msdp sa-cache | September 21, 1998 | "show" commands come from prior legacy CLIs, as discussed elsewhere |

EXPERT REPORT OF JOHN R. BLACK, JR. - APPENDIX A

| | | in this Report. |
|---|---|---|
| show ip msdp summary | September 21, 1998 | As discussed elsewhere in this Appendix, the "summary" command is used by many vendors in conjunction with "show" commands to provide summary information. |
| show ip msdp peer | September 21, 1998 | Constituent command keywords discussed elsewhere in this table and section. |
| ip msdp description | March 3, 1999 | The "description" keyword is a commonly used command keyword, as described elsewhere in this Appendix.<br><br>Constituent command keywords discussed elsewhere in this table and section. |
| ip msdp shutdown | March 3, 1999 | As stated elsewhere in this Appendix, "shutdown" is a feature disablement keyword used amongst several network equipment vendors to stop the operation of a service, or the deactivation of an interface. |
| ip msdp mesh-group | December 13, 1999 | RFP 3618 (Oct. 2003) discloses "MSDP mesh-groups." This term first appears in Internet Draft 06 (July 2000) for RFC 3618 at Section 14.3. |
| ip msdp sa-limit | January 22, 2001 | Limits on SAs are discussed in RFP 3618 (Oct. 2003), Section 18. |
| ip msdp keepalive | June 27, 2001 | IETF MSDP Draft 1999 at Section 6.1.4 discloses a "KeepAlive" timer. |
| ip msdp timer | July 6, 2001 | IETF MSDP Draft 1999 discusses |

| | | MSDP "timers" at Section 6.1. |
|---|---|---|
| show ip msdp rpf-peer | April 11, 2003 | RFP 3618 (Oct. 2003) discloses and expressly defines an "RPF peer" at Section 3. |
| ip msdp group-limit | April 29, 2005 | Limits on groups are discussed in RFP 3618 (Oct. 2003), Section 18. |
| show ip msdp mesh-group | October 14, 2007 | Constituent command keywords discussed elsewhere in this table and section. |

**L.     Neighbor Discovery ("ND") Protocol**

50.     Neighbor Discovery, or ND, is described in RFC 4861 (a standards-track document), which is titled "Neighbor Discovery for IP version 6 (IPv6)" and published in September 2007.  RFC 4861 obsoleted several prior RFCs that were also entitled "Neighbor Discovery for IP version 6 (IPv6)," including RFC 1970 (which was published in August 1996), and RFC 2461 (which was published in December 1998).

51.     ND is a support protocol created for IPv6 to determine the link-layer addresses for neighbors known to reside on attached links and to quickly purge cached values that become invalid.  Hosts also use ND to find neighboring routers that are willing to forward packets on their behalf.  Finally, nodes use the protocol to actively keep track of which neighbors are reachable and which are not, and to detect changed link-layer addresses.  When a router or the path to a router fails, a host actively searches for functioning alternates.

52.     The following CLI commands in this litigation provide functionality relating to the ND protocol (shown in chronological order based on Cisco's purported "earliest document

date" for each alleged command):

| Disputed "Command" | Earliest Document Date | Additional Opinions |
|---|---|---|
| clear ipv6 neighbors | May 14, 1997 | "clear" commands come from prior legacy CLIs, as discussed elsewhere in this Report.<br><br>The term "ipv6" refers to IPv6, described in RFC 1883 (Dec 1995).<br><br>Term "neighbors" refers to the information learned via ND protocol by a particular host and stored in local cache.  This collection process is documented in the RFC 1970 (Aug 1996), in Section 5.1. |
| ipv6 nd managed-config-flag | May 14, 1997 | The term "ipv6" refers to IPv6, described in RFC 1883 (Dec 1995). The term "nd" refers to Neighbor Discovery Protocol (ND), described in RFC 2461 (Dec. 1998), Section 1. The term "managed-config-flag" refers to the 8 bit field reserved for single-bit flags in ND's Router Advertisement (RA) Message, described in RFC 2461 (Dec. 1998) Section 6.2.3. |
| ipv6 nd ns-interval | May 14, 1997 | The term "ns-interval" refers to the retransmission rate of Neighbor Solicitation (NS) messages, this retransmission timer variable is described in RFC 2461 (Dec 1998) as RetransTimer, in Section 7.2.2. |
| ipv6 nd other-config-flag | May 14, 1997 | *See* above discussion of ipv6 nd managed-config-flag. |

| ipv6 nd reachable-time | May 14, 1997 | The term "reachable-time" refers one of the fields contained in every Router Advertisement message, as defined by RFC 2461 (Dec 1998), Section 4.2 ("Reachable Time"). |
|---|---|---|
| ipv6 nd ra interval | February 4, 2000 | The term "ra" refers to the message Router Advertisement, as described in Section 3 of RFC 2461 (Dec. 1998).  Other short forms of Router Advertisement can be observed in multiple variable definitions thru the standard.

The term "interval" refers to the rate of advertisement of "ra" messages. The ND standard defines variables to control the periodicity of such messages, as described in RFC 2461 (Dec 1998), Section 6.2.6. |
| ipv6 nd ra lifetime | February 4, 2000 | The term "ra" is explained immediately above.  The term "lifetime" refers one of the fields contained in every Router Advertisement message, as described in RFC 2461 (Dec 1998), section 4.2 ("Router Lifetime" definition). |
| ipv6 nd prefix | April 29, 2002 | The term "prefix" refers to some of the information parameters that the ND protocol can advertise on its messages. In this particular case the Router Advertisement (RA) has such functionality.  The term "prefix" is used in its customary way in RFC 2461 (Dec 1998), Section 3. |
| ipv6 nd | May 12, 2004 | The term "router-preference" refers |

| router-preference | | to an optional extension to Router Advertisement messages for communicating routing information to hosts, as defined in RFC 4191 (Nov 2005), Section 2.2 ("Default Router Preference") |
|---|---|---|
| ipv6 nd ra suppress | November 4, 2004 | The term "suppress" refers to the ability to disable "ra" responses selectively on a particular interface. |

## M.    Network Address Translation ("NAT")

53.    Network Address Translation, or NAT, is described in RFC 1631, which is titled "The IP Network Address Translator (NAT)" and was published in May 1994 by K. Egevang of Cray Communications and P. Francis of NTT.  Subsequent RFCs further describe and/or update NAT, including for example RFC 3022.  RFC 1631 is an Informational, rather than standards-track RFC, but NAT as described in RFC 1631 has been widely adopted and used across the industry.

54.    Generally speaking, NAT is an Internet standard that enables a LAN to use one set of IP addresses for internal traffic, and a different set of IP addresses for external traffic.

55.    The following CLI commands in this litigation provide functionality relating to the NAT protocol (shown in chronological order based on Cisco's purported "earliest document date" for each alleged command):

| Disputed "Command" | Earliest Document Date | Additional Opinions |
|---|---|---|
| clear ip nat translation | April 9, 1996 | "clear" commands come from prior legacy CLIs, as discussed elsewhere in this Report. |

| | | |
|---|---|---|
| | | "ip" was described in RFC 791 (1981), as discussed elsewhere in this Report.<br><br>RFC 1347 (June 1992) discusses NAT in the IP context.  RFC 2663 at § 1 ("Introduction and Overview") also discusses translation associated with NAT. |
| ip nat pool | April 9, 1996 | RFC 2663 (Aug. 1999) uses the term "pool" in its customary way to describe external addresses at Section 4.1.2. |
| ip nat translation tcp-timeout | April 9, 1996 | RFC 2663 (Aug. 1999) discusses configuring session timeouts for TCP and UDP for NAT devices at Section 2.6.<br><br>TCP is discussed further in this Appendix. |
| ip nat translation udp-timeout | April 9, 1996 | *See immediately above.*<br><br>UDP is discussed further in this Appendix. |
| show ip nat translations | April 9, 1996 | "show" commands come from prior legacy CLIs, as discussed elsewhere in this Report. |

## N.    Network Time Protocol ("NTP")

56.    Network Time Protocol, or NTP, was first described in RFC 958, which was titled "Network Time Protocol (NTP)" and published in September 1985 by D.L. Mills from M/A-COM Linkabit.  The IETF subsequently published several updates to the NTP standard,

including RFC 1059, entitled "Network Time Protocol (Version 1) Specification and

Implementation" in July 1988, RFC 1119, entitled "Network Time Protocol (Version 2)

Specification and Implementation" in September 1989, and RFC 1305, entitled "Network

Time Protocol (Version 3) Specification, Implementation and Analysis" in March 1992. The

current NTP standard is defined in RFC 5905, entitled "Network Time Protocol Version 4:

Protocol and Algorithms Specification" and published in June 2010.

57.    NTP is an Internet protocol used to synchronize the clocks of computers to a

time reference. Specifically, NTP is intended to synchronize all participating computers to

within a few milliseconds of Coordinated Universal Time (UTC). NTP provides standardized

network clock and synchronization functionality that is similar to the IEEE's Precision Time

Protocol, or PTP, discussed elsewhere in this Report.

58.    The following CLI commands in this litigation provide functionality relating to

the NTP standard (shown in chronological order based on Cisco's purported "earliest

document date" for each alleged command):

| Disputed "Command" | Earliest Document Date | Additional Opinions |
|---|---|---|
| show ntp associations | December 29, 1992 | "show" commands come from prior legacy CLIs, as discussed elsewhere in this Report.<br><br>The term "ntp" refers to Network Time Protocol (NTP), described in RFC 958 (Sept. 1985) in Section 1.<br><br>The term "associations" refers to the number of peers /clients /servers that a particular node is connected to via ntp protocol. The term is used |

EXPERT REPORT OF JOHN R. BLACK, JR. - APPENDIX A

| | | |
|---|---|---|
| | | several times in the RFC 1119 (Sep 1989), including in Section 3.5 and 3.2.6.<br><br>The term "associations" is also defined as a standard MIB Object Type in RFC 5907 (June 2010). |
| show ntp status | January 9,1993 | The term "status" refers ot the current operational parameters of the ntp server/client deamon.  These parameters are mentioned in the RFC 1119 (Sep 1989) in Section 9.2.<br><br>The term "status" is also defined as a standard MIB Object Type in RFC 5907 (June 2010) at Section 2 for NTP. |
| ntp source | August 5, 1993 | Term "source" refers to the IP address used to send NTP messages to other peers / clients.  Under normal operations the source IP address of an NTP message will default to the value assigned on the interface of the server itself, or to the IP address of the port closest to the peer /client when the server has more than one network adapter.  "Source" however is a variable of the NTP message that could be modified and work independently of the address available at the IP layer.  It is discussed in Sections 4 and 5.1 of RFC 958 (Sep 1985). |
| ntp server | October 7, 1993 | Term "server" is used to define the name / IP address of a server that could be used to obtain ntp |

| | | information from; the user of this command is typically an "ntp client". RFC 958 (Sept. 1985) § 3 ("Protocol Overview") discusses both "servers" and "clients." |
|---|---|---|
| ntp authenticate | December 1, 1993 | The term "authenticate" refers to enabling or disabling the authentication feature of ntp as described in RFC 1119 (Sept. 1989) Section 3.2.3. |
| ntp authentication-key | December 1, 1993 | The term "authentication-key" refers to the definition of the "key / passcode / password" to be used while authenticating with other ntp peers, as described in in RFC 1119 (Sept. 1989) at Sections 10 and 10.1. |
| ntp trusted-key | December 1, 1993 | See immediately above.  The term "trusted-key" refers to the selection of a specific authentication key that must be matched by an ntp source in order to consider a message as valid. NTP does support multiple types of keys. |

## O.    Open Shortest Path First ("OSPF")

59.    Open Shortest Path First, or OSPF, is described in RFC 1131, which is titled "The OSPF Specification" and published in October 1989 by J. Moy of Proteon, Inc.  Several subsequent IETF documents followed, including RFC 1247, entitled OSPF Version 2, which was published in July 1991 by Mr. Moy.  OSPF Version 2 was further updated by RFC 1349, entitled "Type of Service in the Internet Protocol Suite" and published in July 1992 by P.

Almquist, and RFC 1247 was obsoleted by RFC 1583 (also by Mr. Moy of Proteon, Inc.) in

March 1994.  Mr. Moy published several more RFCs to update OSPF Version 2, including

RFC 2178 (July 1997) and RFC 2328 (Apr. 1998).

60.    OSPF for IPv6 is defined in several RFCs, including RFC 2740, which is titled

titled "OSPF for IPv6" and was published in December 1999, and RFC 5340, which had the

same title and was published in July 2008.

61.    OSPF is an interior gateway routing protocol, and more specifically, is a

link-state routing protocol.  This means that OSPF sends what are called link-state

advertisements, or LSAs, to other routers within the same area ("area" being a term that is

defined by the OSPF protocol RFCs).  OSPF routers used the link-state information in a

link-state database to calculate the shortest path to each node.

62.    Like RIP, which is also an interior gateway protocol, OSPF is designed to

facilitate intra-Autonomous System routing.  OSPF, however, was created and designed to

scale and provide more robust support for larger Autonomous Systems by dividing each AS

into constructs called "areas."  Each area is numbered and managed independently as if each

was its own AS.  In other words, each OSPF "area" is akin to a "sub-AS" within the AS as a

whole.  This division of an AS into areas by OSPF is referred to as a hierarchical topology.

63.    By using a hierarchical topology, the topology of each individual OSPF area is

hidden from the rest of the AS, which allows for a substantial decrease in routing traffic across

the entire AS.  Moreover, by using OSPF in this fashion, routing within each area is

determined only by the area's own topology, thereby protecting each area from bad routing

data.

64.     In addition to the RFCs identified above, there are multiple additional RFCs that describe OSPF functionality, including:

- RFC 1245 (July 1991), entitled "OSPF Protocol Analysis"

- RFC 1248 (July 1991), entitled "OSPF Version 2 Management Information Base"

- RFC 1252 (Aug. 1991), entitled "OSPF Version 2 Management Information Base"

- RFC 1253 (Aug. 1991), entitled "OSPF Version 2 Management Information Base"

- RFC 1364 (Sept. 1992), entitled "BGP OSPF Interaction"

- RFC 1370 (Oct. 1992), entitled "Applicability Statement for OSPF"

- RFC 1403 (Jan. 1993), entitled "BGP OSPF Interaction"

- RFC 1587 (Mar. 1994), entitled "The OSPF NSSA Option" (the first IETF Internet Draft of RFC 1587 was published in Oct. 1992)

- RFC 1745 (Dec. 1994), entitled "BGP4/IDRP for IP"

- RFC 1850 (Nov. 1995), entitled "OSPF Version 2 Management Information Base"

- RFC 2991 (Nov. 2000), entitled "Multipath Issues in Unicast and Multicast Next-Hop Selection"

- RFC 3101 (Jan. 2003), entitled "The OSPF Not-So-Stubby Area (NSSA) Option"

- RFC 5709 (Oct. 2009), entitled "OSPFv2 HMAC-SHA Cryptographic

Authentication"

65.    The following CLI commands in this litigation provide functionality relating to

the OSPF protocol (versions 2 and 3) (shown in chronological order based on Cisco's

purported "earliest document date" for each alleged command):

| Disputed "Command" | Earliest Document Date | Additional Opinions |
|---|---|---|
| default-metric | January 10, 1988 | The term "default-metric" refers to the value that an external route should have as it is injected/redistributed into OSPF protocol.  Metric is equivalent to the variable "cost" in ospf.  This process of modifying the cost of an external route is documented in the RFC 1247 (July 1991) at Section 2. |
| passive-interface | April 24, 1989 | Term "passive-interface" refers to the ability to selectively suppress the advertisement of ospf messages on any interface (while such interfaces are still considered part of the protocol operation) |
| ip ospf authentication-key | March 3, 1992 | "ip" was described in RFC 791 (1981), as discussed elsewhere in this Report.

The term "ospf" refers to the OSPFv2, described in RFC 1247 (July 1991) in Section 1. |
| ip ospf cost | March 3, 1992 | The term "cost" refers to the metric / value assigned to each particular interface / network participating in the ospf process.  Cost is defined in RFC 1247 (July 1991), Section 2. |

| | | |
|---|---|---|
| ip ospf dead-interval | March 3, 1992 | The term "dead-interval" refers to "RouterDeadInterval" timer variable defined in RFC 1247 (July 1991), Section 9. |
| ip ospf hello-interval | March 3, 1992 | The term "hello-interval" refers to "HelloInterval" timer variable defined in RFC 1247 (July 1991), Section 9. |
| ip ospf priority | March 3, 1992 | The term "priority" refers to the value used by ospf on a per-interface basis to participate in DR/BDR election.  This variable is defined in RFC 1247 (July 1991), Section 7.3. |
| ip ospf retransmit-interval | March 3, 1992 | The term "retransmit-interval" refers to "RxmtInterval" timer variable defined in RFC 1247 (July 1991), Section 9. |
| ip ospf transmit-delay | March 3, 1992 | The term "transmit-delay" refers to "InfTransDelay" timer variable defined in RFC 1247 (July 1991), Section 9. |
| area default-cost (OSPFv2) | March 9, 1992 | The term "area" is expressly defined in RFC 1247 (July 1991) in Section 1.1:  "OSPF allows sets of networks to be grouped together.  Such a grouping is called an area."<br><br>RFC 1247 at § 6 ("The Area Data Structure"):  "StubDefaultCost … If the area has been configured as a stub area, and the router itself is an area border router, then the StubDefaultCost indicates the cost of the default summary link that the router should advertise into the area. |

|  |  | There can be a separate cost configured for each IP TOS.  See Section 12.4.3 for more information." |
|---|---|---|
| router ospf (OSPFv2) | March 9, 1992 | The syntax "router [protocol]" is common across multiple networking vendors, as shown in other portions of this Report. |
| default-information-originate (OSPFv2) | March 27, 1992 | The term "default-information-originate" refers to the ability of an OSPF router to advertise a default route by itself if a local / external default route exists (i.e. not sourced by OSPF).   This process is mentioned in the RFC 1247 (July 1991), in Section 2.2. |
| area range (OSPFv2) | June 14, 1992 | The term "range" refers to the ability of an area border router to summarize routing information: multiple routes into a single advertisement.  This process is mentioned in RFC 1247 (July 1991) in Sections 3.4 and 3.5, and the term "area range" is expressly used in Section 3.4. |
| area stub (OSPFv2) | June 14, 1992 | The term "stub" refers to a particular type of ospf area, as expressly defined in RFC 1247 (July 1991) in Section 3.6. |
| ip ospf network | May 10, 1993 | Term "network" refers to the type of layer 2 technology used on a particular interface where ospf runs. The type of layer 2 technology determines the operational mode of |

61

| | | |
|---|---|---|
| | | ospf on such interface.<br><br>OSPF defines a data structure to store this information on a per interface basis in RFC 1247 (July 1991), Sections 1.2, 2, and 9. |
| show ip ospf | May 10, 1993 | RFC 1247 (July 1991) defines several data structures in Section 5 that store information about the ospf process; this particular command lists information contained in the Protocol Data Structures. |
| show ip ospf interface | May 10, 1993 | Command displays information about OSPF operational information for a specific router interface.<br><br>RFC 1247 (July 1991) in Section 9 defines several data structures that store information about the ospf process; this particular command lists information contained in the Interface Data Structures as well as Interface State variables. |
| show ip ospf neighbor | May 10, 1993 | Term "neighbor" refers to other network devices participating in the OSPF protocol and some of their operational parameters.  These neighbor parameters and their collection are defined in RFC 1247 (July 1991) Section D.2, and Section 10 ("The Neighbor Data Structure") |
| show ip ospf border-routers | November 23, 1993 | This command displays information about internal routes in a border router.  A border router is defined as a router that contains more than one |

| | | topological database in RFC 1247 (July 1991), Sections 3 and 3.3: "[3.3] Area border routers … A router that attaches to multiple areas. Area border routers run multiple copies of the basic algorithm, one copy for each attached area and an additional copy for the backbone. Area border routers condense the topological information of their attached areas for distribution to the backbone. The backbone in turn distributes the information to the other areas." |
|---|---|---|
| network area (OSPFv2) | 1993 | The term "network" refers to the definition of the subnet and area where ospf will be enabled. Multiple subnets can be part of the same area.<br><br>The process of associating subnets to areas is an essential step in ospf configuration. This is defined in multiple sections of RFC 1247 (July 1991), including Sections 1.1 and 3.5. |
| show ip ospf database database-summary | November 11, 1994 | This command displays information about LSA database for a specific router.<br><br>The term "database" refers to the list of LSA's exchanged by OSPF routers. The term" database-summary" refers to a particular subset of LSA's defined as the "Database Summary List" in RFC 1247 (July 1991), Section 10. |

| | | |
|---|---|---|
| show ip ospf retransmission-list | November 11, 1994 | The term "retransmission-list" refers to a particular subset of LSA's defined as "Link state retransmission list" in RFC 1247 (July 1991), Section 10. |
| show ip ospf request-list | November 12, 1994 | Term "request-list" refers to a particular subset of LSA's defined as "Link state request list" in RFC 1247 (July 1991), Section 10. |
| ip ospf message-digest-key | July 1, 1995 | The term "message-digest-key" enables the utilization of MD5 authentication in ospf interfaces. Interface based authentication is a documented variable in RFC 1247 (July 1991), Sections 9 and E. |
| ip ospf name-lookup | July 1, 1995 | Term "name-lookup" refers to the use of DNS FQD information by other ospf commands (*i.e.* instead of listing ospf nodes by IP address, use their DNS name instead). |
| maximum-paths (OSPFv2) | July 1, 1995 | The term "maximum-paths" refers to the limit of equal cost paths that can be used simultaneously by the protocol to reach a particular destination.<br><br>RFC 1247 (July 1991) considers the multi-path option for its calculations, as shown in Sections 1.1 and 2.3. |
| clear ip ospf neighbor | March 1996 | Constituent command keywords discussed elsewhere in this table and section. |
| area nssa (OSPFv2) | April 5, 1996 | RFC 1587 (Internet Draft Draft 00) (Oct. 1992) at Abstract: "This |

| | | |
|---|---|---|
| | | document describes a new optional type of OSPF area, some-what humorously referred to as a 'not-so-stubby' area (or NSSA). NSSAs are similar to the existing OSPF stub area configuration option but have the additional capability of importing AS external routes in a limited fashion." |
| area nssa default-information-originate | April 5, 1996 | Term "default-information-originate refers to the ability of an ospf "border router" to generate a default route while participating in an nssa area.  This parameter is part of the operation of an ospf "nssa", and it is described in the RFC 1587 (Mar 1994) in Section 2.2. |
| area nssa no-summary | September 16, 1996 | Term "no-summary" refers to a type of ospf LSA/update "type-3" which should not be propagated within an nssa area.  This condition is mentioned in the RFC 1587 (Mar 1994) at Section 3.4. |
| show ipv6 neighbors | May 14, 1997 | "show" commands come from prior legacy CLIs, as discussed elsewhere in this Report.<br><br>The term "ipv6" refers to IPv6, described in RFC 1883 (Dec 1995). |
| log-adjacency-changes | October 12, 1998 | The term "log-adjacency-changes" refers to the ability of a ospf router to display or store changes in the router adjacency process (i.e. intitial discovery and handshake) |
| router-id | November 2, 1998 | The term "router-id" refers to |

EXPERT REPORT OF JOHN R. BLACK, JR. - APPENDIX A

| | | |
|---|---|---|
| | | "Router ID" variable defined in RFC 1247 (July 1991), Section 1.2. |
| ipv6 router ospf | February 4, 2000 | The term "ospf" refers to OSPFv3, described in RFC 2740 (Dec 1999).<br><br>The term "router" enables the operation of OSPF version 3 protocol. RFC 2740 uses the term "router" multiple times to describe the platform that is running such routing protocol. |
| ip ospf authentication | March 2, 2000 | The term "authentication" refers to the type of security used by ospf to exchange information with other neighbors (such as a key/ password protected framework), as defined in the RFC 1247 (July 1991), Section 6. |
| show ipv6 ospf | June 4, 2001 | Constituent command keywords discussed elsewhere in this table and section. |
| show ipv6 ospf border-routers | August 31, 2001 | Constituent command keywords discussed elsewhere in this table and section. |
| show ipv6 ospf interface | August 31, 2001 | Constituent command keywords discussed elsewhere in this table and section. |
| show ipv6 ospf neighbor | August 31, 2001 | Constituent command keywords discussed elsewhere in this table and section. |
| ipv6 ospf area | August 31, 2001 | As stated in RFC 2740 (Dec 1999) (see Abstract), ospf for ipv6 (also called ospf version 3) retains the fundamental mechanisms of ospf as |

| | | |
|---|---|---|
| | | already discussed for ospf for IP version 4. The explanations for terms like "area," "cost," and other defined ospf terms for ospf version 2 remain the same for ospf version 3. |
| ipv6 ospf cost | August 31, 2001 | Constituent command keywords discussed elsewhere in this table and section. |
| ipv6 ospf dead-interval | August 31, 2001 | Constituent command keywords discussed elsewhere in this table and section. |
| ipv6 ospf hello-interval | August 31, 2001 | Constituent command keywords discussed elsewhere in this table and section. |
| ipv6 ospf network | August 31, 2001 | The term "network" permits the definition of network-type field for ospfv3 on a particular interface. |
| ipv6 ospf priority | August 31, 2001 | Constituent command keywords discussed elsewhere in this table and section. |
| ipv6 ospf retransmit-interval | August 31, 2001 | Constituent command keywords discussed elsewhere in this table and section. |
| ipv6 ospf transmit-delay | August 31, 2001 | Constituent command keywords discussed elsewhere in this table and section. |
| maximum-paths (OSPFv3) | August 31, 2001 | RFC 2740 (Dec 1999) at Abstract: "All of OSPF for IPv4's optional capabilities, including on-demand circuit support, NSSA areas, and the multicast extensions to OSPF |

| | | (MOSPF) are also supported in OSPF for IPv6." |
|---|---|---|
| passive-interface (OSPFv3) | August 31, 2001 | Constituent command keywords discussed elsewhere in this table and section. |
| timers throttle spf | March 27, 2002 | Constituent command keywords discussed elsewhere in this table and section.  "SPF" is a well known industry acronym for "shortest path first" (same as the "SPF" portion of "OSPF").  SPF calculations occur at the interval set by this command. |
| ipv6 neighbor | April 9, 2002 | Constituent command keywords discussed elsewhere in this table and section. |
| default-information originate (OSPFv3) | June 25, 2002 | Constituent command keywords discussed elsewhere in this table and section. |
| area default-cost (OSPFv3) | June 25, 2002 | Constituent command keywords discussed elsewhere in this table and section. |
| default-metric (OSPFv3) | June 25, 2002 | Constituent command keywords discussed elsewhere in this table and section. |
| clear ipv6 ospf force-spf | October 9, 2002 | Term "force-spf" refers to the ability to trigger an immediate recalculation of the spf algorithm |
| timers lsa arrival | December 11, 2002 | LSA is a known acronym for "link state advertisement."<br><br>Constituent command keywords discussed elsewhere in this table and section.  This command controls the |

| | | |
|---|---|---|
| | | minimum interval for accepting the same LSA. |
| timers throttle lsa all | December 11, 2002 | Constituent command keywords discussed elsewhere in this table and section.  This command controls the generation (sending) of LSAs. |
| area nssa translate type7 always (OSPFv2) | March 17, 2003 | The term "translate type-7" refers to the process taken by an ospf nssa border router to convert one type of LSA into another.  This process is defined in RFC 1587 (Mar 1994) at Section 2.2.  The term "always" defines that such translation should happen at all times, equivalent to an enable/disable action. |
| area nssa translate type7 always (OSPFv3) | March 17, 2003 | Constituent command keywords discussed elsewhere in this table and section. |
| ip ospf bfd | May 1, 2004 | Term "bfd" refers to Bidirectional Forwarding Detection, defined in RFC 5880 (June 2010). |
| area nssa (OSPFv3) | November 7, 2005 | Constituent command keywords discussed elsewhere in this table and section. |
| area nssa default-information-originate (OSPFv3) | November 7, 2005 | Constituent command keywords discussed elsewhere in this table and section. |
| area range (OSPFv3) | November 7, 2005 | Constituent command keywords discussed elsewhere in this table and section. |
| area stub (OSPFv3) | November 7, 2005 | Constituent command keywords discussed elsewhere in this table and section. |

| ip ospf shutdown | September 19, 2006 | Constituent command keywords discussed elsewhere in this table and section.  As discussed elsewhere in this Appendix, "shutdown" is a feature disablement keyword used amongst several network equipment vendors to stop the operation of a service, or the deactivation of an interface. |
|---|---|---|
| router-id (OSPFv3) | July 25, 2011 | RFC 2740 OSPF for IPv6 (Dec 1999), does not modify value / function of this variable.  It operates as a regular OSPF version 2 parameter, per Section 2.2 of RFC 2740. |

## P.     Protocol Independent Multicast ("PIM")

66.     Protocol Independent Multicast, or PIM, was created in the 1994 to 1995 time period, but the first version (version 1) of the PIM protocols were not standardized by the IETF.  The earliest cited publication for PIM in the IETF Internet Drafts is March 1994.[3]  PIM is a collection of multicast routing protocols, each optimized for a different environment. There are two main PIM protocols: (1) PIM Sparse Mode ("PIM-SM") and (2) PIM Dense Mode ("PIM-DM").  A third PIM protocol, Bidirectional PIM, is described in RFC 5015.  All PIM protocols share a common control message format.

67.     Multicast itself has been discussed in IETF RFCs and has been term known ot the networking industry since at least December 1985, in RFC 966 ("Host Groups: A

---

[3] The IETF Internet Draft for PIM version 2 (RFC 2117) (specifically, the Internet Draft of PIM-SM Specification available at https://tools.ietf.org/html/draft-ietf-idmr-pim-sm-spec-00) cites as References several publications by the authors of the RFC, including S. Deering, D. Estrin, D. Farinacci, and V. Jacobson, *Protocol independent multicast (pim), dense mode protocol : Specification*, Internet Draft, March 1994.

Multicast Extension to the Internet Protocol"). Other multicast-related RFCs were also published in the 1980s. *See, e.g.* RFC 1075 ("Distance Vector Multicast Routing Protocol DVMRP") (1988).

68.    While version 1 of PIM-SM was not standardized, version 2 of PIM-SM was standardized in RFC 2117, which is titled "Protocol Independent Multicast-Sparse Mode (PIM-SM): Protocol Specification" and was published in June 1997. This version of PIM was then updated by RFC 2362, which had the same title, in June 1998. Subsequent RFCs, including RFC 4601 (August 2006) and RFC 7761 (Mar. 2016) provided further updates and revisions to PIM-SM.

69.    Similarly, while version 1 of PIM-DM was not standardized, version 2 of PIM-DM was described in RFC 3973, which is titled "Protocol Independent Multicast - Dense Mode (PIM-DM): Protocol Specification (Revised)" and was published in January 2005. Prior to RFC 3973, several IETF Internet Drafts also described PIM-DM, including for example the Internet Draft at https://tools.ietf.org/html/draft-ietf-idmr-pim-dm-spec-01, which is titled "Protocol Independent Multicast-Dense Mode (PIM-DM): Protocol Specification" and was published in January 1996, as well as the four subsequent drafts that followed it.

70.    The following CLI commands in this litigation provide functionality relating to the PIM protocols (shown in chronological order based on Cisco's purported "earliest document date" for each alleged command):

| Disputed "Command" | Earliest Document Date | Additional Opinions |
| --- | --- | --- |
| ip pim sparse-mode | June 24, 1994 | "ip" was described in RFC 791 (1981), as discussed elsewhere in this Report. |

| | | |
|---|---|---|
| | | The term "pim" refers to Protocol Independent Multicast, described in RFC 2117 (June 1997), but as noted above, described in publications dating back to March 1994.<br><br>The term "sparse-mode" refers to a type of PIM implementation (contrast against "dense-mode"), as discussed above.  "Sparse Mode" is defined in RFC 2117 (Jun 1997) (see Introduction). |
| ip pim query-interval | June 24, 1994 | The term "query-interval" refers to the rate of messages an RP router sends/collects via IGMP.  This variable "Query Interval" is defined in RFC 2236 (Nov. 1997) at Section 8.2. |
| show ip pim interface | July 9, 1994 | "show" commands come from prior legacy CLIs, as discussed elsewhere in this Report.<br><br>Interface specific variables / metrics for PIM are part of the MIB Definitions listed within RFC 5060 (Jan. 2008). |
| show ip pim neighbor | July 9, 1994 | Neighbor specific variables / metrics for PIM are part of the MIB Definitions listed within RFC 5060 (Jan. 2008). |
| show ip pim rp | July 9, 1994 | RP specific variables / metrics for PIM are part of the MIB Definitions listed within RFC 5060 (Jan. 2008).<br><br>RP is the defined acronym for |

| | | |
|---|---|---|
| | | Rendezvous Point, sa discussed elsewhere in this table and in RFC 2117 (June 1997). |
| ip multicast-routing | July 9, 1994 | Multicast routing is an industry term discussed in several RFCs, including for example RFC 1075 ("Distance Vector Multicast Routing Protocol") (Nov. 1988), https://tools.ietf.org/pdf/rfc1075.pdf. This widely used command is not specific to PIM, but simply enables IP multicast routing. |
| ip pim rp-address | October 4, 1994 | The term "rp-address" refers to the IP address of the Rendezvous Point, defined in RFC 2117 (June 1997), and is used and discussed in Section 2.1.  RPs are discussed in Section 2.6. The term "RP Address" is also a very common term used in multicast, and its configuration implies the use of an IP address as an identifier. |
| ip pim spt-threshold | December 17, 1995 | SPT used in this context is a known industry acronym for "shortest-path tree."  The term "spt-threshold" is used by several vendors, including Juniper, for commands relating to this PIM functionality. |
| ip pim spt-threshold group-list | December 17, 1995 | Constituent command keywords discussed elsewhere in this table and section. |
| ip multicast boundary | March 1996 | The term "boundary" is technical term used in the context of multicast |

| | | |
|---|---|---|
| | | routers and protocols.  For example, RFC 2117 at § 2.7 refers to the "boundary of a PIM-SM domain." |
| ip pim neighbor-filter | January 22, 1997 | Constituent command keywords discussed elsewhere in this table and section. |
| ip pim bsr-candidate | April 3, 1997 | The term "bsr-candidate" is described in RFC 2117 (June 1997) (drafts are earlier) at Section 3.6 (discussing Candidate BSRs). |
| ip pim rp-candidate | April 3, 1997 | The term "rp-candidate" is discussed in RFC 2117 (June 1997) at Section 2.6 (discussing Candidate RPs). |
| show ip pim rp-hash | April 3, 1997 | The term "rp-hash" refers to the mapping between a particular multicast group to a particular RP router.  The RP hashing mechanism is documented in the RFC 2117 (1997), at Section 3.7. |
| ip pim dr-priority | August 4, 1999 | The acronym "dr" refers to Designated Router, defined in RFC 2117 (June 1997) at Section 2.<br><br>The term "dr-priority" refers to a variable used for DR selection process.  That variable is described both in RFC 2117 (June 1997) at Section 2.9 and in the MIB Definitions for PIM within RFC 5060 (Jan. 2008) at Section 5. |
| ip pim register-source | September 9, 1999 | The term "register-source" refers to the ability of changing the source ip address used when sending register messages.  The RFC 2117 (June |

EXPERT REPORT OF JOHN R. BLACK, JR. - APPENDIX A

| | | 1997) describes this in Sections 2 and 4. |
|---|---|---|
| ip pim bsr-border | October 13, 1999 | The term "bsr-border" refers to the ability of a Bootstrap Router (bsr) to transmit or not bootstrap messages on a particular interface.<br><br>The acronym "bsr" and its operation is defined in the RFC 2117 (June 1997) at Section 2.6.<br><br>The term "border" refers to a bsr router that is located at the edge of a multicast domain (also known as PIM Multicast Border Router (PMBR)).  This type of router is described in RFC 2117 (June 1997) at Section 2.7.<br><br>The term "bsr-border" is also defined in the MIB Definitions for PIM within RFC 5060 (Jan 2008). |
| ip pim ssm range | February 24, 2000 | The term "ssm range" defines the range of IP addresses to be used for multicast.  SSM is a known industry acronym for Source-Specific Multicast.  This acronym, and the use of an SSM range, is discussed in RFC 3569 (Jul 2003). |
| ip pim log-neighbor-changes | August 9, 2004 | The phrase "log neighbor changes" in this and other disputed commands describes exactly what it does—it logs when a "neighbor" (a common networking industry term discussed throughout this Appendix) changes in status (*e.g.*, resets or goes down). |

| ip pim anycast-rp | April 29, 2005 | The term "anycast-rp" refers to anycast rendevous point, described in RFC 3446 "Anycast Rendevous Point (RP) mechanism using Protocol Independent Multicast (PIM) and Multicast Source Discovery Protocol (MSDP)" (Jan 2003). |
|---|---|---|
| ip pim bfd | November 11, 2009 | Term "bfd" refers to Bidirectional Forwarding Detection, defined in RFC 5880 (June 2010). |
| ip pim bfd-instance | March 1, 2010 | Term "bfd" refers to Bidirectional Forwarding Detection, defined in RFC 5880 (June 2010). The phrase "BFD instance" is a common phrase in the networking industry to reference to an instance of BFD on a router. |

**Q.     Routing Information Protocol ("RIP")**

71.     Routing Information Protocol, or RIP, is described in RFC 1058, which is titled "Routing Information Protocol" and was published in June 1988 by Chuck Hedrick from Rutgers University.  RFC 1058, which the IETF has now characterized as Historical, was then updated and superseded by RFC 1388 and 1723.  RFC 1388, a standards-track RFC titled "RIP Version 2 … Carrying Additional Information" was published in January 1993 by G. Malkin of Xylogics, Inc., and was obsoleted by RFC 1723, published in November 1994 by Malkin.  Several subsequent RFCs updated RIP, including RFC 2453, which was published by Malkin in November 1998.

72.     Generally speaking, RIP sets forth a mechanism for how neighboring routers

within an Autonomous System, or AS, exchange routing table information. As described in

RFC 2453, RIP is a routing protocol based on the Bellman-Ford (or distance vector)

algorithm. This algorithm has been used for routing computations in computer networks since

the early days of the ARPANET. As discussed elsewhere in this Report, Cisco engineer Kirk

Lougheed acknowledged in his deposition that RIP was widely used in the networking

industry years before any RFC described it.

73.    RFC 2453 further explains that in an international network, such as the

Internet, it is very unlikely that a single routing protocol will used for the entire network.

Rather, the network will be organized as a collection of ASs, each of which will, in general, be

administered by a single entity. Each AS will have its own routing technology, which may

differ among ASs. The routing protocol used within an AS is referred to as an interior

gateway protocol, while a separate protocol, called an exterior gateway protocol, is used to

transfer routing information between each AS. RIP was designed to work as an IGP in

moderate-size AS. Other IGPs include OSPF and IS-IS, both of which are described in this

Appendix.

74.    The following CLI commands in this litigation provide functionality relating to

the RIP standard (shown in chronological order based on Cisco's purported "earliest document

date" for each alleged command):

| Disputed "Command" | Earliest Document Date | Additional Opinions |
|---|---|---|
| router rip | September 19, 1987 | The first RFC to describe "RIP" and describe its use with IP is RFC 1058 (June 1988).<br><br>The convention of using "router" as |

| | | a first keyword is shared by many networking vendors, as shown elsewhere in this Report. |
|---|---|---|
| timers basic (RIP) | September 14, 1989 | RFC 1058 (June 1988) defined and described the use of RIP network timers at Page 23 ("There are two timers associated with each route…"). |
| ip rip v2-broadcast | December 2, 1995 | "ip" was described in RFC 791 (1981), as discussed elsewhere in this Report.<br><br>"V2" refers to Version 2 of RIP. RFC 2453 (Nov. 1998) describes and defines "broadcasts" for RIP version 2 in Sections 3.9.1 and 5.1. |
| show ip rip database | May 4, 1998 | "show" commands come from prior legacy CLIs, as discussed elsewhere in this Report. |
| show interfaces description | September 18, 2000 | The common command keywords "interfaces" and "description", which are used by many vendors, are discussed elsewhere in this Appendix. |
| show ip rip neighbors | August 27, 2010 | RFC 1058 (June 1988) at Section 2 discusses and uses the term "neighbors" in the context of RIP. |

**R.    Simple Network Management Protocol ("SNMP")**

75.    Simple Network Management Protocol, or SNMP, is described in several RFCs

published by the IETF, starting with RFC 1065 ("Structure and identification of management

information for TCP/IP-based internets"), RFC 1066 ("Management information base for network management of TCP/IP-based internets"), and RFC 1067 ("A simple network management protocol").  RFCs 1065 and 1066 were published in August 1988 by TWG (The Wollongong Group), and RFC 1067 was published in August 1988 by a multitude of contributors.

76.    These RFCs were obsoleted and/or supplemented by several subsequent RFCs:

- ○    RFC 1098 ("A Simple Network Management Protocol (SNMP)") (Apr. 1989)

- ○    RFC 1155 ("Structure and Identification of Management Information for TCP/IP-based Internets") (May 1990)

- ○    RFC 1156 ("Management Information Base for Network Management of TCP/IP-based internets") (May 1990)

- ○    RFC 1157 ("A Simple Network Management Protocol (SNMP)") (May 1990)

- ○    RFC 1213 ("Management Information Base for Network Management of TCP/IP-based internets: MIB-II") (Mar. 1991)

- ○    RFC 1452 ("Coexistence between version 1 and version 2 of the Internet-standard Network Management Framework") (Apr. 1993)

- ○    RFC 1901 ("Introduction to Community-based SNMPv2") (Jan. 1996)

- ○    RFC 1902 ("Structure of Management Information for SNMPv2") (Jan. 1996)

- ○    RFC 1908 ("Coexistence between Version 1 and Version 2 of the

Internet-standard Network Management Framework") (Jan. 1996)

- RFC 2570 ("Introduction to Version 3 of the Internet-standard Network Management Framework") (Apr. 1999)

- RFC 2578 ("Structure of Management Information Version 2 (SMIv2)") (Apr. 1999)

- RFC 3410 ("Introduction and Applicability Statements for Internet Standard Management Framework") (Dec. 2002)

- RFC 3411 ("An Architecture for Describing Simple Network Management Protocol (SNMP) Management Frameworks") (Dec. 2002)

- RFC 3412 ("Message Processing and Dispatching for the Simple Network Management Protocol (SNMP)") (Dec. 2002)

- RFC 3413 ("Simple Network Management Protocol (SNMP) Applications") (Dec. 2002)

- RFC 3414 ("User-based Security Model (USM) for version 3 of the Simple Network Management Protocol (SNMPv3)") (Dec. 2002)

- RFC 3415 ("View-based Access Control Model (VACM) for the Simple Network Management Protocol (SNMP)") (Dec. 2002)

- RFC 3416 ("Version 2 of the Protocol Operations for the Simple Network Management Protocol (SNMP)") (Dec. 2002)

- RFC 3417 ("Transport Mappings for the Simple Network Management Protocol (SNMP)") (Dec. 2002)

- ○  RFC 3418 ("Management Information Base (MIB) for the Simple
      Network Management Protocol (SNMP)") (Dec. 2002)

- ○  RFC 3430 ("Simple Network Management Protocol (SNMP) over
      Transmission Control Protocol (TCP) Transport Mapping") (Dec. 2002)

- ○  RFC 3584 ("Coexistence between Version 1, Version 2, and Version 3
      of the Internet-standard Network Management Framework") (Aug.
      2003)

- ○  RFC 3826 ("The Advanced Encryption Standard (AES) Cipher
      Algorithm in the SNMP User-based Security Model") (June 2004)

- ○  RFC 5343 ("Simple Network Management Protocol (SNMP) Context
      EngineID Discovery") (Sept. 2008)

- ○  RFC 5590 ("Transport Subsystem for the Simple Network Management
      Protocol (SNMP)") (June 2009)

- ○  RFC 5591 ("Transport Security Model for the Simple Network
      Management Protocol (SNMP)") (June 2009)

- ○  RFC 5592 ("Secure Shell Transport Model for the Simple Network
      Management Protocol (SNMP)") (June 2009)

- ○  RFC 5608 ("Remote Authentication Dial-In User Service (RADIUS)
      Usage for Simple Network Management Protocol (SNMP) Transport
      Models.") (Aug. 2009)

- ○  RFC 6353 ("Transport Layer Security (TLS) Transport Model for the
      Simple Network Management Protocol (SNMP)") (July 2011)

        ○      RFC 7630 ("HMAC-SHA-2 Authentication Protocols in the User-based Security Model (USM) for SNMPv3") (Oct 2015)

77.     The following CLI commands in this litigation provide functionality relating to SNMP (shown in chronological order based on Cisco's purported "earliest document date" for each alleged command):

| Disputed "Command" | Earliest Document Date | Additional Opinions |
|---|---|---|
| no snmp-server | April 24, 1989 | "no" commands come from prior legacy CLIs, as discussed elsewhere in this Report.<br><br>RFC 1067 (Aug. 1988) Section 3 describes the SNMP architectural model, and contemplates the use "management stations" that reflect a client./server model. |
| snmp-server community | April 24, 1989 | Term "community" refers to a variable string used for membership, as expressly described in RFC 1067 (Aug. 1988) Sections 3.2.5 and 4.<br><br>"community" is also defined as a variable /object tracked within the Management Information Base for SNMPv2, described in RFC 1907 (Jan. 1996). |
| snmp-server host | April 24, 1989 | The term "host" refers to the identity of appliance acting as a snmp server/client (*i.e.* hostname or ip address of node receiving snmp messages).  The term "host" is defined in RFC 1514 (Sept. 1993) at Abstract. |

| | | |
|---|---|---|
| snmp-server contact | June 14, 1992 | The term "contact" refers to information stored in a network device detailing the person responsible for its control, and is defined in RFC 1907 (Jan. 1996) ("sysContact"). |
| snmp-server location | June 14, 1992 | Constituent command keywords discussed elsewhere in this table and section. |
| show snmp | August 4, 1992 | "show" commands come from prior legacy CLIs, as discussed elsewhere in this Report. |
| snmp-server chassis-id | February 28, 1993 | Constituent command keywords discussed elsewhere in this table and section. |
| show snmp mib | July 22, 1993 | The term "mib" is a well-known industry acronym that refers to management information base, defined in RFC 1067 (Aug 1988). The MIB describes the attributes of a particular platform accessible via SNMP. |
| snmp trap link-status | November 11, 1993 | The term "link-status" refers to the trap generated when an interface goes up/down.  The interface status MIB was defined in RFC 2233 (Nov. 1997). |
| snmp-server view | August 8, 1994 | Constituent command keywords discussed elsewhere in this table and section. |
| snmp-server enable traps | November 29, 1994 | Terms "enable traps" refers to activating unsolicited snmp messages (traps). |

| | | |
|---|---|---|
| show snmp view | July 4, 1995 | The term "view" refers to the term ViewTreeFamily defined in RFC 2575 (Apr. 1999) at Section 2.4.2. |
| show snmp chassis | December 6, 1996 | The term term "chassis" refers to serial number information of the snmp server /device hosting snmp process.. |
| show snmp contact | December 6, 1996 | Constituent command keywords discussed elsewhere in this table and section. |
| show snmp location | December 6, 1996 | The term "location" refers to information stored in a network device detailing its placement.  The term "location" is also defined RFC 1907 (Jan. 1996). |
| show snmp community | March 12, 1997 | Constituent command keywords discussed elsewhere in this table and section. |
| show snmp group | August 5, 1998 | The term "group" in this command displays the number of SNMP groups configured on a particular system along with other informational attributes.  The term "group" here lso refers to the collection of MIB objects that are common to all managed systems. *See* RFC 1907 ("snmpMIBGroups"). |
| show snmp user | August 5, 1998 | The term "user" refers to the authentication mode used with snmp and the information that links users with a particular engineID.  User-based authentication for SNMP was defined in RFC 1910 (Feb. |

|  |  | 1996). |
|---|---|---|
| snmp-server user | August 5, 1998 | Constituent command keywords discussed elsewhere in this table and section. |
| snmp-server engineID local | October 19, 1998 | The term "engineID" refers to the snmpEngineID variable described in RFC 2261 (Jan 1998) and RFC 1907 (Jan. 1996) Section 3.1.1.1. |
| snmp-server engineID remote | October 19, 1998 | Constituent command keywords discussed elsewhere in this table and section. |
| show snmp engineID | October 19, 1998 | Constituent command keywords discussed elsewhere in this table and section. |
| show snmp host | October 19, 1998 | Constituent command keywords discussed elsewhere in this table and section. |
| snmp-server group | November 3, 1998 | Constituent command keywords discussed elsewhere in this table and section. |
| snmp-server source-interface | August 3, 2004 | Constituent command keywords discussed elsewhere in this table and section. |
| show snmp trap | January 24, 2008 | The term "trap" refers to unsolicited snmp messages sent by network elements.  Trap messages are defined in RFC 1067 (Aug 1988) at Sections 3.2.3 and 4.1.6.<br><br>"Trap" is also defined as a variable /object tracked within the Management Information Base for SNMPv2, described in RFC 1907 |

| | | |
|---|---|---|
| | | (Jan. 1996). |
| show snmp source-interface | December 1, 2008 | The term "source-interface" (which appears in at least one other disputed commands) refers to the ability to override the source IP address for all snmp packets transmitted. |

**S.     Transmission Control Protocol ("TCP")**

78.     Transmission Control Protocol, or TCP, is described in RFC 793, which is titled "TRANSMISSION CONTROL PROTOCOL … DARPA INTERNET PROGRAM PROTOCOL SPECIFICATION" and was published in September 1981.  RFC 793 indicates that it was prepared by the Information Sciences Institute at the University of Southern California.

79.     RFC 793 states that TCP is intended for use as a highly reliable host-to-host protocol between hosts in packet-switched computer communication networks, and in interconnected systems of such networks.  Although TCP can run over a variety of network layer protocols, it most commonly runs over IP and is therefore often called "TCP/IP."

80.     TCP is discussed in relation to several commands, including "ip nat translation tcp-timeout."  TCP in that command refers to the industry standard acronym "TCP."  "Timeout" is a common networking term discussed and used in early RFCs, including RFC 908 (July 1984) at Section 3.4.4. ("Retransmission Timeout").

**T.     User Datagram Protocol ("UDP")**

81.     User Datagram Protocol, or UDP, is described in RFC 768, which is titled "User Datagram Protocol" and was published in August 1980.  RFC 768 indicates that it was

prepared by Jon Postel from the Information Sciences Institute at the University of Southern California.

82.    RFC 768 states that UDP is defined to make available a datagram mode of packet-switched computer communication in the environment of an interconnected set of computer networks, and assumes that IP is used as the underlying protocol.

83.    UDP is discussed in relation to several commands, including "ip nat translation udp-timeout." UDP in that command refers to the industry standard acronym "UDP." "Timeout" is a common networking term discussed and used in early RFCs, including RFC 908 (July 1984) at Section 3.4.4. ("Retransmission Timeout").

**U.    Virtual Router Redundancy Protocol ("VRRP")**

84.    Virtual Router Redundancy Protocol, or VRRP, is described in RFC 2338, which is titled "Virtual Router Redundancy Protocol" and was published in April 1998 by multiple contributors from Ascend Communications, Microsoft, Nokia, DEC, and IBM. VRRP is further described in subsequent RFCs, including RFC 3768, entitled "Virtual Router Redundancy Protocol (VRRP)" and published in April 2004, and in RFC 5798, entitled "Virtual Router Redundancy Protocol (VRRP) Version 3 for IPv4 and IPv6" and published in March 2010.

85.    Generally speaking, VRRP is an Internet protocol that provides a way to have one or more backup routers when using a statically configured router on a local area network (LAN). As described in the RFCs, VRRP specifies an election protocol that dynamically assigns    responsibility for a virtual router to one of the VRRP routers on a LAN. The VRRP router controlling the IP address(es) associated with a virtual router is called the Master, and

forwards packets sent to these IP addresses. The election process provides dynamic fail over in the forwarding responsibility should the Master become unavailable.

86.    The following CLI commands in this litigation provide functionality relating to the VRRP standard (shown in chronological order based on Cisco's purported "earliest document date" for each alleged command):

| Disputed "Command" | Earliest Document Date | Additional Opinions |
| --- | --- | --- |
| show vrrp | June 9, 2000 | "show" commands come from prior legacy CLIs, as discussed elsewhere in this Report.<br><br>The "vrrp" acronym is used and defined in RFC 2338 (Apr. 1998). |
| vrrp authentication | June 9, 2000 | *See* RFC 2338 (Apr. 1998) at § 5.3.6 ("Authentication Type"). |
| vrrp ip | June 9, 2000 | "ip" was described in RFC 791 (1981), as discussed elsewhere in this Report. |
| vrrp ip secondary | June 9, 2000 | The terms "track" and "secondary" are both well-known terms used to monitor interfaces/events before taking a corrective action ("track"), and also used to include additional IP addresses into a particular interface/service ("secondary"). |
| vrrp preempt | June 9, 2000 | RFC 2338 (Apr. 1998) at § 6.1.2 ("Parameters per Virtual Router") discusses "Preempt_Mode", which [c]ontrols whether a higher priority Backup router preempts a lower priority Master." |

| vrrp priority | June 9, 2000 | RFC 2338 (Apr. 1998) at § 6.1.2 ("Parameters per Virtual Router"): defines "Priority … Priority value to be used by this VRRP router in Master election for this virtual router." |
|---|---|---|
| vrrp timers advertise | June 9, 2000 | RFC 2338 (Apr. 1998) at §§ 6.1.2 and 6.2 both discuss "advertisements" in the VRRP context. |
| vrrp track | June 9, 2000 | The terms "track" and "secondary" are both well-known terms used to monitor interfaces/events before taking a corrective action ("track"), and also used to include additional IP addresses into a particular interface/service ("secondary"). |
| vrrp description | June 4, 2001 | As noted elsewhere in this Appendix, the "description" keyword can be associated with not only protocols but also with interfaces, access control lists and several other network device configurable features.  Several vendors use this keyword/command. |
| vrrp shutdown | March 5, 2004 | As noted elsewhere in this Appendix, the "shutdown" keyword is commonly used as a feature disablement keyword. |
| vrrp delay reload | July 8, 2009 | RFC 2338 at § 8.2 ("Host ARP Requests") discusses delay functionality. |

# APPENDIX B

**APPENDIX B:  IEEE Standards and Protocols**

1.      I have reviewed Arista's responses, including supplemental responses to

Cisco's Interrogatory No. 10 and incorporate the identification of IEEE publications and other

industry-standard documents cited in those responses for the disputed CLI commands.

**A.      IEEE Std 802.1X ("DOT1X")**

2.      IEEE Standard 802.1X, also referred to as "dot1x," is an IEEE standard for

port-based network access control and is part of the IEEE 802.1 group of networking

protocols.  IEEE 802.1X  was originally published as a supplement to IEEE Standard

802.1D-1998, but thereafter has been published as a standalone standard, including IEEE

Standard 802.1X-2001, IEEE Standard 802.1X-2004, and IEEE Standard 802.1X-2010.

3.      IEEE 802.1X provides an authentication mechanism to devices wishing to

attach to a LAN or WLAN, and involves three entities that are defined in the standard:  (1) a

supplicant, (2) an authenticator, and (3) an authentication server.  The standard also defines a

Port Access Entity, or PAE, which is the protocol entity associated with a port.

4.      The following CLI commands in this litigation provide functionality relating to

the IEEE Standard 802.1X (shown in chronological order based on Cisco's purported "earliest

document date" for each alleged command):

| Disputed "Command" | Earliest Document Date | Additional Opinions |
| --- | --- | --- |
| show dot1x | May 20, 2000 | IEEE 802.1x-2001 (2001) uses the shorthand "dot1x" as seen in Table 10-1 of the standard. |
| dot1x port-control | May 21, 2001 | IEEE 802.1x-2001 § 8.5.2.2 ("Global variables") defines a "portControl" variable. |

| | | |
|---|---|---|
| dot1x reauthentication | May 21, 2001 | IEEE 802.1x-2001 § 5.1 ("Static conformance requirements") discusses "reauthentication." This is also discussed in §§ 8.3.3, 8.4.2.1, and 8.4.4. |
| dot1x system-auth-control | May 21, 2001 | IEEE 802.1x-2001 § 9.6.1.1.3 ("Outputs"): "SystemAuthControl. The value of the SystemAuthControl parameter (6.3) for the System. This parameter can take the values Enabled and Disabled." |
| dot1x timeout quiet-period | May 22, 2001 | IEEE 802.1x-2001 § 8.5.2.1 ("Timers"): "quietWhile. A timer used by the Authenticator state machine to define periods of time during which it will not attempt to acquire a Supplicant. The initial value of this timer is quietPeriod." <br><br> IEEE 802.1x-2001 § 8.5.4.1.2 ("Constants"): "quietPeriod. The initialization value used for the quietWhile timer. Its default value is 60 s; it can be set by management to any value in the range from 0 to 65 535 s." |
| dot1x timeout tx-period | May 22, 2001 | IEEE 802.1x-2001 § 8.5.2.1 ("Timers"): "txWhen. A timer used by the Authenticator PAE state machine to determine when an EAPOL PDU is to be transmitted. The initial value of this timer is txPeriod." Also, IEEE 802.1x-2001 § 8.5.4.1.2 ("Constants"): "txPeriod. The initialization value used for the txWhen timer. Its default value is 30 |

| | | |
|---|---|---|
| | | s; it can be set by management to any value in the range from 1 to 65 535 s." |
| dot1x timeout reauth-period | May 24, 2001 | IEEE 802.1x-2001 § 8.4.4 ("Timing out authorization state information"): "Authenticator PAEs can time out the authorization state information on a periodic basis by means of the Reauthentication Timer State Machine (8.5.7). The time period for such timeouts is reAuthPeriod seconds since the last time that the authorization state was confirmed. The state variable reAuthEnabled controls whether periodic reauthentication takes place." |
| show dot1x statistics | May 24, 2001 | IEEE 802.1x-2001 § 9.4.2 ("Authenticator Statistics"): "The Authenticator Statistics managed object models the operations that modify, or enquire about, the statistics associated with the operation of the Authenticator. There is a single Authenticator Statistics managed object for each Port that supports Authenticator functionality." Also see §§ 9.4.4 and 9.5.2. |
| dot1x pae authenticator | February 3, 2004 | IEEE 802.1x-2001 § 6.2 ("Port access entity") discusses the "Authenticator PAE". This is also discussed in §§ 9.4 and 10.4.3. |
| dot1x max-reauth-req | June 30, 2004 | IEEE 802.1x-2001 § 8.5.4.1.2 ("Constants"): "reAuthMax. The number of reauthentication attempts |

|  |  | that are permitted before the Port becomes Unauthorized. The default value of this constant is 2." This is also discussed in §§ 8.5.4.5 and 8.5.8.7. |
|---|---|---|
| show dot1x all summary | August 4, 2005 | "show" commands come from prior legacy CLIs, as discussed elsewhere in this Report. |
| aaa accounting dot1x | March 29, 2006 | The constituent command words are addressed elsewhere in this table, as well as in the "AAA" section of this Appendix. |

**B.    Link Aggregation Control Protocol ("LACP")**

5.    The Link Aggregation Control Protocol, or LACP, was initially defined by IEEE Standard 802.3AD.  Generally speaking, link aggregation refers to the combination (or aggregation) of multiple network connections in parallel to both to increase throughput beyond what a single connection might permit, and to provide redundancy in case one of the multiple links fails.

6.    In the late 1990s, the IEEE 802.3 Working Group began work on creating a standard and interoperable link aggregation protocol to replace the various vendor-specific link aggregation methods introduced by each manufacturer in the mid-1990s.  The IEEE's work resulted in IEEE Standard 802.3AD-2000 (published in 2000), which describes an interoperable and standardized link-layer protocol known as LACP.  It was later incorporated into IEEE Standard 802.3 as clause 43 of IEEE Standard 802.3-2005, and thereafter published as IEEE Standard 802.1AX-2008 (the IEEE transferred LACP to the 802.1 group in 2008).

7.    As described by the IEEE specification, LACP provides a method to control the bundling of physical network links to form a single logical channel.

8.    The following CLI commands in this litigation provide functionality relating to LACP (shown in chronological order based on Cisco's purported "earliest document date" for each alleged command):

| Disputed "Command" | Earliest Document Date | Additional Opinions |
| --- | --- | --- |
| show lacp neighbor | May 7, 2001 | "show" commands come from prior legacy CLIs, as discussed elsewhere in this Report.<br><br>IEEE Std 802.3 (2000) disclosed "LACP" at Section 43.4 ("Link Aggregation Control Protocol"): "The Link Aggregation Control Protocol (LACP) provides a standardized means for exchanging information between Partner Systems on a link to allow their Link Aggregation Control instances to reach agreement on the identity of the Link Aggregation Group to which the link belongs, move the link to that Link Aggregation Group, and enable its transmission and reception functions in an orderly manner."<br><br>IEEE Std 802.3 (2000) provides an example of aggregation with a "neighbor" at Section 43C.7:  "This is equivalent to each port being able to aggregate with either neighbor, understanding the ports to be arranged in a circle." |

6

| lacp port-priority | May 7, 2001 | IEEE Std 802.3 (2000 edition) at § 43.3.4 ("Port Identification"): "Link Aggregation Control uses a Port Identifier, comprising the concatenation of a Port Priority and a Port Number, to identify the port. Port Numbers (and hence, Port Identifiers) shall be uniquely assigned within a System. Port Number 0 shall not be assigned to any port." |
|---|---|---|
| lacp system-priority | May 7, 2001 | IEEE Std 802.3 (2000) disclosed "LACP" as well as a "System Priority" parameter at Section 43.4.2: "The globally unique identifier used to identify a System shall be the concatenation of a globally administered individual MAC address and the System Priority. … The two most significant octets of the System Identifier comprise the System Priority. The System Priority value is taken to be an unsigned binary number; the most significant octet of the System Priority forms the most significant octet of the System Identifier." Also see IEEE Std 802.3 (2000 edition) at § 43C.3 ("Every link between systems operating LACP is assigned a unique priority. This priority comprises (in priority order) the System Priority, System ID, Port Priority, and Port Number of the higher-priority system. In priority comparisons, numerically lower values have higher priority.") |

| | | |
|---|---|---|
| show lacp counters | May 7, 2001 | IEEE Std 802.3 (2000) discusses the use of counters, including for Link Aggregation at Sections 5.2.1 and 30.7: "[5.2.1] All counters defined in this specification are assumed to be wraparound counters. Wraparound counters are those that automatically go from their maximum value (or final value) to zero and continue to operate. These unsigned counters do not provide for any explicit means to return them to their minimum (zero), i.e., reset. Because of their nature, wraparound counters should be read frequently enough to avoid loss of information." |
| lacp rate | October 18, 2005 | IEEE Std 802.3 (2000) discusses different transmission rates for LACP at Section 43.4.13 ("Periodic Transmission machine"): "Transmissions occur at a rate determined by the Partner; this rate is linked to the speed at which the Partner will time out received information.<br><br>The state machine has four states. They are as follows:<br>…<br>FAST_PERIODIC. While in this state, periodic transmissions are enabled at a fast transmission rate.<br>…<br>SLOW_PERIODIC. While in this state, periodic transmissions are enabled at a slow transmission rate." |

| show lacp interface | October 30, 2007 | IEEE Std 802.3 (2000) discusses LACP interfaces at Sections 30C.5 and 30C.5.1:  "[30C.5.a] It is assumed that a system implementing this MIB will also implement (at least) the 'system' group defined in MIB-II defined in RFC 1213 and the 'interfaces' group defined in RFC 2233." |

### C.    Link Layer Discovery Protocol ("LLDP")

9.    The Link Layer Discovery Protocol, or LLDP, is defined by IEEE Standard 802.1AB.  After several years of development, LLDP was formally defined as IEEE Standard 802.1AB-2005 (published in May 2005).

10.    Unlike vendor-specific discovery protocols, including Cisco Discovery Protocol (CDP), Extreme Discovery Protocol, Foundry Discovery Protocol (FDP), Nortel Discovery Protocol (also known as SONMP), and Microsoft's Link Layer Topology Discovery (LLTD), LLDP is a vendor-neutral layer 2 protocol that is used used by network devices to advertise their identity, capabilities, and neighbors on the network.

11.    As confirmed by former Cisco engineer Devadas Patil at his deposition, the vast majority of command terms--if not all of them--were taken either from pre-existing CLI command syntaxes (*e.g.*, use of "show" commands or re-use of the command set for CDP), or from terms taken directly from the LLDP industry standard.

12.    The following CLI commands in this litigation provide functionality relating to LLDP (shown in chronological order based on Cisco's purported "earliest document date" for each alleged command):

| Disputed "Command" | Earliest Document Date | Additional Opinions |
|---|---|---|
| clear lldp counters | November 16, 2005 | "clear" commands come from prior legacy CLIs, as discussed elsewhere in this Report.<br><br>IEEE Std 802.1AB-2005 (May 2005) disclosed LLDP in Section 1: "The Link Layer Discovery Protocol (LLDP) specified in this standard allows stations attached to an IEEE 802® LAN to advertise, to other stations attached to the same IEEE 802 LAN, the major capabilities provided by the system incorporating that station, the management address or addresses of the entity or entities that provide management of those capabilities, and the identification of the station's point of attachment to the IEEE 802 LAN required by those management entity or entities." |
| clear lldp table | November 16, 2005 | IEEE Std 802.1AB-2005 (May 2005) defines several objects that include "tables" as part of the LLDP MIB in Section 12.2. |
| lldp holdtime | November 16, 2005 | IEEE Std 802.1AB-2005 (May 2005) disclosed a similar parameter called "msgTxHold" in Sections 10.1.1 and 10.5.3.3. |
| lldp reinit | November 16, 2005 | IEEE Std 802.1AB-2005 (May 2005) disclosed a similar parameter called "reinitDelay" in Section 10.1.1. |
| lldp run | November 16, 2005 | IEEE Std 802.1AB-2005 § 3.1 ("Definitions") uses "run" in the same way that the command uses |

|  |  | this term:. |
|---|---|---|
| lldp timer | November 16, 2005 | IEEE Std 802.1AB-2005 (May 2005) describes several timers, including the one to which this command pertains at Section 10.5.3 ("Timers"):  "The timer used for LLDP state machines decrements countdown counters that keep time values for the all objects in the resident station's LLDP MIB."<br><br>Also see IEEE Std 802.1AB-2005 § 10.5.3.3 ("Transmit state machine timing parameters"):  "The following timing counters are used in conjunction with the timers defined in 10.5.3.1:  … msgTxInterval: This parameter indicates the interval at which LLDP frames are transmitted on behalf of this LLDP agent. The recommended default value for msgTxInterval is 30 seconds."<br><br>This command refers in particular to the msgTxInterval PDU transmission rate. |
| lldp tlv-select | November 16, 2005 | IEEE Std 802.1AB-2005 (May 2005) describes TLV selection management in Sections 7.5 ("TLV section") and 11.2.2 ("TLV selection management"). |
| show lldp | November 16, 2005 | "show" commands come from prior legacy CLIs, as discussed elsewhere in this Report. |
| show lldp neighbors | November 16, 2005 | IEEE Std 802.1AB-2005 (May 2005) |

| | | |
|---|---|---|
| | | discusses "neighbors" in the context of LLDP at Section 11.2.4. In addition, the standard defines a variable called "tooManyNeighbors" in Section 10.5.5.1.<br><br>The use of "neighbors" in the LLDP standard--as it is used in all disputed commands--is consistent with industry customary meaning. |
| show lldp traffic | November 16, 2005 | The use of "traffic" in this command is the same as was known and understood in the industry as of 2005, which--generally speaking--is the amount of data traversing the network at a given point of time. |
| lldp receive | February 1, 2006 | IEEE Std 802.1AB-2005 (May 2005) describes LLDP operational modes ("transmit" or "receive") at Section 7.1: "LLDP is a one way protocol. An LLDP agent can transmit information about the capabilities and current status of the system associated with its MSAP identifier. The LLDP agent can also receive information about the capabilities and current status of the system associated with a remote MSAP identifier." |
| lldp transmit | February 1, 2006 | See immediately above. |

**D.      Precision Time Protocol ("PTP")**

13.      The Precision Time Protocol, or PTP, was originally defined in the IEEE

Standard 1588-2002, which is titled "Standard for a Precision Clock Synchronization Protocol for Networked Measurement and Control Systems" and published in 2002. A revised PTP standard, version 2, was published as IEEE Standard 1588-2008 in 2008, and featured improved accuracy, precision, and robustness.

14. PTP defined in IEEE Standard 1588-2008 is a standardized protocol used to synchronize clocks throughout a network, and achieves clock accuracy in the sub-microsecond range, making it suitable for measurement and control systems. It performs functionality similar to the IETF-defined NTP, or Network Time Protocol, which is a different standardized protocol discussed elsewhere in this Report.

15. I have reviewed the deposition testimony of Tong Liu, the former Cisco engineer who supposedly authored several of these disputed PTP commands, and confirmed that Ms. Liu based the vast majority of the command terms on the terminology used in the PTP standard.

16. The following CLI commands in this litigation provide functionality relating to PTP (shown in chronological order based on Cisco's purported "earliest document date" for each alleged command):

| Disputed "Command" | Earliest Document Date | Additional Opinions |
| --- | --- | --- |
| ptp priority1 | June 25, 2008 | IEEE Std 1588-2008 (Mar. 2008) disclosed and defined the acronym "ptp" in Section 3.1.28: "Precision Time Protocol (PTP): The protocol defined by IEEE Std 1588-2008. As an adjective, it indicates that the modified noun is specified in or interpreted in the context of IEEE Std 1588-2008." |

13

EXPERT REPORT OF JOHN R. BLACK, JR. - APPENDIX B

| | | |
|---|---|---|
| | | The term "priority1" comes directly from IEEE Std 1588-2008 § 6.6.2.3 ("Best master clock algorithm"): "...priority1: A user configurable designation that a clock belongs to an ordered set of clocks from which a master is selected" |
| ptp priority2 | June 25, 2008 | The term "priority2" comes directly from IEEE Std 1588-2008 § 6.6.2.3 ("Best master clock algorithm"): "...priority2: A user configurable designation that provides finer grained ordering among otherwise equivalent clocks" |
| ptp sync interval | June 25, 2008 | The term "sync interval" comes directly from IEEE Std 1588-2008 § 7.7.2.3 ("Sync (multicast) message transmission interval"): "The portDS.logSyncInterval shall specify the mean time interval between successive Sync messages, i.e., the syncInterval, when transmitted as multicast messages."). Also see Table 40 in the standard. |
| show ptp clock | June 25, 2008 | "show" commands come from prior legacy CLIs, as discussed elsewhere in this Report.<br><br>The term "clock" comes directly from IEEE Std 1588-2008 § 3.1.4: "clock: A node participating in the Precision Time Protocol (PTP) that is capable of providing a measurement of the passage of time since a defined epoch." |

14

| show ptp parent | June 25, 2008 | The term "clock" comes directly from IEEE Std 1588-2008 § 3.1.23: "3.1.23 parent clock: The master clock to which a clock is synchronized." The term "parent" slone is also used in the IEEE standard to refer to the parent clock, as discussed in the deposition of Tong Liu. |
| --- | --- | --- |
| ptp domain | July 23, 2009 | The term "clock" comes directly from IEEE Std 1588-2008 § 3.1.7: "domain: A logical grouping of clocks that synchronize to each other using the protocol, but that are not necessarily synchronized to clocks in another domain." |
| show ptp time-property | October 12, 2009 | IEEE Std 1588-2008 (Mar. 2008) discloses a "time properties" data set at Section 15.5.3.6.1. |

**E.    Spanning-Tree Protocol ("STP") & Related Protocols (RSTP and MSTP)**

17.    The Spanning Tree Protocol, or STP, was initially defined by IEEE Standard 802.1D in 1990, which was extended by the IEEE in 1998 and 2004.  STP serves two purposes: (1) it prevents problems caused by loops on a network; and (2) when redundant loops are planned on a network, STP deals with remediation of network changes or failures.

18.    The IEEE also introduced the Rapid Spanning Tree Protocol, or RSTP, in 2001 as IEEE Standard 802.1W.  RSTP provides faster spanning-tree convergence after a topology change, and is backwards-compatible with STP.

19.    The Multiple Spanning Tree Protocol, or MSTP, was first specified in IEEE

15

Standard 802.1S and later merged into IEEE 802.1Q-2005. MSTP defines an extension to RSTP to improve the usefulness of virtual LANs (VLANs) by configuring a separate Spanning Tree for each VLAN group and blocking all but one possible alternate path within each Spanning Tree.

20. Much of the STP, RSTP, and MSTP functionality has been incorporated into IEEE 802.1Q-2014.

21. The following CLI commands in this litigation provide functionality relating to STP, RSTP, and/or MSTP (shown in chronological order based on Cisco's purported "earliest document date" for each alleged command):

| Disputed "Command" | Earliest Document Date | Additional Opinions |
|---|---|---|
| show spanning-tree | November 2, 1998 | "show" commands come from prior legacy CLIs, as discussed elsewhere in this Report.<br><br>The term "spanning-tree" refers to Spanning Tree Protocol, defined in IEEE Std 802.1D-1990 at Section 4. |
| spanning-tree cost | January 4, 1999 | The term "cost" refers Path Cost, which defines a value of an interface / port when STP algorithm is calculated. Path Cost is defined in the IEEE Std 802.1D (1990) at Section 6.8.2.3. |
| spanning-tree port-priority | January 4, 1999 | The term "port-priority" refers to Port Priority variable, defined in the IEEE Std 802.1D (1990) at Section 6.8.2.3. |
| spanning-tree vlan | January 4, 1999 | This command involves configuring STP parameters on a particular vlan |

|  |  | (PVSTP).  VLANs are discussed elsewhere in this Appendix. |
|---|---|---|
| show spanning-tree interface | February 24, 2000 | The term "interface" in this context refers to the spanning tree attributes associated with a particular port.<br><br>Port States and parameters are defined in IEEE Std 802.1D-1990 (see Sections 4.4 and 4.6.6) and subsequent versions of the standard. |
| spanning-tree mode | July 17, 2000 | The term "mode" refers to the ability to select the type of STP protocol to operate (contrast STP vs. RSTP vs. MST).  IEEE Std 802.1w-2001 at Section 7.16.1 refers to operating a switch in compatibility mode to permit the coexistence of several types of STP protocols. |
| spanning-tree guard | May 16, 2001 | The constituent command words are addressed elsewhere in this table and Appendix.<br><br>This command relates to security and stability functionality for STP. |
| spanning-tree mst configuration | July 23, 2001 | The constituent command words are addressed elsewhere in this table and Appendix. |
| spanning-tree link-type | September 4, 2001 | The term "link-type" in this context refers to the type of port connectivity (*i.e.* point-to-point vs shared) while implementing RSTP.  This is described in IEEE Std 802.1D (2004) § 17.12. |
| spanning-tree loopguard | September 26, 2001 | The constituent command words are |

| default | | addressed elsewhere in this table and Appendix.<br><br>This command relates to security and stability functionality for STP. |
|---|---|---|
| spanning-tree bpdufilter | October 31, 2001 | The constituent command words are addressed elsewhere in this table and Appendix.<br><br>This command relates to security and stability functionality for STP. The acronym "bpdu" is a well-known industry-standard term used in the IEEE standards that means "bridge protocol data unit," which is a frame used by all spanning-tree protocols. BDPUs are transmitted across a local area network to detect loops in network topologies.<br><br>This command and other commands relating to security and stability are intended to protect an interface in a spanning-tree topology from BPDUs generated from other devices.<br><br>This functionality is commonly supported by many vendors. |
| spanning-tree bpduguard | October 31, 2001 | The constituent command words are addressed elsewhere in this table and Appendix.<br><br>This command relates to security and stability functionality for STP. |
| spanning-tree portfast bpdufilter default | October 31, 2001 | The constituent command words are addressed elsewhere in this table and |

EXPERT REPORT OF JOHN R. BLACK, JR. - APPENDIX B

| | | |
|---|---|---|
| | | Appendix.<br><br>This command relates to security and stability functionality for STP. |
| spanning-tree portfast bpduguard default | October 31, 2001 | The constituent command words are addressed elsewhere in this table and Appendix.<br><br>This command relates to security and stability functionality for STP. |
| clear spanning-tree counters | April 10, 2002 | "clear" commands come from prior legacy CLIs, as discussed elsewhere in this Report. |
| show spanning-tree mst | April 10, 2002 | The term "mst" in this context refers to the Multiple Spanning Tree version of Spanning Tree Protocol, defined in IEEE Std 802.1Q, 2003 Edition (and mentioned above).<br><br>IEEE Std 802.1Q (2003) § 13 uses the acronym "MST" for "Multiple Spanning Tree." |
| show spanning-tree mst configuration | April 10, 2002 | The term "configuration" in this context refers to the parameters of the MST region currently operating on this particular platform.<br><br>IEEE Std 802.1Q (2003) § 13.2 discusses these "configuration parameters." |
| show spanning-tree mst interface | April 10, 2002 | The term "interface" in this context refers to the MST specific parameters currently available at a particular interface.  Port States and parameters are defined in IEEE Std |

| | | |
|---|---|---|
| | | 802.1Q, 2003 Edition (for example, in Section 13.12) and subsequent versions of the standard. |
| spanning-tree transmit hold-count | February 18, 2005 | The term "transmit hold-count" refers to TxHoldCount, a variable of the Port Transmit State Machine, defined in IEEE Std 802.1W (2001) at Section 17.27.

IEEE Std 802.1D (2004) § 14.8.1 also discusses the "TxHoldCount" variable. |
| show spanning-tree root | November 2, 2005 | The term "root" refers to the information of the Switch selected as the Designated Root bridge. Root bridge selection process is defined in IEEE Std 802.1D (1990) at Section 4.6.8. |
| show spanning-tree blockedports | December 11, 2006 | The term "blockedports" refers to the interfaces/ports that are in Blocking State after Spanning Tree Algorithm removes loops thru redundant links.

This is described in IEEE Std 802.1D-1990 at in Sections 4.3 and Section 4.4 (discussing the "blocking" state of a Port). |
| show spanning-tree bridge | December 11, 2006 | The term "bridge" in this context refers to the information about the spanning tree instance running on the device itself.

The term "bridge" is a well-known networking term to represent a Layer 2 / Ethernet device. |

20

| | | |
|---|---|---|
| spanning-tree bridge assurance | October 16, 2007 | |

**F.    Virtual Local Area Network ("VLAN") and Private Virtual LAN ("PVLAN")**

22.    A local area network, or LAN, provides the nodes connected to it with direct (Layer 2) access to one another.  It is usually comprised of one or more Ethernet switches. Computers on different LANs talk to each other using Layer 3 (IP), via a router.  A virtual LAN ("VLAN") abstracts the idea of the LAN.  A VLAN might comprise a subset of the ports on a single switch or subsets of ports on multiple switches.  By default, systems on one VLAN don't see the traffic associated with systems on other VLANs on the same network. VLANs allow network administrators to partition their networks to match the functional and security requirements of their systems without having to run new cables or make major changes in their current network infrastructure.

23.    IEEE Std 802.1Q-2005 (also called "dot1q" in the industry) is the most commonly used standard defining VLANs on an Ethernet network.  However, Virtual LANs have been discussed in earlier publications, such as RFC 2674 (Aug. 1999) ("Definitions of Managed Objects for Bridges with Traffic Classes, Multicast Filtering and Virtual LAN Extensions").  IEEE Std 802.3ac-1998 also addressed VLANS as specified in IEEE 802.1Q.

24.    Private VLAN ("PVLAN") is a technique in computer networking where a VLAN contains switch ports that are restricted such that they can only communicate with a given "uplink".  The restricted ports are called "private ports."  Each private VLAN typically contains many private ports, and a single uplink.  The uplink will typically be a port (or link aggregation group) connected to a router, firewall, server, provider network, or similar central

resource. As a result, direct peer-to-peer traffic between peers through the switch is blocked, and any such communication must go through the uplink. While private VLANs provide isolation between peers at the data link layer, communication at higher layers may still be possible depending on further network configuration.

25. The following CLI commands in this litigation provide functionality relating to VLANs (shown in chronological order based on Cisco's purported "earliest document date" for each alleged command):

| Disputed "Command" | Earliest Document Date | Additional Opinions |
|---|---|---|
| interface vlan | January 15, 1997 | The acronym "vlan" is a commonly used term for virtual lan, and is a defined "Abbreviation" in Section 4 of the IEEE Std. 802.1Q-2005.<br><br>The "interface" command keyword is a commonly used keyword and term that refers to the various interfaces on a switch or router, and is used by many vendors in the industry. |
| show vlan | July 25, 1997 | "show" commands come from prior legacy CLIs, as discussed elsewhere in this Report. |
| switchport access vlan | April 13, 1998 | IEEE Std. 802.1Q § D.1.2 discusses "Access Links" in the VLAN context. |
| switchport trunk allowed vlan | April 13, 1998 | IEEE Std. 802.1Q § D.1.1 discusses "Trunk Links" in the VLAN context. |
| switchport trunk native vlan | April 13, 1998 | The term "native" in this context refers to an untagged vlan, which is defined in IEEE Std. 802.1Q. |

| show vlan internal usage | November 13, 2001 | This command displays the VLANs that are allocated as internal VLANs for routed ports. |
|---|---|---|
| show vlan summary | November 13, 2001 | The term "summary" in this context refers to the ability to list the number of vlans configured.  The number of active vlans in a device is a parameter defined in the IEEE 802.1Q Std at Section 12.7.5, and 12.7.6.1.3. |
| vlan internal allocation policy | June 26, 2002 | The term "internal allocation policy" refers to the allocation sequence of internal vlans used by the network element itself (not user configurable). |
| switchport vlan mapping | February 6, 2003 | The term "mapping" in this context refers to the ability to translate the original vlan number into another as frames are received in a trunk port. |

26.    The following CLI commands in this litigation provide functionality relating to PVLANs (shown in chronological order based on Cisco's purported "earliest document date" for each alleged command):

| Disputed "Command" | Earliest Document Date | Additional Opinions |
|---|---|---|
| private-vlan | January 16, 2001 | The term "private vlan" is a well-known term to describe a vlan architecture that permits user isolation and restricts their communication while still been part of a single network. |
| private-vlan mapping | January 16, 2001 | The term "mapping" refers to the |

| | | |
|---|---|---|
| | | association between a promiscuous vlan with a private vlan. |
| show vlan private-vlan | January 16, 2001 | "show" commands come from prior legacy CLIs, as discussed elsewhere in this Report.<br><br>*See above* for discussion of other comand keywords. |
| switchport private-vlan mapping | January 16, 2001 | *See above.* |

**APPENDIX C - Summary of Industry Usage of Command Modes and Prompts**

| Cisco Command Mode | Stanford Ethertip/Gateway Modes | Adtran AOS Command Mode | Alcatel Command Mode | Allied Telesis Command Mode | Lucent Command Mode |
|---|---|---|---|---|---|
| User EXEC | User | Basic (command security level) | Normal Exec | User Exec | User |
| Privileged EXEC | Privileged | Enable (command security level) | Privileged Exec | Privileged Exec | Privileged |
| Global Configuration | N/A | Global (configuration mode) | Global Configuration | Global Configuration | Global |
| Interface Configuration | N/A | Interface (configuration mode) | Interface Configuration | Interface Configuration | Interface |
| **Cisco Command Prompt** | **Stanford Ethertip/Gateway Prompts** | **Adtran AOS Command Prompt** | **Alcatel Command Prompt** | **Allied Telesis Command Prompt** | **Lucent Command Prompt** |
| router> switch> | > | Router> | Console> | Console> | Cajun> |
| router# switch# | # | Router# | Console# | Console# | Cajun# |
| router(config)# switch(config)# | N/A | Router(config)# | Console(config)# | Console(config)# | Cajun (configure)# |
| router(config-if)# router(config-if)# | N/A | Router(config-interface)# | Console(config-if)# | Console(config-if)# | Cajun (config-if:interface)# |

**APPENDIX C - Summary of Industry Usage of Command Modes and Prompts**

| Nortel NNCLI Command Mode | Avaya ERS 8600 Command Mode | Foundry Command Mode | Brocade Command Mode | Dell Command Mode | Force 10 Command Mode (2008+) |
|---|---|---|---|---|---|
| User EXEC | User EXEC | User EXEC | User EXEC | User EXEC | User Exec |
| Privileged EXEC | Privileged EXEC | Privileged EXEC | Privileged EXEC | Privileged EXEC | Privileged Exec |
| Global Configuration | Global Configuration | Global CONFIG | Global configuration | Global Configuration | Global Config |
| Interface Configuration | Interface Configuration | Interface CONFIG | Interface subtype configuration | Interface Configuration | Interface Config |
| **Nortel NNCLI Command Prompt** | **Avaya ERS 8600 Command Prompt** | **Foundry Command Prompt** | **Brocade Command Prompt** | **Dell Command Prompt** | **Force 10 Command Prompt** |
| Passport-8300:5> | ERS-8600:5> | BigIron> | device> | console> | hostname > |
| Passport-8300:5# | ERS-8600:5# | BigIron# | device# | console# | hostname # |
| Passport-8300:5(config)# | ERS-8600:5<config># | BigIron(config)# | device(config)# | console(config)# | hostname (Config)# |
| Passport-8300:5(config-if)# | ERS-8600<config-if># | BigIron(config-if-5/1)# | device(config-if-e1000-1/1/1)# | console(config-if)# | hostname (conf-if-vl-vlan-id)# |

**APPENDIX C - Summary of Industry Usage of Command Modes and Prompts**

| D-Link CLI Command Mode | Edge-Core CLI Command Mode | Ericsson (2006) CLI Command Mode | Ericsson (2009) CLI Command Mode | Redback CLI Command Mode | Extreme Networks CLI Command Mode |
|---|---|---|---|---|---|
| User EXEC | Normal EXEC | Normal EXEC | User EXEC | Exec (privilege level < 6) | User Exec (or USER EXEC) |
| Privileged EXEC | Privileged EXEC | Privileged EXEC | Privileged EXEC | Exec (privilege level 6+) | Privileged Exec (or PRIV EXEC) |
| Global Configuration | Global Configuration | Global Configuration | Global Configuration | Global Configuration | Global Configuration |
| Interface Configuration | Interface Configuration | Interface Configuration | Interface Configuration | Interface Configuration | Interface Configuration |
| **D-Link CLI Command Prompt** | **Edge-Core CLI Command Prompt** | **Ericsson (2006) CLI Command Prompt** | **Ericsson (2009) CLI Command Prompt** | **Redback CLI Command Prompt** | **Extreme Networks CLI Command Prompt** |
| Console> | Console> | Console> | esn212> | > | WMController> |
| Console# | Console# | Console# | esn212# | # | WMController# |
| Console(config)# | Console(config)# | Console(config)# | esn212(config)# | (config)# | WMController(config)# |
| Console(config-if)# | Console(config-if)# | Console(config-if)# | esn212(config-if)# | (config-if)# | WMController(config-if)# |

**APPENDIX C - Summary of Industry Usage of Command Modes and Prompts**

| HP ProCurve CLI Command Mode | Unisphere CLI Command Mode | Juniper JUNOSe CLI Command Mode | ISCLI Command Mode | NETGEAR ProSAFE Command Mode | NextHop Command Mode |
|---|---|---|---|---|---|
| User EXEC | User EXEC | User EXEC | User EXEC | User EXEC | User Execution |
| Privileged Exec | Privileged Exec | Privileged EXEC | Privileged Exec | Privileged Exec | Privileged Execution |
| CONFIG ("global CONFIG" level) | Global Configuration | Global Configuration | Global Configuration | Global Config | Global Configuration |
| CONFIG ("interface level") | Interface Configuration | Interface Configuration | Interface Port Configuration | Interface Config | Interface Configuration |
| **HP ProCurve CLI Command Prompt** | **Unisphere CLI Command Prompt** | **Juniper JUNOSe CLI Command Prompt** | **ISCLI Command Prompt** | **NETGEAR ProSAFE Command Prompt** | **NextHop Command Prompt** |
| HP9300> | ERX-0-1-90> | host1> | G8000> | Switch> | routerz> |
| HP9300# | ERX-0-1-90# | host1# | G8000# | Switch# | routerz# |
| HP9300(config)# | ERX-0-1-90(config)# | host1(config)# | G8000(config)# | Switch (Config)# | routerz(config)# |
| HP9300(config-if-5/1)# | ERX-0-1-90(config-if)# | host1(config-if)# | G8000(config-if)# | Switch (Interface <unit/slot/port>)# | routerz(config-if)# |

**APPENDIX C - Summary of Industry Usage of Command Modes and Prompts**

| Oracle/Sun Command Mode (2012) | Procket Command Mode |
|---|---|
| User EXEC | Operations command mode (Non-Privileged) |
| Privileged EXEC | Operations command mode (Privileged) |
| Global Configuration | Configuration command mode |
| Interface Configuration | Interface subcommand mode |
| **Oracle/Sun Command Prompt (2012)** | **Procket Command Prompt** |
| SEFOS> | Router> |
| SEFOS# | Router# |
| SEFOS(config)# | Router(config)# |
| SEFOS(config-if)# | Router(config-if)# |

# APPENDIX D – First Command Word Hierarchy Usage by Vendors

| | # Vendors | ADTRAN | Alcatel/ALU | Allied Telesis | Avaya | Brocade | Dell | D-Link | Edge-Core | Ericsson | Extreme Networks | Foundry Networks | HP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| aaa | 13 | SUPPORTED | SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED | SUPPORTED |
| address-family | 10 | SUPPORTED | | | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | | | SUPPORTED | SUPPORTED |
| aggregate-address | 10 | | | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | | | SUPPORTED | SUPPORTED |
| area | 16 | | | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED | SUPPORTED |
| arp | 15 | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| banner | 13 | SUPPORTED | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED | SUPPORTED |
| bfd | 4 | | | | | SUPPORTED | SUPPORTED | SUPPORTED | | | | | |
| bgp | 8 | SUPPORTED | | | SUPPORTED | | SUPPORTED | SUPPORTED | SUPPORTED | | | | | SUPPORTED |
| boot | 15 | SUPPORTED | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED | SUPPORTED |
| channel-group | 10 | | SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | | |
| class-map | 9 | | SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | | | | |
| clear | 18 | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| clock | 15 | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| control-plane | 2 | | | | | | SUPPORTED | | | | | | |
| default-information | 12 | SUPPORTED | | SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | | | |
| default-metric | 11 | | | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | | | SUPPORTED | SUPPORTED |
| distance | 13 | SUPPORTED | | | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED | SUPPORTED |
| domain-id | 3 | | | | | | | SUPPORTED | | | | SUPPORTED | |
| dot1x | 13 | | SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| enable | 18 | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| erase | 11 | | | SUPPORTED | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED | SUPPORTED |
| errdisable | 6 | | SUPPORTED | | | | SUPPORTED | | SUPPORTED | | SUPPORTED | SUPPORTED | |
| flowcontrol | 11 | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | | | SUPPORTED |
| interface | 18 | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| ip | 18 | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| ipv6 | 16 | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | | | SUPPORTED | SUPPORTED |
| is-type | 5 | | | | SUPPORTED | | SUPPORTED | | | | | SUPPORTED | |
| isis | 7 | | | | SUPPORTED | SUPPORTED | SUPPORTED | | | | | SUPPORTED | SUPPORTED |
| lacp | 14 | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED |
| link | 5 | SUPPORTED | | | | | SUPPORTED | SUPPORTED | | | | | SUPPORTED |
| lldp | 13 | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | | SUPPORTED | | SUPPORTED |
| load-interval | 4 | | | | | | | | | | | | SUPPORTED | SUPPORTED |
| log-adjacency-changes | 4 | | | | | | SUPPORTED | | | | | | SUPPORTED | |
| logging | 15 | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| mac | 13 | SUPPORTED | SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| max-connections | 0 | | | | | | | | | | | | |
| maximum-paths | 11 | | | | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | | | SUPPORTED | SUPPORTED |
| neighbor | 14 | SUPPORTED | | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| network | 17 | SUPPORTED | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| no | 17 | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| ntp | 11 | SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | | SUPPORTED | | |
| passive-interface | 8 | | | SUPPORTED | | | SUPPORTED | SUPPORTED | SUPPORTED | | SUPPORTED | | SUPPORTED |
| policy-map | 9 | | SUPPORTED | SUPPORTED | | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | | | |
| port-channel | 10 | SUPPORTED | | SUPPORTED | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | | SUPPORTED | | |
| priority-flow-control | 4 | | | | | SUPPORTED | | SUPPORTED | SUPPORTED | | | | |
| private-vlan | 8 | | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | | | |
| ptp | 1 | | | | | | | | | | | | |
| radius-server | 14 | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| redundancy | 6 | | | | | | SUPPORTED | SUPPORTED | | | SUPPORTED | | SUPPORTED |
| route-map | 13 | SUPPORTED | | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | | | SUPPORTED | SUPPORTED |
| router | 16 | SUPPORTED | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| router-id | 14 | | | | SUPPORTED | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| routing-context | 0 | | | | | | | | | | | | |
| service | 15 | SUPPORTED | SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| set-overload-bit | 3 | | | | | | SUPPORTED | | | | | SUPPORTED | |
| show | 18 | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| snmp | 11 | | SUPPORTED | SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED | SUPPORTED | | | SUPPORTED | SUPPORTED |
| snmp-server | 17 | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| spf-interval | 4 | | | | | | SUPPORTED | | | | | SUPPORTED | |
| statistics | 3 | | | | SUPPORTED | | | | | | | | SUPPORTED |
| storm-control | 9 | | SUPPORTED | SUPPORTED | | | SUPPORTED | SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED | |
| switchport | 12 | SUPPORTED | SUPPORTED | SUPPORTED | | | SUPPORTED | SUPPORTED | SUPPORTED | | SUPPORTED | | |
| tacacs-server | 14 | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED |
| terminal | 14 | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED | SUPPORTED |
| timers | 16 | SUPPORTED | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| username | 14 | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED | SUPPORTED |
| vlan | 16 | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| vrf | 7 | SUPPORTED | SUPPORTED | | | | SUPPORTED | SUPPORTED | SUPPORTED | | | | |
| vrrp | 8 | SUPPORTED | SUPPORTED | | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | | | SUPPORTED |
| **Total:** | | 38 | 33 | 39 | 38 | 48 | 61 | 58 | 52 | 33 | 39 | 46 | 47 |

## APPENDIX D - First Command Word Hierarchy Usage by Vendors

| IBM | Juniper JUNOSe | NETGEAR | NextHop Techs. | Procket Networks | Sun/Oracle |
|---|---|---|---|---|---|
| | SUPPORTED | SUPPORTED | | SUPPORTED | |
| | SUPPORTED | | SUPPORTED | SUPPORTED | |
| SUPPORTED | SUPPORTED | | SUPPORTED | | |
| SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| | SUPPORTED | | | | SUPPORTED |
| SUPPORTED | SUPPORTED | | | SUPPORTED | |
| | SUPPORTED | | | | |
| | SUPPORTED | | SUPPORTED | | |
| SUPPORTED | SUPPORTED | SUPPORTED | | | |
| | SUPPORTED | | | | SUPPORTED |
| | | SUPPORTED | | | SUPPORTED |
| SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| | SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED |
| | SUPPORTED | | | | |
| SUPPORTED | SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED |
| | SUPPORTED | SUPPORTED | SUPPORTED | | SUPPORTED |
| | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| | SUPPORTED | | | | |
| SUPPORTED | | SUPPORTED | | | SUPPORTED |
| SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| | SUPPORTED | SUPPORTED | | SUPPORTED | |
| SUPPORTED | | | | | |
| SUPPORTED | | SUPPORTED | | | |
| SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| | SUPPORTED | | SUPPORTED | | |
| | SUPPORTED | | SUPPORTED | | |
| SUPPORTED | SUPPORTED | SUPPORTED | | | SUPPORTED |
| | SUPPORTED | | | | |
| SUPPORTED | | SUPPORTED | | | SUPPORTED |
| | SUPPORTED | | | SUPPORTED | |
| | SUPPORTED | | | SUPPORTED | |
| SUPPORTED | | SUPPORTED | | | |
| | SUPPORTED | | | | SUPPORTED |
| | | | | | |
| SUPPORTED | SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED |
| SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED | SUPPORTED |
| SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| SUPPORTED | SUPPORTED | | | SUPPORTED | |
| | | SUPPORTED | SUPPORTED | | |
| | SUPPORTED | SUPPORTED | | | SUPPORTED |
| SUPPORTED | | SUPPORTED | | | SUPPORTED |
| SUPPORTED | | SUPPORTED | | | |
| SUPPORTED | | | | | |
| SUPPORTED | | | | SUPPORTED | |
| SUPPORTED | SUPPORTED | | | SUPPORTED | |
| SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED | SUPPORTED |
| SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | |
| SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| | | | | | |
| | SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED |
| | | | SUPPORTED | | |
| SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| | SUPPORTED | SUPPORTED | | | SUPPORTED |
| SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED | |
| | SUPPORTED | | | | |
| | SUPPORTED | | | | |
| SUPPORTED | | SUPPORTED | | | SUPPORTED |
| SUPPORTED | | SUPPORTED | | | SUPPORTED |
| | SUPPORTED | SUPPORTED | | SUPPORTED | |
| SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | |
| | SUPPORTED | SUPPORTED | | | |
| SUPPORTED | SUPPORTED | SUPPORTED | | | SUPPORTED |
| | | | | | |
| | | | | | |

| 35 | 48 | 41 | 25 | 31 | 30 |

# APPENDIX E - Two-Level Hierarchy Usage by Vendors

| | # Vendors | ADTRAN | Alcatel/ALU | Allied Telesis | Avaya | Brocade | Dell | D-Link | Edge-Core | Ericsson | Extreme Networks |
|---|---|---|---|---|---|---|---|---|---|---|---|
| aaa accounting | 10 | YES | YES | YES | | YES | YES | YES | YES | | |
| aaa authentication | 12 | YES | YES | YES | | YES | YES | YES | YES | | YES |
| aaa authorization | 8 | YES | | | | YES | YES | YES | YES | | |
| arp timeout | 10 | | YES | YES | YES | YES | YES | YES | YES | | YES |
| banner motd | 9 | | | YES | | YES | YES | YES | YES | | YES |
| boot system | 12 | YES | YES | YES | | YES | YES | YES | | | YES |
| clear arp-cache | 11 | YES | YES | YES | YES | YES | YES | | YES | | YES |
| clear counters | 12 | YES | YES | YES | | YES | YES | YES | YES | YES | YES |
| clear ip | 15 | YES | YES | YES | YES | YES | YES | YES | YES | YES | YES |
| clear ipv6 | 12 | YES | YES | YES | YES | YES | YES | YES | YES | | YES |
| clear lldp | 9 | | YES | YES | | YES | YES | | YES | | |
| clear spanning-tree | 9 | | YES | YES | | YES | YES | | YES | | YES |
| clock set | 12 | YES | YES | YES | YES | YES | YES | YES | YES | | YES |
| clock timezone | 11 | YES | YES | YES | | YES | YES | YES | YES | YES | |
| default-information originate | 10 | YES | | YES | YES | YES | YES | YES | YES | | |
| dot1x port-control | 9 | | YES | YES | | YES | YES | YES | YES | | |
| dot1x system-auth-control | 8 | | YES | YES | | YES | YES | YES | YES | | |
| dot1x timeout | 8 | | YES | YES | | YES | YES | | YES | | |
| erase startup-config | 8 | | YES | | | YES | YES | | YES | | YES |
| interface loopback | 9 | | | | | YES | YES | YES | YES | | YES |
| interface vlan | 10 | | YES | YES | YES | YES | YES | | YES | | YES |
| ip access-group | 10 | YES | | | | YES | YES | YES | YES | | YES |
| ip access-list | 11 | | YES | YES | YES | YES | YES | YES | YES | | YES |
| ip address | 15 | YES | YES | YES | YES | YES | YES | YES | YES | YES | YES |
| ip as-path | 7 | | | | | YES | YES | YES | YES | | |
| ip community-list | 8 | | | | YES | YES | YES | YES | YES | | |
| ip dhcp | 13 | YES | YES | YES | YES | YES | YES | YES | YES | | YES |
| ip domain-name | 9 | | YES | YES | YES | | YES | | YES | | YES |
| ip helper-address | 8 | | | | | YES | YES | YES | YES | | YES |
| ip http | 11 | | YES | YES | YES | YES | YES | YES | YES | | YES |
| ip icmp | 10 | | | | | YES | YES | YES | YES | | YES |
| ip igmp | 15 | YES | YES | YES | YES | YES | YES | YES | YES | YES | YES |
| ip multicast | 7 | | YES | | | YES | YES | YES | YES | | |
| ip multicast-routing | 8 | | | | | YES | YES | YES | YES | | YES |
| ip name-server | 10 | | YES | YES | YES | YES | YES | YES | YES | | YES |
| ip ospf | 14 | YES | YES | | YES | YES | YES | YES | YES | | YES |
| ip pim | 12 | | YES | | YES | YES | YES | YES | YES | | YES |
| ip prefix-list | 9 | YES | | | YES | YES | YES | YES | YES | | |
| ip proxy-arp | 10 | | | | | YES | YES | YES | YES | | YES |
| ip radius | 7 | YES | | | YES | YES | YES | YES | | | |
| ip rip | 14 | YES | | YES | YES | YES | YES | YES | YES | | YES |
| ip route | 13 | YES | | YES | YES | YES | YES | YES | YES | | YES |
| ip routing | 8 | | | | | YES | YES | YES | YES | | YES |
| ipv6 access-list | 10 | | YES | | | YES | YES | YES | YES | | YES |
| ipv6 address | 12 | | YES | YES | YES | YES | YES | YES | YES | | YES |
| ipv6 enable | 9 | | YES | | | YES | YES | YES | YES | | |
| ipv6 nd | 11 | YES | | YES | YES | YES | YES | YES | YES | | YES |
| ipv6 neighbor | 10 | YES | YES | YES | | YES | YES | YES | YES | | |
| ipv6 ospf | 10 | | YES | | | YES | YES | YES | YES | | YES |
| ipv6 prefix-list | 8 | YES | | | | YES | YES | YES | YES | | |
| ipv6 route | 11 | YES | | YES | | YES | YES | YES | YES | | YES |
| ipv6 router | 7 | | | | | YES | YES | YES | YES | | |
| lacp system-priority | 8 | | YES | YES | YES | YES | YES | | YES | | |
| lldp transmit | 8 | | YES | YES | | YES | YES | YES | YES | | |
| logging host | 8 | | | | | YES | YES | YES | YES | | YES |
| mac access-group | 8 | | | YES | | YES | YES | YES | YES | | YES |
| mac access-list | 9 | | YES | YES | | YES | YES | YES | YES | | YES |
| mac-address-table aging-time | 8 | | YES | | | YES | YES | YES | YES | | |
| mac-address-table static | 7 | | | | | YES | YES | YES | YES | | YES |
| no snmp-server | 14 | | YES | YES | YES | YES | YES | YES | YES | YES | YES |
| ntp server | 9 | | YES | YES | | YES | YES | YES | | | YES |
| port-channel load-balance | 8 | YES | | | | YES | YES | YES | YES | | YES |
| radius-server host | 9 | | YES | YES | | YES | YES | YES | YES | | YES |
| radius-server key | 11 | YES | YES | YES | | YES | YES | YES | YES | | YES |
| radius-server retransmit | 10 | | YES | YES | | YES | YES | YES | YES | | YES |
| radius-server timeout | 11 | YES | YES | YES | | YES | YES | YES | YES | | YES |
| router bgp | 8 | | | | | YES | YES | YES | YES | | YES |
| router ospf | 12 | | YES | YES | YES | YES | YES | YES | YES | YES | YES |
| router rip | 12 | | YES | YES | YES | YES | YES | YES | YES | YES | YES |
| show aaa | 9 | | YES | | | YES | YES | YES | YES | | |
| show arp | 14 | YES | YES | YES | YES | YES | YES | YES | YES | | YES |
| show clock | 14 | YES | YES | YES | YES | YES | YES | YES | YES | | YES |
| show dot1x | 12 | YES | YES | YES | | YES | YES | YES | YES | | YES |
| show environment | 6 | | | | | YES | YES | YES | YES | | |
| show hosts | 10 | YES | YES | YES | | YES | YES | YES | YES | | YES |
| show interfaces | 15 | YES | YES | YES | YES | YES | YES | YES | YES | YES | YES |
| show ip | 15 | YES | YES | YES | YES | YES | YES | YES | YES | YES | YES |
| show ipv6 | 13 | YES | YES | YES | YES | YES | YES | YES | | | YES |
| show lacp | 11 | | YES | YES | YES | YES | YES | YES | YES | | YES |
| show lldp | 12 | YES | YES | YES | YES | YES | YES | YES | YES | | YES |
| show mac | 9 | YES | | | | YES | YES | YES | YES | | YES |
| show mac-address-table | 10 | | YES | | | YES | YES | YES | YES | | YES |
| show monitor | 9 | YES | | | | YES | YES | YES | YES | | |
| show ntp | 8 | | YES | | | YES | YES | YES | YES | | YES |
| show policy-map | 9 | | YES | YES | YES | YES | YES | YES | | | |
| show port-security | 9 | | YES | YES | | YES | YES | YES | YES | | |
| show qos | 11 | | YES | YES | | YES | YES | YES | YES | | |
| show radius | 10 | | YES | YES | | YES | YES | YES | YES | | YES |
| show route-map | 11 | | YES | YES | | YES | YES | YES | YES | | YES |
| show snmp | 15 | | YES | YES | YES | YES | YES | YES | YES | | YES |
| show spanning-tree | 14 | YES | YES | YES | YES | YES | YES | YES | YES | | YES |
| show storm-control | 9 | | YES | YES | | YES | YES | YES | YES | | |
| show tacacs | 10 | | YES | YES | | YES | YES | YES | YES | | |
| show users | 14 | YES | YES | YES | YES | YES | YES | YES | YES | | YES |
| show version | 11 | | YES | YES | | YES | YES | YES | YES | | |
| show vlan | 15 | YES | YES | YES | YES | YES | YES | YES | YES | YES | YES |
| show vrrp | 9 | | YES | YES | | YES | YES | YES | YES | | |
| snmp trap | 10 | | YES | YES | YES | YES | YES | YES | YES | | |
| snmp-server community | 15 | YES | YES | YES | YES | YES | YES | YES | YES | | YES |
| snmp-server contact | 14 | YES | YES | YES | YES | YES | YES | YES | YES | | YES |
| snmp-server enable | 15 | YES | YES | YES | YES | YES | YES | YES | YES | | YES |
| snmp-server group | 12 | YES | YES | YES | YES | YES | YES | YES | | | |
| snmp-server host | 12 | YES | YES | YES | YES | YES | YES | YES | YES | | YES |
| snmp-server location | 13 | YES | YES | YES | YES | YES | YES | YES | YES | | YES |
| snmp-server user | 11 | YES | YES | YES | YES | YES | YES | YES | YES | | |
| snmp-server view | 12 | YES | YES | YES | YES | YES | YES | YES | YES | | |
| spanning-tree bpduguard | 9 | YES | YES | YES | | YES | YES | YES | YES | | YES |
| spanning-tree cost | 9 | | YES | YES | | YES | YES | YES | YES | | |
| spanning-tree guard | 9 | | YES | YES | | YES | YES | YES | YES | YES | |
| spanning-tree link-type | 11 | YES | YES | YES | | YES | YES | YES | YES | | YES |
| spanning-tree mode | 10 | | YES | YES | YES | YES | YES | YES | YES | | YES |
| spanning-tree mst | 9 | | YES | YES | | YES | YES | YES | YES | | YES |
| spanning-tree portfast | 8 | | YES | YES | | | YES | YES | YES | | YES |
| spanning-tree port-priority | 8 | | YES | YES | | YES | YES | YES | YES | | |
| switchport mode | 10 | YES | YES | YES | | YES | YES | YES | YES | | YES |
| switchport trunk | 7 | | YES | YES | | YES | YES | YES | YES | | YES |
| tacacs-server host | 12 | YES | YES | YES | | YES | YES | YES | YES | | |
| tacacs-server key | 12 | YES | YES | YES | | YES | YES | YES | YES | | |
| tacacs-server timeout | 11 | YES | YES | YES | | YES | YES | YES | YES | | |
| terminal length | 9 | | YES | | | YES | YES | YES | YES | | YES |

# APPENDIX E – Two-Level Hierarchy Usage by Vendors

| Foundry Networks | HP | Juniper JUNOSe | NETGEAR | Sun/Oracle |
|---|---|---|---|---|
| YES | YES | YES |  |  |
| YES | YES | YES | YES |  |
| YES | YES | YES |  |  |
|  |  | YES | YES | YES |
| YES | YES | YES |  |  |
| YES | YES | YES |  |  |
|  | YES |  | YES | YES |
|  | YES |  | YES | YES |
| YES | YES | YES | YES |  |
| YES | YES |  | YES | YES |
|  | YES |  | YES | YES |
|  | YES |  |  | YES |
| YES | YES | YES | YES |  |
| YES | YES | YES | YES |  |
|  |  | YES | YES | YES |
| YES |  |  |  | YES |
|  |  |  | YES | YES |
|  |  |  |  | YES |
| YES | YES |  | YES |  |
| YES | YES | YES | YES |  |
|  |  |  | YES |  |
| YES | YES |  |  | YES |
| YES | YES |  | YES |  |
| YES | YES | YES | YES | YES |
| YES | YES | YES |  |  |
|  |  |  | YES | YES |
|  | YES |  |  |  |
|  | YES | YES |  |  |
| YES | YES |  | YES |  |
|  | YES | YES | YES | YES |
| YES |  | YES | YES | YES |
| YES |  | YES | YES |  |
| YES |  | YES |  |  |
|  | YES | YES |  |  |
|  | YES | YES |  | YES |
| YES | YES | YES | YES | YES |
| YES | YES | YES | YES |  |
| YES | YES | YES |  |  |
| YES | YES | YES |  |  |
| YES | YES | YES | YES | YES |
| YES | YES |  | YES | YES |
|  |  |  | YES | YES |
| YES | YES | YES | YES |  |
| YES | YES | YES | YES |  |
| YES | YES | YES | YES |  |
| YES |  | YES | YES |  |
| YES | YES | YES |  |  |
| YES | YES | YES | YES |  |
| YES | YES | YES | YES |  |
|  | YES |  |  | YES |
|  |  |  | YES | YES |
| YES | YES |  | YES |  |
| YES | YES |  | YES | YES |
| YES |  |  | YES | YES |
|  |  |  | YES | YES |
|  |  |  |  | YES |
|  |  |  |  | YES |
| YES | YES | YES | YES | YES |
|  | YES |  | YES | YES |
| YES | YES |  |  |  |
| YES | YES |  |  |  |
| YES | YES |  |  |  |
| YES | YES |  |  |  |
| YES | YES | YES |  |  |
| YES | YES | YES | YES |  |
| YES | YES | YES | YES |  |
| YES | YES | YES | YES | YES |
| YES | YES | YES | YES | YES |
| YES | YES | YES | YES | YES |
|  |  | YES | YES |  |
|  | YES | YES | YES | YES |
| YES | YES | YES | YES | YES |
| YES | YES | YES | YES | YES |
|  | YES |  | YES | YES |
|  | YES |  | YES | YES |
| YES |  |  | YES |  |
|  |  |  | YES | YES |
| YES | YES |  | YES | YES |
| YES |  |  | YES |  |
| YES |  | YES | YES | YES |
|  | YES |  | YES | YES |
| YES |  | YES | YES | YES |
| YES | YES | YES | YES |  |
| YES | YES | YES | YES | YES |
| YES | YES | YES | YES |  |
|  | YES |  | YES |  |
| YES | YES | YES | YES | YES |
| YES | YES | YES | YES | YES |
| YES | YES |  | YES | YES |
|  |  | YES |  |  |
| YES | YES | YES | YES | YES |
| YES | YES | YES | YES | YES |
| YES | YES |  | YES | YES |
| YES | YES | YES |  |  |
| YES | YES | YES |  |  |
| YES | YES | YES | YES |  |
| YES | YES | YES |  |  |
|  | YES | YES |  |  |
| YES | YES | YES |  |  |
|  | YES | YES | YES | YES |
|  | YES |  | YES | YES |
|  |  | YES | YES | YES |
|  | YES |  |  | YES |
|  |  |  | YES | YES |
|  |  |  | YES | YES |
|  | YES |  | YES | YES |
|  |  |  |  | YES |
|  |  |  |  | YES |
| YES | YES | YES | YES |  |
| YES | YES | YES | YES |  |
| YES | YES | YES | YES |  |
| YES | YES | YES | YES |  |

**APPENDIX F - First Two Command Keywords, Ranked by Vendors Supporting**

| First Two Command Keywords | #  Vendors Supported (not incl. Cisco or Arista) |
|---|---|
| show ip | 18 |
| clear ip | 17 |
| ip igmp | 17 |
| snmp-server community | 17 |
| ip ospf | 16 |
| ip rip | 16 |
| no snmp-server | 16 |
| show ipv6 | 16 |
| show vlan | 16 |
| snmp-server enable | 16 |
| clear ipv6 | 15 |
| ip address | 15 |
| ip route | 15 |
| router rip | 15 |
| show arp | 15 |
| show clock | 15 |
| show interfaces | 15 |
| show spanning-tree | 15 |
| show users | 15 |
| snmp-server contact | 15 |
| ip dhcp | 14 |
| ip pim | 14 |
| router ospf | 14 |
| snmp-server location | 14 |
| clear counters | 13 |
| ipv6 address | 13 |
| ipv6 nd | 13 |
| ipv6 route | 13 |
| show dot1x | 13 |
| show lacp | 13 |
| show lldp | 13 |
| show version | 13 |
| snmp-server group | 13 |
| snmp-server host | 13 |
| snmp-server view | 13 |
| tacacs-server host | 13 |
| tacacs-server key | 13 |
| aaa authentication | 12 |
| boot system | 12 |
| clock set | 12 |

**APPENDIX F - First Two Command Keywords, Ranked by Vendors Supporting**

| | |
|---|---|
| clock timezone | 12 |
| ip access-list | 12 |
| radius-server key | 12 |
| radius-server retransmit | 12 |
| radius-server timeout | 12 |
| show qos | 12 |
| show snmp | 12 |
| snmp-server user | 12 |
| spanning-tree link-type | 12 |
| tacacs-server timeout | 12 |
| aaa accounting | 11 |
| clear arp-cache | 11 |
| default-information originate | 11 |
| interface loopback | 11 |
| ip http | 11 |
| ipv6 access-list | 11 |
| ipv6 neighbor | 11 |
| ipv6 ospf | 11 |
| show hosts | 11 |
| show mac-address-table | 11 |
| show radius | 11 |
| show route-map | 11 |
| show tacacs | 11 |
| spanning-tree mode | 11 |
| switchport mode | 11 |
| terminal length | 11 |
| arp timeout | 10 |
| banner motd | 10 |
| interface vlan | 10 |
| ip access-group | 10 |
| ip icmp | 10 |
| ip name-server | 10 |
| ip prefix-list | 10 |
| ip proxy-arp | 10 |
| ipv6 router | 10 |
| logging host | 10 |
| mac access-group | 10 |
| ntp server | 10 |
| router bgp | 10 |
| show monitor | 10 |
| show ntp | 10 |
| snmp trap | 10 |
| spanning-tree guard | 10 |

**APPENDIX F - First Two Command Keywords, Ranked by Vendors Supporting**

| | |
|---|---|
| spanning-tree mst | 10 |
| aaa authorization | 9 |
| clear lldp | 9 |
| clear spanning-tree | 9 |
| dot1x port-control | 9 |
| ip community-list | 9 |
| ip domain-name | 9 |
| ip routing | 9 |
| ipv6 enable | 9 |
| ipv6 prefix-list | 9 |
| lacp system-priority | 9 |
| mac access-list | 9 |
| radius-server host | 9 |
| show aaa | 9 |
| show mac | 9 |
| show policy-map | 9 |
| show port-security | 9 |
| show storm-control | 9 |
| show vrrp | 9 |
| spanning-tree bpduguard | 9 |
| spanning-tree cost | 9 |
| spanning-tree portfast | 9 |
| dot1x system-auth-control | 8 |
| dot1x timeout | 8 |
| erase startup-config | 8 |
| ip as-path | 8 |
| ip helper-address | 8 |
| ip multicast | 8 |
| ip multicast-routing | 8 |
| ip radius | 8 |
| lldp transmit | 8 |
| mac-address-table aging-time | 8 |
| mac-address-table static | 8 |
| port-channel load-balance | 8 |
| show environment | 8 |
| spanning-tree port-priority | 8 |
| switchport trunk | 8 |
| banner login | 7 |
| bgp cluster-id | 7 |
| ip extcommunity-list | 7 |
| ip host | 7 |
| ip tacacs | 7 |
| ipv6 access-group | 7 |

**APPENDIX F - First Two Command Keywords, Ranked by Vendors Supporting**

| | |
|---|---|
| ipv6 dhcp | 7 |
| ipv6 host | 7 |
| ipv6 unicast-routing | 7 |
| lacp port-priority | 7 |
| lldp receive | 7 |
| ntp authentication-key | 7 |
| show isis | 7 |
| show redundancy | 7 |
| timers basic | 7 |
| bgp confederation | 6 |
| clear mac-address-table | 6 |
| distance bgp | 6 |
| errdisable recovery | 6 |
| interface ethernet | 6 |
| ntp authenticate | 6 |
| radius-server deadtime | 6 |
| show port-channel | 6 |
| show privilege | 6 |
| snmp-server engineID | 6 |
| spanning-tree bpdufilter | 6 |
| switchport access | 6 |
| switchport private-vlan | 6 |
| bgp client-to-client | 5 |
| bgp log-neighbor-changes | 5 |
| interface port-channel | 5 |
| ip local-proxy-arp | 5 |
| ip nat | 5 |
| lldp run | 5 |
| router isis | 5 |
| show dot1q-tunnel | 5 |
| show reload | 5 |
| timers bgp | 5 |

**APPENDIX G - Summary of Disputed CLI Command Usage by Vendors**

| Disputed CLI Command (or Command Fragment) | Vendors Supporting Command (Not Including Cisco or Arista)* |
|---|---:|
| ip address | 17 |
| snmp-server community | 17 |
| show users | 16 |
| show ip route | 16 |
| snmp-server contact | 16 |
| snmp-server location | 16 |
| show ip ospf interface | 16 |
| show clock | 16 |
| ip route | 15 |
| clock set | 15 |
| ipv6 address | 15 |
| snmp-server enable traps | 15 |
| show ip interface | 15 |
| show arp | 15 |
| show version | 14 |
| snmp-server host | 14 |
| tacacs-server key | 14 |
| snmp-server user | 14 |
| default-information originate (OSPF) | 14 |
| show ip ospf | 14 |
| show vlan | 14 |
| show ip ospf neighbor | 14 |
| snmp-server group | 14 |
| clock timezone | 14 |
| snmp-server view | 14 |
| tacacs-server host | 14 |
| show spanning-tree | 14 |
| ip name-server | 13 |
| clear counters | 13 |
| maximum-paths | 13 |
| terminal length | 13 |
| ip access-group | 13 |
| router bgp | 13 |
| default-metric (OSPF) | 12 |
| clear arp-cache | 12 |
| ip ospf dead-interval | 12 |
| aaa accounting | 12 |
| show ip bgp | 12 |
| area range | 12 |
| aaa authentication login | 12 |
| show ip route summary | 12 |
| ip ospf hello-interval | 12 |
| show ipv6 interface | 12 |

**APPENDIX G - Summary of Disputed CLI Command Usage by Vendors**

| | |
|---|---|
| show interfaces | 12 |
| show ipv6 route | 12 |
| show ip bgp neighbors | 12 |
| boot system | 12 |
| ipv6 route | 12 |
| route-map | 12 |
| ip ospf cost | 12 |
| router ospf | 12 |
| tacacs-server timeout | 12 |
| interface ethernet | 11 |
| default-metric (OSPFv3) | 11 |
| show snmp user | 11 |
| area stub | 11 |
| show ip interface brief | 11 |
| ip ospf priority | 11 |
| show privilege | 11 |
| ip ospf retransmit-interval | 11 |
| ip domain lookup | 11 |
| ip routing | 11 |
| spanning-tree mode | 11 |
| ipv6 access-list | 11 |
| show ip pim interface | 11 |
| lacp system-priority | 11 |
| show mac-address-table | 11 |
| router rip | 11 |
| show route-map | 11 |
| show dot1x | 11 |
| interface vlan | 11 |
| show hosts | 11 |
| spanning-tree link-type | 11 |
| default-information originate (OSPFv3) | 11 |
| show ip bgp summary | 11 |
| show snmp engineID | 10 |
| lacp port-priority | 10 |
| ip igmp snooping | 10 |
| show ip igmp groups | 10 |
| arp timeout | 10 |
| show ip igmp interface | 10 |
| ipv6 ospf area | 10 |
| dot1x port-control | 10 |
| spanning-tree bpduguard | 10 |
| mac-address-table aging-time | 10 |
| show port-security | 10 |
| area default-cost | 10 |
| show dot1x statistics | 10 |
| show ip pim neighbor | 10 |
| ipv6 nd ra lifetime | 10 |

**APPENDIX G - Summary of Disputed CLI Command Usage by Vendors**

| | |
|---|---|
| area nssa | 10 |
| snmp-server engineID local | 10 |
| interface loopback | 10 |
| ip helper-address | 10 |
| show ipv6 route summary | 10 |
| spanning-tree cost | 10 |
| show lldp | 10 |
| ip ospf transmit-delay | 10 |
| area range (OSPFv3) | 10 |
| show ip access-lists | 10 |
| spanning-tree mst configuration | 9 |
| show monitor session | 9 |
| show ipv6 neighbors | 9 |
| logging host | 9 |
| show spanning-tree mst configuration | 9 |
| mac access-group | 9 |
| dot1x timeout tx-period | 9 |
| maximum-paths (OSPFv3) | 9 |
| show ipv6 ospf neighbor | 9 |
| no snmp-server | 9 |
| show snmp | 9 |
| ip pim dr-priority | 9 |
| ip access-list | 9 |
| router-id | 9 |
| switchport mode | 9 |
| ip proxy-arp | 9 |
| area stub (OSPFv3) | 9 |
| show interfaces status | 9 |
| show ipv6 ospf interface | 9 |
| show interfaces switchport | 9 |
| show mac-address-table aging time | 9 |
| ipv6 nd managed-config-flag | 9 |
| show radius | 9 |
| show ip igmp snooping | 9 |
| show snmp group | 9 |
| show ip igmp snooping mrouter | 9 |
| show tacacs | 9 |
| show ip mroute | 9 |
| ip host | 9 |
| dot1x reauthentication | 9 |
| storm-control | 9 |
| show ip ospf border-routers | 9 |
| ip igmp query-interval | 9 |
| dot1x timeout reauth-period | 9 |
| ipv6 nd ra interval | 9 |
| ip domain-name | 8 |
| ipv6 ospf priority | 8 |

**APPENDIX G - Summary of Disputed CLI Command Usage by Vendors**

| | |
|---|---|
| ipv6 ospf dead-interval | 8 |
| ip ospf authentication-key | 8 |
| show storm-control | 8 |
| channel-group | 8 |
| switchport access vlan | 8 |
| banner motd | 8 |
| radius-server timeout | 8 |
| show ip bgp peer-group | 8 |
| show spanning-tree blockedports | 8 |
| show ip dhcp snooping | 8 |
| ip dhcp snooping | 8 |
| ipv6 nd ns-interval | 8 |
| spanning-tree port-priority | 8 |
| ipv6 nd other-config-flag | 8 |
| radius-server key | 8 |
| area default-cost (OSPFv3) | 8 |
| ipv6 ospf hello-interval | 8 |
| show ip ospf database database-summary | 8 |
| clear ipv6 neighbors | 8 |
| dot1x system-auth-control | 8 |
| interface port-channel | 8 |
| dot1x timeout quiet-period | 8 |
| show spanning-tree interface | 8 |
| show ip pim rp-hash | 8 |
| address-family | 8 |
| ipv6 nd reachable-time | 8 |
| ip dhcp snooping vlan | 8 |
| show lldp neighbors | 8 |
| ipv6 router ospf | 8 |
| ipv6 ospf cost | 8 |
| area nssa (OSPFv3) | 8 |
| radius-server host | 8 |
| area nssa default-information-originate | 8 |
| mac-address-table static | 8 |
| show mac-address-table count | 8 |
| ipv6 ospf transmit-delay | 7 |
| ip ospf network | 7 |
| aggregate-address | 7 |
| port-channel load-balance | 7 |
| ntp server | 7 |
| ipv6 neighbor | 7 |
| ip prefix-list | 7 |
| show lacp counters | 7 |
| ip nat pool | 7 |
| ip multicast-routing | 7 |
| lldp receive | 7 |
| neighbor next-hop-self | 7 |

**APPENDIX G - Summary of Disputed CLI Command Usage by Vendors**

| | |
|---|---|
| switchport trunk native vlan | 7 |
| show ntp status | 7 |
| area nssa no-summary | 7 |
| neighbor remote-as | 7 |
| show vrrp | 7 |
| ip igmp version | 7 |
| ipv6 enable | 7 |
| show ip arp | 7 |
| ip igmp last-member-query-interval | 7 |
| show reload | 7 |
| ip igmp snooping querier | 7 |
| ip ospf authentication | 7 |
| router-id (OSPFv3) | 7 |
| neighbor shutdown | 7 |
| switchport trunk allowed vlan | 7 |
| show ip bgp community | 7 |
| show ipv6 ospf | 7 |
| ip radius source-interface | 7 |
| spanning-tree bpdufilter | 6 |
| router isis | 6 |
| area nssa default-information-originate (OSPFv3) | 6 |
| show qos maps | 6 |
| show ip helper-address | 6 |
| log-adjacency-changes (IS-IS) | 6 |
| ipv6 ospf retransmit- interval | 6 |
| show vlan internal usage | 6 |
| lldp transmit | 6 |
| show vlan private-vlan | 6 |
| switchport private-vlan mapping | 6 |
| neighbor password | 6 |
| clear mac-address-table dynamic | 6 |
| banner login | 6 |
| is-type | 6 |
| ipv6 nd prefix | 6 |
| passive-interface (OSPFv3) | 6 |
| lldp run | 6 |
| show policy-map interface | 6 |
| ipv6 prefix-list | 6 |
| show ipv6 access-list | 6 |
| ipv6 ospf network | 6 |
| passive-interface | 6 |
| show ip igmp snooping groups | 6 |
| show dot1q-tunnel | 6 |
| clear ip bgp | 6 |
| ipv6 host | 6 |
| show ip nat translations | 6 |
| log-adjacency-changes | 6 |

**APPENDIX G - Summary of Disputed CLI Command Usage by Vendors**

| | |
|---|---|
| neighbor timers | 6 |
| network area | 6 |
| neighbor route-reflector-client | 6 |
| spanning-tree guard | 5 |
| show ip bgp regexp | 5 |
| ip pim rp-address | 5 |
| ip pim rp-candidate | 5 |
| show ip extcommunity-list | 5 |
| private-vlan | 5 |
| ntp authentication-key | 5 |
| radius-server deadtime | 5 |
| errdisable recovery cause | 5 |
| radius-server retransmit | 5 |
| show ip community-list | 5 |
| ip access-list standard | 5 |
| distance bgp | 5 |
| show isis database | 5 |
| neighbor weight | 5 |
| show isis interface | 5 |
| ip igmp query-max-response-time | 5 |
| ipv6 unicast-routing | 5 |
| ip nat translation udp-timeout | 5 |
| show mac access-lists | 5 |
| neighbor activate | 5 |
| ip igmp static-group | 5 |
| neighbor default-originate | 5 |
| show ntp associations | 5 |
| neighbor description | 5 |
| ip tacacs source-interface | 5 |
| neighbor ebgp-multihop | 5 |
| lldp timer | 5 |
| neighbor route-map | 5 |
| ipv6 dhcp relay destination | 5 |
| neighbor update-source | 5 |
| show snmp community | 5 |
| ntp authenticate | 5 |
| show interfaces description | 5 |
| show ip prefix-list | 5 |
| show snmp view | 5 |
| terminal monitor | 5 |
| show spanning-tree mst | 5 |
| ip nat translation tcp-timeout | 5 |
| isis priority | 4 |
| timers bgp | 4 |
| show inventory | 4 |
| ip load-sharing | 4 |
| show ip msdp summary | 4 |

**APPENDIX G - Summary of Disputed CLI Command Usage by Vendors**

| | |
|---|---:|
| show spanning-tree root | 4 |
| ip community-list standard | 4 |
| show ipv6 prefix-list | 4 |
| neighbor remove-private-as | 4 |
| ip dhcp snooping information option | 4 |
| ip pim sparse-mode | 4 |
| set-overload-bit | 4 |
| clear spanning-tree counters | 4 |
| show ip bgp paths | 4 |
| bgp redistribute internal | 4 |
| show ipv6 ospf border-routers | 4 |
| show interfaces transceiver | 4 |
| ipv6 access-group | 4 |
| timers basic (RIP) | 4 |
| show port-security interface | 4 |
| isis metric | 4 |
| show vrf | 4 |
| show ip msdp peer | 4 |
| isis hello-multiplier | 4 |
| show ip msdp sa-cache | 4 |
| ip local-proxy-arp | 4 |
| ip ospf message-digest-key | 4 |
| load-interval | 4 |
| ip icmp redirect | 4 |
| show environment power | 4 |
| log-adjacency-changes (OSPFv3) | 4 |
| errdisable recovery interval | 4 |
| bgp client-to-client reflection | 4 |
| snmp-server engineID remote | 4 |
| clear ip msdp sa-cache | 4 |
| bgp log-neighbor-changes | 4 |
| ip pim bsr-candidate | 4 |
| neighbor peer-group (assigning members) | 4 |
| clear lldp counters | 4 |
| neighbor peer-group (creating) | 4 |
| bgp cluster-id | 4 |
| ip as-path access-list | 4 |
| neighbor send-community | 4 |
| spf-interval | 3 |
| mac-address | 3 |
| aaa group server tacacs+ | 3 |
| show ipv6 bgp | 3 |
| neighbor allowas-in | 3 |
| show ipv6 bgp summary | 3 |
| vrrp preempt | 3 |
| ntp trusted-key | 3 |
| flowcontrol send | 3 |

**APPENDIX G - Summary of Disputed CLI Command Usage by Vendors**

| | |
|---|---|
| ip multicast boundary | 3 |
| snmp-server chassis-id | 3 |
| passive-interface default | 3 |
| neighbor local-as | 3 |
| clear ip igmp group | 3 |
| ipv6 nd router-preference | 3 |
| port-channel min-links | 3 |
| show spanning-tree mst interface | 3 |
| domain-id | 3 |
| flowcontrol receive | 3 |
| dot1x pae authenticator | 3 |
| mac access-list | 3 |
| bgp confederation identifier | 3 |
| ip pim spt-threshold | 3 |
| isis hello-interval | 3 |
| aaa accounting dot1x | 3 |
| show module | 3 |
| ip igmp snooping vlan | 3 |
| clear ip ospf neighbor | 3 |
| aaa authorization config-commands | 3 |
| bgp confederation peers | 3 |
| switchport port-security | 3 |
| aaa group server radius | 3 |
| show ip rip database | 3 |
| clear lldp table | 3 |
| show environment temperature | 3 |
| show track | 3 |
| spanning-tree portfast bpdufilter default | 2 |
| vlan internal allocation policy | 2 |
| ip msdp mesh-group | 2 |
| show port-security address | 2 |
| ip igmp startup-query-count | 2 |
| show bfd neighbors | 2 |
| priority-flow-control mode | 2 |
| ip community-list expanded | 2 |
| ip msdp sa-filter in | 2 |
| show environment all | 2 |
| vrrp timers advertise | 2 |
| show etherchannel | 2 |
| show ip mroute count | 2 |
| ip ospf shutdown | 2 |
| spanning-tree transmit hold-count | 2 |
| show snmp host | 2 |
| switchport port-security maximum | 2 |
| show snmp trap | 2 |
| ip msdp peer | 2 |
| lldp reinit | 2 |

**APPENDIX G - Summary of Disputed CLI Command Usage by Vendors**

| | |
|---|---|
| isis passive | 2 |
| enable secret | 2 |
| vrrp ip | 2 |
| show interfaces flowcontrol | 2 |
| ip igmp snooping vlan static | 2 |
| show spanning-tree bridge | 2 |
| ip igmp startup-query-interval | 2 |
| show interfaces switchport backup | 2 |
| ntp source | 2 |
| ip igmp last-member-query-count | 2 |
| spanning-tree portfast bpduguard default | 2 |
| ip msdp sa-filter out | 2 |
| spanning-tree vlan | 2 |
| ip pim query-interval | 2 |
| ip msdp default-peer | 2 |
| ip msdp sa-limit | 2 |
| neighbor soft-reconfiguration | 2 |
| show lacp neighbor | 2 |
| ip msdp originator-id | 2 |
| show vlan summary | 2 |
| show ip pim rp | 2 |
| show lldp traffic | 2 |
| clear ip mroute | 2 |
| show ipv6 bgp neighbors | 2 |
| timers throttle spf | 2 |
| ip pim ssm range | 2 |
| vrrp authentication | 2 |
| bfd all-interfaces | 2 |
| vrrp priority | 2 |
| clear ip nat translation | 2 |
| ip igmp snooping vlan immediate-leave | 2 |
| ip igmp snooping vlan mrouter | 2 |
| timers throttle lsa all | 1 |
| ip ospf bfd | 1 |
| show port-channel summary | 1 |
| show snmp source-interface | 1 |
| timers basic | 1 |
| show ip msdp mesh-group | 1 |
| vrf forwarding | 1 |
| spanning-tree loopguard default | 1 |
| switchport vlan mapping | 1 |
| show ptp clock | 1 |
| lldp tlv-select | 1 |
| clear ip arp | 1 |
| show isis topology | 1 |
| lldp holdtime | 1 |
| ip msdp shutdown | 1 |

**APPENDIX G - Summary of Disputed CLI Command Usage by Vendors**

| | |
|---|---|
| show lacp interface | 1 |
| vrrp delay reload | 1 |
| aaa authorization console | 1 |
| ip pim neighbor-filter | 1 |
| show interfaces capabilities | 1 |
| show ip ospf request-list | 1 |
| ip dhcp smart-relay | 1 |
| ipv6 nd ra suppress | 1 |
| ipv6 ospf retransmit-interval | 1 |
| ip extcommunity-list expanded | 1 |
| redundancy force-switchover | 1 |
| show mac-address-table aging-time | 1 |
| ip msdp description | 1 |
| timers lsa arrival | 1 |
| switchport backup interface | 1 |
| vrrp track | 1 |
| ip msdp keepalive | 1 |
| vrf definition | 1 |
| isis lsp-interval | 1 |
| show ip route tag | 1 |
| ip extcommunity-list standard | 1 |
| art timeout | 1 |
| lacp rate | 1 |
| show snmp mib | 1 |
| ip pim spt-threshold group-list | 1 |
| control-plane | 1 |
| ip pim bsr-border | 1 |
| snmp-server source-interface | 1 |

* Adtran, Alcatel/ALU, Allied Telesis, Avaya, Brocade, Dell, D-Link, Edge-Core, Ericsson, Extreme, Foundry, HP, ISCLI, Juniper, NETGEAR, Procket Networks, Sun/Oracle

| Disputed CLI Command (or Command Fragment) | Vendors Supporting Command (HP, Brocade, Alcatel-Lucent, Juniper, and Extreme Only) |
|---|---|
| show version | 5 |
| show ip ospf | 5 |
| snmp-server group | 5 |
| boot system | 5 |
| show ip route | 5 |
| clock set | 5 |
| snmp-server contact | 5 |
| ip address | 5 |
| snmp-server location | 5 |
| ipv6 address | 5 |

**APPENDIX G - Summary of Disputed CLI Command Usage by Vendors**

| | |
|---|---|
| show ip ospf interface | 5 |
| show clock | 5 |
| show users | 5 |
| show interfaces | 5 |
| snmp-server community | 5 |
| show ip bgp | 5 |
| snmp-server enable traps | 5 |
| show ip bgp neighbors | 5 |
| snmp-server host | 5 |
| snmp-server user | 5 |
| snmp-server view | 5 |
| show ip interface | 5 |
| interface ethernet | 4 |
| lacp port-priority | 4 |
| show snmp user | 4 |
| show ip bgp peer-group | 4 |
| route-map | 4 |
| show ip bgp summary | 4 |
| show reload | 4 |
| show ip igmp groups | 4 |
| show tacacs | 4 |
| aaa authentication login | 4 |
| show vrrp | 4 |
| ip nat pool | 4 |
| clock timezone | 4 |
| tacacs-server key | 4 |
| show ntp status | 4 |
| terminal length | 4 |
| show route-map | 4 |
| ip route | 4 |
| show spanning-tree | 4 |
| show ip ospf border-routers | 4 |
| ipv6 route | 4 |
| ipv6 access-list | 4 |
| show vlan | 4 |
| show ip ospf neighbor | 4 |
| aaa accounting | 4 |
| show ip pim interface | 4 |
| show arp | 4 |
| show ip pim neighbor | 4 |
| default-information originate (OSPF) | 4 |
| banner motd | 4 |
| ip access-group | 4 |
| show ip route summary | 4 |
| tacacs-server host | 4 |
| show ip interface brief | 4 |
| tacacs-server timeout | 4 |

**APPENDIX G - Summary of Disputed CLI Command Usage by Vendors**

| | |
|---|---|
| show ip mroute | 4 |
| show ip nat translations | 4 |
| ntp server | 4 |
| snmp-server engineID local | 3 |
| show port-security | 3 |
| show ipv6 ospf interface | 3 |
| neighbor next-hop-self | 3 |
| ip ospf retransmit-interval | 3 |
| neighbor remote-as | 3 |
| switchport trunk allowed vlan | 3 |
| neighbor route-reflector-client | 3 |
| show mac-address-table | 3 |
| neighbor shutdown | 3 |
| ip ospf dead-interval | 3 |
| area nssa (OSPFv3) | 3 |
| ip proxy-arp | 3 |
| neighbor weight | 3 |
| clear arp-cache | 3 |
| no snmp-server | 3 |
| mac-address-table aging-time | 3 |
| terminal monitor | 3 |
| show lacp counters | 3 |
| area range | 3 |
| show monitor session | 3 |
| router bgp | 3 |
| show radius | 3 |
| router ospf | 3 |
| ip ospf hello-interval | 3 |
| router rip | 3 |
| ip pim dr-priority | 3 |
| area range (OSPFv3) | 3 |
| area nssa | 3 |
| default-information originate (OSPFv3) | 3 |
| ipv6 ospf area | 3 |
| default-metric (OSPF) | 3 |
| spanning-tree link-type | 3 |
| show ip access-lists | 3 |
| lldp run | 3 |
| default-metric (OSPFv3) | 3 |
| neighbor ebgp-multihop | 3 |
| errdisable recovery cause | 3 |
| show ipv6 route | 3 |
| errdisable recovery interval | 3 |
| show lldp neighbors | 3 |
| area stub | 3 |
| show mac-address-table aging time | 3 |
| interface loopback | 3 |

**APPENDIX G - Summary of Disputed CLI Command Usage by Vendors**

| | |
|---|---|
| ip ospf authentication-key | 3 |
| show ip igmp interface | 3 |
| show privilege | 3 |
| interface vlan | 3 |
| ip ospf cost | 3 |
| area stub (OSPFv3) | 3 |
| show snmp group | 3 |
| ip access-list | 3 |
| ip ospf priority | 3 |
| arp timeout | 3 |
| ip ospf transmit-delay | 3 |
| ip domain lookup | 3 |
| ip prefix-list | 3 |
| ip helper-address | 3 |
| bgp redistribute internal | 3 |
| ip igmp query-interval | 3 |
| channel-group | 3 |
| ip multicast-routing | 3 |
| ipv6 neighbor | 3 |
| ip name-server | 3 |
| ipv6 prefix-list | 3 |
| aggregate-address | 3 |
| clear counters | 3 |
| show ip pim rp-hash | 3 |
| switchport access vlan | 3 |
| ip nat translation tcp-timeout | 3 |
| switchport trunk native vlan | 3 |
| ip nat translation udp-timeout | 3 |
| mac access-group | 3 |
| show ipv6 access-list | 3 |
| maximum-paths | 3 |
| show ipv6 interface | 3 |
| show ipv6 neighbors | 3 |
| neighbor timers | 3 |
| area nssa default-information-originate | 2 |
| ipv6 nd managed-config-flag | 2 |
| domain-id | 2 |
| isis metric | 2 |
| spf-interval | 2 |
| isis priority | 2 |
| bgp cluster-id | 2 |
| is-type | 2 |
| show snmp engineID | 2 |
| lacp system-priority | 2 |
| ipv6 ospf cost | 2 |
| load-interval | 2 |
| isis hello-interval | 2 |

**APPENDIX G - Summary of Disputed CLI Command Usage by Vendors**

| | |
|---|---|
| log-adjacency-changes (IS-IS) | 2 |
| area nssa default-information-originate (OSPFv3) | 2 |
| logging host | 2 |
| show lldp | 2 |
| area nssa no-summary | 2 |
| ip routing | 2 |
| mac-address-table static | 2 |
| show spanning-tree mst configuration | 2 |
| interface port-channel | 2 |
| ipv6 nd ra interval | 2 |
| maximum-paths (OSPFv3) | 2 |
| spanning-tree cost | 2 |
| neighbor activate | 2 |
| ipv6 ospf retransmit- interval | 2 |
| neighbor default-originate | 2 |
| show ip ospf database database-summary | 2 |
| neighbor description | 2 |
| ip ospf network | 2 |
| neighbor local-as | 2 |
| show ipv6 ospf | 2 |
| neighbor password | 2 |
| show ipv6 route summary | 2 |
| neighbor peer-group (assigning members) | 2 |
| show module | 2 |
| neighbor peer-group (creating) | 2 |
| show qos maps | 2 |
| address-family | 2 |
| show snmp | 2 |
| neighbor remove-private-as | 2 |
| dot1x reauthentication | 2 |
| neighbor route-map | 2 |
| show storm-control | 2 |
| ip access-list standard | 2 |
| ipv6 nd ns-interval | 2 |
| neighbor send-community | 2 |
| ipv6 nd reachable-time | 2 |
| ip as-path access-list | 2 |
| ipv6 ospf hello-interval | 2 |
| neighbor update-source | 2 |
| spanning-tree mode | 2 |
| ip community-list standard | 2 |
| ipv6 ospf priority | 2 |
| ntp authenticate | 2 |
| dot1x timeout tx-period | 2 |
| ntp authentication-key | 2 |
| clear mac-address-table dynamic | 2 |
| radius-server host | 2 |

**APPENDIX G - Summary of Disputed CLI Command Usage by Vendors**

| | |
|---|---|
| clear spanning-tree counters | 2 |
| radius-server key | 2 |
| banner login | 2 |
| radius-server timeout | 2 |
| show ip prefix-list | 2 |
| ip domain-name | 2 |
| bgp client-to-client reflection | 2 |
| router isis | 2 |
| show ipv6 ospf border-routers | 2 |
| set-overload-bit | 2 |
| show ipv6 ospf neighbor | 2 |
| ip icmp redirect | 2 |
| show isis database | 2 |
| ip igmp last-member-query-interval | 2 |
| show mac-address-table count | 2 |
| show dot1x | 2 |
| show ntp associations | 2 |
| show dot1x statistics | 2 |
| ip radius source-interface | 2 |
| show hosts | 2 |
| dot1x port-control | 2 |
| show interfaces switchport | 2 |
| ip tacacs source-interface | 2 |
| ip igmp query-max-response-time | 2 |
| show snmp community | 2 |
| ip igmp snooping | 2 |
| show snmp trap | 2 |
| show ip bgp community | 2 |
| show spanning-tree interface | 2 |
| show ip bgp paths | 2 |
| show spanning-tree mst interface | 2 |
| ip igmp static-group | 2 |
| ipv6 enable | 2 |
| show ip bgp regexp | 2 |
| show vrf | 2 |
| ip igmp version | 2 |
| ipv6 nd other-config-flag | 2 |
| show ip community-list | 2 |
| ipv6 nd ra lifetime | 2 |
| show ip extcommunity-list | 2 |
| dot1x timeout reauth-period | 2 |
| show ip helper-address | 2 |
| ipv6 ospf dead-interval | 2 |
| ip load-sharing | 2 |
| spanning-tree bpduguard | 2 |
| show ip igmp snooping | 2 |
| ipv6 ospf network | 2 |

**APPENDIX G - Summary of Disputed CLI Command Usage by Vendors**

| | |
|---|---|
| show ip igmp snooping mrouter | 2 |
| spanning-tree mst configuration | 2 |
| clear ip msdp sa-cache | 2 |
| storm-control | 2 |
| show ip msdp peer | 2 |
| switchport mode | 2 |
| show ip msdp sa-cache | 2 |
| ipv6 ospf transmit-delay | 2 |
| show ip msdp summary | 2 |
| ipv6 router ospf | 2 |
| clear ip ospf neighbor | 2 |
| isis hello-multiplier | 2 |
| clear ipv6 neighbors | 2 |
| passive-interface (OSPFv3) | 1 |
| timers basic (RIP) | 1 |
| spanning-tree portfast bpduguard default | 1 |
| router-id (OSPFv3) | 1 |
| ipv6 host | 1 |
| bfd all-interfaces | 1 |
| spanning-tree bpdufilter | 1 |
| ip ospf shutdown | 1 |
| switchport private-vlan mapping | 1 |
| show ipv6 bgp | 1 |
| ip dhcp snooping vlan | 1 |
| show ipv6 bgp neighbors | 1 |
| ntp trusted-key | 1 |
| show ipv6 bgp summary | 1 |
| ip multicast boundary | 1 |
| mac access-list | 1 |
| area default-cost (OSPFv3) | 1 |
| ip pim bsr-candidate | 1 |
| clear ip arp | 1 |
| lldp holdtime | 1 |
| enable secret | 1 |
| lldp receive | 1 |
| vrrp priority | 1 |
| bgp confederation peers | 1 |
| show track | 1 |
| lldp timer | 1 |
| show vlan internal usage | 1 |
| show ipv6 prefix-list | 1 |
| snmp-server chassis-id | 1 |
| ip pim query-interval | 1 |
| port-channel load-balance | 1 |
| show environment all | 1 |
| clear ip nat translation | 1 |
| show environment power | 1 |

**APPENDIX G - Summary of Disputed CLI Command Usage by Vendors**

| | |
|---|---|
| bgp confederation identifier | 1 |
| show isis interface | 1 |
| log-adjacency-changes (OSPFv3) | 1 |
| show isis topology | 1 |
| spanning-tree vlan | 1 |
| ip pim rp-address | 1 |
| bgp log-neighbor-changes | 1 |
| show environment temperature | 1 |
| control-plane | 1 |
| ip pim rp-candidate | 1 |
| ipv6 unicast-routing | 1 |
| show mac access-lists | 1 |
| timers throttle spf | 1 |
| ip pim spt-threshold | 1 |
| show ip rip database | 1 |
| ip pim spt-threshold group-list | 1 |
| ipv6 dhcp relay destination | 1 |
| aaa authorization config-commands | 1 |
| show ip dhcp snooping | 1 |
| clear ip mroute | 1 |
| ntp source | 1 |
| ip pim ssm range | 1 |
| show vlan private-vlan | 1 |
| show interfaces description | 1 |
| passive-interface | 1 |
| distance bgp | 1 |
| ip local-proxy-arp | 1 |
| show port-channel summary | 1 |
| show ip igmp snooping groups | 1 |
| show interfaces flowcontrol | 1 |
| dot1x timeout quiet-period | 1 |
| show port-security interface | 1 |
| private-vlan | 1 |
| show interfaces status | 1 |
| show ip mroute count | 1 |
| neighbor soft-reconfiguration | 1 |
| radius-server deadtime | 1 |
| show interfaces transceiver | 1 |
| spanning-tree guard | 1 |
| show inventory | 1 |
| radius-server retransmit | 1 |
| lldp transmit | 1 |
| spanning-tree portfast bpdufilter default | 1 |
| show ip arp | 1 |
| spanning-tree port-priority | 1 |
| neighbor allowas-in | 1 |
| redundancy force-switchover | 1 |

**APPENDIX G - Summary of Disputed CLI Command Usage by Vendors**

| | |
|---|---|
| isis passive | 1 |
| isis lsp-interval | 1 |
| ipv6 access-group | 1 |
| switchport port-security | 1 |
| ip igmp snooping querier | 1 |
| clear ip bgp | 1 |
| network area | 1 |
| show ip pim rp | 1 |
| show snmp view | 1 |
| ip host | 1 |
| dot1x system-auth-control | 1 |
| router-id | 1 |
| show spanning-tree blockedports | 1 |
| timers bgp | 1 |
| ip dhcp snooping | 1 |
| vrrp preempt | 1 |
| show spanning-tree mst | 1 |
| vrrp track | 1 |
| log-adjacency-changes | 1 |
| area default-cost | 1 |

# APPENDIX H.AD - Adtran Usage of Disputed CLI Commands

| Disputed Cisco Command | Adtran Command Syntax | Bates Number of Adtran Manual |
|---|---|---|
| area default-cost | area <area id> default-cost <value> | ARISTANDCA13172865 |
| area default-cost (OSPFv3) | area <area id> default-cost <value> | ARISTANDCA13172865 |
| area range | area <area id> range <ip address> <network mask> [advertise | not-advertise] | ARISTANDCA13172865 |
| area range (OSPFv3) | area <area id> range <ip address> <network mask> [advertise | not-advertise] | ARISTANDCA13172865 |
| area stub | area <area id> stub [no-summary] | ARISTANDCA13172865 |
| area stub (OSPFv3) | area <area id> stub [no-summary] | ARISTANDCA13172865 |
| banner login | banner [ exec | login | motd ] <character> <message> <character> | ARISTANDCA13172865 |
| banner motd | banner [ exec | login | motd ] <character> <message> <character> | ARISTANDCA13172865 |
| clear arp-cache | clear arp-cache | ARISTANDCA13172865 |
| clear counters | clear counters <interface> | ARISTANDCA13172865 |
| clock set | clock set <time> <day> <month> <year> | ARISTANDCA13172865 |
| default-information originate (OSPF) | default-information-originate [always] [metric value] [metric-type type] | ARISTANDCA13172865 |
| default-information originate (OSPFv3) | default-information-originate [always] [metric value] [metric-type type] | ARISTANDCA13172865 |
| default-metric (OSPF) | default-metric <value> | ARISTANDCA13172865 |
| default-metric (OSPFv3) | default-metric <value> | ARISTANDCA13172865 |
| interface ethernet | Router(config)# interface ethernet 0/1 | ARISTANDCA13172865 |
| interface loopback | interface loopback <label> | ARISTANDCA13172865 |
| ip access-group | ip access-group <listname> [in | out] | ARISTANDCA13172865 |
| ip access-list standard | ip access-list standard <listname> | ARISTANDCA13172865 |
| ip domain lookup | ip domain-lookup | ARISTANDCA13172865 |
| ip helper-address | ip helper-address <address> | ARISTANDCA13172865 |
| ip host | ip host <name> <address1> | ARISTANDCA13172865 |
| ip name-server | ip name-server <server-address1> [server-address2....server-address6] | ARISTANDCA13172865 |
| ip ospf authentication | ip ospf authentication [message-digest | null] | ARISTANDCA13172865 |
| ip ospf network | ip ospf network [broadcast | point-to-point] | ARISTANDCA13172865 |
| ip proxy-arp | ip proxy-arp <address> | ARISTANDCA13172865 |
| ip routing | ip routing | ARISTANDCA13172865 |
| mac-address | mac-address <address> | ARISTANDCA13172865 |
| network area | network <ip address> <wildcard> area <area id> | ARISTANDCA13172865 |
| passive-interface | passive-interface <interface> | ARISTANDCA13172865 |
| passive-interface (OSPFv3) | passive-interface <interface> | ARISTANDCA13172865 |
| router ospf | router ospf | ARISTANDCA13172865 |
| router rip | router rip | ARISTANDCA13172865 |
| show arp | show arp | ARISTANDCA13172865 |
| show clock | show clock [detail] | ARISTANDCA13172865 |
| show hosts | show hosts | ARISTANDCA13172865 |
| show interfaces | show interfaces <interface> | ARISTANDCA13172865 |
| show ip access-lists | show ip access-lists <listname> | ARISTANDCA13172865 |
| show ip arp | show ip arp | ARISTANDCA13172865 |
| show ip ospf | show ip ospf | ARISTANDCA13172865 |
| show ip ospf border-routers | show ip ospf border-routers | ARISTANDCA13172865 |
| show ip ospf interface | show ip ospf interface <interface type> <interface number> | ARISTANDCA13172865 |
| show ip ospf neighbor | show ip ospf neighbor <interface type> <interface number> <neighbor id> [detail] | ARISTANDCA13172865 |
| show ip route | show ip route [ connected| ospf | rip | static | table] | ARISTANDCA13172865 |
| show snmp | show snmp | ARISTANDCA13172865 |
| show spanning-tree | show spanning-tree <bridgegroup#> | ARISTANDCA13172865 |
| show version | show version | ARISTANDCA13172865 |
| snmp-server chassis-id | snmp-server chassis-id <id string> | ARISTANDCA13172865 |
| snmp-server community | snmp-server community <community> [ ro | rw ] <listname>] | ARISTANDCA13172865 |
| snmp-server contact | snmp-server contact <string> | ARISTANDCA13172865 |
| snmp-server enable traps | snmp-server enable traps <trap type> | ARISTANDCA13172865 |
| snmp-server location | snmp-server location <string> | ARISTANDCA13172865 |
| aaa accounting | aaa accounting [suppress null-username] | ARISTANDCA13173433 |
| aaa authentication login | aaa authentication login [<listname> | default] [none | line | enable | local | group <groupname> | group radius | group tacacs+] | ARISTANDCA13173433 |
| aaa authorization config-commands | aaa authorization [config-command | console] | ARISTANDCA13173433 |
| aaa authorization console | aaa authorization [config-command | console] | ARISTANDCA13173433 |
| aaa group server radius | aaa group server [radius | tacacs+] <listname> | ARISTANDCA13173433 |
| aaa group server tacacs+ | aaa group server [radius | tacacs+] <listname> | ARISTANDCA13173433 |
| bgp log-neighbor-changes | bgp log-neighbor-changes | ARISTANDCA13173433 |
| clear ip bgp | clear ip bgp [* | <as-number> | <ip address>] [in | out | soft] | ARISTANDCA13173433 |
| clear ip igmp group | clear ip igmp group [<group-address> | <interface>] | ARISTANDCA13173433 |
| clear lldp counters | clear lldp counters | ARISTANDCA13173433 |
| clear spanning-tree counters | clear spanning-tree counters [interface <interface id>] | ARISTANDCA13173433 |
| clock timezone | clock timezone <text> | ARISTANDCA13173433 |
| distance bgp | distance bgp <external> <internal> <local> | ARISTANDCA13173433 |
| interface vlan | (config)#interface vlan 1 | ARISTANDCA13173433 |
| ip address | ip-address <address> | ARISTANDCA13173433 |
| ip load-sharing | ip load-sharing [per-destination | per-packet] | ARISTANDCA13173433 |
| ip multicast-routing | ip multicast-routing | ARISTANDCA13173433 |
| ip ospf dead-interval | (config-demand 1)#ip ospf dead-interval 25000 | ARISTANDCA13173433 |

# APPENDIX H.AD - Adtran Usage of Disputed CLI Commands

| | | |
|---|---|---|
| ip pim sparse-mode | ip pim sparse-mode | ARISTANDCA13173433 |
| ip radius source-interface | ip radius source-interface <interface> | ARISTANDCA13173433 |
| lldp receive | lldp receive | ARISTANDCA13173433 |
| maximum-paths | maximum paths <number> | ARISTANDCA13173433 |
| maximum-paths (OSPFv3) | maximum paths <number> | ARISTANDCA13173433 |
| radius-server deadtime | radius-server deadtime <minutes> | ARISTANDCA13173433 |
| radius-server key | radius-server key <key> | ARISTANDCA13173433 |
| radius-server timeout | radius-server timeout <seconds> | ARISTANDCA13173433 |
| route-map | route-map <map-name> [ permit | deny ]  | ARISTANDCA13173433 |
| router bgp | router bgp | ARISTANDCA13173433 |
| show ip bgp | show ip bgp [regexp <expression> | summary] | ARISTANDCA13173433 |
| show ip bgp community | show ip bgp community [<community number> . . . <community number> | internet | no export| local-as | no-advertise] [exact] | ARISTANDCA13173433 |
| show ip bgp neighbors | show ip bgp neighbors <ip address> | ARISTANDCA13173433 |
| show ip bgp regexp | Router#show ip bgp regexp _303_ | ARISTANDCA13173433 |
| show ip community-list | show ip community-list [<community-list-name>] | ARISTANDCA13173433 |
| show ip igmp groups | show ip igmp groups <group-address> | ARISTANDCA13173433 |
| show ip igmp interface | show ip igmp interface <interface> | ARISTANDCA13173433 |
| show ip mroute | show ip mroute [<group-address> | <interface>] [summary | all] | ARISTANDCA13173433 |
| show ip prefix-list | show ip prefix-list [detail | summary] <listname> | ARISTANDCA13173433 |
| show lldp | show lldp | ARISTANDCA13173433 |
| show lldp neighbors | show lldp neighbors [interface <interface> | <interface type> | detail | realtime] | ARISTANDCA13173433 |
| show route-map | show route-map [<name>] | ARISTANDCA13173433 |
| show users | show users [realtime] | ARISTANDCA13173433 |
| snmp-server source-interface | snmp-server source-interface <interface> | ARISTANDCA13173433 |
| snmp-server view | snmp-server view <viewname> <oidtree> [excluded | included] | ARISTANDCA13173433 |
| spanning-tree bpdufilter | spanning-tree bpdufilter [enable | disable] | ARISTANDCA13173433 |
| spanning-tree bpduguard | spanning-tree bpduguard [enable | disable] | ARISTANDCA13173433 |
| spanning-tree link-type | spanning-tree link-type [auto | point-to-point | shared] | ARISTANDCA13173433 |
| spanning-tree mode | spanning-tree mode [rstp | stp] | ARISTANDCA13173433 |
| spanning-tree port-priority | spanning-tree port-priority <priority level> | ARISTANDCA13173433 |
| tacacs-server host | tacacs-server host <hostname or IP address> | ARISTANDCA13173433 |
| tacacs-server key | tacacs-server key <key> | ARISTANDCA13173433 |
| tacacs-server timeout | tacacs-server timeout <seconds> | ARISTANDCA13173433 |
| terminal length | terminal length <text> | ARISTANDCA13173433 |
| address-family | address-family ipv4<br>address-family ipv6 | ARISTANDCA13178601 |
| boot system | boot system cflash <primary filename> | ARISTANDCA13178601 |
| clear ipv6 neighbors | clear ipv6 neighbors <interface> | ARISTANDCA13178601 |
| clear mac-address-table dynamic | clear mac address-table dynamic | ARISTANDCA13178601 |
| interface port-channel | interface port-channel <interface id> | ARISTANDCA13178601 |
| ip igmp last-member-query-interval | ip igmp last-member-query-interval <milliseconds> | ARISTANDCA13178601 |
| ip igmp snooping | ip igmp snooping | ARISTANDCA13178601 |
| ip igmp snooping vlan | ip igmp snooping vlan <vlan id> | ARISTANDCA13178601 |
| ip nat pool | ip nat pool <name> | ARISTANDCA13178601 |
| ip ospf authentication-key | ip ospf authentication-key <password> | ARISTANDCA13178601 |
| ip ospf cost | ip ospf cost <value> | ARISTANDCA13178601 |
| ip ospf hello-interval | ip ospf hello-interval <seconds> | ARISTANDCA13178601 |
| ip ospf priority | ip ospf priority <value> | ARISTANDCA13178601 |
| ip ospf retransmit-interval | ip ospf retransmit-interval <seconds> | ARISTANDCA13178601 |
| ip ospf shutdown | ip ospf <process id> shutdown | ARISTANDCA13178601 |
| ip ospf transmit-delay | ip ospf transmit-delay <seconds> | ARISTANDCA13178601 |
| ip route | ip route <ip address> <subnet mask> <interface> | ARISTANDCA13178601 |
| ipv6 access-list | ipv6 access-list extended <ipv6 acl name><br>ALSO<br>ipv6 access-list standard <ipv6 acl name> | ARISTANDCA13178601 |
| ipv6 address | ipv6 address <ipv6 address/prefix-length> | ARISTANDCA13178601 |
| ipv6 dhcp relay destination | ipv6 dhcp relay destination <ipv6 address> | ARISTANDCA13178601 |
| ipv6 nd managed-config-flag | ipv6 nd managed-config-flag | ARISTANDCA13178601 |
| ipv6 nd ns-interval | ipv6 nd ns-interval <value> | ARISTANDCA13178601 |
| ipv6 nd other-config-flag | ipv6 nd other-config-flag | ARISTANDCA13178601 |
| ipv6 nd prefix | ipv6 nd prefix [named-prefix <prefix name>] [<ipv6 prefix/prefix-length> | default] | ARISTANDCA13178601 |
| ipv6 nd ra interval | ipv6 nd ra interval <max time> | ARISTANDCA13178601 |
| ipv6 nd ra lifetime | ipv6 nd ra lifetime <value> | ARISTANDCA13178601 |
| ipv6 nd ra suppress | ipv6 nd ra suppress | ARISTANDCA13178601 |
| ipv6 nd router-preference | ipv6 nd router-preference high<br>ipv6 nd router-preference low<br>ipv6 nd router-preference medium | ARISTANDCA13178601 |
| ipv6 prefix-list | ipv6 prefix-list <name> seq <number> | ARISTANDCA13178601 |
| ipv6 route | ipv6 route [vrf <name>] <ipv6 prefix/prefix length> <ipv6 address> | ARISTANDCA13178601 |
| mac-address-table aging-time | mac address-table aging-time <value> | ARISTANDCA13178601 |
| mac-address-table static | mac address-table static <mac address> | ARISTANDCA13178601 |
| port-channel load-balance | port-channel load-balance dst-mac<br>port-channel load-balance src-mac | ARISTANDCA13178601 |
| show interfaces description | show interfaces description | ARISTANDCA13178601 |

# APPENDIX H.AD - Adtran Usage of Disputed CLI Commands

| | | |
|---|---|---|
| show interfaces status | show interfaces status | ARISTANDCA13178601 |
| show interfaces switchport | show interfaces switchport <slot/port> | ARISTANDCA13178601 |
| show ip bgp summary | show ip bgp summary | ARISTANDCA13178601 |
| show ip igmp snooping | show ip igmp snooping | ARISTANDCA13178601 |
| show ip igmp snooping mrouter | show ip igmp snooping mrouter | ARISTANDCA13178601 |
| show ip ospf database database-summary | show ip ospf database database-summary | ARISTANDCA13178601 |
| show ip route summary | show ip route summary | ARISTANDCA13178601 |
| show ipv6 access-list | show ipv6 access-list | ARISTANDCA13178601 |
| show ipv6 neighbors | show ipv6 neighbors | ARISTANDCA13178601 |
| show ipv6 prefix-list | show ipv6 prefix-list <name> | ARISTANDCA13178601 |
| show ipv6 route | show ipv6 route | ARISTANDCA13178601 |
| show ipv6 route summary | show ipv6 route summary | ARISTANDCA13178601 |
| show mac-address-table | show mac address-table | ARISTANDCA13178601 |
| show mac-address-table aging time | show mac address-table aging-time | ARISTANDCA13178601 |
| show mac-address-table count | show mac address-table count | ARISTANDCA13178601 |
| show monitor session | show monitor session <number> | ARISTANDCA13178601 |
| show ntp associations | show ntp associations | ARISTANDCA13178601 |
| show ntp status | show ntp status | ARISTANDCA13178601 |
| show port-security | show port-security | ARISTANDCA13178601 |
| show port-security address | show port-security address | ARISTANDCA13178601 |
| show port-security interface | show port-security interface <interface> | ARISTANDCA13178601 |
| show privilege | show privilege | ARISTANDCA13178601 |
| show qos maps | show qos map | ARISTANDCA13178601 |
| show snmp engineID | show snmp engineID | ARISTANDCA13178601 |
| show snmp group | show snmp group | ARISTANDCA13178601 |
| show snmp user | show snmp user | ARISTANDCA13178601 |
| show spanning-tree blockedports | show spanning-tree blockedports | ARISTANDCA13178601 |
| show spanning-tree interface | show spanning-tree interface <interface> | ARISTANDCA13178601 |
| show spanning-tree root | show spanning-tree root | ARISTANDCA13178601 |
| show track | show track | ARISTANDCA13178601 |
| show vlan | show vlan | ARISTANDCA13178601 |
| show vrf | show vrf | ARISTANDCA13178601 |
| show vrrp | show vrrp | ARISTANDCA13178601 |
| snmp-server engineID local | snmp-server engineID local <hex string> | ARISTANDCA13178601 |
| snmp-server engineID remote | snmp-server engineID remote <ip address> <hex string> | ARISTANDCA13178601 |
| snmp-server group | snmp-server group <groupname> v1 | ARISTANDCA13178601 |
| snmp-server user | snmp-server user <username> <groupname> v1 | ARISTANDCA13178601 |
| switchport port-security | switchport port-security | ARISTANDCA13178601 |
| switchport port-security maximum | switchport port-security maximum <value> | ARISTANDCA13178601 |
| vrf forwarding | vrf forwarding <name> | ARISTANDCA13178601 |

# APPENDIX H.ALU - Alcatel / ALU Usage of Disputed CLI Commands

| Disputed Cisco Command | Alcatel/ALU Command Syntax | Bates Number of Alcatel/ALU Manual |
|---|---|---|
| aaa authentication login | aaa authentication login {default \| list-name} method1 [method2…] | ARISTANDCA13187525 |
| arp timeout | arp timeout seconds | ARISTANDCA13187525 |
| boot system | boot system [unit unit] {image-1 \| image-2} | ARISTANDCA13187525 |
| channel-group | channel-group port-channel-number mode {on \| auto} | ARISTANDCA13187525 |
| clear arp-cache | clear arp-cache | ARISTANDCA13187525 |
| clear counters | clear counters [ethernet interface \| port-channel port-channel-number] | ARISTANDCA13187525 |
| clock set | clock set hh:mm:ss day month year | ARISTANDCA13187525 |
| clock timezone | clock timezone hours-offset [minutes minutes-offset] [zone acronym] | ARISTANDCA13187525 |
| dot1x port-control | dot1x port-control {auto \| force-authorized \| force-unauthorized} | ARISTANDCA13187525 |
| dot1x reauthentication | dot1x re-authentication | ARISTANDCA13187525 |
| dot1x system-auth-control | dot1x system-auth-control | ARISTANDCA13187525 |
| dot1x timeout quiet-period | dot1x timeout quiet-period seconds | ARISTANDCA13187525 |
| dot1x timeout reauth-period | dot1x timeout re-authperiod seconds | ARISTANDCA13187525 |
| dot1x timeout tx-period | dot1x timeout tx-period seconds | ARISTANDCA13187525 |
| errdisable recovery cause | errdisable recovery cause {lbd} | ARISTANDCA13187525 |
| errdisable recovery interval | errdisable recovery interval seconds | ARISTANDCA13187525 |
| interface ethernet | interface ethernet interface | ARISTANDCA13187525 |
| interface port-channel | interface port-channel port-channel-number | ARISTANDCA13187525 |
| interface vlan | interface vlan vlan-id | ARISTANDCA13187525 |
| ip access-group | ip access-group <accesslistnumber> in [sequence<seqno>] | ARISTANDCA13188297 |
| ip access-list | ip-access-list name | ARISTANDCA13187525 |
| ip address | ip address ip-address {mask \| prefix-length} | ARISTANDCA13187525 |
| ip dhcp snooping | ip dhcp snooping | ARISTANDCA13187525 |
| ip dhcp snooping vlan | ip dhcp snooping vlan vlan-id | ARISTANDCA13187525 |
| ip domain lookup | ip domain-lookup | ARISTANDCA13187525 |
| ip domain-name | ip domain-name name | ARISTANDCA13187525 |
| ip host | ip host name address | ARISTANDCA13187525 |
| ip igmp snooping | ip igmp snooping | ARISTANDCA13187525 |
| ip name-server | ip name-server server-address [server-address2 … server-address8] | ARISTANDCA13187525 |
| ipv6 dhcp relay destination | ipv6 dhcp relay if_name destination ip6_address scope_if_name<br>no ipv6 dhcp relay if_name destination ip6_address scope_if_name | ARISTANDCA13202891 |
| lacp port-priority | lacp port-priority value | ARISTANDCA13187525 |
| lacp system-priority | lacp system-priority value | ARISTANDCA13187525 |
| mac access-group | mac access-group <name> in [sequence <seqno>] | ARISTANDCA13188297 |
| mac access-list | mac access-list name | ARISTANDCA13187525 |
| mac-address-table aging-time | mac-address-table aging-time seconds | ARISTANDCA13206391 |
| ntp authenticate | sntp authenticate | ARISTANDCA13187525 |
| ntp server | sntp server {ip-address \| hostname} [poll] [key keyid] | ARISTANDCA13187525 |
| radius-server deadtime | radius-server deadtime deadtime | ARISTANDCA13187525 |
| radius-server host | radius-server host {ip-address \| hostname} [auth-port auth-port-number]<br>[timeout timeout] [retransmit retries] [deadtime deadtime] [key key-string]<br>[source source] [priority priority] [usage type] | ARISTANDCA13187525 |
| radius-server key | radius-server key [key-string] | ARISTANDCA13187525 |
| radius-server retransmit | radius-server retransmit retries | ARISTANDCA13187525 |
| radius-server timeout | radius-server timeout timeout | ARISTANDCA13187525 |
| show arp | show arp [ip-address ip-address] [mac-address mac-address] [ethernet<br>interface \| port-channel port-channel-number] | ARISTANDCA13187525 |
| show clock | show clock [detail] | ARISTANDCA13187525 |
| show dot1x | show dot1x [ethernet interface] | ARISTANDCA13187525 |
| show dot1x statistics | show dot1x statistics ethernet interface | ARISTANDCA13187525 |
| show hosts | show hosts [name] | ARISTANDCA13187525 |
| show ip interface brief | show ip interface brief | ARISTANDCA13188297 |
| show interfaces description | show interfaces description [ethernet interface \| port-channel<br>port-channel-number] | ARISTANDCA13187525 |
| show interfaces switchport | show interfaces switchport [ethernet interface \| port-channel<br>port-channel-number] | ARISTANDCA13187525 |
| show ip dhcp snooping | show ip dhcp snooping [ethernet interface \| port-channel<br>port-channel-number] | ARISTANDCA13187525 |
| show ip igmp snooping groups | show ip igmp snooping groups [vlan vlan-id] [address ip-multicast-address]<br>[source ip-address] | ARISTANDCA13187525 |
| show ip igmp snooping mrouter | show ip igmp snooping mrouter [interface vlan-id] | ARISTANDCA13187525 |
| show ip interface | show ip interface [ethernet interface-number \| vlan vlan-id \| port-channel port-<br>channel number] | ARISTANDCA13187525 |
| show ipv6 access-list | show ip access-list [access-list-name] | ARISTANDCA13206391 |
| show lldp neighbors | show lldp neighbors [ethernet interface] | ARISTANDCA13187525 |
| show mac access-lists | show mac access-lists [<name>] | ARISTANDCA13188297 |
| show monitor session | show monitor session <session-id> | ARISTANDCA13188297 |
| show privilege | show privilege | ARISTANDCA13187525 |
| show qos maps | show qos map [dscp-queue \| dscp-dp \| tcp-port-queue \| udp-port-queue \|<br>policed-dscp \| dscp-mutation \| service-type-cos \| service-type-dscp] | ARISTANDCA13187525 |
| show radius | show radius-servers | ARISTANDCA13187525 |
| show snmp engineID | show snmp engineID | ARISTANDCA13187525 |
| show spanning-tree | show spanning-tree [ethernet interface-number \| port-channel<br>port-channel-number] [instance instance-id] | ARISTANDCA13187525 |
| show spanning-tree blockedports | show spanning-tree [detail] [active \| blockedports] [instance instance-id] | ARISTANDCA13187525 |

# APPENDIX H.ALU - Alcatel / ALU Usage of Disputed CLI Commands

| | | |
|---|---|---|
| show spanning-tree interface | show spanning-tree interface <port> | ARISTANDCA13188297 |
| show spanning-tree mst configuration | show spanning-tree mst-configuration | ARISTANDCA13187525 |
| show storm-control | show ports storm-control [interface] | ARISTANDCA13187525 |
| show tacacs | show tacacs [ip-address] | ARISTANDCA13187525 |
| show users | show users | ARISTANDCA13187525 |
| show version | show version [unit unit] | ARISTANDCA13187525 |
| show vlan | show vlan [id vlan-id \| name vlan-name] | ARISTANDCA13187525 |
| show vlan internal usage | show vlan internal usage | ARISTANDCA13187525 |
| snmp-server community | snmp-server community [ro \| rw \| su] [ipv4 address] [mask \| prefix-length] [view view-name] | ARISTANDCA13187525 |
| snmp-server contact | snmp-server contact text | ARISTANDCA13187525 |
| snmp-server enable traps | snmp-server enable traps | ARISTANDCA13187525 |
| snmp-server engineID local | snmp-server engineID local {engineid-string \| default} | ARISTANDCA13187525 |
| snmp-server group | snmp-server group groupname {v1 \| v2 \| v3 {noauth \| auth \| priv} [notify notifyview ]} [read readview] [write writeview] | ARISTANDCA13187525 |
| snmp-server host | snmp-server host {ip-address \| hostname} community-string [traps \| informs] [1 \| 2] [udp-port port ] [filter filtername] [timeout seconds] [retries retries] | ARISTANDCA13187525 |
| snmp-server location | snmp-server location text | ARISTANDCA13187525 |
| snmp-server user | snmp-server user username groupname [remote engineid string] [auth-md5 password \| auth-sha password \| auth-md5-key md5-des-keys \| auth-sha-key sha-des-keys] | ARISTANDCA13187525 |
| snmp-server view | snmp-server view view-name oid-tree {included \| excluded} | ARISTANDCA13187525 |
| spanning-tree bpduguard | spanning-tree bpduguard | ARISTANDCA13187525 |
| spanning-tree cost | spanning-tree cost cost | ARISTANDCA13187525 |
| spanning-tree link-type | spanning-tree link-type {point-to-point \| shared} | ARISTANDCA13187525 |
| spanning-tree mode | spanning-tree mode {stp \| rstp \| mstp} | ARISTANDCA13187525 |
| spanning-tree mst configuration | spanning-tree mst configuration | ARISTANDCA13187525 |
| spanning-tree port-priority | spanning-tree port-priority priority | ARISTANDCA13187525 |
| storm-control | show ports storm-control [interface] | ARISTANDCA13187525 |
| switchport access vlan | switchport access vlan {vlan-id \| dynamic} | ARISTANDCA13187525 |
| switchport mode | switchport mode {access \| trunk \| general} | ARISTANDCA13187525 |
| switchport trunk allowed vlan | switchport trunk allowed vlan {add vlan-list \| remove vlan-list} | ARISTANDCA13187525 |
| switchport trunk native vlan | switchport trunk native vlan vlan-id | ARISTANDCA13187525 |
| tacacs-server host | tacacs-server host {ip-address \| hostname} [single-connection] [port port-number] [timeout timeout] [key key-string] [source source] [priority priority] | ARISTANDCA13187525 |
| tacacs-server key | tacacs-server key key-string | ARISTANDCA13187525 |
| tacacs-server timeout | tacacs-server timeout timeout | ARISTANDCA13187525 |
| aaa accounting | aaa accounting command server1 [server2...] [local] | ARISTANDCA13189829 |
| clear ipv6 neighbors | clear ipv6 neighbors | ARISTANDCA13189829 |
| ipv6 access-list | ipv6 access-list access-list-name | ARISTANDCA13189829 |
| ipv6 address | ipv6 address ipv6_address/prefix_length [anycast] {if_name \| loopback} | ARISTANDCA13189829 |
| ipv6 host | ipv6 host name ipv6_address | ARISTANDCA13189829 |
| ipv6 neighbor | ipv6 neighbor ipv6_address hardware_address {if_name} slot/port | ARISTANDCA13189829 |
| ipv6 ospf area | ipv6 ospf area area_id [type {normal \| stub [default-metric metric]}] | ARISTANDCA13189829 |
| ipv6 route | ipv6 route ipv6_prefix/prefix_length ipv6_address [if_name] | ARISTANDCA13189829 |
| show interfaces | show interfaces [slot \| slot/port[-port2]] | ARISTANDCA13189829 |
| show interfaces flowcontrol | show interfaces [slot \| slot/port[-port2]] flow [control] | ARISTANDCA13189829 |
| show interfaces status | show interfaces [slot \| slot/port[-port2]] status | ARISTANDCA13189829 |
| show interfaces transceiver | show interfaces [slot \| slot/port[-port2]] transceiver [ddm \| w-low \| w-high \| a-low \| a-high \| actual] | ARISTANDCA13189829 |
| show ip access-lists | show ip access-list [access-list-name] | ARISTANDCA13189829 |
| show ip bgp | show ip bgp | ARISTANDCA13189829 |
| show ip bgp neighbors | show ip bgp neighbors [ip_address] | ARISTANDCA13189829 |
| show ip mroute | show ip mroute | ARISTANDCA13189829 |
| show ip ospf | show ip ospf | ARISTANDCA13189829 |
| show ip ospf border-routers | show ip ospf border-routers [area_id] [router_id] [tos] [gateway] | ARISTANDCA13189829 |
| show ip ospf interface | show ip ospf interface [interface_name] | ARISTANDCA13189829 |
| show ip ospf neighbor | show ip ospf neighbor [ip_address] | ARISTANDCA13189829 |
| show ip pim interface | show ip pim interface [if_name] | ARISTANDCA13189829 |
| show ip pim neighbor | show ip pim neighbor [ip_address] | ARISTANDCA13189829 |
| show ip route | show ip route [summary] | ARISTANDCA13189829 |
| show ip route summary | show ip route [summary] | ARISTANDCA13189829 |
| show ipv6 bgp neighbors | show ipv6 bgp neighbors [ipv6_address] | ARISTANDCA13189829 |
| show ipv6 interface | show ipv6 interface [if_name \| loopback] | ARISTANDCA13189829 |
| show ipv6 neighbors | show ipv6 neighbors [ipv6_prefix/prefix_length \| if_name \| hw hardware_address \| static] | ARISTANDCA13189829 |
| show ipv6 ospf | show ipv6 ospf | ARISTANDCA13189829 |
| show ipv6 ospf border-routers | show ipv6 ospf border-routers [area area_id] [router router_id] | ARISTANDCA13189829 |
| show ipv6 ospf interface | show ipv6 ospf interface [interface_name] | ARISTANDCA13189829 |
| show ipv6 ospf neighbor | show ipv6 ospf neighbor [router ipv4_address][interface interface_name] | ARISTANDCA13189829 |
| show mac-address-table | show mac-address-table [permanent \| learned \| quarantined] [mac_address] [slot slot \| slot/port] [linkagg link_agg] [vid \| vid1-vid2] | ARISTANDCA13189829 |
| show mac-address-table aging time | show mac-address-table aging time | ARISTANDCA13189829 |
| show mac-address-table count | show mac-address-table count [mac_address] [slot slot \| slot/port] [linkagg link_agg] [vid \| vid1-vid2] | ARISTANDCA13189829 |
| show module | show module [number] | ARISTANDCA13189829 |

# APPENDIX H.ALU - Alcatel / ALU Usage of Disputed CLI Commands

| | | |
|---|---|---|
| show ntp status | show ntp status | ARISTANDCA13189829 |
| show port-security | show port-security [slot/port1-port2 \| slot/port] | ARISTANDCA13189829 |
| show reload | show reload [status] | ARISTANDCA13189829 |
| show vrf | show vrf | ARISTANDCA13189829 |
| show vrrp | show vrrp [vrid] | ARISTANDCA13189829 |
| vrrp preempt | vrrp vrid vlan_id [enable \| disable \| on \| off] [priority priority] [preempt \| no preempt] [[advertising] interval seconds] | ARISTANDCA13189829 |
| vrrp priority | vrrp vrid vlan_id [enable \| disable \| on \| off] [priority priority] [preempt \| no preempt] [[advertising] interval seconds] | ARISTANDCA13189829 |
| vrrp track | vrrp track track_id [enable \| disable] [priority value] [ipv4-interface name \| ipv6-interface name \| port slot/port \| address address] | ARISTANDCA13189829 |

# APPENDIX H.AT - Allied Telesis Usage of Disputed CLI Commands

| Disputed Cisco Command | Allied Telesis Command Syntax | Bates Number of AT Manual |
|---|---|---|
| aaa accounting | aaa accounting dot1x {radius} | ARISTANDCA13184679 |
| | aaa accounting login {radius} | ARISTANDCA13185473 |
| aaa accounting dot1x | aaa accounting dot1x {radius} | ARISTANDCA13184679 |
| | | ARISTANDCA13185473 |
| aaa authentication login | aaa authentication login {radius} | ARISTANDCA13184679 |
| | | ARISTANDCA13185473 |
| arp timeout | arp timeout seconds | ARISTANDCA13184679 |
| | | ARISTANDCA13185473 |
| boot system | boot system [unit unit] {image-1 \| image-2} | ARISTANDCA13184679 |
| channel-group | channel-group port-channel-number | ARISTANDCA13184679 |
| clear arp-cache | clear arp-cache | ARISTANDCA13184679 |
| clear counters | clear counters [ethernet ethernet \| port-channel port-channel-number] | ARISTANDCA13184679 |
| clear ipv6 neighbors | clear ipv6 neighbors | ARISTANDCA13184679 |
| clock set | clock set hh:mm:ss day month year | ARISTANDCA13184679 |
| | or | |
| | clock set hh:mm:ss month day year | |
| clock timezone | clock timezone hours-offset [minutes minutes-offset] [zone acronym] | ARISTANDCA13184679 |
| dot1x port-control | dot1x port-control {auto \| force-authorized \| force-unauthorized} | ARISTANDCA13184679 |
| dot1x reauthentication | dot1x re-authentication | ARISTANDCA13184679 |
| dot1x system-auth-control | dot1x system-auth-control | ARISTANDCA13184679 |
| dot1x timeout quiet-period | dot1x timeout quiet-period seconds | ARISTANDCA13184679 |
| dot1x timeout reauth-period | dot1x timeout re-authperiod seconds | ARISTANDCA13184679 |
| dot1x timeout tx-period | dot1x timeout tx-period seconds | ARISTANDCA13184679 |
| interface ethernet | interface ethernet interface | ARISTANDCA13184679 |
| interface port-channel | interface port-channel port-channel-number | ARISTANDCA13184679 |
| interface vlan | interface port-channel port-channel-number | ARISTANDCA13184679 |
| ip access-list | ip access-list access-list-name | ARISTANDCA13184679 |
| ip address | ip address ip-address {mask \| prefix-length} | ARISTANDCA13184679 |
| ip dhcp snooping | ip dhcp snooping | ARISTANDCA13184679 |
| ip dhcp snooping information option | ip dhcp snooping information option allowed-untrusted | ARISTANDCA13184679 |
| ip dhcp snooping vlan | ip dhcp snooping vlan vlan-id | ARISTANDCA13184679 |
| ip domain lookup | ip domain-lookup | ARISTANDCA13184679 |
| ip domain-name | ip domain-name name | ARISTANDCA13184679 |
| ip host | ip host name address | ARISTANDCA13184679 |
| ip igmp snooping | ip igmp snooping | ARISTANDCA13184679 |
| ip igmp snooping querier | ip igmp snooping querier enable | ARISTANDCA13184679 |
| ip name-server | ip name-server server-address [server-address2 … server-address8] | ARISTANDCA13184679 |
| ipv6 access-list | ipv6 access-list access-list-name | ARISTANDCA13184679 |
| ipv6 address | ipv6 address ipv6-address/prefix-length [eui-64] [anycast] | ARISTANDCA13184679 |
| ipv6 host | ipv6 host name ipv6-address1 [ipv6-address2…ipv6-address4] | ARISTANDCA13184679 |
| lacp port-priority | lacp port-priority value | ARISTANDCA13184679 |
| lacp system-priority | lacp system-priority value | ARISTANDCA13184679 |
| lldp timer | lldp timer seconds | ARISTANDCA13184679 |
| mac access-list | mac access-list access-list-name | ARISTANDCA13184679 |
| radius-server deadtime | radius-server deadtime deadtime | ARISTANDCA13184679 |
| radius-server host | radius-server host {ipv4-address \| ipv6-address \| hostname} [auth-port auth-port-number] [timeout timeout] [retransmit retries] [deadtime deadtime] [key key-string] [source ipv4-source \| ipv6-source] [priority priority] [usage type] | ARISTANDCA13184679 |
| radius-server key | radius-server key [key-string] | ARISTANDCA13184679 |
| radius-server retransmit | radius-server retransmit retries | ARISTANDCA13184679 |
| radius-server timeout | radius-server timeout timeout | ARISTANDCA13184679 |
| show arp | show arp [ip-address ip-address] [mac-address mac-address] [ethernet interface \| port-channel port-channelnumber] | ARISTANDCA13184679 |
| show clock | show clock [detail] | ARISTANDCA13184679 |
| show dot1x | show dot1x [ethernet interface] | ARISTANDCA13184679 |
| show dot1x statistics | show dot1x statistics ethernet interface | ARISTANDCA13184679 |
| show hosts | show hosts [name] | ARISTANDCA13184679 |
| show interfaces description | show interfaces description [ethernet interface \| port-channel port-channel-number] | ARISTANDCA13184679 |
| show interfaces status | show interfaces status [ethernet interface\| port-channel port-channel-number] | ARISTANDCA13184679 |
| show interfaces switchport | show interfaces switchport {ethernet interface \| port-channel port-channel-number} | ARISTANDCA13184679 |
| show ip dhcp snooping | show ip dhcp snooping [ethernet interface \| port-channel port-channel-number] | ARISTANDCA13184679 |

# APPENDIX H.AT - Allied Telesis Usage of Disputed CLI Commands

| | | |
|---|---|---|
| show ip igmp snooping | show ip igmp snooping mrouter<br>show ip igmp snooping interface<br>show ip igmp snooping groups | ARISTANDCA13184679 |
| show ip igmp snooping groups | show ip igmp snooping groups [vlan vlan-id] [ip-multicast-address ip-multicast-address] [ip-address ipaddress] | ARISTANDCA13184679 |
| show ip igmp snooping mrouter | show ip igmp snooping mrouter [interface vlan-id] | ARISTANDCA13184679 |
| show ip interface | show ip interface [ethernet interface-number \| vlan vlan-id \| port-channel port-channel number ] | ARISTANDCA13184679 |
| show ipv6 interface | show ipv6 interface [vlan vlan-id ] | ARISTANDCA13184679 |
| show ipv6 neighbors | show ipv6 neighbors {static \| dynamic}[ipv6-address ipv6-address] [mac-address mac-address] [ethernet<br>interface-number \| vlan vlan-id \| port-channel number] | ARISTANDCA13184679 |
| show ipv6 route | show ipv6 route | ARISTANDCA13184679 |
| show lldp neighbors | show lldp neighbors [ethernet interface] | ARISTANDCA13184679 |
| show port-security | show port_security {ports <portlist>} | ARISTANDCA13183735 |
| show privilege | show privilege | ARISTANDCA13184679 |
| show qos maps | show qos map [dscp-queue] | ARISTANDCA13184679 |
| show snmp | show snmp | ARISTANDCA13184679 |
| show snmp engineID | show snmp engineID | ARISTANDCA13184679 |
| show snmp host | show snmp host <ipaddr> | ARISTANDCA13183735 |
| show snmp user | show snmp users [username] | ARISTANDCA13184679 |
| show snmp view | show snmp views [viewname] | ARISTANDCA13184679 |
| show spanning-tree | show spanning-tree [ethernet interface -number\| port-channel port-channel-number] [instance instance-id] | ARISTANDCA13184679 |
| show spanning-tree blockedports | show spanning-tree [detail] [active \| blockedports] [instance instance-id] | ARISTANDCA13184679 |
| show spanning-tree mst configuration | show spanning-tree mst-configuration | ARISTANDCA13184679 |
| show tacacs | show tacacs [ip-address] | ARISTANDCA13184679 |
| show users | show users | ARISTANDCA13184679 |
| show version | show version [unit unit] | ARISTANDCA13184679 |
| show vlan | show vlan [tag vlan-id \| name vlan-name ] | ARISTANDCA13184679 |
| show vlan internal usage | show vlan internal usage | ARISTANDCA13184679 |
| show vrrp | show vrrp {ipif <ipif_name 12> {vrid <vrid 1-255>} | ARISTANDCA13183735 |
| snmp-server community | snmp-server community community {ro \| rw \| su] [ipv4-address\|ipv6-address][view view-name] | ARISTANDCA13184679 |
| snmp-server contact | snmp-server contact text | ARISTANDCA13184679 |
| snmp-server enable traps | snmp-server enable traps | ARISTANDCA13184679 |
| snmp-server engineID local | snmp-server engineID local {engineid-string \| default} | ARISTANDCA13184679 |
| snmp-server group | snmp-server group groupname {v1 \| v2 \| v3 {noauth \| auth \| priv} [notify notifyview ] } [read readview] [write writeview] | ARISTANDCA13184679 |
| snmp-server host | snmp-server host {ipv4-address \| ipv6-address \| hostname} community-string [traps \| informs] [1 \| 2] [udp-port port] [filter filtername] [timeout seconds] [retries retries] | ARISTANDCA13184679 |
| snmp-server location | snmp-server location text | ARISTANDCA13184679 |
| snmp-server user | snmp-server user username groupname [remote engineid-string] [ auth-md5 password \| auth-sha password \| auth-md5-key md5-des-keys \| auth-sha-key sha-des-keys] | ARISTANDCA13184679 |
| snmp-server view | snmp-server view view-name oid-tree {included \| excluded} | ARISTANDCA13184679 |
| spanning-tree bpduguard | spanning-tree bpduguard | ARISTANDCA13184679 |
| spanning-tree cost | spanning-tree cost cost | ARISTANDCA13184679 |
| spanning-tree guard | spanning-tree guard root | ARISTANDCA13184679 |
| spanning-tree link-type | spanning-tree link-type {point-to-point \| shared} | ARISTANDCA13184679 |
| spanning-tree mode | spanning-tree mode {stp \| rstp\| mstp} | ARISTANDCA13184679 |
| spanning-tree mst configuration | spanning-tree mst configuration | ARISTANDCA13184679 |
| spanning-tree port-priority | spanning-tree port-priority priority | ARISTANDCA13184679 |
| switchport access vlan | switchport access vlan {vlan-id} | ARISTANDCA13184679 |
| switchport mode | switchport mode {access \| trunk \| general} | ARISTANDCA13184679 |
| switchport trunk allowed vlan | switchport trunk allowed vlan {add vlan-list \| remove vlan-list } | ARISTANDCA13184679 |
| switchport trunk native vlan | switchport trunk native vlan vlan-id | ARISTANDCA13184679 |
| tacacs-server host | tacacs-server host {ip-address \| hostname} [single-connection] [port port-number] [timeout timeout] [key keystring] [source source] [priority priority] | ARISTANDCA13184679 |
| tacacs-server key | tacacs-server key key-string | ARISTANDCA13184679 |
| tacacs-server timeout | tacacs-server timeout timeout | ARISTANDCA13184679 |

# APPENDIX H.AV - Avaya Usage of Disputed CLI Commands

| Disputed Cisco Command | Avaya Command Syntax | Bates Number of Avaya Manual |
|---|---|---|
| area default-cost | area virtual-link <area-id> <nghbr-router-id> {[authentication-key <WORD>] [authenticationtype {none\| simple\|message-digest}] [primary-md5-key <1-255>] [dead-interval <1-2147483647>] [hello-interval <1-65535>] [retransmit-interval <1-3600>] [transit-delay <1 3600>] | ARISTANDCA_AVAYA00084952 |
| area default-cost (OSPFv3) | area virtual-link <area-id> <nghbr-router-id> {[authentication-key <WORD>] [authenticationtype {none\| simple\|message-digest}] [primary-md5-key <1-255>] [dead-interval <1-2147483647>] [hello-interval <1-65535>] [retransmit-interval <1-3600>] [transit-delay <1 3600>] | ARISTANDCA_AVAYA00084952 |
| area range | area range <A.B.C.D> <A.B.C.D/0-32> <summary-link\|nssa-extlink> | ARISTANDCA_AVAYA00022577 |
| area range (OSPFv3) | area range <A.B.C.D> <A.B.C.D/0-32> <summary-link\|nssa-extlink> (OSPF only) | ARISTANDCA_AVAYA00022577 |
| art timeout | arp [<A.B.C.D> <H.H.H> <WORD> id <1-4094> \| timeout <5-360>} | ARISTANDCA_AVAYA00084952 |
| clear arp-cache | clear arp-cache | ARISTANDCA_AVAYA00084952 |
| clear ip msdp sa-cache | clear ip msdp sa-cache [group <A.B.C.D>] [peer <A.B.C.D>] [rp <A.B.C.D>] [source <A.B.C.D>] | ARISTANDCA_AVAYA00022577 |
| clock timezone | clock time-zone <WORD> <-12 - 13> <0-59> | ARISTANDCA_AVAYA00084952 |
| clock set | clock set <MMddyyyyhhmmss> | ARISTANDCA_AVAYA00084952 |
| default-information originate (OSPF) | default-information originate | ARISTANDCA_AVAYA00022577 |
| default-information originate (OSPFv3) | default-information originate (OSPF only) | ARISTANDCA_AVAYA00022577 |
| default-metric (OSPF) | default-metric <-1-2147483647> (BGP and RIP only) | ARISTANDCA_AVAYA00022577 |
| default-metric (OSPFv3) | default-metric <-1-2147483647> (BGP and RIP only) | ARISTANDCA_AVAYA00022577 |
| interface vlan | interface vlan <vid> | ARISTANDCA_AVAYA00026225 |
| ip address | ip address <A.B.C.D> <A.B.C.D> [<0-65535>] | ARISTANDCA_AVAYA00022577 |
| ip dhcp snooping | ip dhcp snooping [port<portlist>]<trusted\|untrusted> | ARISTANDCA_AVAYA00022577 |
| ip dhcp snooping vlan | [no] [default] ip dhcp snooping vlan <vid> [enable] | ARISTANDCA_AVAYA00022577 |
| ip domain-name | ip domain-name <word> | ARISTANDCA_AVAYA00022577 |
| ip icmp redirect | ip icmp redirect | ARISTANDCA_AVAYA00022577 |
| ip igmp snooping | ip igmp snooping | ARISTANDCA_AVAYA00084952 |
| ip igmp static-group | ip igmp static-group <group address> <to group address> [<portList>] <static\|blocked> | ARISTANDCA_AVAYA00022577 |
| ip igmp version | ip igmp version | ARISTANDCA_AVAYA00022577 |
| ip msdp default-peer | ip msdp password peer <A.B.C.D> Word<1-80> | ARISTANDCA_AVAYA00022577 |
| ip msdp description | ip msdp description <A.B.C.D> WORD<1-255> | ARISTANDCA_AVAYA00022577 |
| ip msdp keepalive | ip msdp keepalive <A.B.C.D> <0-21845> <3-65535> | ARISTANDCA_AVAYA00022577 |
| ip msdp mesh-group | ip msdp mesh-group Word<1-64> <A.B.C.D> | ARISTANDCA_AVAYA00022577 |
| ip msdp originator-id | ip msdp originator-id <A.B.C.D> | ARISTANDCA_AVAYA00022577 |
| ip msdp peer | ip msdp peer <A.B.C.D> | ARISTANDCA_AVAYA00022577 |
| ip msdp sa-filter in | ip msdp sa-filter <in\|out> <A.B.C.D> create [route-policy Word<1-64>] | ARISTANDCA_AVAYA00022577 |
| ip msdp sa-filter out | ip msdp sa-filter <in\|out> <A.B.C.D> create [route-policy Word<1-64>] | ARISTANDCA_AVAYA00022577 |
| ip msdp sa-limit | ip msdp sa-limit <A.B.C.D> <0-6144> | ARISTANDCA_AVAYA00022577 |
| ip name-server | ip name-server primary <word> [secondary <word>] [tertiary <word>] | ARISTANDCA_AVAYA00022577 |
| ip ospf bfd | ip ospf [vlan <1-4094>/port <portNum>] bfd | ARISTANDCA_AVAYA00022577 |
| ip pim rp-candidate | ip pim rp-candidate group <A.B.C.D> <A.B.C.D> rp <A.B.C.D> | ARISTANDCA_AVAYA00084952 |
| ip prefix-list | ip prefix-list <1-1024> <prefix/len> [<ge\|le> <0-32>] | ARISTANDCA_AVAYA00022577 |
| ip route | ip route <A.B.C.D> <A.B.C.D> 255.255.255.255 enable [next-hop-vrf <WORD 0-16>] | ARISTANDCA_AVAYA00022577 |
| ip routing | ip routing | ARISTANDCA_AVAYA00022577 |
| ipv6 address | ipv6 address {[stack <WORD>] [switch <WORD>] [eui <1-3>]] [unit <1-8> <WORD>] [<WORD>]} | ARISTANDCA_AVAYA00084952 |
| ipv6 enable | ipv6 [auto-config] [enable] [forwarding ] [hop-limit <0-255] [icmp] | ARISTANDCA_AVAYA00084952 |
| ipv6 nd managed-config-flag | ipv6 nd [dad-ns][hop-limit] [managed-config-flag] [other-config-flag] [ra-lifetime <0-9000>] [rtr-advert-max-interval <4-1800>] [rtr-advert-min-interval <3-1350> ] [send-ra] | ARISTANDCA_AVAYA00084952 |
| ipv6 nd prefix | ipv6 nd prefix <prefix/prefix length> [infinite] [no-advertise] [preferred-life <seconds>] [valid-life <seconds>] | ARISTANDCA_AVAYA00022577 |
| ipv6 nd ra lifetime | ipv6 nd [dad-ns][hop-limit] [managed-config-flag] [other-config-flag] [ra-lifetime <0-9000>] [rtr-advert-max-interval <4-1800>] [rtr-advert-min-interval <3-1350> ] [send-ra] | ARISTANDCA_AVAYA00084952 |

# APPENDIX H.AV - Avaya Usage of Disputed CLI Commands

| | | |
|---|---|---|
| ipv6 neighbor | ipv6 neighbor <ipv6 address> port <slot/port> mac <mac address> vlan <vlan id> | ARISTANDCA_AVAYA00022577 |
| ipv6 ospf area | ipv6 ospf area <A.B.C.D> cost <metric> [dead-interval <seconds>] [hello-interval <seconds>][network <value>][priority <value>] [retransmit-interval <seconds>] [transitdelay <seconds>] | ARISTANDCA_AVAYA00022577 |
| ipv6 route | ipv6 route <Ipv6 address/prefix> enable [next-hop <Ipv6 address/prefix>] [port <slot/port>] [tunnel <tunnel-id>] [vlan <vlan id>] | ARISTANDCA_AVAYA00022577 |
| is-type | [no] [default] is-type {I1} | ARISTANDCA_AVAYA00022577 |
| lacp system-priority | lacp system-priority <0-65535> | ARISTANDCA_AVAYA00022577 |
| mac-address-table aging-time | mac-address-table [aging-time <10-1000000>] [learning <LINE>] [static <H.H.H> <1-4094> interface {[Ethernet <LINE>] | [mlt <1-32>]}] | ARISTANDCA_AVAYA00084952 |
| maximum-paths | maximum-path <1-4> | ARISTANDCA_AVAYA00084952 |
| maximum-paths (OSPFv3) | maximum-path <1-4> | ARISTANDCA_AVAYA00084952 |
| no snmp-server | no snmp-server | ARISTANDCA_AVAYA00026225 |
| ntp authentication-key | ntp authentication-key <1-2147483647> <word> | ARISTANDCA_AVAYA00022577 |
| ntp server | ntp server <A.B.C.D> | ARISTANDCA_AVAYA00022577 |
| radius-server host | radius server host | ARISTANDCA_AVAYA00022577 |
| radius-server key | radius-server key | ARISTANDCA_AVAYA00026225 |
| radius-server timeout | radius-server timeout | ARISTANDCA_AVAYA00026225 |
| route-map | route-map Word<1-64> <1-65535> | ARISTANDCA_AVAYA00022577 |
| router bgp | router bgp | ARISTANDCA_AVAYA00022577 |
| router isis | router isis | ARISTANDCA_AVAYA00022577 |
| router-id | router-id <A.B.C.D> | ARISTANDCA_AVAYA00022577 |
| router-id (OSPFv3) | router-id <A.B.C.D> (OSPF only) | ARISTANDCA_AVAYA00022577 |
| show arp | show arp [<A.B.C.D>][add-fail][dynamic][<H.H.H>][static][summary][-s][vlan <1-4094>] | ARISTANDCA_AVAYA00084952 |
| show clock | show clock | ARISTANDCA_AVAYA00022577 |
| show hosts | show hosts <word> | ARISTANDCA_AVAYA00022577 |
| show interfaces | Several "show interfaces" commands are supported | ARISTANDCA_AVAYA00022577, ARISTANDCA_AVAYA00084952 |
| show ip bgp neighbors | show ip bgp neighbors [vrf <WORD 0-16>] [vrfids <WORD 0-255>] | ARISTANDCA_AVAYA00022577 |
| show ip bgp peer-group | show ip bgp peer-group [<WORD 1-1536>] [vrf <WORD 0-16>] [vrfids <WORD 0-255>] | ARISTANDCA_AVAYA00022577 |
| show ip bgp summary | show ip bgp summary [vrf <WORD 0-16>] [vrfids <WORD 0-255>] | ARISTANDCA_AVAYA00022577 |
| show ip community-list | show ip community-list <1-1024> [vrf WORD<0-32> | vrfids WORD<0-255>] | ARISTANDCA_AVAYA00022577 |
| show ip dhcp snooping | show ip dhcp snooping | ARISTANDCA_AVAYA00022577 |
| show ip extcommunity-list | show ip extcommunity-list <1-1024> [vrf WORD<0-32> | vrfids WORD<0-255>] | ARISTANDCA_AVAYA00022577 |
| show ip igmp interface | show ip igmp interface [fastethernet <slot/port>] [gigabitethernet <slot/port>] [pos <slot/port>] [vlan <slot/port>] [vrf Word<0-16>] [vrfids Word<0-255>] | ARISTANDCA_AVAYA00022577 |
| show ip igmp snooping | show ip igmp snooping [vrf Word<0-16>] [vrfids Word<0-255>] | ARISTANDCA_AVAYA00022577 |
| show ip interface | show ip interface [gigabitethernet <1-4094> <slot/port>] [vrf WORD<0-64>] [vrfids <WORD 0-255>] | ARISTANDCA_AVAYA00022577 |
| show ip msdp mesh-group | show ip msdp mesh-group [Word<1-64>] | ARISTANDCA_AVAYA00022577 |
| show ip msdp peer | show ip msdp peer [<A.B.C.D>] [<accepted-sas|advertised-sas>] | ARISTANDCA_AVAYA00022577 |
| show ip msdp sa-cache | show ip msdp sa-cache [foreign|local] [group <A.B.C.D>] [rp <A.B.C.D>] [source <A.B.C.D>] | ARISTANDCA_AVAYA00022577 |
| show ip msdp summary | show ip msdp summary | ARISTANDCA_AVAYA00022577 |
| show ip ospf | show ip ospf [vrf <WORD 0-16>] [vrfids <WORD 0-255>] | ARISTANDCA_AVAYA00022577 |
| show ip ospf interface | show ip ospf interface [<interface-type>] [<interface-id>] [vrf <WORD 1-16>] [vrfids <0-255>] | ARISTANDCA_AVAYA00022577 |
| show ip ospf neighbor | show ip ospf neighbor [vrf <WORD 0-16>] [vrfids <WORD 0-255>] | ARISTANDCA_AVAYA00022577 |
| show ip pim interface | show ip pim interface [fastEthernet <slot/port>] [gigabitethernet <slot/port>] [pos <slot/port>] [vlan <slot/port>] [vrf Word<0-16>] [vrfids Word<0-255>] | ARISTANDCA_AVAYA00022577 |
| show ip pim neighbor | show ip pim neighbor [vrf Word<0-16>] [vrfids Word<0-255>] | ARISTANDCA_AVAYA00022577 |
| show ip pim rp-hash | show ip pim rp-hash [vrf Word<0-16>] [vrfids Word<0-255>] | ARISTANDCA_AVAYA00022577 |
| show ip prefix-list | show ip prefix-list [<WORD 1-64>] [prefix <A.B.C.D>] [vrf <WORD 0-32>] [vrfids <0-255>] | ARISTANDCA_AVAYA00022577 |

# APPENDIX H.AV - Avaya Usage of Disputed CLI Commands

| | | |
|---|---|---|
| show ip route | show ip route [<A.B.C.D>] [-s <A.B.C.D> <A.B.C.D>] [alternative] [count-summary [vrf WORD<0-64>] [vrfids WORD<0-255>] [preference [next-hop-vrf <WORD 0-16>]] [spbm-nh-as-mac] [static [-s <A.B.C.D> [vrf WORD<0-64>] [vrfids WORD<0-255>] [<A.B.C.D>]] [vrf <WORD 0-16>] [vrfids <WORD 0-255>] | ARISTANDCA_AVAYA00022577 |
| show ip route summary | show ip route [ospf] [rip] [static] [A.B.C.D] [-s <subnet-ip> <mask-ip>] [summary] | ARISTANDCA_AVAYA00084952 |
| show ipv6 interface | show ipv6 interface [<interface-type>] [<interface-id>] [<interface-index>] | ARISTANDCA_AVAYA00022577 |
| show ipv6 ospf | show ipv6 ospf | ARISTANDCA_AVAYA00022577 |
| show ipv6 ospf neighbor | show ipv6 ospf neighbor | ARISTANDCA_AVAYA00022577 |
| show ipv6 prefix-list | show ipv6 prefix-list [prefix WORD<1-256>] [WORD<1-64>] | ARISTANDCA_AVAYA00022577 |
| show isis interface | show isis interface [l1 | l2 | l12] | ARISTANDCA_AVAYA00022577 |
| show lacp interface | show lacp interface [{fastethernet | gigabitethernet | pos}] [vid {vlan-id[-vlan-id][,...]}] [<portList>] | ARISTANDCA_AVAYA00022577 |
| show lldp | Several "show lldp" commands are supported | ARISTANDCA_AVAYA00084952 |
| show mac-address-table | Several "show mac-address-table" commands are supported | ARISTANDCA_AVAYA00084952 |
| show mac-address-table aging-time | show mac-address-table aging-time | ARISTANDCA_AVAYA00084952 |
| show radius | show radius {accounting interim-updates | dynamic-server {client {A.B.C.D} | replayprotection | statistics client {A.B.C.D}} | reachability | use-management-ip} | ARISTANDCA_AVAYA00084952 |
| show route-map | show route-map [<WORD 1-64>] [<1-65535>] [vrf <WORD 0-32>] [vrfids <0-255>] | ARISTANDCA_AVAYA00022577 |
| show spanning-tree | Supports over 10 "show spanning-tree"commands | ARISTANDCA_AVAYA00022577 |
| show storm-control | show storm-control [all][broadcast][multicast][unicast] | ARISTANDCA_AVAYA00022577 |
| show tacacs | show tacacs | ARISTANDCA_AVAYA00022577 |
| show users | show users | ARISTANDCA_AVAYA00022577 |
| show vlan | Support several "show vlan" commands | ARISTANDCA_AVAYA00022577 |
| snmp-server community | snmp-server community <name> [group <WORD>] [index <WORD>] [secname <WORD>] | ARISTANDCA_AVAYA00022577 |
| snmp-server contact | no snmp-server contact | ARISTANDCA_AVAYA00084952 |
| snmp-server group | snmp-server group <group name> <context name> [auth-no-priv|auth-priv |no-auth-no-priv] [notify-view <WORD>] [read-view <WORD>] [write-view <WORD>] | ARISTANDCA_AVAYA00022577 |
| snmp-server host | snmp-server host [A.B.C.D] [<WORD>] [port <1-65535>] [v1 <WORD> filter <WORD>] [v2c <WORD> {filter <WORD> | inform {[timeout <1-2147483647>] [retries <0-255>]}} [v3 <auth | no-auth> <WORD>] | ARISTANDCA_AVAYA00084952 |
| snmp-server location | snmp-server location <LINE> | ARISTANDCA_AVAYA00084952 |
| snmp-server user | snmp-server user <WORD> [read-view <WORD>] [write-view <WORD>] [notify-view <WORD>] [{md5|sha} <password>] [read-view <WORD>] [write-view <WORD>] [notify-view <WORD>] [{aes|des|3des} <password>] [read-view <WORD>] [write-view <WORD>] [notify-view <WORD>] | ARISTANDCA_AVAYA00022577 |
| snmp-server view | snmp-server view <view name> <subtree oid> | ARISTANDCA_AVAYA00022577 |
| spanning-tree cost | spanning-tree cost | ARISTANDCA_AVAYA00026225 |
| spanning-tree mode | spanning-tree mode {mst | rstp | stpg} | ARISTANDCA_AVAYA00084952 |
| storm-control | storm-control [broadcast | multicast | unicast |all] [action [none | drop | shutdown ]] [enable] [high-watermark <10-100000000>] [low-watermark <10-100000000>] [poll interval <5-300>] [trap-interval <0-1000>] | ARISTANDCA_AVAYA00084952 |
| tacacs-server host | tacacs server [host {A.B.C.D}] [secondary-host {A.B.C.D}] [port <1-65535>] [key] | ARISTANDCA_AVAYA00084952 |
| tacacs-server key | tacacs server [host {A.B.C.D}] [secondary-host {A.B.C.D}] [port <1-65535>] [key] | ARISTANDCA_AVAYA00084952 |
| terminal length | terminal {length <0-132> | speed {[19200 ] | [38400] | [9600]} width <1-132>} | ARISTANDCA_AVAYA00084952 |
| timers basic | timers basic holddown <holddown-timer> timeout <global-timeout> update <update-timer> | ARISTANDCA_AVAYA00084952 |

# APPENDIX H.BR - Brocade Usage of Disputed CLI Commands

| Disputed Cisco Command | Brocade Command Syntax | Bates Number of Brocade Manual |
|---|---|---|
| aaa accounting | aaa accounting exec default start-stop none<br>[no] aaa accounting exec default start-stop radius \| tacacs+ \| none | ARISTANDCA_BROCADE01785618,<br>ARISTANDCA_BROCADE00062898 |
| aaa authentication login | aaa authentication login { default \| ldap \| local \| radius { local \| local-auth-failback } \| tacacs+ { local \| local-auth-failback } } | ARISTANDCA_BROCADE01785618 |
| address-family | address-family { ipv4 \| ipv6 } no address-family { ipv4 \| ipv6 } | ARISTANDCA_BROCADE01785618 |
| aggregate-address | aggregate-address { *ip-addr ip-mask* \| *ipv6-addr ipv6-mask* } [ advertise-map *map-name* ] [ as-set ] [ attribute-map map-name ] [ summary-only ] [ suppress-map map-name ] | ARISTANDCA_BROCADE01785618 |
| area nssa | area { *A.B.C.D* \| *decimal* } nssa { *metric* [ no-summary ] \| default-information-originate } | ARISTANDCA_BROCADE01785618 |
| area nssa (OSPFv3) | area { IPv6 address \| decimal } nssa [ metric ] [ default-information-originate [ metric num ] [ metric- type { type-1 \| type-2 } ] ] [ no-redistribution ] [ no-summary ] [ translator-always ] [ translator- interval interval ] | ARISTANDCA_BROCADE01785618 |
| area nssa default-information-originate | area { *A.B.C.D* \| *decimal* } nssa { *metric* [ no-summary ] \| default-information-originate } | ARISTANDCA_BROCADE01785618 |
| area nssa default-information-originate (OSPFv3) | area { IPv6 address \| decimal } nssa [ metric ] [ default-information-originate [ metric num ] [ metric- type { type-1 \| type-2 } ] ] [ no-redistribution ] [ no-summary ] [ translator-always ] [ translator- interval interval ] | ARISTANDCA_BROCADE01785618 |
| area range | area { *A.B.C.D* \| *decimal* } range *E.F.G.H I.J.K.L* [ advertise \| not-advertise ] [ cost *cost_value* ] | ARISTANDCA_BROCADE01785618 |
| area range (OSPFv3) | area { IPv6 address \| decimal } range ipv6 address/mask [ advertise \| not-advertise ] [ cost *cost_value* ] | ARISTANDCA_BROCADE01363517 |
| area stub | area { *A.B.C.D* \| *decimal* } stub *metric* [ no-summary ] | ARISTANDCA_BROCADE01785618 |
| area stub (OSPFv3) | area { *A.B.C.D* \| *decimal* } stub *metric* [ no-summary ] | ARISTANDCA_BROCADE01785618 |
| banner login | banner login *message* | ARISTANDCA_BROCADE01785618 |
| banner motd | banner motd *message* | ARISTANDCA_BROCADE01785618 |
| bfd all-interfaces | bfd all-interfaces all-vrfs | ARISTANDCA_BROCADE1530651 |
| bgp redistribute internal | bgp-redistribute-internal | ARISTANDCA_BROCADE01785618 |
| boot system | boot system flash { primary \| secondary } [ yes ] | ARISTANDCA_BROCADE01363517 |
| channel-group | channel-group number mode { active \| passive \| on } [ type { standard \| brocade } ] | ARISTANDCA_BROCADE01785618 |
| clear arp-cache | clear arp-cache [interface interface-type interface-number [no-refresh]] \| [ip ip-address [no-refresh] \| [no-refresh]] | ARISTANDCA_BROCADE01689556 |
| clear counters | clear counters { access-list { ip \| ipv6 \| mac } \| all \| interface { fcoe [*vn-number* \| all ] \| port-channel *number* \| fibrechannel *rbridge-id/slot/port* \|<*N*>gigabitethernet *rbridge-id/slot/port* } \| slot-id number \| vlan *vlan_id* } \| storm-control } | ARISTANDCA_BROCADE01785618 |
| clear ip msdp sa-cache | clear ip msdp [ vrf vrf-name ] sa-cache [ ip-addr ] | ARISTANDCA_BROCADE01363517 |
| clear ip ospf neighbor | clear ip ospf neighbor { *A.B.C.D* \| all } | ARISTANDCA_BROCADE01785618 |
| clear mac-address-table dynamic | clear mac-address-table dynamic { address *mac_address* \| interface <*N*>gigabitethernet *rbridge-id/ slot/port* \| vlan vlan_id } | ARISTANDCA_BROCADE01785618 |
| clear spanning-tree counters | clear spanning-tree counter [ interface { port-channel *number* \| <*N*>gigabitethernet *rbridge-id/slot/port* } | ARISTANDCA_BROCADE01785618 |
| clock set | clock set CCYY-MM-DDTHH:MM:SS { rbridge-id { *rbridge-id* \| all } } | ARISTANDCA_BROCADE01785618 |
| clock timezone | clock timezone *region/city* { rbridge-id { *rbridge-id* \| all } } | ARISTANDCA_BROCADE01785618 |
| default-information originate (OSPF) | area { *A.B.C.D* \| *decimal* } nssa { *metric* [ no-summary ] \| default-information-originate } | ARISTANDCA_BROCADE01785618 |
| default-information originate (OSPFv3) | area { IPv6 address \| *decimal* } nssa [ *metric* ] [ default-information-originate [ metric *num* ] [ metric- type { type-1 \| type-2 } ] [ no-redistribution ] [ no-summary ] [ translator-always ] [ translator- interval *interval* ] | ARISTANDCA_BROCADE01785618 |
| default-metric (OSPF) | default-metric *metric* | ARISTANDCA_BROCADE01785618 |
| default-metric (OSPFv3) | default-metric *metric* | ARISTANDCA_BROCADE01785618 |
| domain-id | domain-id  | ARISTANDCA_BROCADE00062898 |
| dot1x port-control | dot1x port-control { auto \| force-authorized \| force-unauthorized } | ARISTANDCA_BROCADE01785618 |
| dot1x reauthentication | dot1x reauthentication | ARISTANDCA_BROCADE01785618 |
| dot1x timeout reauth-period | dot1x timeout re-authperiod seconds | ARISTANDCA_BROCADE01785618 |
| dot1x timeout tx-period | dot1x timeout tx-period *seconds* | ARISTANDCA_BROCADE01785618 |
| errdisable recovery cause | errdisable recovery cause { all \| cause } | ARISTANDCA_BROCADE01363517 |
| errdisable recovery interval | errdisable recovery interval time | ARISTANDCA_BROCADE01363517 |
| interface ethernet | interface { fibrechannel *rbridge-id/slot/port* \| fcoe *vn-number/rbridge-id/front-port-number* \| <*N*>gigabitethernet rbridge-id/slot/port \| port-channel number \| vlan vlan_id } | ARISTANDCA_BROCADE01785618 |
| interface loopback | interface loopback *port_number* | ARISTANDCA_BROCADE01785618 |
| interface port-channel | interface { fibrechannel *rbridge-id/slot/port* \| fcoe *vn-number/rbridge-id/front-port-number* \| <*N*>gigabitethernet rbridge-id/slot/port \| port-channel number \| vlan vlan_id } | ARISTANDCA_BROCADE01785618 |
| interface vlan | interface { fibrechannel *rbridge-id/slot/port* \| fcoe *vn-number/rbridge-id/front-port-number* \| <*N*>gigabitethernet rbridge-id/slot/port \| port-channel number \| vlan vlan_id } | ARISTANDCA_BROCADE01785618 |
| ip access-group | ip access-group *ACLname* { in \| out } [ switched \| routed ] | ARISTANDCA_BROCADE01785618 |
| ip access-list | p access-list { standard \| extended } *ACLname* | ARISTANDCA_BROCADE01785618 |
| ip access-list standard | p access-list { standard \| extended } *ACLname* | ARISTANDCA_BROCADE01785618 |
| ip address | ip address *ip-address/mask* { secondary } [ { ospf-ignore \| ospf-active } ] | ARISTANDCA_BROCADE01785618 |
| ip as-path access-list | ip as-path access-list *string* [ seq *seq-value* ] [ deny *regular-expression* \| permit *regular-expression* ] | ARISTANDCA_BROCADE01785618 |
| ip community-list standard | ip community-list standard *community-list-name* [ deny { *community-number* \| *AA:NN* } \| permit *community-number* ] [ seq *seq-value* [ internet \| local-as \| no-advertise \| no-export ] | ARISTANDCA_BROCADE01785618 |

# APPENDIX H.BR – Brocade Usage of Disputed CLI Commands

| | | |
|---|---|---|
| ip domain lookup | [no] ip domain-lookup <ip-address> | <host-name> | ARISTANDCA_BROCADE00062898 |
| ip helper-address | ip helper-address address-number [ ip-address [ unicast ] ] | ARISTANDCA_BROCADE01363517 |
| ip icmp redirect | ip icmp redirect | ARISTANDCA_BROCADE01785618 |
| ip igmp last-member-query-interval | ip igmp last-member-query-interval *milliseconds* | ARISTANDCA_BROCADE01785618 |
| ip igmp query-interval | ip igmp query-interval *seconds* | ARISTANDCA_BROCADE01785618 |
| ip igmp query-max-response-time | ip igmp query-max-response-time *seconds* | ARISTANDCA_BROCADE01785618 |
| ip igmp static-group | ip igmp static-group *A.B.C.D* | ARISTANDCA_BROCADE01785618 |
| ip igmp version | ip igmp version | ARISTANDCA_BROCADE01363517 |
| ip load-sharing | ip load-sharing | ARISTANDCA_BROCADE01785618 |
| ip multicast boundary | ip multicast-boundary [ *prefix-list* ] | ARISTANDCA_BROCADE01785618 |
| ip multicast-routing | ip multicast-routing optimization oif-list all   ip multicast-routing load-sharing [ rebalance ] | ARISTANDCA_BROCADE01363517 AND ARISTANDCA_BROCADE1530651 |
| ip nat pool | [no] ip nat pool <pool-name> <start-ip> <end-ip> netmask <ip-mask> | prefix-length <length> [type match-host | rotary] | ARISTANDCA_BROCADE00062898 |
| ip nat translation tcp-timeout | [no] ip nat translation timeout | udp-timeout | tcp-timeout | finrst-timeout | dns-timeout <secs> | ARISTANDCA_BROCADE00062898 |
| ip nat translation udp-timeout | [no] ip nat translation timeout | udp-timeout | tcp-timeout | finrst-timeout | dns-timeout <secs> | ARISTANDCA_BROCADE00062898 |
| ip ospf authentication-key | ip ospf authentication-key { 0 *password* | 2 *password* | 255 *password* | *password* } | ARISTANDCA_BROCADE01785618 |
| ip ospf cost | ip ospf cost *value* | ARISTANDCA_BROCADE01785618 |
| ip ospf dead-interval | ip ospf dead-interval *interval* | ARISTANDCA_BROCADE01785618 |
| ip ospf hello-interval | ip ospf hello-interval *interval* | ARISTANDCA_BROCADE01785618 |
| ip ospf network | ip ospf network { broadcast | point-to-point } | ARISTANDCA_BROCADE01785618 |
| ip ospf priority | ip ospf priority *value* | ARISTANDCA_BROCADE01785618 |
| ip ospf retransmit-interval | ip ospf retransmit-interval *rtx-int* | ARISTANDCA_BROCADE01785618 |
| ip ospf transmit-delay | ip ospf transmit-delay *tx-delay* | ARISTANDCA_BROCADE01785618 |
| ip pim dr-priority | ip pim dr-priority *priority-value* | ARISTANDCA_BROCADE01785618 |
| ip prefix-list | ip prefix-list *name* { [ deny *ip-prefix/prefix-length* | permit *ip-prefix/prefix-length* ] ge *ge-value* [ le *le- value* ] | seq *sequence-number* } | ARISTANDCA_BROCADE01785618 |
| ip proxy-arp | ip proxy-arp | ARISTANDCA_BROCADE01785618 |
| ip radius source-interface | ip radius source-interface { ethernet stack-id/slot/port | loopback number | management number | ve number } | ARISTANDCA_BROCADE01363517 |
| ip route | ip route *A.B.C.D/L A.B.C.D* [ *metric* ] [ distance *distance* ] [ tag *tag* ]   ip route A.B.C.D/L <N>gigabitethernet slot/port ve vlan_id ] [ metric ] [ distance distance ] [ tag tag ] ip route A.B.C.D/L null slot/port [ metric ] [ distance distance ] [ tag tag ] | ARISTANDCA_BROCADE01785618 |
| ip tacacs source-interface | ip tacacs source-interface { ethernet stack-id/slot/port | loopback number | management number | ve number } | ARISTANDCA_BROCADE01363517 |
| ipv6 access-list | ipv6 access-list { standard | extended } *ACLname* | ARISTANDCA_BROCADE01785618 |
| ipv6 address | ipv6 address *ipv6-prefix/prefix-length* [ secondary ] | ARISTANDCA_BROCADE01785618 |
| ipv6 enable | ipv6 enable | ARISTANDCA_BROCADE01363517 |
| ipv6 access-group | ipv6 access-group *ACLname* { in | out } [ switched | routed ] | ARISTANDCA_BROCADE01785618 |
| ipv6 nd managed-config-flag | ipv6 nd managed-config-flag | ARISTANDCA_BROCADE01785618 |
| ipv6 nd ns-interval | ipv6 nd ns-interval *seconds* | ARISTANDCA_BROCADE01785618 |
| ipv6 nd other-config-flag | ipv6 nd other-config-flag | ARISTANDCA_BROCADE01785618 |
| ipv6 nd ra interval | ipv6 nd ra-interval *max-value* min *min-value* | ARISTANDCA_BROCADE01785618 |
| ipv6 nd ra lifetime | ipv6 nd ra-lifetime *seconds* | ARISTANDCA_BROCADE01785618 |
| ipv6 nd reachable-time | ipv6 nd reachable-time milli *seconds* | ARISTANDCA_BROCADE01785618 |
| ipv6 neighbor | ipv6 neighbor *ipv6address MACaddress* | ARISTANDCA_BROCADE01785618 |
| ipv6 ospf area | ipv6 ospf area *area-id* | *ipv6-addr* | ARISTANDCA_BROCADE01785618 |
| ipv6 ospf cost | ipv6 ospf cost *value* | ARISTANDCA_BROCADE01785618 |
| ipv6 ospf dead-interval | ipv6 ospf dead-interval *interval* | ARISTANDCA_BROCADE01785618 |
| ipv6 ospf hello-interval | ipv6 ospf hello-interval *interval* | ARISTANDCA_BROCADE01785618 |
| ipv6 ospf network | ipv6 ospf network { broadcast | point-to-point } | ARISTANDCA_BROCADE01785618 |
| ipv6 ospf priority | ipv6 ospf priority *value* | ARISTANDCA_BROCADE01785618 |
| ipv6 ospf retransmit- interval | ipv6 ospf retransmit-interval *interval* | ARISTANDCA_BROCADE01785618 |
| ipv6 ospf transmit-delay | ipv6 ospf transmit-delay *value* | ARISTANDCA_BROCADE01785618 |
| ipv6 prefix-list | ipv6 prefix-list *name* { [ deny *ipv6-prefix/prefix-length* | permit *ipv6-prefix/prefix-length* ] ge *ge-value* [ le *le-value* ] ] | seq *sequence-number* } | ARISTANDCA_BROCADE01785618 |
| ipv6 route | ipv6 route dest-*ipv6-prefix/prefix-length* [*next-hop-ipv6-address* | link-local-*next-hop-ipv6-address* ] [ <N> gigabitethernet *slot/port* | null 0 | ve *vlan_id* ] [ *metric* ] [ distance *number* ] [ tag *tag* ]   ipv6 route ipv6-prefix/prefix-length next-hop-vrf vrf_name next-hop-ipv6-address | ARISTANDCA_BROCADE01785618 |
| ipv6 router ospf | ipv6 router ospf [ vrf *name* ] | ARISTANDCA_BROCADE01785618 |
| ipv6 unicast-routing | ipv6 unicast-routing | ARISTANDCA_BROCADE01363517 |
| isis hello-interval | [no] isis hello-interval <num> [level-1-only | level-2-only] | ARISTANDCA_BROCADE00062898 |
| isis hello-multiplier | [no] isis hello-multiplier <num> [level-1-only | level-2-only] | ARISTANDCA_BROCADE00062898 |
| isis metric | You can change the metric value for a specific interface using the isis metric command or the isis ipv6 command. The isis metric command configuration takes precedence over the default-link metric *value* command configuration. | ARISTANDCA_BROCADE1530651 |
| isis passive | [no] isis passive | ARISTANDCA_BROCADE00062898 |
| isis priority | [no] isis priority <num> [level-1-only | level-2-only] | ARISTANDCA_BROCADE00062898 |
| is-type | [no] is-type level-1-only | level-1-2 | level-2-only] | ARISTANDCA_BROCADE00062898 |
| lacp port-priority | lacp port-priority *value* | ARISTANDCA_BROCADE01785618 |
| lacp system-priority | lacp system-priority *value* | ARISTANDCA_BROCADE01785618 |

# APPENDIX H.BR - Brocade Usage of Disputed CLI Commands

| | | |
|---|---|---|
| lldp run | lldp run  no lldp run | ARISTANDCA_BROCADE01363517 |
| load-interval | statistics-load-interval { seconds | accumulated }  load-interval <interval> | ARISTANDCA_BROCADE01530651, ARISTANDCA_BROCADE00062898 |
| logging host | logging host { ipv4-addr | server-name | ipv6 ipv6-addr } [ udp-port number ] | ARISTANDCA_BROCADE01363517 |
| log-adjacency-changes (IS-IS) | [no] log-adjacency-changes | ARISTANDCA_BROCADE00062898 |
| mac access-group | mac access-group *ACLname* [ in | out ] [ switched | routed ] | ARISTANDCA_BROCADE01785618 |
| mac-address-table aging-time | mac-address-table { aging-time *seconds* | conversational *aging_time* | learning-mode conversational } | ARISTANDCA_BROCADE01785618 |
| mac-address-table static | mac-address-table static *mac-addr*  forward { *<N>* gigabitethernet *rbridge-id/slot/port* | port-channel *number* | vlan *vlan_id* } | ARISTANDCA_BROCADE01785618 |
| maximum-paths | maximum-paths *num*  | use-load-sharing | ARISTANDCA_BROCADE01785618 |
| maximum-paths (OSPFv3) | maximum-paths *num*  no maximum-paths | ARISTANDCA_BROCADE01785618 |
| neighbor activate | neighbor { *ip-address* | *ipv6-address* | *peer-group-name* } activate | ARISTANDCA_BROCADE01785618 |
| neighbor default-originate | neighbor { *ip-address* | *ipv6-address* | *peer-group-name* } default-originate [ route-map *map-name* ] | ARISTANDCA_BROCADE01785618 |
| neighbor description | neighbor { *ip-address* | *ipv6-address* | *peer-group-name* } description *string* | ARISTANDCA_BROCADE01785618 |
| neighbor ebgp-multihop | neighbor { *ip-address* | *ipv6-address* | *peer-group-name* } ebgp-multihop [ *max-hop-count* ] | ARISTANDCA_BROCADE01785618 |
| neighbor local-as | neighbor { *ip-address* | *ipv6-address* | *peer-group-name* } local-as *num* [ no-prepend ] | ARISTANDCA_BROCADE01785618 |
| neighbor next-hop-self | neighbor { *ip-address* | *ipv6-address* | *peer-group-name* } next-hop-self [ always ] | ARISTANDCA_BROCADE01785618 |
| neighbor password | neighbor { *ip-address* | *ipv6-address* | *peer-group-name* } password *string* | ARISTANDCA_BROCADE01785618 |
| neighbor peer-group (assigning members) | neighbor { *ip-address* | *ipv6-address* } peer-group *string* | ARISTANDCA_BROCADE01785618 |
| neighbor peer-group (creating) | neighbor { *ip-address* | *ipv6-address* | *peer-group-name* } { activate |advertisement-interval | as-override | capability as4 | capability orf prefixlist default-originate | | description | ebgp-multihop | enforce-first-as | filter-list | local-as | maxas-limit in | maximum-prefix | next-hop- self | password | peer-group | prefix-list | remote-as | remove-private-as | route-map | route-reflector-client | send-community | shutdown | soft-reconfiguration | static-network-edge | timers | unsuppress-map | update-sourceweight } | ARISTANDCA_BROCADE01785618 |
| neighbor remote-as | neighbor { *ip-address* | *ipv6-address* | *peer-group-name* } { activate |advertisement-interval | allows-in | as-override | capability as4 | capability orf prefixlist default-originate | | description | ebgp-multihop | enforce-first-as | filter-list | local-as | maxas-limit in | maximum-prefix | next-hop- self | password | peer-group | prefix-list | remote-as | remove-private-as | route-map | route-reflector-client | send-community | shutdown | soft-reconfiguration | static-network-edge | timers | unsuppress-map | update-sourceweight } | ARISTANDCA_BROCADE01785618 |
| neighbor remove-private-as | neighbor { *ip-address* | *ipv6-address* | *peer-group-name* } { activate |advertisement-interval | allows-in | as-override | capability as4 | capability orf prefixlist default-originate | | description | ebgp-multihop | enforce-first-as | filter-list | local-as | maxas-limit in | maximum-prefix | next-hop- self | password | peer-group | prefix-list | remote-as | remove-private-as | route-map | route-reflector-client | send-community | shutdown | soft-reconfiguration | static-network-edge | timers | unsuppress-map | update-sourceweight } | ARISTANDCA_BROCADE01785618 |
| neighbor route-map | neighbor { *ip-address* | *ipv6-address* | *peer-group-name* } route-map { in *string* | out *string* } | ARISTANDCA_BROCADE01785618 |
| neighbor route-reflector-client | neighbor { *ip-address* | *ipv6-address* | *peer-group-name* } route-reflector-client | ARISTANDCA_BROCADE01785618 |
| neighbor send-community | neighbor { *ip-address* | *ipv6-address* | *peer-group-name* } { activate |advertisement-interval | allows-in | as-override | capability as4 | capability orf prefixlist default-originate | | description | ebgp-multihop | enforce-first-as | filter-list | local-as | maxas-limit in | maximum-prefix | next-hop- self | password | peer-group | prefix-list | remote-as | remove-private-as | route-map | route-reflector-client | send-community | shutdown | soft-reconfiguration | static-network-edge | timers | unsuppress-map | update-sourceweight } | ARISTANDCA_BROCADE01785618 |
| neighbor shutdown | neighbor { *ip-address* | *ipv6-address* | *peer-group-name* } { activate |advertisement-interval | allows-in | as-override | capability as4 | capability orf prefixlist default-originate | | description | ebgp-multihop | enforce-first-as | filter-list | local-as | maxas-limit in | maximum-prefix | next-hop- self | password | peer-group | prefix-list | remote-as | remove-private-as | route-map | route-reflector-client | send-community | shutdown | soft-reconfiguration | static-network-edge | timers | unsuppress-map | update-sourceweight } | ARISTANDCA_BROCADE01785618 |
| neighbor soft-reconfiguration | neighbor { *ip-address* | *ipv6-address* | *peer-group-name* } { activate |advertisement-interval | allows-in | as-override | capability as4 | capability orf prefixlist default-originate | | description | ebgp-multihop | enforce-first-as | filter-list | local-as | maxas-limit in | maximum-prefix | next-hop- self | password | peer-group | prefix-list | remote-as | remove-private-as | route-map | route-reflector-client | send-community | shutdown | soft-reconfiguration | static-network-edge | timers | unsuppress-map | update-source weight } | ARISTANDCA_BROCADE01785618 |
| neighbor timers | neighbor { *ip-address* | *ipv6-address* | *peer-group-name* } { activate |advertisement-interval | allows-in | as-override | capability as4 | capability orf prefixlist default-originate | | description | ebgp-multihop | enforce-first-as | filter-list | local-as | maxas-limit in | maximum-prefix | next-hop- self | password | peer-group | prefix-list | remote-as | remove-private-as | route-map | route-reflector-client | send-community | shutdown | soft-reconfiguration | static-network-edge | timers | unsuppress-map | update-source weight } | ARISTANDCA_BROCADE01785618 |

# APPENDIX H.BR – Brocade Usage of Disputed CLI Commands

| | | |
|---|---|---|
| neighbor update-source | neighbor { *ip-address* \| *ipv6-address* \| *peer-group-name* } { activate \|advertisement-interval \| allows-in \|as-override \| capability as4 \| capability orf prefixlist default-originate \|\|description \| ebgp-multihop \| enforce-first-as \| filter-list \|local-as \| maxas-limit in \| maximum-prefix \|next-hop- self \| password \| peer-group \| prefix-list \| remote-as \| remove-private-as \| route-map \|route-reflector-client \|send-community \|shutdown \| soft-reconfiguration \| static-network-edge \| timers \| unsuppress-map \| update-source weight } | ARISTANDCA_BROCADE01785618 |
| neighbor weight | neighbor { *ip-address* \| *ipv6-address* \| *peer-group-name* } { activate \|advertisement-interval \| allows-in \|as-override \| capability as4 \| capability orf prefixlist default-originate \|\|description \| ebgp-multihop \| enforce-first-as \| filter-list \|local-as \| maxas-limit in \| maximum-prefix \|next-hop- self \| password \| peer-group \| prefix-list \| remote-as \| remove-private-as \| route-map \|route-reflector-client \|send-community \|shutdown \| soft-reconfiguration \| static-network-edge \| timers \| unsuppress-map \| update-sourceweight } | ARISTANDCA_BROCADE01785618 |
| no snmp-server | no snmp-server community *string*  [ groupname *group-name* ] [ ipv4-acl *standard-ipv4-acl-name* ] [ ipv6-acl *standard-ipv6-acl-name* ] | ARISTANDCA_BROCADE01785618 |
| ntp authentication-key | ntp authentication-key *key-id* {md5 *md5-string* ] sha1 *sha1-string* ]encryption-level *enc_value* | ARISTANDCA_BROCADE01785618 |
| ntp server | ntp server *ip-address* [ key *key-id* ] | ARISTANDCA_BROCADE01785618 |
| private-vlan | private-vlan [ isolated \| community \| primary ] | ARISTANDCA_BROCADE01785618 |
| radius-server host | radius-server host { *ip-address* \| *host_name* } [ auth-port *portnum* ] [ protocol { chap \| pap \| peap } ] [ key shared_secret ] [ encryption-level value_level ] [ timeout sec ] [ retries num ] | ARISTANDCA_BROCADE01785618 |
| radius-server key | radius-server host { *ip-address* \| *host_name* } [ auth-port *portnum* ] [ protocol { chap \| pap \| peap } ] [ key shared_secret ] [ encryption-level value_level ] [ timeout sec ] [ retries num ] | ARISTANDCA_BROCADE01785618 |
| radius-server timeout | radius-server host { *ip-address* \| *host_name* } [ auth-port *portnum* ] [ protocol { chap \| pap \| peap } ] [ key shared_secret ] [ encryption-level value_level ] [ timeout sec ] [ retries num ] | ARISTANDCA_BROCADE01785618 |
| route-map | route-map name { permit \| deny } *instance_number* | ARISTANDCA_BROCADE01785618 |
| router bgp | router bgp | ARISTANDCA_BROCADE01785618 |
| router isis | device(config)# router isis | ARISTANDCA_BROCADE01530651 |
| router ospf | router ospf [ vrf *name* ] | ARISTANDCA_BROCADE01785618 |
| router rip | device(config)# router rip | ARISTANDCA_BROCADE01530651 |
| set-overload-bit | [no] set-overload-bit [on-startup <secs>] | ARISTANDCA_BROCADE00062898 |
| show arp | show arp [dynamic\|summary]] \| <*N*> gigabitethernet *rbridge-id/slot/port*  \| ip *ip-address* \| static [summary] \| summary \| ve *vlan_id* ] [ name [ rbridge-id\|all][*rbridge_id*]] \| slot slot_no [[ip-address] \| [vrf name] [ip-address]] | ARISTANDCA_BROCADE01785618 |
| show clock | show clock [ rbridge-id { *rbridge-id*  \| all } ] | ARISTANDCA_BROCADE01785618 |
| show dot1x | show dot1x | ARISTANDCA_BROCADE01785618 |
| show dot1x statistics | show dot1x statistics interface [ <*N*> gigabitethernet *rbridge-id/slot/port* ] | ARISTANDCA_BROCADE01785618 |
| show environment power | show environment power [ rbridge-id { *rbridge-id* \| all } ] | ARISTANDCA_BROCADE01785618 |
| show interfaces | show interface [ fibrechannel *rbridge-id/slot/port* \| management *rbridge-id/slot/port* \| fcoe [ *vn- number/rbridge-id/front-port-number* \| rbridge-id *rbridge-id* ] \| <*N*> gigabitethernet *rbridge-id/slot/port* \| loopback number \| port-channel *number* \| stats *rbridge-id/slot/port* \| switchport \| vlan *vlan_id* ] | ARISTANDCA_BROCADE01785618 |
| show inventory | show inventory [ chassis \| fan \| module \| powerSupply ] | ARISTANDCA_BROCADE01785618 |
| show ip access-lists | show access-list { ip \| ipv6 \| mac } | ARISTANDCA_BROCADE01785618 |
| | show ip access-list all [ <acl-number> \| begin <keyword> \| exclude <keyword> \| include <keyword> | ARISTANDCA_BROCADE00062898 |
| show ip bgp | show ip bgp { *ip-addr* [*/prefix* ] [ longer-prefixes \| rbridge-id { *rbridge-id*  \| all } \| vrf *vrf-name* ] | ARISTANDCA_BROCADE01785618 |
| show ip bgp neighbors | show ip bgp neighbors *ip-addr*  *show ip bgp neighbors last-packet-with-error* [ rbridge-id { *rbridge-id* \| all } \| vrf *vrf-name* ] *show ip bgp neighbors routes-summary* [ rbridge-id { *rbridge-id* \| all } \| *show ip bgp neighbors vrf vrf-namevrf vrf-name ] show in bgp neighbors rbridge-id [ rbridge-id \| all ]* | ARISTANDCA_BROCADE01785618 |
| show ip bgp peer-group | show ip bgp peer-group peer-group-name [ rbridge-id { *rbridge-id* \| all } \| vrf vrf-name ] | ARISTANDCA_BROCADE01785618 |
| show ip bgp summary | show ip bgp summary [ rbridge-id { *rbridge-id* \| all } \| vrf vrf-name ] | ARISTANDCA_BROCADE01785618 |
| show ip extcommunity-list | show ip extcommunity-list [ *list_name* [rbridge-id *number* ] \| rbridge-id *list_name* ] | ARISTANDCA_BROCADE01785618 |
| show ip igmp groups | show ip igmp groups [ [ [ A.B.C.D [ detail ] ] [ rbridge-id [ *rbridge-id* \| all } [ [ *interface* [ <*N*> gigabitethernet *rbridge-id/slot/port* \| ve [ *vlan_id* \| rbridge-id *rbridge-id* [ detail \| *A.B.C.D* ] ] \| interface vlan *vlan_id* [ detail ] \| [ interface port-channel *number* [ detail ] ] ] | ARISTANDCA_BROCADE01785618 |
| show ip igmp interface | show ip igmp interface [ vlan vlan_id [ [ A.B.C.D [ detail ] ] \| rbridge-id [ rbridge-id \| all ) ] \| [ interface [ <N>gigabitethernet rbridge-id/slot/port \| ve [ vlan_id \| rbridge-id rbridge-id [ detail \| A.B.C.D ] ] \| [ interface vlan vlan_id [ detail ] \| [ interface port-channel number [ detail ] ] ] | ARISTANDCA_BROCADE01785618 |
| show ip igmp snooping | show ip igmp snooping [ interface vlan *vlan_id* \| mrouter interface vlan *vlan_id* ] | ARISTANDCA_BROCADE01785618 |
| show ip interface | show ip interface [ brief [ rbridge-id { *rbridge-id*  \| all } ] \| <*N*> gigabitethernet *rbridge-id/slot/port* \| loopback number \| port-channel number \| ve *vlan_id* ] | ARISTANDCA_BROCADE01785618 |
| show ip interface brief | show ip interface [ brief [ rbridge-id { *rbridge-id*  \| all } ] \| <*N*> gigabitethernet *rbridge-id/slot/port* \| loopback number \| port-channel number \| ve *vlan_id* ] | ARISTANDCA_BROCADE01785618 |
| show ip mroute | show ip mroute [vrf vrf-name ] { static \| connected \| nexthop \| ip-subnet [ mask]} | ARISTANDCA_BROCADE01363517 |
| show ip msdp peer | show ip msdp peer [ vrf vrf-name ] peer peer-address | ARISTANDCA_BROCADE01363517 |

# APPENDIX H.BR - Brocade Usage of Disputed CLI Commands

| | | |
|---|---|---|
| show ip msdp sa-cache | show ip msdp [ vrf vrf-name ] sa-cache [ counts ] [source-address group-address \| peer peer-address { in \| out } \| peer-as as-number \| orig-rp rp-address \| rejected [ rpf \| rp-filter \| sg-filter ] \| self-originated ] | ARISTANDCA_BROCADE01363517 |
| show ip msdp summary | show ip msdp [ vrf vrf-name ] summary | ARISTANDCA_BROCADE01363517 |
| show ip nat translations | show ip nat translation | ARISTANDCA_BROCADE00062898 |
| show ip ospf | show ip ospf [ vrf name [ rbridge-id { rbridge-id \| all } ] ] | ARISTANDCA_BROCADE01785618 |
| show ip ospf border-routers | show ip ospf border-routers [ A.B.C.D ] [ [ vrf vrfname [ rbridge-id { rbridge-id \| all } ] ] \| rbridge-id { rbridge-id \| all } ] | ARISTANDCA_BROCADE01785618 |
| show ip ospf database database-summary | show ip ospf database database-summary [ [ vrf vrfname [ rbridge-id { rbridge-id \| all } ] ] \| rbridge- id { rbridge-id \| all } ] | ARISTANDCA_BROCADE01785618 |
| show ip ospf interface | show ip ospf interface [ { A.B.C.D \| <N> gigabitethernet rbridge-id/slot/port [ brief ] \| [ brief ] \| loopback number \| port-channel number [ brief ] \| ve vlan_id [ brief ] \| [ brief ] ] [ [ vrf vrfname [ rbridge-id { rbridge-id \| all } ] ] \| rbridge-id { rbridge-id \| all } ] | ARISTANDCA_BROCADE01785618 |
| show ip ospf neighbor | show ip ospf neighbor [ extensive ] [ { <N> gigabitethernet rbridge-id/slot/port \| loopback number \| port-channel number \| router-id A.B.C.D \| ve vlan_id } [ { vrf vrfname [ rbridge-id { rbridge-id \| all } ] } \| rbridge-id { rbridge-id \| all } ] | ARISTANDCA_BROCADE01785618 |
| show ip pim interface | show ip pim interface [ ethernet stackid/slot/port-id \| loopback loopback number \| ve ve-number ] | ARISTANDCA_BROCADE01363517 |
| show ip pim neighbor | show ip pim neighbor [ interface <N> gigabitethernet rbridge-id/slot/port ] | ARISTANDCA_BROCADE01785618 |
| show ip pim rp-hash | show ip pim rp-hash A.B.C.D [ rbridge-id { rbridge-id \| all } ] | ARISTANDCA_BROCADE01785618 |
| show ip route | show ip route A.B.C.D [ rbridge-id { rbridge-id \| all } ] [ vrf vrf-name ] [ rbridge-id \| all ] show ip route A.B.C.D/M [ longer ] [ rbridge-id { rbridge-id \| all } ] [ vrf vrf-name ] [ rbridge-id { rbridge-id \| all } ]    show ip route all [ rbridge-id { rbridge-id \| all } ] [ vrf vrf-name ] [ rbridge-id { rbridge-id \| all } ]    show ip route bgp [ rbridge-id { rbridge-id \| all } ] [ vrf vrf-name ] [ rbridge-id { rbridge-id \| all } ]    show ip route connected [ rbridge-id { rbridge-id \| all } ] [ vrf vrf-name ] [ rbridge-id { rbridge-id \| all } ]    show ip route detail [ rbridge-id { rbridge-id \| all } ] [ vrf vrf-name ] [ rbridge-id { rbridge-id \| all } ]    show ip route import [ src-vrf-name ] [ rbridge-id { rbridge-id \| all } ] [ vrf vrf-name ] [ rbridge-id { rbridge-id \| all } ]    show ip route nexthop [ nexthopID ] [ref-routes ] [ rbridge-id { rbridge-id \| all } ] [ vrf vrf-name ] [ rbridge-id { rbridge-id \| all } ]    show ip route ospf [ rbridge-id { rbridge-id \| all } ] [ vrf vrf-name ] [ rbridge-id { rbridge-id \| all } ]    show ip route rbridge-id {rbridge-id \| all } [ vrf vrf-name ] [ rbridge-id { rbridge-id \| all } ]    show ip route slot line_card_number [ rbridge-id { rbridge-id \| all } ]    show ip route static [ rbridge-id { rbridge-id \| all } ] [ vrf vrf-name ] [ rbridge-id { rbridge-id \| all } ]    show ip route summary [ rbridge-id { rbridge-id \| all } ] [ vrf vrf-name ] [ rbridge-id { rbridge-id \| all } ]    show ip route vrf vrf-name [ rbridge-id \| all } | ARISTANDCA_BROCADE01785618 |
| show ip route summary | show ip route summary [ rbridge-id { rbridge-id \| all } ] [ vrf vrf-name ] [ rbridge-id { rbridge-id \| all } ]    show ip route vrf vrf-name [ rbridge-id { rbridge-id \| all } ] | ARISTANDCA_BROCADE01785618 |
| show ipv6 access-list | show ipv6 access-list [ acl-name ] | ARISTANDCA_BROCADE01363517 |
| show ipv6 bgp | show ipv6 bgp attribute-entries [ rbridge-id { rbridge-id \| all } ] [ vrf vrf-name ]    show ipv6 bgp dampened-paths [ rbridge-id { rbridge-id \| all } ] [ vrf vrf-name ]    show ipv6 bgp filtered-routes ipv6-addr mask [ longer-prefixes [ rbridge-id { rbridge-id \| all } ] ] [ rbridge-id { rbridge-id \| all } ] [ vrf vrf-name ]    show ipv6 bgp flap-statistics ipv6-addr mask [ longer-prefixes [ rbridge-id { rbridge-id \| all } ] ] [ rbridge-id { rbridge-id \| all } ] [ vrf vrf-name ]    show ipv6 bgp neighbors ipv6-addr    show ipv6 bgp peer-group [ peer-group-name [ rbridge-id { rbridge-id \| all } ] ]    show ipv6 bgp rbridge-id [ rbridge-id { rbridge-id \| all } ] [ vrf vrf-name ] | ARISTANDCA_BROCADE01785618 |
| show ipv6 bgp summary | show ipv6 bgp summary [ rbridge-id { rbridge-id \| all } ] [ vrf vrf-name ] | ARISTANDCA_BROCADE01785618 |
| show ipv6 interface | show ipv6 interface [ brief [ rbridge-id { all \| rbridge-id } ] ] [ <N> gigabitethernet rbridge-id/slot/port \| ve vlan_id [ rbridge-id { all \| rbridge-id } ] ] | ARISTANDCA_BROCADE01785618 |
| show ipv6 ospf interface | show ipv6 ospf interface [ all-vrfs ] [ brief [ <N> gigabitethernet mappedID/slot/port ] [ loopback number ] [ ve vlan_id ] [ vrf vrfname ] | ARISTANDCA_BROCADE01785618 |
| show ipv6 ospf neighbor | show ipv6 ospf neighbor [ all-vrfs ] [ detail ] [ interface [ <N> gigabitethernet rbridge-id/slot/port \| loopback number \| ve vlan_id } ] [ rbridge-id rbridge-id ] [ router-id A.B.C.D ] [ vrf vrfname ] | ARISTANDCA_BROCADE01785618 |
| show ipv6 route | show ipv6 route [ ipv6address/prefix [ longer ] [ rbridge-id { all \| rbridge-id } ] ] [ vrf vrf-name ] [rbridge-id { rbridge-id \| all } ]    show ipv6 route all [ rbridge-id { all \| rbridge-id } ] [ vrf vrf-name ] [ rbridge-id { rbridge-id \| all } ]    show ipv6 route bgp [ rbridge-id { all \| rbridge-id } ] [ vrf vrf-name ] [ rbridge-id { rbridge-id \| all } ]    show ipv6 route connected [ rbridge-id { all \| rbridge-id } ] [ vrf vrf-name ] [ rbridge-id { all \| rbridge-id } ] [ vrf vrf-name ] [ rbridge-id { rbridge-id \| all } ]    show ipv6 route detail [ rbridge-id { rbridge-id \| all } ] [ vrf vrf-name ] [ rbridge-id { rbridge-id \| all } ]    show ipv6 route import [ src-vrf-name ] [ rbridge-id { all \| rbridge-id } ] [ vrf vrf-name ] [ rbridge-id {rbridge-id \| all } ]    show ipv6 route nexthop [ decimal ] [ ref-routes [ rbridge-id { all \| rbridge-id } ] ] [ vrf vrf-name ] [rbridge-id { rbridge-id \| all } ]    show ipv6 route ospf [ rbridge-id { all \| rbridge-id } ] [ vrf vrf-name ] [ rbridge-id { rbridge-id \| all } ]    show ipv6 route rbridge-id { rbridge-id \| all } [ vrf vrf-name ] [ rbridge-id { rbridge-id \| all } ]    show ipv6 route slot slot [ ipv6address \| ipv6prefix \| vrf vrf-name ] [ rbridge-id { rbridge-id \| all } ]    show ipv6 route static [ rbridge-id { all \| rbridge-id } ] [ vrf vrf-name ] [ rbridge-id { rbridge-id \| all } ]    show ipv6 route summary [ rbridge-id { all \| rbridge-id } ] [ vrf vrf-name ] [ rbridge-id { rbridge-id \| all } ]    show ipv6 route system-summary [ rbridge-id { all \| rbridge-id } ]    show ipv6 route vrf vrf-name [ rbridge-id { all \| rbridge-id } ] | ARISTANDCA_BROCADE01785618 |

## APPENDIX H.BR - Brocade Usage of Disputed CLI Commands

| show ipv6 route summary | show ipv6 route summary [ rbridge-id { all | rbridge-id } ] | vrf vrf-name ] [ rbridge-id { rbridge-id | all } | ARISTANDCA_BROCADE01785618 |
|---|---|---|
| show isis database | show isis [ config | counts | database [ detail | level1 | level2 | summary ] | hostname | interface [ brief | ethernet | loopback | pos | ipv6 | tunnel | ve ] | neighbor [ detail ] | routes ip-addr | shortcut [ detail | lsp ] | spf-log [ detail | level1 | level2 ] | traffic ] | ARISTANDCA_BROCADE1530651 |
| show isis interface | show isis [ config | counts | database [ detail | level1 | level2 | summary ] | hostname | interface [ brief | ethernet | loopback | pos | ipv6 | tunnel | ve ] | neighbor [ detail ] | routes ip-addr | shortcut [ detail | lsp ] | spf-log [ detail | level1 | level2 ] | traffic ] | ARISTANDCA_BROCADE1530651 |
| show lacp counters | show lacp [ counters [ port-channel ] | sys-id [ port-channel ] | ARISTANDCA_BROCADE01785618 |
| show lldp | show lldp | ARISTANDCA_BROCADE01363517 |
| show lldp neighbors | show lldp neighbors [ detail ports { all | ethernet stack-id/slot/port [ to stack-id/slot/port ] | ethernet  stack-id/slot/port to stack-id/slot/port | ethernet stack-id/slot/port ] . . . } ] | ARISTANDCA_BROCADE01363517 |
| show mac-address-table | show mac-address-table [ address mac-addr [ aging-time [ conversational [ rbridge-id ] rbridge-id ] ] ] | count [ addressMAC_address | conversational linecard linecard_number [ address [ MAC_address | rbridge-id rbridge-id ] ] ] | interface {<N> gigabitethernet rbridge-id/slot/port | vlanvlan_id } | dynamic [ address MAC_address | interface {<N> gigabitethernet rbridge-id/slot/port | port-channel number | tunnel number | vlan vlan_id ] | interface { <N> gigabitethernet rbridge-id/slot/ port | port-channel number | tunnel number | vlan vlan_id } | static [ address MAC_address | interface {<N> gigabitethernet rbridge-id/slot/port | port-channel number | tunnel number | vlan vlan_id ] | vlan vlan_id | dynamic | interface | learning-mode [ rbridge-id [ rbridge-id ] ] | linecard interface | port-profile [addressMAC_address | count | dynamic | vlanvlan_id ] | static | vlanvlan_id ] | ARISTANDCA_BROCADE01785618 |
| show mac-address-table aging time | show mac-address-table [ address mac-addr [ aging-time [ conversational [ rbridge-id ] rbridge-id ] ] ] | count [ addressMAC_address | conversational linecard linecard_number [ address [ MAC_address | rbridge-id rbridge-id ] ] ] | interface {<N> gigabitethernet rbridge-id/slot/port | vlanvlan_id } | dynamic [ address MAC_address | interface {<N> gigabitethernet rbridge-id/slot/port | port-channel number | tunnel number | vlan vlan_id ] | interface { <N> gigabitethernet rbridge-id/slot/ port | port-channel number | tunnel number | vlan vlan_id } | static [ address MAC_address | interface {<N> gigabitethernet rbridge-id/slot/port | port-channel number | tunnel number | vlan vlan_id ] | vlan vlan_id | dynamic | interface | learning-mode [ rbridge-id [ rbridge-id ] ] | linecard interface | port-profile [addressMAC_address | count | dynamic | vlanvlan_id ] | static | vlanvlan_id ] | ARISTANDCA_BROCADE01785618 |
| show mac-address-table count | show mac-address-table [ address mac-addr [ aging-time [ conversational [ rbridge-id ] rbridge-id ] ] ] | count [ addressMAC_address | conversational linecard linecard_number [ address [ MAC_address | rbridge-id rbridge-id ] ] ] | interface {<N> gigabitethernet rbridge-id/slot/port | vlanvlan_id } | dynamic [ address MAC_address | interface {<N> gigabitethernet rbridge-id/slot/port | port-channel number | tunnel number | vlan vlan_id ] | interface { <N> gigabitethernet rbridge-id/slot/port | port-channel number | tunnel number | vlan vlan_id } | static [ address MAC_address | interface {<N> gigabitethernet rbridge-id/slot/port | port-channel number | tunnel number | vlan vlan_id ] | vlan vlan_id | dynamic | interface | learning-mode [ rbridge-id [ rbridge-id ] ] | linecard interface | port-profile [addressMAC_address | count | dynamic | vlanvlan_id ] | static | vlanvlan_id ] | ARISTANDCA_BROCADE01785618 |
| show monitor session | show monitor [ session session_number ] | ARISTANDCA_BROCADE01785618 |
| show ntp status | show ntp status [ rbridge-id { rbridge-id | all } } | ARISTANDCA_BROCADE01785618 |
| show port-channel summary | show port-channel [ channel-group-number | detail | load-balance | summary ] | ARISTANDCA_BROCADE01785618 |
| show port-security | show port-security | ARISTANDCA_BROCADE01785618 |
| show port-security interface | show port-security interface [ all | port-channel channel-group-number | <N>gigabitethernet rbridge-id/slot/port ] | ARISTANDCA_BROCADE01785618 |
| show qos maps | show qos maps [ cos-mutation [ name ] | cos-traffic-class [ name ] ] | ARISTANDCA_BROCADE01785618 |
| show reload | show reload | ARISTANDCA_BROCADE00062898 |
| show route-map | show route-map [ name ] [ rbridge-id { rbridge-id | all } ] | ARISTANDCA_BROCADE01785618 |
| show snmp group | show snmp [ engineid | group | server | user ] | ARISTANDCA_BROCADE01363517 |
| show snmp user | show snmp [ engineid | group | server | user ] | ARISTANDCA_BROCADE01363517 |
| show spanning-tree | show spanning-tree [ pvst | mst-config | vlan vlan_id ] | ARISTANDCA_BROCADE01785618 |
| show spanning-tree interface | show spanning-tree interface [ port-channel number | <N> gigabitethernet rbridge-id/slot/port ] | ARISTANDCA_BROCADE01785618 |
| show spanning-tree mst interface | show spanning-tree mst instance i instance_id [ interface port-channel number | interface <N>gigabitethernet rbridge-id/slot/port ] | ARISTANDCA_BROCADE01785618 |
| show storm-control | show storm-control   show storm-control broadcast [ interface { <N>gigabitethernet } rbridge-id/slot/port ] show storm-control multicast [ interface { <N>gigabitethernet } rbridge-id/slot/port ] show storm-control unknown-unicast [ interface { <N>gigabitethernet } rbridge-id/slot/port ] | ARISTANDCA_BROCADE01785618 |
| show users | show users [ rbridge-id { rbridge-id | all } ] | ARISTANDCA_BROCADE01785618 |
| show version | show version [ rbridge-id { rbridge-id | all } ] | all-partitions ] [ brief ] | ARISTANDCA_BROCADE01785618 |
| show vlan | show vlan [ vlan_id | brief | provisioned | unprovisioned ] | classifier ] | ARISTANDCA_BROCADE01785618 |
| show vlan private-vlan | show vlan private-vlan | ARISTANDCA_BROCADE01785618 |
| show vrf | show vrf [ vrf-name ] [ detail | interface ] [ rbridge-id { rbridge-id | all } ] | ARISTANDCA_BROCADE01785618 |

# APPENDIX H.BR - Brocade Usage of Disputed CLI Commands

| | | |
|---|---|---|
| show vrrp | show vrrp    show vrrp VRID [ detail | summary ] [ rbridge-id { rbridge-id | all } ] show vrrp detail [ rbridge-id { rbridge-id | all } ]    show vrrp summary [ vrf { vrf-name | all } | rbridge-id { rbridge-id | all } ]    show vrrp summary vrf default-vrf show vrrp interface { <N>gigabitethernet [ rbridge-id / ] slot/port [ detail | summary ] | ve vlan_id [ detail | summary | rbridge-id ] }    show vrrp rbridge-id { *rbridge-id | all* } | ARISTANDCA_BROCADE01785618 |
| snmp-server community | snmp-server community *string* [ groupname *group-name* ] [ ipv4-acl *standard-ipv4-acl-name* ] [ ipv6- acl *standard-ipv6-acl-name* ] | ARISTANDCA_BROCADE01785618 |
| snmp-server contact | snmp-server contact *string* | ARISTANDCA_BROCADE01785618 |
| snmp-server enable traps | snmp-server enable trap | ARISTANDCA_BROCADE01785618 |
| snmp-server engineID local | snmp-server engineid local *engine_id* | ARISTANDCA_BROCADE01785618 |
| snmp-server group | snmp-server group *groupname* {v1 | v2c | v3 {auth | noauth | priv}} [read *viewname*] [write *viewname*] [notify *viewname*] | ARISTANDCA_BROCADE01785618 |
| snmp-server host | snmp-server host { ipv4_host | ipv6_host | dns_host } *community_string* [ version { 1 | 2c } ] [ udp- port *port* ] [ severity-level { ( none | debug | info | warning | error | critical ) } ] [ source-interface { loopback*number* | ve *vlan_id*}] [ use-vrf { *mmt-vrf* | *default-vrf* } ] | ARISTANDCA_BROCADE01785618 |
| snmp-server location | snmp-server location *string* | ARISTANDCA_BROCADE01785618 |
| snmp-server user | snmp-server user *username* [ groupname *group-name* ] [ auth { md5 | sha | noauth } ] [ auth- password *string* [ encrypted ] ] [ priv { DES | AES128 | nopriv } ] [ priv-password *string* [ encrypted ] ] [ ipv4-acl *standard-ipv4-acl-name* ] [ ipv6-acl *standard-ipv6-acl-name* ] | ARISTANDCA_BROCADE01785618 |
| snmp-server view | snmp-server view *view-name mib_tree* {included | excluded} | ARISTANDCA_BROCADE01785618 |
| spanning-tree cost | spanning-tree cost *cost* | ARISTANDCA_BROCADE00062898 |
| spanning-tree link-type | spanning-tree link-type [ point-to-point | shared ] | ARISTANDCA_BROCADE01785618 |
| spanning-tree vlan | spanning-tree vlan *vlan_id* | ARISTANDCA_BROCADE01785618 |
| spf-interval | [no] spf-interval <secs> | ARISTANDCA_BROCADE00062898 |
| switchport access vlan | switchport access { vlan *vlan_id* | rspan-vlan *vlan_id* | mac HHHH.HHHH.HHHH | mac-group *mac- group-id* } | ARISTANDCA_BROCADE01785618 |
| switchport mode | switchport mode { access | trunk } | ARISTANDCA_BROCADE01785618 |
| switchport port-security | switchport port-security mac-address *address* vlan *vlan_id*  switchport port-security max  switchport port-security oui  switchport port-security shutdown-time  switchport port-security sticky  switchport port-security violation | ARISTANDCA_BROCADE01785618 |
| switchport private-vlan mapping | switchport private-vlan mapping *primary_vlan_ID* [ add | remove ] *secondary_vlan* | ARISTANDCA_BROCADE01785618 |
| switchport trunk allowed vlan | switchport trunk allowed { vlan | rspan-vlan } { add vlan *vlan_id* { ctag { *id* | *ctag - range* } | all | except vlan_id | none | remove vlan_id } | ARISTANDCA_BROCADE01785618 |
| switchport trunk native vlan | switchport trunk native-vlan *vlan_id* [ ctag *id* ] | ARISTANDCA_BROCADE01785618 |
| tacacs-server host | tacacs-server {host *hostname* | source-ip [ *chassis-ip* | *mm-ip* ] } [ port *portnum* ] [ protocol { chap | pap } ] [ key shared_secret [ encryption-level value_level ] [ timeout secs ] [ retries num ] | ARISTANDCA_BROCADE01785618 |
| tacacs-server key | tacacs-server {host *hostname* | source-ip [ *chassis-ip* | *mm-ip* ] } [ port *portnum* ] [ protocol { chap | pap } ] [ key shared_secret [ encryption-level value_level ] [ timeout secs ] [ retries num ] | ARISTANDCA_BROCADE01785618 |
| tacacs-server timeout | tacacs-server {host *hostname* | source-ip [ *chassis-ip* | *mm-ip* ] } [ port *portnum* ] [ protocol { chap | pap } ] [ key shared_secret [ encryption-level value_level ] [ timeout secs ] [ retries num ] | ARISTANDCA_BROCADE01785618 |
| terminal length | terminal [ length *number_of_lines* ] [ monitor ] [ timeout *value* ] | ARISTANDCA_BROCADE01785618 |
| terminal monitor | terminal [ length *number_of_lines* ] [ monitor ] [ timeout *value* ] | ARISTANDCA_BROCADE01785618 |
| timers basic (RIP) | [no] timers-basic <update-timer> <aging-timeout-interval> <garbage-collection-timer> | ARISTANDCA_BROCADE01363517 ARISTANDCA_BROCADE00062898 |
| timers throttle spf | timers { lsa-group-pacing *interval* | throttle spf *start hold max* } | ARISTANDCA_BROCADE01785618 |

# APPENDIX H.DE - Dell Usage of Disputed CLI Commands

| Disputed Cisco Command | Dell Command Syntax | Dell Manual Bates Number |
|---|---|---|
| aaa accounting | aaa accounting {exec \| commands \| dot1x} {default \| list_name} {startstop \| stop-only \| none} [method1 [method2...]] {radius\|tacacs\|radius l tacacs\|tacacs radius} | DELL-ANETSUB00131695 |
| aaa accounting dot1x | aaa accounting {exec \| commands \| dot1x} {default \| list_name} {start- stop \| stop-only \| none} [method1 [method2...]] {radius\|tacacs\|radius l tacacs\|tacacs radius} | DELL-ANETSUB00131695 |
| aaa authentication login | aaa authentication login {default \| list-name} method1 [method2...] | DELL-ANETSUB00131695 |
| aaa authorization config-commands | aaa authorization {commands\|exec\|network}{default\|list-name} method1 [method2] | DELL-ANETSUB00131695 |
| address-family | address-family { ipv4 \| ipv6 } | DELL-ANETSUB00131695 |
| aggregate-address | aggregate-address { ipv4-prefix mask \| ipv6-prefix/prefix-length } [as-set] [summary only] | DELL-ANETSUB00131695 |
| area default-cost | area *areaid* default-cost *1-16777215* | DELL-ANETSUB00026077 |
| area default-cost (OSPFv3) | area area-id default-cost cost | DELL-ANETSUB00131695 |
| area nssa | area area-id nssa [no-redistribution] [default-information-originate [metric metric-value] [metric-type metric-type-value]] [no-summary] [translator- role role] [translator-stab-inty interval] | DELL-ANETSUB00131695 |
| area nssa (OSPFv3) | area area-id nssa [no-redistribution] [default-information-originate [metric metric-value] [metric-type metric-type-value]] [no-summary] [translator- role role] [translator-stab-inty interval] | DELL-ANETSUB00131695 |
| area nssa default-information-originate | area area-id nssa [no-redistribution] [default-information-originate [metric metric-value] [metric-type metric-type-value]] [no-summary] [translator- role role] [translator-stab-inty interval] | DELL-ANETSUB00131695 |
| area nssa default-information-originate (OSPFv3) | area area-id nssa [no-redistribution] [default-information-originate [metric metric-value] [metric-type metric-type-value]] [no-summary] [translator- role role] [translator-stab-inty interval] | DELL-ANETSUB00131695 |
| area nssa no-summary | area area-id nssa [no-redistribution] [default-information-originate [metric metric-value] [metric-type metric-type-value]] [no-summary] [translator- role role] [translator-stab-inty interval] | DELL-ANETSUB00131695 |
| area range | area area-id range prefix netmask {summarylink \| nssaexternallink} [advertise \| not-advertise][cost cost] | DELL-ANETSUB00131695 |
| area range (OSPFv3) | area area-id range prefix netmask {summarylink \| nssaexternallink} [advertise \| not-advertise][cost cost] | DELL-ANETSUB00131695 |
| area stub | area area-id stub | DELL-ANETSUB00131695 |
| area stub (OSPFv3) | area area-id stub | DELL-ANETSUB00131695 |
| arp timeout | arp timeout integer | DELL-ANETSUB00131695 |
| banner login | banner login Message | DELL-ANETSUB00131695 |
| banner motd | banner motd MESSAGE | DELL-ANETSUB00131695 |
| bgp client-to-client reflection | bgp client-to-client reflection | DELL-ANETSUB00131695 |
| bgp cluster-id | bgp cluster-id cluster-id | DELL-ANETSUB00131695 |
| bgp confederation identifier | bgp confederation identifier *as-number* | DELL-ANETSUB00019535 |
| bgp confederation peers | bgp confederation peers *as-number* [...*as-number*] | DELL-ANETSUB00019535 |
| bgp log-neighbor-changes | bgp log-neighbor-changes | DELL-ANETSUB00131695 |
| boot system | boot system [unit-id][active\|backup] | DELL-ANETSUB00131695 |
| channel-group | channel-group port-channel-number mode {on \| active} | DELL-ANETSUB00131695 |
| clear arp-cache | clear arp-cache [vrf vrf-name] [gateway] | DELL-ANETSUB00131695 |
| clear counters | clear counters [vrf vrf-name \| stack-ports \| switchport \| interface-id] | DELL-ANETSUB00131695 |
| clear ip bgp | clear ip bgp {* \| as-number \| ipv4-address \| ipv6-address [ interface interface-id ] } [soft [in \| out]] | DELL-ANETSUB00131695 |
| clear ipv6 neighbors | clear ipv6 neighbors [vlan vlan-id] | DELL-ANETSUB00131695 |
| clear lldp counters | clear lldp counters *interface* | DELL-ANETSUB00019535 |
| clear lldp table | clear lldp table [interface-id] | DELL-ANETSUB00114148 |
| clock set | clock set time month day year | DELL-ANETSUB00019535 |
| clock timezone | clock timezone timezone-name offset | DELL-ANETSUB00019535 |
| default-information originate (OSPF) | default-information originate [always] [metric *metric-value* ] [metric-type *type-value* | DELL-ANETSUB00019535 |
| default-information originate (OSPFv3) | default-information originate [ always ] | DELL-ANETSUB00131695 |
| default-metric (OSPF) | default-metric number | DELL-ANETSUB00131695 |
| default-metric (OSPFv3) | default-metric metric-value | DELL-ANETSUB00131695 |
| distance bgp | distance bgp external-distance internal-distance local-distance | DELL-ANETSUB00019535 |
| dot1x port-control | dot1x port-control {force-authorized \| auto \| force-unauthorized} | DELL-ANETSUB00019535 |
| dot1x reauthentication | dot1x reauthentication [interval seconds ] | DELL-ANETSUB00019535 |
| dot1x system-auth-control | dot1x system-auth-control | DELL-ANETSUB00019535 |
| dot1x timeout quiet-period | dot1x timeout quiet-period seconds | DELL-ANETSUB00131695 |
| dot1x timeout reauth-period | dot1x timeout re-authperiod seconds | DELL-ANETSUB00131695 |
| dot1x timeout tx-period | dot1x timeout tx-period seconds | DELL-ANETSUB00131695 |
| interface loopback | interface loopback number | DELL-ANETSUB00019535 |
| interface port-channel | interface port-channel channel-number | DELL-ANETSUB00019535 |
| interface vlan | interface vlan vlan-id | DELL-ANETSUB00019535 |
| ip access-group | ip access-group access-list-name {in \| out} [implicit-permit] [vlan vlan-id ] | DELL-ANETSUB00019535 |
| ip access-list | ip access-list standard access-list-name // ip access-list extended access-list-name | DELL-ANETSUB00019535 |
| ip address | ip address ip-address mask [secondary] | DELL-ANETSUB00019535 |
| ip as-path access-list | ip as-path access-list as-path-name | DELL-ANETSUB00019535 |
| ip dhcp snooping | [no] ip dhcp snooping | DELL-ANETSUB00019535 |
| ip dhcp snooping vlan | [no] ip dhcp snooping vlan name | DELL-ANETSUB00019535 |
| ip domain lookup | ip domain-lookup | DELL-ANETSUB00131695 |
| ip domain-name | ip domain-name name | DELL-ANETSUB00019535 |

# APPENDIX H.DE - Dell Usage of Disputed CLI Commands

| ip helper-address | ip helper-address *ip-address* \| *default-vrf* | DELL-ANETSUB00019535 |
|---|---|---|
| ip host | ip host *name ip-address* | DELL-ANETSUB00019535 |
| ip igmp last-member-query-count | ip igmp last-member-query-count lmqc | DELL-ANETSUB00131695 |
| ip igmp last-member-query-interval | ip igmp last-member-query-interval *milliseconds* | DELL-ANETSUB00019535 |
| ip igmp query-interval | ip igmp query-interval *seconds* | DELL-ANETSUB00019535 |
| ip igmp query-max-response-time | ip igmp query-max-response-time seconds | DELL-ANETSUB00131695 |
| ip igmp snooping | ip igmp snooping enable | DELL-ANETSUB00019535 |
| ip igmp snooping querier | ip igmp snooping querier | DELL-ANETSUB00019535 |
| ip igmp snooping vlan | ip igmp snooping vlan vlan-id mrouter interface interface-id // ip igmp snooping vlan vlan-id last-member-query-interval time // ip igmp snooping vlan vlan-id mcrtexpiretime time // ip igmp snooping vlan vlan-id groupmembership-interval time | DELL-ANETSUB00131695 |
| ip igmp snooping vlan immediate-leave | ip igmp snooping vlan vlan-id immediate-leave | DELL-ANETSUB00131695 |
| ip igmp startup-query-count | ip igmp startup-query-count count | DELL-ANETSUB00131695 |
| ip igmp startup-query-interval | ip igmp startup-query-interval seconds | DELL-ANETSUB00131695 |
| ip igmp version | ip igmp version {2 \| 3} | DELL-ANETSUB00019535 |
| ip msdp default-peer | ip msdp default-peer *peer address* [list *name* ] | DELL-ANETSUB00019535 |
| ip msdp mesh-group | ip msdp mesh-group {*name*} {*peer address*} | DELL-ANETSUB00019535 |
| ip msdp originator-id | ip msdp originator-id {*interface* } | DELL-ANETSUB00019535 |
| ip msdp peer | ip msdp peer *peer address* [connect-source] [description] [sa-limit *number* ] | DELL-ANETSUB00019535 |
| ip msdp sa-filter in | ip msdp sa-filter {in \| out} list [*access-list name* ] | DELL-ANETSUB00019535 |
| ip msdp sa-filter out | ip msdp sa-filter {in \| out} *peer-address* list [*access-list name* ] | DELL-ANETSUB00019535 |
| ip msdp sa-limit | ip msdp sa-limit *number* | DELL-ANETSUB00019535 |
| ip msdp shutdown | ip msdp shutdown {*peer address* } | DELL-ANETSUB00019535 |
| ip name-server | ip name-server *ipv4-address* [*ipv4-address2* ...*ipv4-address6* ] | DELL-ANETSUB00019535 |
| ip ospf authentication | ip ospf authentication {none \| {simple key} \| {encrypt key key-id}} | DELL-ANETSUB00019535 |
| ip ospf authentication-key | ip ospf authentication-key [*encryption-type* ] *key* | DELL-ANETSUB00019535 |
| ip ospf cost | ip ospf cost *cost* | DELL-ANETSUB00019535 |
| ip ospf dead-interval | ip ospf dead-interval *seconds* | DELL-ANETSUB00019535 |
| ip ospf hello-interval | ip ospf hello-interval *seconds* | DELL-ANETSUB00019535 |
| ip ospf network | ip ospf network {broadcast \| point-to-point} | DELL-ANETSUB00019535 |
| ip ospf priority | ip ospf priority *number* | DELL-ANETSUB00019535 |
| ip ospf retransmit-interval | ip ospf retransmit-interval *seconds* | DELL-ANETSUB00019535 |
| ip ospf transmit-delay | ip ospf transmit-delay *seconds* | DELL-ANETSUB00019535 |
| ip pim dr-priority | ip pim dr-priority *priority-value* | DELL-ANETSUB00019535 |
| ip prefix-list | ip prefix-list *prefix-name* | DELL-ANETSUB00019535 |
| ip proxy-arp | ip proxy-arp | DELL-ANETSUB00019535 |
| ip radius source-interface | ip radius source-interface *interface* | DELL-ANETSUB00019535 |
| ip route | ip route *vrf {vrf instance} destination mask* {*ip-address* \| *interface* [*ip-address* ]} [*distance* ] [permanent] [tag *tag-value*] | DELL-ANETSUB00019535 |
| ip routing | ip routing | DELL-ANETSUB00131695 |
| ipv6 access-list | ipv6 access-list *access-list-name* | DELL-ANETSUB00019535 |
| ipv6 address | ipv6 address {*ipv6-address prefix-length* } | DELL-ANETSUB00019535 |
| ipv6 host | ipv6 host *name ip-address* | DELL-ANETSUB00019535 |
| ipv6 nd prefix | ipv6 nd prefix {*ipv6-address /prefix-length* > \| default} [no-advertise] \| [no-autoconfig] [no-rtr-address] [off-link] [lifetime {*valid* \| *preferred* \| infinite}] | DELL-ANETSUB00019535 |
| ipv6 neighbor | ipv6 neighbor {*ipv6-address* } {interface *interface*} {*hardware_address*} | DELL-ANETSUB00019535 |
| ipv6 ospf area | ipv6 ospf *process-id* area *area-id* | DELL-ANETSUB00019535 |
| ipv6 ospf cost | ipv6 ospf cost *interface-cost* | DELL-ANETSUB00019535 |
| ipv6 ospf dead-interval | ipv6 ospf dead-interval *seconds* | DELL-ANETSUB00019535 |
| ipv6 ospf hello-interval | ipv6 ospf hello-interval *seconds* | DELL-ANETSUB00019535 |
| ipv6 ospf priority | ipv6 ospf priority *number* | DELL-ANETSUB00019535 |
| ipv6 prefix-list | ipv6 prefix-list list-name { [seq seq-number] {permit\|deny} ipv6- prefix/prefix-length [ge ge-value] [le le-value] \| description text \| renumber renumber-interval first-statement-number } | DELL-ANETSUB00131695 |
| ipv6 route | ipv6 route *ipv6-address prefix-length* {*interface* \| *ipv6-address*} [*distance* ] [tag *value* ] [permanent] | DELL-ANETSUB00019535 |
| ipv6 router ospf | ipv6 router ospf *process-id* | DELL-ANETSUB00019535 |
| ipv6 unicast-routing | ipv6 unicast-routing | DELL-ANETSUB00019535 |
| isis hello-multiplier | isis hello-multiplier *multiplier* [level-1 \| level-2] | DELL-ANETSUB00019535 |
| isis metric | isis metric *default-metric* [level-1 \| level-2] | DELL-ANETSUB00019535 |
| isis priority | isis priority *value* [level-1 \| level-2] | DELL-ANETSUB00019535 |
| is-type | is-type {level-1 \| level-1-2 \| level-2-only} | DELL-ANETSUB00019535 |
| lacp port-priority | lacp port-priority *priority-value* | DELL-ANETSUB00019535 |
| lacp system-priority | lacp system-priority *priority-value* | DELL-ANETSUB00019535 |
| lldp receive | lldp receive | DELL-ANETSUB00131695 |
| lldp reinit | lldp reinit-delay seconds | DELL-ANETSUB00122372 |
| lldp run | lldp run<br>no lldp run | DELL-ANETSUB00114148 |
| lldp timer | lldp timers [interval *transmit-interval* ] [hold *hold-multiplier* ] [reinit *reinit- delay* ] | DELL-ANETSUB00131695 |
| lldp transmit | lldp transmit | DELL-ANETSUB00131695 |
| log-adjacency-changes | log-adjacency-changes | DELL-ANETSUB00019535 |
| log-adjacency-changes (IS-IS) | log-adjacency-changes | DELL-ANETSUB00019535 |
| log-adjacency-changes (OSPFv3) | log-adjacency-changes | DELL-ANETSUB00019535 |

# APPENDIX H.DE - Dell Usage of Disputed CLI Commands

| logging host | logging host host_ip_address | DELL-ANETSUB00095249 |
|---|---|---|
| mac access-group | mac access-group *access-list-name* {in {vlan *vlan-range* } \| out} | DELL-ANETSUB00019535 |
| mac access-list | mac access-list standard *mac-list-name* // mac access-list extended *access-list-name* | DELL-ANETSUB00019535 |
| mac-address | mac-address *mac-address* | DELL-ANETSUB00026077 |
| mac-address-table aging-time | mac-address-table aging-time *seconds* | DELL-ANETSUB00019535 |
| mac-address-table static | mac-address-table static *mac-address* output *interface* vlan *vlan-id* | DELL-ANETSUB00019535 |
| maximum-paths | maximum-paths {ebgp \| ibgp} *number* // maximum-paths *number* | DELL-ANETSUB00019535 |
| maximum-paths (OSPFv3) | maximum-paths *number* | DELL-ANETSUB00019535 |
| neighbor activate | neighbor {*ip-address* \| *peer-group-name* } activate | DELL-ANETSUB00019535 |
| neighbor allowas-in | neighbor {*ip-address* \| *peer-group-name* } allowas-in *number* | DELL-ANETSUB00019535 |
| neighbor default-originate | neighbor {*ip-address* \| *peer-group-name* } default-originate [route-map *map-name* ] | DELL-ANETSUB00019535 |
| neighbor description | neighbor {*ip-address* \| *peer-group-name* } description *text* | DELL-ANETSUB00019535 |
| neighbor ebgp-multihop | neighbor {*ipv6-address* \| *peer-group-name* } ebgp-multihop [*ttl* ] | DELL-ANETSUB00019535 |
| neighbor local-as | neighbor {*ip-address* \| *peer-group-name* } local-as *as -number* [no-prepend] | DELL-ANETSUB00019535 |
| neighbor next-hop-self | neighbor {*ip-address* \| *peer-group-name* } next-hop-self | DELL-ANETSUB00019535 |
| neighbor password | neighbor {*ip-address* \| *peer-group-name* } password [*encryption-type* ] *password* | DELL-ANETSUB00019535 |
| neighbor peer-group (assigning members) | neighbor *ip-address* peer-group *peer-group-name* | DELL-ANETSUB00019535 |
| neighbor peer-group (creating) | neighbor *peer-group-name* peer-group | DELL-ANETSUB00019535 |
| neighbor remote-as | neighbor {*ip-address* \| *peer-group-name* } remote-as *number* | DELL-ANETSUB00019535 |
| neighbor remove-private-as | neighbor {*ip-address* \| *peer-group-name* } remove-private-as | DELL-ANETSUB00019535 |
| neighbor route-map | neighbor {*ip-address* \| *peer-group-name* } route-map *map-name* {in \| out} | DELL-ANETSUB00019535 |
| neighbor route-reflector-client | neighbor {*ip-address* \| *peer-group-name* } route-reflector-client | DELL-ANETSUB00019535 |
| neighbor shutdown | neighbor {*ip-address* \| *peer-group-name* } shutdown | DELL-ANETSUB00019535 |
| neighbor timers | neighbor {*ip-address* \| *peer-group-name* } timers *keepalive holdtime* | DELL-ANETSUB00019535 |
| neighbor update-source | neighbor {*ip-address* \| *peer-group-name* } update-source *interface* | DELL-ANETSUB00019535 |
| neighbor weight | neighbor {*ip-address* \| *peer-group-name* } weight *weight* | DELL-ANETSUB00019535 |
| passive-interface | passive-interface *interface* | DELL-ANETSUB00019535 |
| passive-interface (OSPFv3) | passive-interface {default \| *interface* } | DELL-ANETSUB00019535 |
| port-channel load-balance | port-channel load-balance {layer-2 \| layer-2-3 \| layer-2-3-4} | DELL-ANETSUB00122372 |
| private-vlan | [no] private-vlan mode {community \| isolated \| primary} | DELL-ANETSUB00019535 |
| radius-server deadtime | radius-server deadtime *deadtime* | DELL-ANETSUB00131695 |
| radius-server host | radius-server host {*hostname* \| *ipv4-address* \| *ipv6-address* } [auth-port *port-number* ] [retransmit *retries* ] [timeout *seconds* ] [key [encryption-type] *key* ] | DELL-ANETSUB00019535 |
| radius-server key | radius-server key [*encryption-type* ] *key* | DELL-ANETSUB00019535 |
| radius-server retransmit | radius-server retransmit *retries* | DELL-ANETSUB00019535 |
| radius-server timeout | radius-server timeout *seconds* | DELL-ANETSUB00019535 |
| route-map | route-map *map-name* | DELL-ANETSUB00019535 |
| router bgp | router bgp *as-number* | DELL-ANETSUB00019535 |
| router isis | ip router isis [*tag* ] // ipv6 router isis [tag] | DELL-ANETSUB00019535 |
| router ospf | router ospf *process-id* [vrf [vrf name]] | DELL-ANETSUB00019535 |
| router rip | router rip | DELL-ANETSUB00019535 |
| router-id | router-id *ip-address* | DELL-ANETSUB00019535 |
| router-id (OSPFv3) | router-id *ip-address* | DELL-ANETSUB00019535 |
| set-overload-bit | set-overload-bit | DELL-ANETSUB00019535 |
| show arp | show arp [vrf *vrf name* ] [interface *interface* \| ip *ip-address* [*mask* ] \| macaddress mac-address [mac-address mask]] [cpu {cp \| rp1 \| rp2}] [static \| dynamic] [summary] | DELL-ANETSUB00019535 |
| show bfd neighbors | show bfd neighbors *interface* [detail] | DELL-ANETSUB00019535 |
| show clock | show clock [detail] | DELL-ANETSUB00019535 |
| show dot1q-tunnel | show dot1q-tunnel [ interface interface-id ] | DELL-ANETSUB00131695 |
| show dot1x | show dot1x [interface interface-id [statistics]] | DELL-ANETSUB00131695 |
| show dot1x statistics | show dot1x [interface interface-id [statistics]] | DELL-ANETSUB00131695 |
| show environment all | show environment [all \| fan \| linecard \| linecard-voltage \| PEM \| RPM \| SFM] | DELL-ANETSUB00019535 |
| show hosts | show hosts | DELL-ANETSUB00019535 |
| show interfaces | show interfaces *interface* | DELL-ANETSUB00019535 |
| show interfaces description | show interfaces [*interface* ] description | DELL-ANETSUB00019535 |
| show interfaces status | show interfaces [*interface* \| linecard *slot-number* ] status | DELL-ANETSUB00019535 |
| show interfaces switchport | show interfaces switchport [*interface* [linecard *slot-number* ] \| stack-unit *unit-id* ] | DELL-ANETSUB00019535 |
| show interfaces switchport backup | show interfaces [gigabitethernet \| tengigabitethernet] slot/port transceiver  Enter the keyword backup to view the backup interface for this interface. | DELL-ANETSUB00019535 |
| show interfaces transceiver | show interfaces [gigabitethernet \| tengigabitethernet] *slot/port* transceiver | DELL-ANETSUB00019535 |
| show inventory | show inventory [media *slot* ] | DELL-ANETSUB00019535 |
| show ip access-lists | show ip access-lists [*access-list-name* ] [interface *interface* ] [in \|out] | DELL-ANETSUB00019535 |
| show ip bgp | show ip bgp [*ipv4 unicast* ] [*network* [*network-mask* ] [longer-prefixes]] | DELL-ANETSUB00019535 |
| show ip bgp community | show ip bgp [*ipv4 unicast* ] community [*community-number* ] [local-as] [no-export] [no-advertise] | DELL-ANETSUB00019535 |
| show ip bgp neighbors | show ip bgp [ipv4 unicast] neighbors [*ipv4-neighbor-addr* \| *ipv6-neighbor-addr* ] [advertised-routes \| dampened-routes \| detail \| flap-statistics \| routes \| {received-routes [*network* [*network-mask* ]] \| {denied-routes [*network* [*network-mask* ]]}] | DELL-ANETSUB00019535 |
| show ip bgp paths | show ip bgp paths [regexp *regular-expression* ] | DELL-ANETSUB00019535 |

# APPENDIX H.DE - Dell Usage of Disputed CLI Commands

| | | |
|---|---|---|
| show ip bgp peer-group | show ip bgp *[ipv4 unicast]* peer-group *[peer-group-name* [detail | summary]] | DELL-ANETSUB00019535 |
| show ip bgp regexp | show ip bgp regexp *regular-expression [character* ] | DELL-ANETSUB00019535 |
| show ip bgp summary | show ip bgp *[ipv4 unicast]* summary | DELL-ANETSUB00019535 |
| show ip dhcp snooping | show ip dhcp snooping [binding | source-address-validation] | DELL-ANETSUB00019535 |
| show ip helper-address | show ip helper-address [vrf vrf-name][intf-address] | DELL-ANETSUB00131695 |
| show ip igmp groups | show ip igmp groups *[group-address* [detail] | detail | *interface* *[group-address* [detail]]] | DELL-ANETSUB00019535 |
| show ip igmp interface | show ip igmp interface *[interface* ] | DELL-ANETSUB00019535 |
| show ip igmp snooping groups | show ip igmp snooping groups [vlan vlan-id] [address ip-multicast-address] | DELL-ANETSUB00131695 |
| show ip igmp snooping mrouter | show ip igmp snooping mrouter [vlan *number* ] | DELL-ANETSUB00019535 |
| show ip interface | show ip interface *[interface* | brief | linecard *slot-number* ] [configuration] | DELL-ANETSUB00019535 |
| show ip interface brief | show ip interface *[interface* | brief | linecard *slot-number* ] [configuration] | DELL-ANETSUB00019535 |
| show ip ospf | show ip ospf *process-id [* vrf *vrf name]* | DELL-ANETSUB00019535 |
| show ip ospf interface | show ip ospf *process-id* interface *[interface* ] | DELL-ANETSUB00019535 |
| show ip ospf neighbor | show ip ospf *process-id* neighbor | DELL-ANETSUB00019535 |
| show ip pim interface | show ip pim interface | DELL-ANETSUB00019535 |
| show ip pim neighbor | show ip pim neighbor | DELL-ANETSUB00019535 |
| show ip pim rp | show ip pim rp [mapping | *group-address* ] | DELL-ANETSUB00019535 |
| show ip rip database | show ip rip database *[ip-address mask* ] | DELL-ANETSUB00019535 |
| show ip route | show ip route *[vrf [vrf name]* hostname | *ip-address [mask* ] [longer-prefixes] | list *prefix-list* | protocol [process-id | routing-tag] | all | connected | static | summary] | DELL-ANETSUB00019535 |
| show ip route summary | show ip route summary | DELL-ANETSUB00019535 |
| show ipv6 interface | show ipv6 interface *interface* [brief] [configured] [gigabitethernet *slot* / *slot/port* ] [linecard *slot-number* ] [loopback *interface-number* ] [managementethernet *slot/port* ] [port-channel *number* ] [tengigabitethernet *slot* / *slot/port* ] [vlan *vlan-id* ] | DELL-ANETSUB00019535 |
| show ipv6 neighbors | show ipv6 neighbors *[ipv6-address* ] [cpu {rp1 *[ipv6-address* ] | rp2 *[ipv6-address* ]}] [interface *interface* ] | DELL-ANETSUB00019535 |
| show ipv6 ospf interface | show ipv6 ospf *[interface* ] | DELL-ANETSUB00019535 |
| show ipv6 ospf neighbor | show ipv6 ospf neighbor *[interface* ] | DELL-ANETSUB00019535 |
| show ipv6 route | show ipv6 route *[ipv6-address prefix-length* ] [hostname] [all] [bgp as number] [connected] [isis tag] [list prefix-list name] [ospf process-id] [rip] [static] [summary] | DELL-ANETSUB00019535 |
| show ipv6 route summary | show ipv6 route *[ipv6-address prefix-length* ] [hostname] [all] [bgp as number] [connected] [isis tag] [list prefix-list name] [ospf process-id] [rip] [static] [summary] | DELL-ANETSUB00019535 |
| show isis database | show isis database [level-1 | level-2] [local] [detail | summary] *[lspid* ] | DELL-ANETSUB00019535 |
| show isis interface | show isis interface *[interface* ] | DELL-ANETSUB00019535 |
| show lacp counters | show lacp *port-channel-number* [sys-id | counters] | DELL-ANETSUB00019535 |
| show lldp neighbors | show lldp neighbors *[interface* ] [detail] | DELL-ANETSUB00019535 |
| show mac access-lists | show mac access-lists *[access-list-name* ] [interface *interface* ] [in | out] | DELL-ANETSUB00019535 |
| show mac-address-table | show mac-address-table [dynamic | static] [address *mac-address* | interface *interface* | count [vlan *vlan-id* ] [interface *interface-type* *[slot* [/port ]]]] | DELL-ANETSUB00019535 |
| show mac-address-table aging time | show mac-address-table aging-time [vlan *vlan-id* ] | DELL-ANETSUB00019535 |
| show mac-address-table count | show mac-address-table [dynamic | static] [address *mac-address* | interface *interface* | count [vlan *vlan-id* ] [interface *interface-type* *[slot* [/port ]]]] | DELL-ANETSUB00019535 |
| show monitor session | show monitor session *{session-ID* } | DELL-ANETSUB00019535 |
| show policy-map interface | show policy-map interface {interface-id} {in|out} | DELL-ANETSUB00131695 |
| show port-security | show port-security { *interface-id* | all | dynamic *interface-id* | static *interface-id* | violation *interface-id* } | DELL-ANETSUB00131695 |
| show privilege | show privilege | DELL-ANETSUB00019535 |
| show qos maps | show qos map [dscp-queue | tcp-port-queue | udp-port-queue | DELL-ANETSUB00122116 |
| show radius | show radius statistics [accounting | authentication] [{ipaddress | hostname | name servername}] | DELL-ANETSUB00131695 |
| show route-map | show route-map *[map-name* ] | DELL-ANETSUB00019535 |
| show snmp | show snmp | DELL-ANETSUB00019535 |
| show snmp engineID | show snmp engineID | DELL-ANETSUB00019535 |
| show spanning-tree | show spanning-tree 0 [active | brief | guard | interface *interface* | root | summary] | DELL-ANETSUB00019535 |
| show spanning-tree blockedports | | DELL-ANETSUB00019535 |
| show spanning-tree interface | show spanning-tree 0 [active | brief | guard | interface *interface* | root | summary] | DELL-ANETSUB00019535 |
| show spanning-tree mst configuration | show spanning-tree mst configuration | DELL-ANETSUB00019535 |
| show storm-control | show storm-control broadcast *[interface* ] //show storm-control multicast [interface] // show storm-control unknown-unicast [interface] | DELL-ANETSUB00019535 |
| show tacacs | show tacacs [ip-address] | DELL-ANETSUB00131695 |
| show users | show users [all] | DELL-ANETSUB00019535 |
| show version | show version | DELL-ANETSUB00019535 |
| show vlan | show vlan [brief | id *vlan-id* | name *vlan-name* ] | DELL-ANETSUB00019535 |
| show vlan internal usage | show vlan internal usage | DELL-ANETSUB00122372 |
| show vlan private-vlan | show vlan private-vlan [community | *interface* | isolated | primary | *primary_vlan* | interface *interface* ] | DELL-ANETSUB00019535 |

# APPENDIX H.DE - Dell Usage of Disputed CLI Commands

| | | |
|---|---|---|
| snmp-server community | snmp-server community *community-name* {ro \| rw} [ipv6 *ipv6-access-list-name* [ipv6 *ipv6-access-list-name* \| *access-list-name* ] \| security-name *name* [ipv6 *ipv6-access-list-name* \| *access-list-name* \| security-name *name* ] \| *access-list-name* [ipv6 *ipv6-access-list-name* \| *access-list-name* \| security-name *name* ]]] | DELL-ANETSUB00019535 |
| snmp-server contact | snmp-server contact *text* | DELL-ANETSUB00019535 |
| snmp-server enable traps | snmp-server enable traps [*notification-type* ] [*notification-option* ] | DELL-ANETSUB00019535 |
| snmp-server engineID local | snmp-server engineID [local *engineID* ] [remote *ip-address*  udp-port *port-number engineID*] | DELL-ANETSUB00019535 |
| snmp-server engineID remote | snmp-server engineID [local *engineID* ] [remote *ip-address*  udp-port *port-number engineID*] | DELL-ANETSUB00019535 |
| snmp-server group | snmp-server group [*group_name* {1 \| 2c \| 3 {auth \| noauth \| priv}}] [read *name* ] [write *name* ] [notify *name* ] [*access-list-name* \| ipv6 *access-list-name* \| *access-list-name* ipv6 *access-list-name* ]] | DELL-ANETSUB00019535 |
| snmp-server host | snmp-server host *ip-address*  \| *ipv6-address*  [traps \| informs] [version 1 \| 2c \| 3] [auth \| no auth \| priv] [community-string] [udp-port port-number] [notification-type] | DELL-ANETSUB00019535 |
| snmp-server location | snmp-server location *text* | DELL-ANETSUB00019535 |
| snmp-server user | snmp-server user *name* {*group_name* remote *ip-address*  udp-port *port-number* } [1 \| 2c \| 3] [encrypted] [auth {md5 \| sha} *auth-password* ] [priv des56 *priv password* ] [*access-list-name* \| ipv6 *access-list-name* \| *access-list-name* ipv6 *access-list-name* ] | DELL-ANETSUB00019535 |
| snmp-server view | snmp-server view *view-name oid-tree*  {included \| excluded} | DELL-ANETSUB00019535 |
| spanning-tree bpduguard | spanning-tree bpduguard {enable \| disable}<br>no spanning-tree bpduguard | DELL-ANETSUB00114148 |
| spanning-tree cost | spanning-tree {vlan vlan-list} cost cost | DELL-ANETSUB00131695 |
| spanning-tree link-type | spanning-tree link-type {auto \| point-to-point \| shared} | DELL-ANETSUB00095249 |
| spanning-tree mode | spanning-tree mode {stp \| rstp \| mst \| pvst \| rapid-pvst} | DELL-ANETSUB00131695 |
| spanning-tree mst configuration | spanning-tree mst configuration | DELL-ANETSUB00131695 |
| spanning-tree port-priority | spanning-tree {vlan vlan-id} port-priority priority | DELL-ANETSUB00131695 |
| storm-control | storm-control broadcast [*percentage decimal_value* in \| out] \| [wred-profile name]] [packets_per_second in] // storm-control multicast packets_per_second in // storm-control unknown-unicast [percentage decimal_value [in \| out]] \| [wred-profile name]] [packets_per_second in] // | DELL-ANETSUB00019535 |
| switchport access vlan | switchport access vlan *vlan-id* | DELL-ANETSUB00122116 |
| switchport backup interface | [no] switchport backup interface {gigabit slot/port \| tengigabit slot/port \| port-channel number)]. | DELL-ANETSUB00019535 |
| switchport mode | [no] switchport mode private-vlan {host \| promiscuous \| trunk} | DELL-ANETSUB00019535 |
| switchport private-vlan mapping | switchport private-vlan {host-association primary-vlan-id secondary-vlan-id \| mapping primary-vlan-id [add\|remove] secondary-vlan-list} | DELL-ANETSUB00019535 |
| switchport trunk allowed vlan | switchport trunk {allowed vlan vlan–list \| native vlan vlan–id} | DELL-ANETSUB00131695 |
| switchport trunk native vlan | switchport trunk {allowed vlan vlan–list \| native vlan vlan–id} | DELL-ANETSUB00131695 |
| tacacs-server host | tacacs-server host {*hostname*  \| *ipv4-address*  \| *ipv6-address* } [port *number* ] [timeout seconds] [key key] | DELL-ANETSUB00019535 |
| tacacs-server key | tacacs-server key [*encryption-type* ] *key* | DELL-ANETSUB00019535 |
| tacacs-server timeout | tacacs-server host {*hostname*  \| *ipv4-address*  \| *ipv6-address* } [port *number* ] [timeout seconds] [key key] | DELL-ANETSUB00019535 |
| terminal length | terminal length *screen-length* | DELL-ANETSUB00019535 |
| timers bgp | timers bgp *keepalive holdtime* | DELL-ANETSUB00019535 |
| vrrp delay reload | vrrp delay reload seconds | CSI-CLI-04785577 |

# EXHIBIT H.DL - D-Link Usage of Disputed CLI Commands

| Disputed Cisco Command | D-Link Command Syntax | D-Link Manual Bates Number* |
|---|---|---|
| aaa accounting | aaa accounting commands *level* {default \| *list-name* } start-stop *method1* [*method2* ...] | ARISTANDCA13247737 |
| aaa authentication login | aaa authentication login {default \| *list-name* } *method1* [*method2* ...] | ARISTANDCA13247737 |
| aaa group server radius | aaa group server {radius \| tacacs+} *name* | ARISTANDCA13247737 |
| aaa group server tacacs+ | aaa group server {radius \| tacacs+} *name* | ARISTANDCA13247737 |
| address-family | address-family ipv4 vrf *vrf-name* // address-family ipv4 [unicast] | ARISTANDCA13247737 |
| area default-cost | area *area-id* default-cost *cost* | ARISTANDCA13247737 |
| area default-cost (OSPFv3) | area *area-id* default-cost *cost* | ARISTANDCA13247737 |
| area nssa | area *area-id* nssa [ no-redistribution] [default-information-originate [metric *<0-16777214 >*] \| metric-type *<1-2 >*]] [no-summary] | ARISTANDCA13247737 |
| area nssa (OSPFv3) | area *area-id* nssa [ no-redistribution] [default-information-originate [metric *<0-16777214 >*] \| metric-type *<1-2 >*]] [no-summary] | ARISTANDCA13247737 |
| area nssa no-summary | area *area-id* nssa [ no-redistribution] [default-information-originate [metric *<0-16777214 >*] \| metric-type *<1-2 >*]] [no-summary] | ARISTANDCA13247737 |
| arp timeout | arp timeout *seconds* | ARISTANDCA13247737 |
| banner login | banner login *c* message *c* | ARISTANDCA13247737 |
| bfd all-interfaces | bfd all-interfaces | ARISTANDCA13247737 |
| bgp client-to-client reflection | bgp client-to-client reflection | ARISTANDCA13247737 |
| bgp cluster-id | bgp cluster-id *cluster-id* | ARISTANDCA13247737 |
| bgp confederation identifier | bgp confederation identifier *as-number* | ARISTANDCA13247737 |
| bgp confederation peers | bgp confederation peers *as-number* [...*as-number* ] | ARISTANDCA13247737 |
| boot system | boot system *priority* prefix:[/directory/]filename | ARISTANDCA13247737 |
| channel-group | channel-group *CHANNEL-NO* mode {on \| active \| passive} | ARISTANDCA13250221 |
| clear arp-cache | clear arp-cache [vrf *vrf_name* \| trusted ] [*ip* [*mask* ] ] \| interface *interface-name* ] | ARISTANDCA13247737 |
| clear counters | clear counters [*interface-id* ] | ARISTANDCA13247737 |
| clear ip bgp | clear ip bgp {* \|ipv4 unicast*address* \| *as number* } [[soft] [in \| out]] | ARISTANDCA13247737 |
| clear ip igmp group | clear ip igmp [vrf *vrf-name* ] group [*group-address* \| interface-type *interface-number* ] ] | ARISTANDCA13247737 |
| clear ip mroute | clear ip mroute [vrf *vrf-name* ] {* \| *group-address* [*source -address* ]} | ARISTANDCA13247737 |
| clear ip nat translation | clear ip nat translation * | ARISTANDCA13245259 |
| clear ipv6 neighbors | clear ipv6 neighbors | ARISTANDCA13247737 |
| clear lldp counters | clear lldp counters [all \| interface *INTERFACE-ID* \| -]] | ARISTANDCA13250221 |
| clear lldp table | clear lldp table [all \| interface *INTERFACE-ID* [, \| -]] | ARISTANDCA13250221 |
| clear mac-address-table dynamic | clear mac-address-table dynamic [address *mac-addr* ] [interface *interface-id* ] | ARISTANDCA13247737 |
| clock set | clock set *hh:mm:ss month day year* | ARISTANDCA13247737 |
| clock timezone | clock timezone {+ \| -} *HOURS-OFFSET* [*MINUTES-OFFSET* ] | ARISTANDCA13250221 |
| default-information originate (OSPF) | area *area-id* nssa [ no-redistribution] [default-information-originate [metric *<0-16777214 >*] \| metric-type *<1-2 >*]] [no-summary] | ARISTANDCA13247737 |
| default-information originate (OSPFv3) | area *area-id* nssa [ no-redistribution] [default-information-originate [metric *<0-16777214 >*] \| metric-type *<1-2 >*]] [no-summary] | ARISTANDCA13247737 |
| default-metric (OSPF) | default-metric *metric* | ARISTANDCA13247737 |
| default-metric (OSPFv3) | default-metric *metric* | ARISTANDCA13247737 |
| distance bgp | distance bgp *external-distance internal-distance local-distance* | ARISTANDCA13247737 |
| dot1x pae authenticator | dot1x pae authenticator | ARISTANDCA13250221 |
| dot1x port-control | dot1x port-control auto | ARISTANDCA13247737 |
| dot1x reauthentication | [no] dot1x re-authentication | ARISTANDCA13247737 |
| dot1x system-auth-control | dot1x system-auth-control | ARISTANDCA13250221 |
| dot1x timeout quiet-period | dot1x timeout quiet-period *seconds* | ARISTANDCA13247737 |
| dot1x timeout reauth-period | dot1x timeout re-authperiod *seconds* | ARISTANDCA13247737 |
| dot1x timeout tx-period | dot1x timeout tx-period *seconds* | ARISTANDCA13247737 |
| errdisable recovery cause | errdisable recovery cause {all \| psecure-violation \| storm-control \| bpdu-protect \| arp-rate \| dhcp-rate \| loopback-detect \| l2pt-guard} [interval *SECONDS* ] | ARISTANDCA13250221 |
| interface ethernet | interface ethernet slot/port | ARISTANDCA13245259 |
| interface loopback | interface loopback number | ARISTANDCA13245259 |
| interface port-channel | interface port-channel port-channel-number<br>no interface port-channel | ARISTANDCA13245936<br>ARISTANDCA13250221 |
| interface vlan | interface vlan *vlan-id* | ARISTANDCA13247737 |
| ip access-group | ip access-group {*id* \|*name* } {in\|out} [unreflect \| reflect] | ARISTANDCA13247737 |
| ip access-list | ip access-list {extended \| standard} {*id* \|*name* } | ARISTANDCA13247737 |
| ip access-list standard | ip access-list {extended \| standard} {*id* \|*name* } | ARISTANDCA13247737 |
| ip address | ip address *ip-address network-mask* [ secondary ] \| [ gateway *ip-address* ] | ARISTANDCA13247737 |
| ip as-path access-list | ip as-path access-list *path-list-num* {permit \| deny} | ARISTANDCA13247737 |
| ip community-list expanded | ip community-list {[standard \| expanded] *community-list-name* \| *community-number* } {permit \| deny} [*community-number*] | ARISTANDCA13247737 |
| ip community-list standard | ip community-list {[standard \| expanded] *community-list-name* \| *community-number* } {permit \| deny} [*community-number*] | ARISTANDCA13247737 |
| ip dhcp smart-relay | ip dhcp smart-relay | ARISTANDCA13251549 |
| ip dhcp snooping | [no] ip dhcp snooping | ARISTANDCA13247737 |
| ip dhcp snooping information option | [no] ip dhcp snooping information option [standard-format] | ARISTANDCA13247737 |

# EXHIBIT H.DL - D-Link Usage of Disputed CLI Commands

| | | |
|---|---|---|
| ip dhcp snooping vlan | [no] ip dhcp snooping vlan {*vlan-rng*  |  {*vlan-min*  [*vlan-max* ]}} | ARISTANDCA13247737 |
| ip domain lookup | ip domain-lookup | ARISTANDCA13247737 |
| ip extcommunity-list expanded | ip extcommunity-list {*expanded-list*  | expanded *list-name* } {permit | deny} [*regular-expression*] | ARISTANDCA13247737 |
| ip extcommunity-list standard | ip extcommunity-list {*standard-list*  | standard *list-name* } {permit | deny} [rt *value* ] [soo *value* ] | ARISTANDCA13247737 |
| ip helper-address | [no] ip helper-address [vrf *vrf-name* ]*A.B.C.* | ARISTANDCA13247737 |
| ip host | ip host *host-name ip-address* | ARISTANDCA13247737 |
| ip igmp last-member-query-interval | ip igmp last-member-query-interval *interval* | ARISTANDCA13247737 |
| ip igmp query-interval | ip igmp query-interval *seconds* | ARISTANDCA13247737 |
| ip igmp query-max-response-time | ip igmp query-max-response-time *seconds* | ARISTANDCA13247737 |
| ip igmp snooping | ip igmp snooping | ARISTANDCA13247737 |
| ip igmp snooping querier | ip igmp snooping querier | ARISTANDCA13247737 |
| ip igmp static-group | ip igmp static-group *group-address* | ARISTANDCA13247737 |
| ip igmp version | ip igmp version {1 | 2 | 3} | ARISTANDCA13247737 |
| ip local-proxy-arp | ip local-proxy-arp | ARISTANDCA13250221 |
| ip multicast boundary | ip multicast boundary *access-list* | ARISTANDCA13247737 |
| ip multicast-routing | ip multicast-routing [vrf *vrf-name* ] | ARISTANDCA13247737 |
| ip name-server | ip name-server {*ip-address* | *ipv6-address*} | ARISTANDCA13247737 |
| ip nat pool | ip nat pool name start-ip end-ip netmask | ARISTANDCA13245259 |
| ip nat translation tcp-timeout | ip nat translation tcp-timeout seconds | ARISTANDCA13245259 |
| ip nat translation udp-timeout | ip nat translation udp-timeout seconds | ARISTANDCA13245259 |
| ip ospf authentication | ip ospf authentication [message-digest | null] | ARISTANDCA13247737 |
| ip ospf authentication-key | ip ospf authentication-key *key* | ARISTANDCA13247737 |
| ip ospf cost | ip ospf cost *cost* | ARISTANDCA13247737 |
| ip ospf dead-interval | ip ospf dead-interval *seconds* | ARISTANDCA13247737 |
| ip ospf hello-interval | ip ospf hello-interval *seconds* | ARISTANDCA13247737 |
| ip ospf message-digest-key | ip ospf message-digest-key *key-id*  md5 *key* | ARISTANDCA13247737 |
| ip ospf network | ip ospf network {broadcast | non-broadcast | point-to-multipoint [non-broadcast] | point-to-point} | ARISTANDCA13247737 |
| ip ospf priority | ip ospf priority *priority* | ARISTANDCA13247737 |
| ip pim bsr-candidate | ip pim [ vrf *vrf-name* ]bsr-candidate *interface-type interface-number*  [*hash-mask-length* [ *priority-value* ] | ARISTANDCA13247737 |
| ip pim dr-priority | ip pim dr-priority *priority-value* | ARISTANDCA13247737 |
| ip pim query-interval | ip pim query-interface *interval-seconds* | ARISTANDCA13247737 |
| ip pim rp-address | ip pim [ vrf *vrf-name* ] rp-address *rp-address [access_list]* | ARISTANDCA13247737 |
| ip pim rp-candidate | ip pim [ vrf *vrf-name* ] rp-candidate *interface-type interface-number*  [priority *priority-value* ] [interval *interval-seconds* ] [group-list *access_list* ] | ARISTANDCA13247737 |
| ip pim sparse-mode | ip pim sparse-mode | ARISTANDCA13247737 |
| ip pim spt-threshold | ip pim [ vrf *vrf-name* ] spt-threshold [group-list *access_list* ] | ARISTANDCA13247737 |
| ip pim ssm range | ip pim [ vrf *vrf-name* ] ssm {default | range *access_list* } | ARISTANDCA13247737 |
| ip prefix-list | ip prefix-list *prefix-list-name*  { seq *seq-number* } { deny | permit } *ip-prefix*  {ge *minimum-prefix-length* ][ le *maximum-prefix- length* ] | ARISTANDCA13247737 |
| ip proxy-arp | ip proxy-arp | ARISTANDCA13247737 |
| ip radius source-interface | ip radius source-interface *interface* | ARISTANDCA13247737 |
| ip route | ip route [vrf *vrf_name* ] *network net-mask*  {*ip-address*  | *interface*  {*ip-address* ]} [*distance* ] [tag *tag* ] [permanent] [weight *number* ] [disable | enable] | ARISTANDCA13247737 |
| ip routing | ip routing | ARISTANDCA13247737 |
| ip tacacs source-interface | ip tacacs source-interface *interface* | ARISTANDCA13247737 |
| ipv6 access-list | ipv6 access-list *name* | ARISTANDCA13247737 |
| ipv6 address | ipv6 address ipv6-address/prefix-length   ipv6 address ipv6-prefix/prefix-length eui-64   ipv6 address prefix-name sub-bits/prefix-length [eui-64] | ARISTANDCA13247737 |
| ipv6 dhcp relay destination | show ipv6 dhcp relay destination { all | interface *interface-type interface-number* } | ARISTANDCA13247737 |
| ipv6 enable | no ipv6 enable | ARISTANDCA13247737 |
| ipv6 access-group | ipv6 access-group {*NAME*  | *NUMBER* } [in] | ARISTANDCA13251549 |
| ipv6 nd managed-config-flag | ipv6 nd managed-config-flag | ARISTANDCA13247737 |
| ipv6 nd ns-interval | ipv6 nd ns-interval *milliseconds* | ARISTANDCA13247737 |
| ipv6 nd other-config-flag | ipv6 nd other-config-flag | ARISTANDCA13247737 |
| ipv6 nd prefix | ipv6 nd prefix {*ipv6-prefix* /*prefix-length*  | default }[ [ *valid-lifetime preferred-lifetime*  ] | [ at *valid-date preferred-date* ] | [infinite | *preferred-lifetime*  ] ] [no-advertise] | [l [off-link ] [ no-autoconfig ]] | ARISTANDCA13247737 |
| ipv6 nd ra interval | ipv6 nd ra-interval {*seconds |*  min-max *min_value max_value* } | ARISTANDCA13247737 |
| ipv6 nd ra lifetime | ipv6 nd ra-lifetime *seconds* | ARISTANDCA13247737 |
| ipv6 nd reachable-time | ipv6 nd reachable-time *milliseconds* | ARISTANDCA13247737 |
| ipv6 neighbor | ipv6 neighbor *ipv6-address interface-id hardware-address* | ARISTANDCA13247737 |
| ipv6 ospf area | ipv6 ospf *process-id*  area *area-id*  [instance *instance-id* ] | ARISTANDCA13247737 |
| ipv6 ospf cost | ipv6 ospf cost *cost* [instance *instance-id* ] | ARISTANDCA13247737 |
| ipv6 ospf dead-interval | ipv6 ospf dead-interval *seconds*  [instance *instance-id* ] | ARISTANDCA13247737 |
| ipv6 ospf hello-interval | ipv6 ospf hello-interval *seconds*  [instance *instance-id* ] | ARISTANDCA13247737 |
| ipv6 ospf priority | ipv6 ospf priority *number-value*  [instance *instance-id* ] | ARISTANDCA13247737 |
| ipv6 ospf retransmit- interval | ipv6 ospf retransmit-interval *seconds*  [instance *instance-id* ] | ARISTANDCA13247737 |
| ipv6 ospf transmit-delay | ipv6 ospf transmit-delay *seconds*  [instance *instance-id* ] | ARISTANDCA13247737 |

# EXHIBIT H.DL – D-Link Usage of Disputed CLI Commands

| | | |
|---|---|---|
| ipv6 route | ipv6 route *ipv6-prefix /prefix-length* {*ipv6-address* \| *interface-id* [*ipv6-address* ] } [*distance* ] [weight *number* ] | ARISTANDCA13247737 |
| ipv6 router ospf | ipv6 router ospf [*process-id*] | ARISTANDCA13247737 |
| lacp port-priority | lacp port-priority *port-priority* | ARISTANDCA13247737 |
| lacp system-priority | lacp system-priority *system-priority* | ARISTANDCA13247737 |
| lldp receive | lldp receive | ARISTANDCA13251549 |
| lldp reinit | lldp reinit *SECONDS* | ARISTANDCA13251549 |
| lldp run | lldp run | ARISTANDCA13251549 |
| lldp timer | lldp timers [interval <interval-seconds>] [hold <hold-value>] [reinit <reinit-seconds>] | ARISTANDCA13252251 ARISTANDCA13246835 |
| lldp tlv-select | lldp tlv-select [port-description \| system-capabilities \| system-description \| system-name] | ARISTANDCA13251549 |
| lldp transmit | lldp transmit | ARISTANDCA13251549 |
| logging host | logging host <ipaddr> [<port>][<severitylevel>] | ARISTANDCA13246835 |
| mac access-group | mac access-group {*id* \|*name* }[in \|out} | ARISTANDCA13247737 |
| mac-address-table aging-time | mac-address-table aging-time *seconds* | ARISTANDCA13247737 |
| mac-address-table static | mac-address-table static *mac-addr* vlan *vlan-id* interface *interface-id* | ARISTANDCA13247737 |
| maximum-paths | maximum-paths *number* | ARISTANDCA13247737 |
| maximum-paths (OSPFv3) | maximum-paths *number* | ARISTANDCA13247737 |
| neighbor activate | neighbor {*peer-address* \| *peer-group-name* } activate | ARISTANDCA13247737 |
| neighbor allows-in | neighbor {*peer-address* \| *peer-group-name* } allows-in number | ARISTANDCA13247737 |
| neighbor default-originate | neighbor {*peer-address* \| *peer-group-name* } default-originate [route-map *map-tag* ] | ARISTANDCA13247737 |
| neighbor description | neighbor {*peer-address* \| *peer-group-name* } description *text* | ARISTANDCA13247737 |
| neighbor ebgp-multihop | neighbor {*peer-address* \| *peer-group-name* } ebgp-multihop [*ttl* ] | ARISTANDCA13247737 |
| neighbor next-hop-self | neighbor {*peer-address* \| *peer-group-name* } next-hop-self | ARISTANDCA13247737 |
| neighbor password | neighbor {*peer-address* \| *peer-group-name* } password [0 \| 7 ]*string* | ARISTANDCA13247737 |
| neighbor peer-group (assigning members) | neighbor *peer-address* peer-group *peer-group-name* | ARISTANDCA13247737 |
| neighbor peer-group (creating) | neighbor *peer-group-name* peer-group | ARISTANDCA13247737 |
| neighbor remote-as | neighbor {*peer-address* \| *peer-group-name* } remote-as *as-number* | ARISTANDCA13247737 |
| neighbor remove-private-as | neighbor {*peer-address* \| *peer-group-name* } remove-private-as | ARISTANDCA13247737 |
| neighbor route-map | neighbor {*peer-address* \| *peer-group-name* } route-map *map-tag* {in \| out} | ARISTANDCA13247737 |
| neighbor route-reflector-client | neighbor {*ip -address* \| *peer-group-name* } route-reflector-client | ARISTANDCA13247737 |
| neighbor send-community | neighbor {*peer-address* \| *peer-group-name* } send-community [both \| standard \| extended] | ARISTANDCA13247737 |
| neighbor shutdown | neighbor {*peer-address* \| *peer-group-name* } shutdown | ARISTANDCA13247737 |
| neighbor soft-reconfiguration | neighbor {*peer-address* \| *peer-group-name* } soft-reconfiguration inbound | ARISTANDCA13247737 |
| neighbor timers | neighbor {*peer-address* \| *peer-group-name* } timers *keepalive holdtime* | ARISTANDCA13247737 |
| neighbor update-source | neighbor {*peer-address* \| *peer-group-name* } update-source *interface-type interface-index* | ARISTANDCA13247737 |
| neighbor weight | neighbor {*ip-address* \|*peer-group-name* } weight *number* | ARISTANDCA13247737 |
| network area | network *ip-address wildcard* area *area-id* | ARISTANDCA13247737 |
| no snmp-server | no snmp-server | ARISTANDCA13247737 |
| passive-interface | passive-interface {default \| *interface-num* } | ARISTANDCA13247737 |
| passive-interface (OSPFv3) | passive-interface {default \| *interface-type interface-num* } | ARISTANDCA13247737 |
| passive-interface default | passive-interface {default \| *interface-type interface-num* } | ARISTANDCA13247737 |
| port-channel load-balance | port-channel load-balance {dst-ip \| dst-mac \| src-dst-ip \| src-dst-mac \| src-ip \| src-mac} | ARISTANDCA13251549 |
| private-vlan | private-vlan {community \| isolated \| primary} | ARISTANDCA13247737 |
| radius-server deadtime | radius-server deadtime *minnutes* | ARISTANDCA13247737 |
| radius-server host | radius-server host { *ipv4-address* \| *ipv6-address* } [auth-port *port-number* ] [acct-port *port-number* ] [test username *name* [idle-time *time* ] [ignore-auth-port] [ignore-acct-port]] | ARISTANDCA13247737 |
| route-map | route-map *route-map-name* [permit \| deny] [*sequence-number* ] | ARISTANDCA13247737 |
| router bgp | router bgp *as-number* | ARISTANDCA13247737 |
| show arp | show arp [[vrf *vrf-name*] [trusted] *ip* [*mask* ] \| static \| complete \| incomplete \| mac-address ] | ARISTANDCA13247737 |
| show bfd neighbors | show bfd neighbors [vrf vrf-name] [client { bgp \| ospf \| rip \| vrrp \| static-route \| vrrp-balance \| ldp-lsp \| static-lsp \| backward-lsp-with-ip \| pst}] [ipv4 ip-address \| ipv6 ip-address] [details] | ARISTANDCA13247737 |
| show clock | show clock [slots \| devices] module] | ARISTANDCA13247737 |
| show dot1q-tunnel | show dot1q-tunnel [interface *intf-id*] | ARISTANDCA13247737 |
| show dot1x | show dot1x | ARISTANDCA13247737 |
| show dot1x statistics | show dot1x statistics [interface *INTERFACE-ID* [, \| -]] | ARISTANDCA13251549 |
| show environment power | show environment [fan \| power \| temperature] | ARISTANDCA13251549 |
| show environment temperature | show environment [fan \| power \| temperature] | ARISTANDCA13251549 |
| show hosts | show hosts | ARISTANDCA13247737 |
| show interfaces | show interfaces | ARISTANDCA13247737 |
| show interfaces status | show interfaces [*INTERFACE-ID* [, \| -]] status | ARISTANDCA13251549 |
| show interfaces switchport | show interfaces switchport | ARISTANDCA13247737 |
| show interfaces switchport backup | show interfaces switchport backup detail | ARISTANDCA13247737 |
| show interfaces transceiver | show interfaces [*INTERFACE-ID* [, \|-] transceiver [detail] | ARISTANDCA13251549 |
| show ip access-lists | show ip access-list | ARISTANDCA13247737 |
| show ip arp | show ip arp | ARISTANDCA13247737 |

# EXHIBIT H.DL – D-Link Usage of Disputed CLI Commands

| | | |
|---|---|---|
| show ip bgp | show ip bgp [[*network* \| *network-mask* ]] [longer-prefixes] | ARISTANDCA13247737 |
| show ip bgp community | show ip bgp community | ARISTANDCA13245259 |
| show ip bgp neighbors | show ip bgp neighbors | ARISTANDCA13247737 |
| show ip bgp paths | show ip bgp paths | ARISTANDCA13245259 |
| show ip bgp peer-group | show ip bgp peer-group | ARISTANDCA13247737 |
| show ip bgp regexp | show ip bgp regexp regular-expression | ARISTANDCA13245259 |
| show ip bgp summary | show ip bgp summary | ARISTANDCA13247737 |
| show ip community-list | show ip community-list [*community-list-number* \| *community-list-name* ] | ARISTANDCA13247737 |
| show ip dhcp snooping | show ip dhcp snooping | ARISTANDCA13247737 |
| show ip extcommunity-list | show ip extcommunity-list [*extcommunity-list-num* \| *extcommunity-list-name* ] | ARISTANDCA13247737 |
| show ip helper-address | show ip helper-address <interface> | ARISTANDCA13247171 |
| show ip igmp groups | show ip igmp [vrf vrf-name] groups [group-address \| interface-type interface-number] [detail] | ARISTANDCA13247737 |
| show ip igmp interface | show ip igmp [vrf vrf-name] interface [interface-type interface-number] | ARISTANDCA13247737 |
| show ip igmp snooping | show ip igmp snooping [gda-table \| interfaces \| mdevice/ statistics [vlan *vlan-id* ] | ARISTANDCA13247737 |
| show ip igmp snooping groups | show ip igmp snooping groups [vlan *VLAN-ID* \| *IP-ADDRESS* ] | ARISTANDCA13251549 |
| show ip igmp snooping mrouter | show ip igmp snooping mrouter [vlan *VLAN-ID* ] | ARISTANDCA13251549 |
| show ip interface | show ip interface [ *interface-type interface-number*  \| brief] | ARISTANDCA13247737 |
| show ip interface brief | show ip interface [ *interface-type interface-number*  \| brief] | ARISTANDCA13247737 |
| show ip mroute | show ip mroute [vrf *vrf-name* ] [group-or-source-address [ *group-or-source-address* ]] [dense \| sparse ] [summary \| count ] | ARISTANDCA13247737 |
| show ip mroute count | show ip mroute [vrf *vrf-name* ] [group-or-source-address [ *group-or-source-address* ]] [dense \| sparse ] [summary \| count ] | ARISTANDCA13247737 |
| show ip nat translations | show ip nat translations [verbose] | ARISTANDCA13245259 |
| show ip ospf border-routers | show ip ospf [*process-id* ] border-mrouters | ARISTANDCA13247737 |
| show ip ospf database database-summary | show ip ospf [process-id area-id]database [database-summary] | ARISTANDCA13247737 |
| show ip ospf interface | show ip ospf interface [*interface-type interface-number* ] | ARISTANDCA13247737 |
| show ip ospf neighbor | show ip ospf [*process-id* ] neighbor [[detail] \| [[*interface-type interface-number* \| *neighbor-id* ]]] | ARISTANDCA13247737 |
| show ip pim interface | show ip pim interface [dense-mode \| sparse-mode \| sparse-dense-mode] [*INTERFACE-ID* ] [detail] | ARISTANDCA13250221 |
| show ip pim neighbor | show ip pim neighbor [*INTERFACE-ID* ] | ARISTANDCA13250221 |
| show ip pim rp-hash | show ip pim rp-hash GROUP-ADDRESS | ARISTANDCA13250221 |
| show ip prefix-list | show ip prefix-list [*prefix-name* ] | ARISTANDCA13247737 |
| show ip rip database | show ip rip database [vrf *vrf-name* ] [*network-number*  {*network-mask* }] | ARISTANDCA13247737 |
| show ip route | show ip route [[vrf *vrf_name* ] [*network* [*mask* ] \| count \| *protocol* [*process-id* ] \| weight ]] | ARISTANDCA13247737 |
| show ip route summary | show ip route [vrf *vrf_name* ] summary | ARISTANDCA13247737 |
| show ipv6 interface | show ipv6 interface [interface-id] [ra-info] | ARISTANDCA13247737 |
| show ipv6 neighbors | show ipv6 neighbors [verbose] [*interface-id* ] [*ipv6-address* ] | ARISTANDCA13247737 |
| show ipv6 ospf | show ipv6 ospf [*process-id* ] | ARISTANDCA13247737 |
| show ipv6 ospf border-routers | show ipv6 ospf [*process-id* ] border-mrouters | ARISTANDCA13247737 |
| show ipv6 ospf interface | show ipv6 ospf interface [*interface -type interface-number* ] | ARISTANDCA13247737 |
| show ipv6 ospf neighbor | show ipv6 ospf [*process- id* ] neighbor [interface-type *interface-number* [detail]/ *neighbor-id* [detail] | ARISTANDCA13247737 |
| show ipv6 prefix-list | show ipv6 prefix-list [prefix-name] | ARISTANDCA13247737 |
| show ipv6 route | show ipv6 route [static \| local \| connected] | ARISTANDCA13247737 |
| show ipv6 route summary | show ipv6 route summary | ARISTANDCA13247737 |
| show lldp | show lldp | ARISTANDCA13250221 |
| show lldp traffic | show lldp traffic | ARISTANDCA13250221 |
| show mac access-lists | show mac access-lists [name] | ARISTANDCA13247171 |
| show mac-address-table | show mac-address-table [address *mac-addr* ] [interface *interface-id* ] [ vlan *vlan-id* ] | ARISTANDCA13247737 |
| show mac-address-table aging time | show mac-address-table aging-time | ARISTANDCA13247737 |
| show mac-address-table count | show mac-address-table count | ARISTANDCA13247737 |
| show monitor session | show monitor session | ARISTANDCA13247737 |
| show ntp status | show ntp status | ARISTANDCA13247737 |
| show policy-map interface | show policy-map interface *INTERFACE-ID* | ARISTANDCA13250221 |
| show port-security | show port-security [address] [interface *interface-id* ] [all] | ARISTANDCA13247737 |
| show port-security address | show port-security [address] [interface *interface-id* ] [all] | ARISTANDCA13247737 |
| show port-security interface | show port-security [address] [interface *interface-id* ] [all] | ARISTANDCA13247737 |
| show privilege | show privilege | ARISTANDCA13250221 |
| show ptp clock | show ptp clock | ARISTANDCA13252251 |
| show radius | show radius parameter // show radius server // show radius vendor-specific | ARISTANDCA13247737 |
| show reload | show reload | ARISTANDCA13247737 |
| show route-map | show route-map [*ROUTE-MAP-NAME* ] | ARISTANDCA13250221 |
| show snmp | show snmp [mib \| user \| view \| group \| host] | ARISTANDCA13247737 |
| show snmp community | show snmp community [<community_string 32>] | ARISTANDCA13252251 |
| show snmp engineID | show snmp engineID | ARISTANDCA13252251 |
| show snmp group | show snmp [mib \| user \| view \| group \| host] | ARISTANDCA13247737 |
| show snmp host | show snmp [mib \| user \| view \| group \| host] | ARISTANDCA13247737 |

# EXHIBIT H.DL - D-Link Usage of Disputed CLI Commands

| | | |
|---|---|---|
| show snmp mib | show snmp [mib | user | view | group | host] | ARISTANDCA13247737 |
| show snmp user | show snmp [mib | user | view | group | host] | ARISTANDCA13247737 |
| show snmp view | show snmp [mib | user | view | group | host] | ARISTANDCA13247737 |
| show spanning-tree | show spanning-tree [summary |forward-time | hello-time | max-age | inconsistentports | tx-hold-count | pathcost method | max_hops] | ARISTANDCA13247737 |
| show spanning-tree blockedports | show spanning-tree [ethernet interface -number] port-channel port-channel-number] [instance instance-id] show spanning-tree [detail] [active | blockedports] [instance instance-id] show spanning-tree mst-configuration | ARISTANDCA13245936 |
| show spanning-tree interface | show spanning-tree interface interface-id [{bpdufilter | portfast | bpduguard | link-type } ] | ARISTANDCA13247737 |
| show spanning-tree mst | show spanning-tree mst | ARISTANDCA13247737 |
| show spanning-tree mst configuration | show spanning-tree mst configuration | ARISTANDCA13247737 |
| show spanning-tree mst interface | show spanning-tree mst interface *interface-id* | ARISTANDCA13247737 |
| show storm-control | show storm-control [*interface-id* ] | ARISTANDCA13247737 |
| show tacacs | show tacacs | ARISTANDCA13247737 |
| show users | show users | ARISTANDCA13250221 |
| show version | show clock [slots | devices| module] | ARISTANDCA13247737 |
| show vlan | show vlan [id *vlan-id* ] | ARISTANDCA13247737 |
| show vlan internal usage | show vlan internal usage | ARISTANDCA13245936 |
| show vlan private-vlan | show vlan private-vlan [community | primary | isolated] | ARISTANDCA13247737 |
| show vrf | show vrf [brief] [vrf-name] // show vrf ipv4 [vrf-name] // show vrf ipv6 [vrf-name] // show vrf detail [vrf-name] | ARISTANDCA13247737 |
| snmp-server chassis-id | snmp-server chassis-id *text* | ARISTANDCA13247737 |
| snmp-server community | snmp-server community *string* [view *view-name* ] [[ro | rw] [host *ipaddr* ] [ipv6 *ipv6-aclname* ] [*aclnum* ] [*aclname* ] | ARISTANDCA13247737 |
| snmp-server contact | snmp-server contactTT *text* | ARISTANDCA13247737 |
| snmp-server enable traps | snmp-server enable traps [snmp] | ARISTANDCA13247737 |
| snmp-server engineID local | snmp-server engineID local *ENGINEID-STRING* | ARISTANDCA13250221 |
| snmp-server group | snmp-server group *groupname* {v1 | v2c | v3 [auth | noauth | priv]} [read *readview* ][write *writeview* ] [access {[ipv6 ipv6_aclname ] [*aclnum* | *aclname* ] num]name]] | ARISTANDCA13247737 |
| snmp-server host | snmp-server host {*host-addr* | ipv6 *ipv6-addr* } [vrf *vrfname* ] [traps] [version {1 | 2c | 3 [auth | noauth | priv]] *community-string* [udp-port *port-num* ] [*notification-type* ] | ARISTANDCA13247737 |
| snmp-server location | nmp-server locationTT TT*text* TT | ARISTANDCA13247737 |
| snmp-server user | snmp-server user *username groupname* {v1 | v2c | v3 [encrypted] [auth {md5 | sha}] *auth-password* ] [priv des56 *priv-password* }] [access {[ipv6 ipv6_aclname ]]aclnum | aclname }] ] | ARISTANDCA13247737 |
| snmp-server view | snmp-server view *view-name* oid-tree {include | exclude} | ARISTANDCA13247737 |
| spanning-tree bpdufilter | spanning-tree bpdufilter [enabled | disabled] | ARISTANDCA13247737 |
| spanning-tree bpduguard | spanning-tree bpduguard [enabled | disabled] | ARISTANDCA13247737 |
| spanning-tree cost | | ARISTANDCA13247737 |
| spanning-tree link-type | spanning-tree link-type [point-to-point | shared] | ARISTANDCA13247737 |
| spanning-tree loopguard default | spanning-tree loopguard default | ARISTANDCA13247737 |
| spanning-tree mode | spanning-tree mode [stp | rstp | mstp] | ARISTANDCA13247737 |
| spanning-tree mst configuration | spanning-tree mst configuration | ARISTANDCA13247737 |
| spanning-tree portfast bpdufilter default | spanning-tree portfast bpdufilter default | ARISTANDCA13247737 |
| spanning-tree portfast bpduguard default | spanning-tree portfast bpduguard default | ARISTANDCA13247737 |
| spanning-tree port-priority | spanning-tree port-priority *PRIORITY* | ARISTANDCA13250221 |
| storm-control | storm-control {broadcast | multicast | unicast} [{level *percent* | pps *packets* |*rate-bps* }] | ARISTANDCA13247737 |
| switchport access vlan | switchport access vlan *vlan-id* | ARISTANDCA13247737 |
| switchport mode | switchport mode {access | trunk} | ARISTANDCA13247737 |
| switchport port-security | switchport port-security [violation {protect | restrict | shutdown}] | ARISTANDCA13247737 |
| switchport port-security maximum | switchport port-security maximum *value* | ARISTANDCA13247737 |
| switchport private-vlan mapping | switchport private-vlan mapping *p_vid* {*svlist* |add *svist* |remove *svlist* } | ARISTANDCA13247737 |
| switchport trunk allowed vlan | switchport trunk {allowed vlan {all | [add | remove | except] *vlan-list* }} native vlan *vlan-id* } | ARISTANDCA13247737 |
| switchport trunk native vlan | switchport trunk {allowed vlan {all | [add | remove | except] *vlan-list* }} native vlan *vlan-id* } | ARISTANDCA13247737 |
| switchport vlan mapping | switchport vlan mapping original-vlan *ORIGINAL-VLAN* [, | -] {[*ORIGINAL-INNER-VLAN* ] resultant–vlan *RESULTANT-VLAN* [*RESULTANT-INNER-VLAN* ] | dot1q-tunnel *DOT1Q-TUNNEL- VLAN* } [priority *COS-VALUE* ] | ARISTANDCA13250221 |
| tacacs-server host | tacacs-server host {*ip-address* | *ipv6-address* } [port *integer* ] [timout *integer* ] [key *string* ] | ARISTANDCA13247737 |
| tacacs-server key | tacacs-server key [0 | 7] *string* | ARISTANDCA13247737 |
| tacacs-server timeout | tacacs-server timeout *seconds* | ARISTANDCA13247737 |
| terminal length | terminal length default *NUMBER* | ARISTANDCA13250221 |
| timers basic (RIP) | timers basic *update invalid flush* | ARISTANDCA13247737 |
| timers bgp | timers bgp *keepalive holetime* | ARISTANDCA13247737 |
| timers lsa arrival | timers lsa arrival *arrival-time* | ARISTANDCA13247737 |
| timers throttle lsa all | timers throttle lsa all *delay-time hold-time max-wait-time* | ARISTANDCA13247737 |
| timers throttle spf | timers throttle spf *spf-delay spf-holdtime spf-max-waittime* | ARISTANDCA13247737 |
| vrf definition | vrf definition | ARISTANDCA13247737 |

# EXHIBIT H.DL - D-Link Usage of Disputed CLI Commands

| | | |
|---|---|---|
| vrrp authentication | vrrp *group* authentication *string* | ARISTANDCA13247737 |
| vrrp ip | vrrp *group* ip *ipaddress* [secondary] | ARISTANDCA13247737 |
| vrrp preempt | vrrp *group* preempt [delay *seconds* ] | ARISTANDCA13247737 |
| vrrp timers advertise | vrrp *group* timers advertise *interval* | ARISTANDCA13247737 |

**\* Due to late D-Link document production, the Bates Numbers for D-Link produced documents will be provided in a supplement.**

# APPENDIX H.EC - Edge-Core Usage of Disputed CLI Commands

| Disputed Cisco Command | Edge-Core Command Syntax | Edge-Core Manual Bates Number |
|---|---|---|
| aaa accounting | aaa accounting commands level {default \| method-name} start-stop group {tacacs+ \| server-group} | EC004411 |
| aaa accounting dot1x | aaa accounting dot1x {default \| method-name} start-stop group {radius \| tacacs+ \| server-group} | EC004411 |
| aaa authentication login | authentication login {[local] [radius] [tacacs]} | EC004411 |
| aaa group server radius | [no] aaa group server {radius \| tacacs+} group-name | EC004411 |
| aaa group server tacacs+ | [no] aaa group server {radius \| tacacs+} group-name | EC004411 |
| address-family | address-family {ipv4 \| ipv6} | EC000499 |
| aggregate-address | [no] aggregate-address ip-address netmask [as-set] [summary only] | EC004411 |
| area default-cost | area area-id default-cost cost | EC004411 |
| area default-cost (OSPFv3) | area area-id default-cost cost | EC004411 |
| area nssa | [no] area area-id nssa [translator-role {candidate \| never \| always}] \| [no-redistribution] \| [no-summary] \| [default-information-originate [metric metric-value \| metric-type type-value]] | EC004411 |
| area nssa (OSPFv3) | [no] area area-id nssa [translator-role {candidate \| never \| always}] \| [no-redistribution] \| [no-summary] \| [default-information-originate [metric metric-value \| metric-type type-value]] | EC004411 |
| area nssa default-information-originate | [no] area area-id nssa [translator-role {candidate \| never \| always}] \| [no-redistribution] \| [no-summary] \| [default-information-originate [metric metric-value \| metric-type type-value]] | EC004411 |
| area nssa default-information-originate (OSPFv3) | [no] area area-id nssa [translator-role {candidate \| never \| always}] \| [no-redistribution] \| [no-summary] \| [default-information-originate [metric metric-value \| metric-type type-value]] | EC004411 |
| area nssa no-summary | [no] area area-id nssa [translator-role {candidate \| never \| always}] \| [no-redistribution] \| [no-summary] \| [default-information-originate [metric metric-value \| metric-type type-value]] | EC004411 |
| area range | [no] area area-id range ipv6-prefix/prefix-length {advertise \| not-advertise} | EC004411 |
| area range (OSPFv3) | [no] area area-id range ipv6-prefix/prefix-length {advertise \| not-advertise} | EC004411 |
| area stub | [no] area area-id stub [no-summary] | EC004411 |
| area stub (OSPFv3) | [no] area area-id stub [no-summary] | EC004411 |
| arp timeout | arp timeout seconds | EC004411 |
| bgp log-neighbor-changes | bgp log-neighbor-changes | EC004411 |
| boot system | boot system {unit:} {boot-rom \| config \| opcode}: filename | EC004411 |
| clear arp-cache | clear arp-cache | EC004411 |
| clear counters | clear counters interface | EC004411 |
| clear ip bgp | clear ip bgp { * \| as-number \| external \| peer-group group-name \| neighbor-address} [in [prefix-list] \| out \| soft [in \| out]] | EC004411 |
| clear ip ospf neighbor | clear ip ospf neighbor [neighbor-id] | EC000499 |
| clear ipv6 neighbors | clear ipv6 neighbors | EC004411 |
| clear mac-address-table dynamic | clear mac-address-table dynamic | EC004411 |
| clock set | clock set hh:mm:ss | EC000001 |
| clock timezone | clock timezone name hour hours minute minutes {before-utc \| after-utc} | EC004411 |
| default-information originate (OSPF) | [no] default-information originate | EC004411 |
| default-information originate (OSPFv3) | [no] default-information originate | EC004411 |
| default-metric (OSPF) | default-metric metric-value | EC004411 |
| default-metric (OSPFv3) | default-metric metric-value | EC004411 |
| distance bgp | distance bgp ebgp-distance ibgp-distance local-distance | EC004411 |
| dot1x pae authenticator | dot1x pae {supplicant \| authenticator} | EC000499 |
| dot1x port-control | dot1x port-control {auto \| force-authorized \| force-unauthorized} | EC004411 |
| dot1x reauthentication | [no] dot1x re-authentication | EC004411 |
| dot1x system-auth-control | [no] dot1x system-auth-control | EC004411 |
| dot1x timeout quiet-period | dot1x timeout quiet-period seconds | EC004411 |
| dot1x timeout reauth-period | dot1x timeout re-authperiod seconds | EC004411 |
| dot1x timeout tx-period | dot1x timeout tx-period seconds | EC004411 |
| interface ethernet | [no] interface interface<br>  interface<br>    ethernet unit/port-list<br>      unit - Unit identifier. (Range: 1-8)<br>      port-list - Physical port number or list of port numbers.<br>      Separate nonconsecutive port numbers with a comma and no<br>      spaces; or use a hyphen to designate a range of port numbers.<br>      (Range: 1-28/52)<br>      port-channel channel-id (Range: 1-16) | EC004411 |
| interface loopback | interface loopback id | EC000001 |
| interface port-channel | [no] interface interface<br>  interface<br>    ethernet unit/port-list<br>      unit - Unit identifier. (Range: 1-8)<br>      port-list - Physical port number or list of port numbers.<br>      Separate nonconsecutive port numbers with a comma and no<br>      spaces; or use a hyphen to designate a range of port numbers.<br>      (Range: 1-28/52)<br>      port-channel channel-id (Range: 1-16) | EC004411 |

# APPENDIX H.EC - Edge-Core Usage of Disputed CLI Commands

| | | |
|---|---|---|
| interface vlan | [no] interface interface<br>  interface<br>  ethernet unit/port-list<br>    unit - Unit identifier. (Range: 1-8)<br>    port-list - Physical port number or list of port numbers.<br>    Separate nonconsecutive port numbers with a comma and no<br>    spaces; or use a hyphen to designate a range of port numbers.<br>    (Range: 1-28/52)<br>  port-channel channel-id (Range: 1-16) | EC004411 |
| ip access-group | ip access-group acl-name in [time-range time-range-name] [counter] | EC004411 |
| ip access-list | ip access-list name | EC000001 |
| ip address | ip address {ip-address netmask [secondary] [default-gateway ip-address] | bootp<br>| dhcp} | EC004411 |
| ip dhcp snooping | [no] ip dhcp snooping | EC004411 |
| ip dhcp snooping information option | ip dhcp snooping information option [encode no-subtype] [remote-id {ip-address<br>[encode {ascii | hex}] | mac-address [encode {ascii | hex}] | string string}] | EC004411 |
| ip dhcp snooping vlan | no] ip dhcp snooping vlan vlan-id | EC004411 |
| ip domain lookup | [no] ip domain-list name | EC004411 |
| ip domain-name | ip domain-name name | EC004411 |
| ip helper-address | [no] ip helper-address ip-address | EC004411 |
| ip host | [no] ip host name address | EC004411 |
| ip igmp snooping | [no] ip igmp snooping [vlan vlan-id] | EC004411 |
| ip igmp snooping querier | [no] ip igmp snooping querier | EC004411 |
| ip igmp snooping vlan immediate-leave | ip igmp snooping vlan vlan-id immediate-leave [by-host-ip] | EC004411 |
| ip igmp snooping vlan mrouter | [no] ip igmp snooping vlan vlan-id mrouter interface | EC004411 |
| ip igmp snooping vlan static | ip igmp snooping vlan vlan-id query-resp-intvl interval | EC004411 |
| ip name-server | [no] ip name-server server-address1 [server-address2 ...server-address6] | EC004411 |
| ip ospf authentication | ip ospf [ip-address] authentication {message-digest | null] | EC004411 |
| ip ospf cost | ip ospf [ip-address] cost cost | EC004411 |
| ip ospf dead-interval | ip ospf [ip-address] dead-interval seconds | EC004411 |
| ip ospf hello-interval | ip ospf [ip-address] hello-interval seconds | EC004411 |
| ip ospf network | ip ospf network {broadcast | point-to-point} | EC000499 |
| ip ospf priority | ip ospf [ip-address] priority priority | EC004411 |
| ip ospf retransmit-interval | ip ospf [ip-address] retransmit-interval seconds | EC004411 |
| ip ospf transmit-delay | ip ospf [ip-address] transmit-delay seconds | EC004411 |
| ip route | ip route destination-ip netmask next-hop [distance] | EC004411 |
| ip routing | ip routing | EC004411 |
| ipv6 access-group | ipv6 access-group acl-name in [time-range time-range-name] [counter] | EC004411 |
| ipv6 access-list | ipv6 access-list name | EC000001 |
| ipv6 address | [no] ipv6 address ipv6-address[/prefix-length] | EC004411 |
| ipv6 dhcp relay destination | [no] ipv6 dhcp relay destination {ipv6-address | multicast {all | vlan vlan-id}} | EC004411 |
| ipv6 enable | [no] ipv6 enable | EC004411 |
| ipv6 host | [no] ipv6 host name ipv6-address | EC004411 |
| ipv6 nd managed-config-flag | [no] ipv6 nd managed-config-flag | EC004411 |
| ipv6 nd ns-interval | ipv6 nd ns-interval milliseconds | EC004411 |
| ipv6 nd other-config-flag | [no] ipv6 nd other-config-flag | EC004411 |
| ipv6 nd prefix | ipv6 nd prefix ipv6-address/prefix-length {default | [valid-lifetime preferred-<br>lifetime [no-autoconfig | off-link]]} | EC004411 |
| ipv6 nd ra interval | ipv6 nd ra interval minimum-interval [maximum-interval] | EC004411 |
| ipv6 nd ra lifetime | ipv6 nd ra lifetime lifetime | EC004411 |
| ipv6 nd reachable-time | ipv6 nd reachable-time milliseconds | EC004411 |
| ipv6 nd router-preference | ipv6 nd router-preference {low | medium | high} | EC000499 |
| ipv6 ospf area | ipv6 ospf area 0-4294967295 | EC000499 |
| ipv6 ospf cost | ipv6 ospf cost cost [instance-id instance-id] | EC004411 |
| ipv6 ospf dead-interval | ipv6 ospf dead-interval seconds [instance-id instance-id] | EC004411 |
| ipv6 ospf hello-interval | ipv6 ospf hello-interval seconds [instance-id instance-id] | EC004411 |
| ipv6 ospf network | ipv6 ospf network {broadcast | point-to-point} | EC000499 |
| ipv6 ospf priority | ipv6 ospf priority priority [instance-id instance-id] | EC004411 |
| ipv6 ospf retransmit-interval | ipv6 ospf retransmit-interval seconds [instance-id instance-id] | EC004411 |
| ipv6 ospf transmit-delay | ipv6 ospf transmit-delay seconds [instance-id instance-id] | EC004411 |
| ipv6 route | [no] ipv6 route destination-ipv6-address/prefix-length {gateway-address<br>[distance] | link-local-address%zone-id [distance]} | EC004411 |
| ipv6 router ospf | [no] router ipv6 ospf [tag process-name] | EC004411 |
| ipv6 unicast-routing | ipv6 unicast-routing | EC000499 |
| lacp port-priority | lacp {actor | partner} port-priority priority | EC004411 |
| lacp system-priority | lacp {actor | partner} system-priority priority | EC004411 |
| lldp receive | lldp receive | EC000001 |
| lldp transmit | lldp transmit | EC000001 |
| log-adjacency-changes | log-adjacency-changes [detail] | EC000499 |
| logging host | logging host host-ip-address [port udp-port] | EC004411 |
| mac access-group | mac access-group acl-name in [time-range time-range-name] [counter] | EC004411 |
| mac-address-table aging-time | mac-address-table aging-time seconds | EC004411 |
| mac-address-table static | mac-address-table static mac-address interface interface vlan vlan-id [action] | EC004411 |
| maximum-paths | maximum-paths path-count | EC004411 |

# APPENDIX H.EC - Edge-Core Usage of Disputed CLI Commands

| | | |
|---|---|---|
| maximum-paths (OSPFv3) | maximum-paths path-count | EC004411 |
| neighbor activate | [no] neighbor {ip-address \| group-name} activate | EC004411 |
| neighbor default-originate | neighbor {ip-address \| group-name} default-originate [route-map map-name] | EC004411 |
| neighbor description | neighbor {ip-address \| group-name} description description | EC004411 |
| neighbor next-hop-self | [no] neighbor {ip-address \| group-name} next-hop-self | EC004411 |
| neighbor password | neighbor {ip-address \| group-name} password | EC004411 |
| neighbor remote-as | neighbor {ip-address \| group-name} remote-as as-number | EC004411 |
| neighbor route-map | neighbor {ip-address \| group-name} route-map map-name [in \| out] | EC004411 |
| neighbor send-community | [no] neighbor {ip-address \| group-name} send-community [both \| extended \| standard] | EC004411 |
| neighbor shutdown | [no] neighbor {ip-address \| group-name} shutdown | EC004411 |
| neighbor timers | [no] neighbor {ip-address \| group-name} timers keepalive-time hold-time | EC004411 |
| neighbor update-source | [no] neighbor {ip-address \| group-name} update-source interface vlan vlan-id | EC004411 |
| network area | [no] network ip-address netmask area area-id | EC004411 |
| no snmp-server | [no] snmp-server | EC004411 |
| ntp authenticate | [no] ntp authenticate | EC004411 |
| ntp authentication-key | ntp authentication-key number md5 key | EC004411 |
| ntp server | ntp server ip-address [key key-number] | EC004411 |
| passive-interface | [no] passive-interface vlan vlan-id<br>[no] passive-interface vlan vlan-id [ip-address]<br>[no] passive-interface vlan vlan-id [ipv6-address] | EC004411 |
| passive-interface (OSPFv3) | [no] passive-interface vlan vlan-id<br>[no] passive-interface vlan vlan-id [ip-address]<br>[no] passive-interface vlan vlan-id [ipv6-address] | EC004411 |
| passive-interface default | passive-interface default | EC000499 |
| port-channel load-balance | port channel load-balance {dst-ip \| dst-mac \| src-dst-ip \| src-dst-mac \| src-ip \| src-mac} | EC004411 |
| port-channel min-links | port-channel min-links 1-8 | EC000001 |
| priority-flow-control mode | priority-flow-control mode {on \| off} | EC000001 |
| radius-server host | [no] radius-server index host host-ip-address [acct-port acct-port] [authport auth-port] [key key] [retransmit retransmit] [timeout timeout] | EC004411 |
| radius-server key | radius-server key key-string | EC004411 |
| radius-server retransmit | radius-server retransmit number-of-retries | EC004411 |
| radius-server timeout | radius-server timeout number-of-seconds | EC004411 |
| route-map | [no] route-map map-name {deny \| permit} sequence-number | EC004411 |
| router bgp | [no] router bgp as-number | EC004411 |
| router ospf | [no] router ospf [process-id] | EC004411 |
| router-id | router-id ip-address | EC004411 |
| router-id (OSPFv3) | router-id ip-address | EC004411 |
| show arp | show arp | EC004411 |
| show clock | show clock | EC000001 |
| show dot1q-tunnel | show dot1q-tunnel [interface interface [service svid] \| service [svid]] | EC004411 |
| show dot1x | show dot1x [statistics] [interface interface]<br>  statistics - Displays dot1x status for each port.<br>  interface<br>    ethernet unit/port<br>      unit - Unit identifier. (Range: 1-8) | EC004411 |
| show dot1x statistics | show dot1x [statistics] [interface interface]<br>  statistics - Displays dot1x status for each port.<br>  interface<br>    ethernet unit/port<br>      unit - Unit identifier. (Range: 1-8) | EC004411 |
| show hosts | show hosts | EC004411 |
| show interfaces status | show interfaces status [interface] | EC004411 |
| show interfaces switchport | show interfaces switchport [interface] | EC004411 |
| show interfaces transceiver | show interfaces transceiver [interface] | EC004411 |
| show ip access-lists | show ip access-lists [accesslistnumber \| name] | EC000001 |
| show ip bgp | show ip bgp ip-address [netmask [longer-prefixes]] | EC004411 |
| show ip bgp community | show ip bgp community [[{AA:NN} [internet] [local-as] [no-advertise] [no-export]] [exact-match]] | EC004411 |
| show ip bgp neighbors | show ip bgp neighbors [ip-address [advertised-routes \| received prefix-filter \| received-routes \| routes]] | EC004411 |
| show ip bgp summary | show ip bgp summary | EC004411 |
| show ip dhcp snooping | show ip dhcp snooping | EC004411 |
| show ip helper-address | [no] ip helper-address ip-address<br><br>show ip helper | EC004411 |
| show ip igmp snooping | show ip igmp snooping [vlan vlan-id] | EC004411 |
| show ip igmp snooping mrouter | show ip igmp snooping mrouter [vlan vlan-id] | EC004411 |
| show ip interface | show ip interface | EC004411 |
| show ip interface brief | show ip interface brief | EC000499 |
| show ip ospf | show ip ospf [process-id] | EC004411 |
| show ip ospf database database-summary | show ip ospf database database-summary | EC000499 |
| show ip ospf interface | show ip ospf interface [vlan vlan-id] | EC004411 |
| show ip ospf neighbor | show ip ospf [process-id] neighbor | EC004411 |

# APPENDIX H.EC - Edge-Core Usage of Disputed CLI Commands

| | | |
|---|---|---|
| show ip route | show ip route [bgp \| connected \| database \| ospf \| rip \| static \| summary] | EC004411 |
| show ip route summary | show ip route summary | EC004411 |
| show ipv6 access-list | show ipv6 access-list {standard \| extended} [acl-name] | EC004411 |
| show ipv6 interface | show ipv6 interface [brief {vlan vlan-id [ipv6-prefix/prefix length]}] | EC004411 |
| show ipv6 neighbors | show ipv6 neighbors [vlan vlan-id \| ipv6-address] | EC004411 |
| show ipv6 ospf | show ipv6 ospf | EC004411 |
| show ipv6 ospf interface | show ipv6 ospf interface [vlan vlan-id] | EC004411 |
| show ipv6 ospf neighbor | show ipv6 ospf [tag process-id] neighbor | EC004411 |
| show ipv6 route | show ipv6 route [ipv6-address[/prefix-length] database \| interface [vlan vlan-id] \| local \| ospf \| static] | EC004411 |
| show ipv6 route summary | show ipv6 route [{ipv6-address [protocol] \| {{ipv6-prefix/ipv6-prefix-length \| slot/ port \| vlan 1-4093} [protocol] \| protocol \| summary} [all] \| all]] | EC000499 |
| show lacp counters | show lacp [port-channel] {counters \| internal \| neighbors \| sys-id} | EC004411 |
| show lldp | show lldp | EC000001 |
| show mac access-lists | show mac access-list [acl-name] | EC004411 |
| show mac-address-table | show mac-address-table [address mac-address [mask]] [interface interface] [vlan vlan-id] [sort {address \| vlan \| interface}] | EC004411 |
| show mac-address-table aging time | show mac-address-table aging-time | EC004411 |
| show mac-address-table count | show mac-address-table count [interface interface] | EC004411 |
| show monitor session | show monitor session session-id | EC000001 |
| show policy-map interface | show policy-map interface interface input | EC004411 |
| show port-security | show port security [interface interface] | EC004411 |
| show port-security interface | show port security [interface interface] | EC004411 |
| show privilege | show privilege [command] | EC004411 |
| show qos maps | show qos map cos-dscp interface interface | EC004411 |
| show reload | show reload | EC004411 |
| show snmp | show snmp | EC004411 |
| show snmp engineID | show snmp engine-id | EC004411 |
| show snmp group | show snmp group | EC004411 |
| show snmp source-interface | show snmp source-interface | EC000001 |
| show snmp user | show snmp user | EC004411 |
| show snmp view | show snmp view | EC004411 |
| show spanning-tree | show spanning-tree [interface \| mst instance-id \| brief \| stp-enabled-only] | EC004411 |
| show spanning-tree mst configuration | show spanning-tree mst configuration | EC004411 |
| show storm-control | show storm-control [all \| slot/port] | EC000001 |
| show users | show users | EC004411 |
| show version | show version | EC004411 |
| show vlan | show vlan [id vlan-id \| name vlan-name] | EC004411 |
| show vlan internal usage | show vlan internal usage | EC000001 |
| snmp-server community | snmp-server community string [ro \| rw] | EC004411 |
| snmp-server contact | snmp-server contact string | EC004411 |
| snmp-server enable traps | [no] snmp-server enable traps [authentication \| link-up-down \| ethernet cfm \| mac-notification [interval seconds]] | EC004411 |
| snmp-server engineID local | snmp-server engine-id {local \| remote {ip-address}} engineid-string | EC004411 |
| snmp-server engineID remote | snmp-server engine-id {local \| remote {ip-address}} engineid-string | EC004411 |
| snmp-server group | snmp-server group groupname {v1 \| v2c \| v3 {auth \| noauth \| priv}} [read readview] [write writeview] [notify notifyview] | EC004411 |
| snmp-server host | snmp-server host host-addr [inform [retry retries \| timeout seconds]] community string [version {1 \| 2c \| 3 {auth \| noauth \| priv} [udp-port port]] | EC004411 |
| snmp-server location | snmp-server location text | EC004411 |
| snmp-server user | snmp-server user username groupname {v1 \| v2c \| v3 [encrypted] [auth {md5 \| sha} auth-password [priv des56 priv-password]]} | EC004411 |
| snmp-server view | snmp-server view view-name oid-tree {included \| excluded} | EC004411 |
| spanning-tree bpdufilter | [no] spanning-tree bpdu-filter | EC004411 |
| spanning-tree bpduguard | spanning-tree bpdu-guard [auto-recovery [interval interval]] | EC004411 |
| spanning-tree cost | spanning-tree cost cost | EC004411 |
| spanning-tree guard | spanning-tree guard {none \| root \| loop} | EC000001 |
| spanning-tree link-type | spanning-tree link-type {auto \| point-to-point \| shared} | EC004411 |
| spanning-tree mode | spanning-tree mode {stp \| rstp \| mstp} | EC004411 |
| spanning-tree mst configuration | spanning-tree mst configuration | EC004411 |
| spanning-tree port-priority | spanning-tree port-priority | EC004411 |
| switchport mode | switchport mode {access \| hybrid \| trunk} | EC004411 |
| tacacs-server host | tacacs-server index host host-ip-address [key key] [port port-number] [retransmit retransmit] [timeout timeout] | EC004411 |
| tacacs-server key | tacacs-server key key-string | EC004411 |
| tacacs-server timeout | tacacs-server timeout number-of-seconds | EC004411 |
| terminal length | terminal {escape-character {ASCII-number \| character} \| history [size size] \| length length \| terminal-type {ansi-bbs \| vt-100 \| vt-102} \| width width} | EC004411 |
| timers bgp | timers bgp keepalive-time hold-time | EC004411 |
| vlan internal allocation policy | vlan internal allocation {base vlan-id \| policy ascending \| policy decending} | EC000499 |

# APPENDIX H.ER – Ericsson Usage of Disputed CLI Commands

| Disputed Cisco Command | Ericsson Command Syntax | Ericsson Manual Bates Number |
|---|---|---|
| area default-cost | area <area-id> default-cost <cost> | ARISTANDCA13256136 |
| area nssa | [no] area <area-id> nssa [no-redistribution] [default- information-originate] | ARISTANDCA13256136 |
| area nssa default-information-originate | [no] area <area-id> nssa [no-redistribution] [default- information-originate] | ARISTANDCA13256136 |
| area range | [no] area <area-id> range <ip-address> <netmask> [advertise | not-advertise] | ARISTANDCA13256136 |
| area stub | [no] area <area-id> stub [summary] | ARISTANDCA13256136 |
| arp timeout | arp timeout <seconds> | ARISTANDCA13257362 |
| boot system | boot system {boot-rom | config | opcode}: <filename> | ARISTANDCA13256136 |
| channel-group | channel-group <channel-id> | ARISTANDCA13256136 |
| clear arp-cache | clear arp-cache | ARISTANDCA13256136 |
| clear counters | clear counters <interface> | ARISTANDCA13256136 |
| clear ip igmp group | clear ip igmp group [<group-address> | interface vlan <vlan-id>] | ARISTANDCA13256136 |
| clear mac-address-table dynamic | clear mac-address-table dynamic | ARISTANDCA13256136 |
| clear spanning-tree counters | clear spanning-tree counters | ARISTANDCA13257362 |
| clock set | clock set hh:mm:ss day month year | ARISTANDCA13257362 |
| clock timezone | clock timezone <name> hour <hours> minute <minutes> {before-utc | after-utc} | ARISTANDCA13257362 |
| default-information originate (OSPF) | default-information originate [always] [metric <interface-metric>] [metric-type <metric-type>] | ARISTANDCA13256136 |
| dot1x port-control | dot1x port-control {auto | force-authorized | force- unauthorized} | ARISTANDCA13256136 |
| dot1x reauthentication | [no] dot1x re-authentication | ARISTANDCA13256136 |
| dot1x system-auth-control | [no] dot1x system-auth-control | ARISTANDCA13256136 |
| dot1x timeout quiet-period | dot1x timeout quiet-period <seconds> | ARISTANDCA13256136 |
| dot1x timeout reauth-period | dot1x timeout re-authperiod <seconds> | ARISTANDCA13256136 |
| dot1x timeout tx-period | dot1x timeout tx-period <seconds> | ARISTANDCA13256136 |
| flowcontrol receive | flowcontrol { send | receive} { on | off } | ARISTANDCA13257362 |
| flowcontrol send | flowcontrol { send | receive} { on | off } | ARISTANDCA13257362 |
| interface ethernet | interface {gigabitetherne t|fastethernet} <interface-id> | ARISTANDCA13257362 |
| interface port-channel | interface port- channel <port- channel-id> | ARISTANDCA13257362 |
| interface vlan | interface vlan <interface-id> | ARISTANDCA13257362 |
| ip access-group | [no] ip access-group <acl_name> {in | out} | ARISTANDCA13256136 |
| ip address | ip address {<ip-address> <netmask> | bootp | dhcp} [secondary] | ARISTANDCA13256136 |
| ip domain lookup | [no] ip domain-lookup | ARISTANDCA13256136 |
| ip domain-name | ip domain-name <name> | ARISTANDCA13256136 |
| ip host | [no] ip host <name> <address1> [<address2> ... <address8>] | ARISTANDCA13256136 |
| ip igmp last-member-query-interval | ip igmp last-memb-query-interval <seconds> | ARISTANDCA13256136 |
| ip igmp query-interval | ip igmp query-interval <seconds> | ARISTANDCA13256136 |
| ip igmp snooping | [no] ip igmp snooping | ARISTANDCA13256136 |
| ip igmp snooping querier | [no] ip igmp snooping querier | ARISTANDCA13256136 |
| ip igmp snooping vlan mrouter | [no] ip igmp snooping vlan <vlan-id> mrouter <interface> | ARISTANDCA13256136 |
| ip igmp snooping vlan static | [no] ip igmp snooping vlan <vlan-id> static <ip-address> <interface> | ARISTANDCA13256136 |
| ip igmp version | ip igmp snooping version {1 | 2 | 3} | ARISTANDCA13256136 |
| ip multicast-routing | [no] ip multicast-routing | ARISTANDCA13256136 |
| ip name-server | [no] ip name-server <server-address1> [<server-address2> ... <server-address6>] | ARISTANDCA13256136 |
| ip ospf authentication | ip ospf authentication [message-digest | null] | ARISTANDCA13256136 |
| ip ospf authentication-key | ip ospf authentication-key <key> | ARISTANDCA13256136 |
| ip ospf cost | ip ospf cost <cost> | ARISTANDCA13256136 |
| ip ospf dead-interval | ip ospf dead-interval <seconds> | ARISTANDCA13256136 |
| ip ospf hello-interval | ip ospf hello-interval <seconds> | ARISTANDCA13256136 |
| ip ospf message-digest-key | ip ospf message-digest-key <key-id> md5 <key> | ARISTANDCA13256136 |
| ip ospf priority | ip ospf priority <priority> | ARISTANDCA13256136 |
| ip ospf retransmit-interval | ip ospf retransmit-interval <seconds> | ARISTANDCA13256136 |
| ip ospf transmit-delay | ip ospf transmit-delay <seconds> | ARISTANDCA13256136 |
| ip pim bsr-candidate | ip pim bsr-candidate vlan <vlan-id> [hash-mask-length <hash-mask-length>] [priority <priority>] | ARISTANDCA13256136 |
| ip pim dr-priority | ip pim dr-priority <priority-value> | ARISTANDCA13256136 |
| ip pim rp-address | ip pim rp-address <rp-address> [<group-address mask>] [override] | ARISTANDCA13256136 |
| ip pim rp-candidate | ip pim rp-candidate vlan <vlan-id> [<group-address mask>] [priority <priority>] | ARISTANDCA13256136 |
| ip pim sparse-mode | [no] ip pim sparse-mode | ARISTANDCA13256136 |
| ip pim spt-threshold | [no] ip pim spt-threshold infinity [<group-address mask>] | ARISTANDCA13256136 |
| ip proxy-arp | [no] ip proxy-arp | ARISTANDCA13256136 |
| ip route | ip route {<destination-ip> <netmask> | default} {gateway} [metric <metric>] | ARISTANDCA13256136 |
| ip routing | [no] ip routing | ARISTANDCA13256136 |
| lacp port-priority | lacp {actor | partner} port-priority <priority> | ARISTANDCA13256136 |
| lacp system-priority | lacp {actor | partner} system-priority <priority> | ARISTANDCA13256136 |
| logging host | [no] logging host <host_ip_address> | ARISTANDCA13256136 |
| mac access-group | [no] mac access-group <acl_name> {in | out} | ARISTANDCA13256136 |
| mac-address | mac-address <mac-address> | ARISTANDCA13256136 |

# APPENDIX H.ER - Ericsson Usage of Disputed CLI Commands

| | | |
|---|---|---|
| mac-address-table aging-time | mac-address-table aging-time <seconds> | ARISTANDCA13256136 |
| mac-address-table static | mac-address-table static <mac-address> interface <interface> vlan <vlan-id> [action] | ARISTANDCA13256136 |
| network area | [no] network <ip-address> <netmask> area <area-id> | ARISTANDCA13256136 |
| no snmp-server | [no] snmp-server | ARISTANDCA13256136 |
| port-channel load-balance | port-channel load-balance {src-mac \| dest-mac \| src- dest-mac\| src-ip \| dest-ip \| src-dest-ip } [ <port- channel-id>] | ARISTANDCA13257362 |
| private-vlan | private-vlan <vlan-id> {primary \| isolated} | ARISTANDCA13256136 |
| radius-server host | [no] radius-server <index> host {<host_ip_address> \| <host_alias>} [auth-port <auth_port>] [timeout <timeout>] [retransmit <retransmit>] [key <key>] | ARISTANDCA13256136 |
| radius-server key | [no] radius-server <index> host {<host_ip_address> \| <host_alias>} [auth-port <auth_port>] [timeout <timeout>] [retransmit <retransmit>] [key <key>] | ARISTANDCA13256136 |
| radius-server retransmit | [no] radius-server <index> host {<host_ip_address> \| <host_alias>} [auth-port <auth_port>] [timeout <timeout>] [retransmit <retransmit>] [key <key>] | ARISTANDCA13256136 |
| radius-server timeout | [no] radius-server <index> host {<host_ip_address> \| <host_alias>} [auth-port <auth_port>] [timeout <timeout>] [retransmit <retransmit>] [key <key>] | ARISTANDCA13256136 |
| router ospf | [no] router ospf | ARISTANDCA13256136 |
| router rip | [no] router rip | ARISTANDCA13256136 |
| router-id | router-id <ip-address> | ARISTANDCA13256136 |
| show arp | show arp | ARISTANDCA13256136 |
| show clock | show clock | ARISTANDCA13256136 |
| show dot1q-tunnel | show dot1q-tunnel | ARISTANDCA13257362 |
| show dot1x | show dot1x [statistics] [interface <interface>] | ARISTANDCA13256136 |
| show dot1x statistics | show dot1x [statistics] [interface <interface>] | ARISTANDCA13256136 |
| show etherchannel | show etherchannel [[<port-channel-id>] { detail \| load- balance \| port \| port-channel \| summary \| protocol]] | ARISTANDCA13257362 |
| show hosts | show hosts | ARISTANDCA13256136 |
| show interfaces | show interfaces status [interface]// show interfaces counters [interface] // show interfaces switchport [interface] // | ARISTANDCA13256136 |
| show interfaces status | show interfaces status [interface] | ARISTANDCA13256136 |
| show interfaces switchport | show interfaces switchport [interface] | ARISTANDCA13256136 |
| show ip arp | show ip arp { Vlan <vlan-id> \| <ip-address> \| <aa:aa:aa:aa:aa:aa> \| summary \| information } | ARISTANDCA13257362 |
| show ip igmp groups | show ip igmp groups [<group-address> \| interface vlan <vlan-id>] | ARISTANDCA13256136 |
| show ip igmp interface | show ip igmp interface [vlan <vlan-id>] | ARISTANDCA13256136 |
| show ip igmp snooping | show ip igmp snooping | ARISTANDCA13256136 |
| show ip igmp snooping groups | show ip igmp snooping groups [Vlan <vlan-id> [Group < ip-address >]] | ARISTANDCA13257362 |
| show ip igmp snooping mrouter | show ip igmp snooping mrouter [vlan <vlan-id>] | ARISTANDCA13256136 |
| show ip interface | show ip interface [Vlan <vlan-id>] | ARISTANDCA13257362 |
| show ip mroute | show ip mroute [<group-address> <source>] [summary] | ARISTANDCA13256136 |
| show ip ospf | show ip ospf | ARISTANDCA13256136 |
| show ip ospf border-routers | show ip ospf border-routers | ARISTANDCA13256136 |
| show ip ospf database database-summary | show ip ospf [area-id] database [database-summary] | ARISTANDCA13256136 |
| show ip ospf interface | show ip ospf interface [vlan <vlan-id>] | ARISTANDCA13256136 |
| show ip ospf neighbor | show ip ospf neighbor | ARISTANDCA13256136 |
| show ip pim interface | show ip pim interface <vlan-id> | ARISTANDCA13256136 |
| show ip pim neighbor | show ip pim neighbor [ip-address] | ARISTANDCA13256136 |
| show ip pim rp-hash | show ip pim rp-hash <group-address> | ARISTANDCA13256136 |
| show ip route | show ip route [config \| <address> [netmask]] | ARISTANDCA13256136 |
| show lacp counters | show lacp [<port-channel>] [counters \| internal \| neighbors \| sys-id] | ARISTANDCA13256136 |
| show lacp neighbor | show lacp [<port-channel>] [counters \| internal \| neighbors \| sys-id] | ARISTANDCA13256136 |
| show mac-address-table | show mac-address-table [address <mac-address> [mask]] [interface <interface>] [vlan <vlan-id>][sort {address \| vlan \| interface}] | ARISTANDCA13256136 |
| show mac-address-table aging time | show mac-address-table aging-time | ARISTANDCA13256136 |
| show mac-address-table count | show mac-address-table count [vlan <vlan-id>] | ARISTANDCA13257362 |
| show policy-map interface | show policy-map interface interface input | ARISTANDCA13256136 |
| show privilege | show privilege | ARISTANDCA13257362 |
| show snmp | show snmp | ARISTANDCA13256136 |
| show snmp community | show snmp community | ARISTANDCA13257362 |
| show snmp engineID | show snmp engine-id | ARISTANDCA13256136 |
| show snmp group | show snmp group | ARISTANDCA13256136 |
| show snmp user | show snmp user | ARISTANDCA13256136 |
| show snmp view | show snmp view | ARISTANDCA13256136 |
| show spanning-tree | show spanning-tree [interface] mst <instance_id> | ARISTANDCA13256136 |
| show spanning-tree blockedports | show spanning-tree [ summary \| blockedports \| pathcost  method ] | ARISTANDCA13257362 |
| show spanning-tree bridge | show spanning-tree bridge [address \| forward-time \| hello-time \| id \| max-age \| protocol \| priority \|  detail ] | ARISTANDCA13256136 |
| show spanning-tree interface | show spanning-tree interface <interface-type> <interface-id> [ cost \| priority \| portfast \| rootcost \| state \| stats \| detail ] | ARISTANDCA13257362 |
| show spanning-tree mst | show spanning-tree [interface] mst <instance_id> | ARISTANDCA13256136 |
| show spanning-tree mst configuration | show spanning-tree mst configuration | ARISTANDCA13256136 |

## APPENDIX H.ER - Ericsson Usage of Disputed CLI Commands

| | | |
|---|---|---|
| show spanning-tree root | show spanning-tree root [ address \| cost \| forward-time   \| hello-time \| id \| max-age \| port \| priority \|  detail ] | ARISTANDCA13257362 |
| show users | show users | ARISTANDCA13257362 |
| show version | show version | ARISTANDCA13256136 |
| show vlan | show vlan [brief \| id <vlan-id> \| summary] | ARISTANDCA13257362 |
| show vlan private-vlan | show vlan private-vlan [primary \| isolated] | ARISTANDCA13256136 |
| show vlan summary | show vlan [brief \| id <vlan-id> \| summary] | ARISTANDCA13257362 |
| show vrrp | show vrrp [brief \| <group>] | ARISTANDCA13256136 |
| snmp-server community | snmp-server community <string> [ro \| rw] | ARISTANDCA13256136 |
| snmp-server contact | snmp-server contact <string> | ARISTANDCA13256136 |
| snmp-server enable traps | [no] snmp-server enable traps [authentication \| link-up- down] | ARISTANDCA13256136 |
| snmp-server engineID local | snmp-server engine-id {local \| remote {<ip-address>}} <engineid-string> | ARISTANDCA13256136 |
| snmp-server engineID remote | snmp-server engine-id {local \| remote {<ip-address>}} <engineid-string> | ARISTANDCA13256136 |
| snmp-server group | snmp-server group <groupname> {v1 \| v2c \| v3 {auth \| noauth \| priv}} [read <readview>] [write <writeview>] [notify <notifyview>] | ARISTANDCA13256136 |
| snmp-server host | snmp-server host <host-addr> [inform {retry <retries> \| timeout <seconds>]] <community-string> [version {1 \| 2c \| 3 {auth \| noauth \| priv} [udp-port <port>]] | ARISTANDCA13256136 |
| snmp-server location | snmp-server location <text> | ARISTANDCA13256136 |
| snmp-server user | snmp-server user <username> <groupname> [remote <ip- address>] {v1 \| v2c \| v3 [encrypted] [auth {md5 \| sha} <auth-password> [priv des56 <priv-password>]] | ARISTANDCA13256136 |
| snmp-server view | snmp-server view <view-name> <oid-tree> {included \| excluded} | ARISTANDCA13256136 |
| spanning-tree cost | spanning-tree cost <cost> | ARISTANDCA13256136 |
| spanning-tree link-type | spanning-tree link-type {auto \| point-to-point \| shared} | ARISTANDCA13256136 |
| spanning-tree mode | spanning-tree mode {stp \| rstp \| mstp} | ARISTANDCA13256136 |
| spanning-tree mst configuration | spanning-tree mst-configuration | ARISTANDCA13256136 |
| spanning-tree port-priority | spanning-tree port-priority <priority> | ARISTANDCA13256136 |
| spanning-tree transmit hold-count | spanning-tree transmit hold-count <value> | ARISTANDCA13257362 |
| storm-control | storm-control { broadcast \|multicast \| dlf } level <rate-value> | ARISTANDCA13257362 |
| switchport mode | switchport mode {hybrid \| trunk \| private-vlan \| dot1q-tunnel} | ARISTANDCA13256136 |
| switchport private-vlan mapping | switchport private-vlan mapping <primary-vlan-id> | ARISTANDCA13256136 |
| tacacs-server host | tacacs-server host <host_ip_address> | ARISTANDCA13256136 |
| tacacs-server key | tacacs-server key <key_string> | ARISTANDCA13256136 |
| timers basic (RIP) | timers basic <update-seconds> | ARISTANDCA13256136 |
| vrrp authentication | vrrp <group> authentication <key> | ARISTANDCA13256136 |
| vrrp ip | [no] vrrp <group> ip <ip-address> | ARISTANDCA13256136 |
| vrrp preempt | vrrp <group> preempt [delay <seconds>] | ARISTANDCA13256136 |
| vrrp priority | vrrp <group> priority <level> | ARISTANDCA13256136 |
| vrrp timers advertise | vrrp <group> timers advertise <interval> | ARISTANDCA13256136 |

# APPENDIX H.EX - Extreme Networks Usage of Disputed CLI Commands

| Disputed Cisco Command | Extreme/Enterasys Command Syntax | Extreme/Enterasys Manual Bates Number |
|---|---|---|
| arp timeout | arp timeout <TIME> | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| banner motd | banner motd <LINE> | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| boot system | boot system [primary\|secondary] {on <DEVICE-NAME>} | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| channel-group | channel-group <1-5> | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| clear arp-cache | clear arp-cache {on <DEVICE-NAME>} | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| clear counters | clear counters [all\|bridge\|router\|thread] | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| clear mac-address-table dynamic | clear mac-address-table [dynamic\|multicast\|static] [address <address>\|bridge <1-... | EXNET-ARISTA0054421 |
| clear spanning-tree counters | clear spanning-tree counters {[all \| diagnostics \| domains \| ports]} | EXNET-ARISTA0054385 |
| clock set | clock set <HH:MM:SS> <1-31> <MONTH> <1993-2035> {on <DEVICE-NAME>}<br>clock set <hh:mm:ss d m y> | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252; ARISTANDCA13258142 (Enterasys); EXNET-ARISTA0003975 (Enterasys); EXNET-ARISTA0010769 (Enterasys); EXNET-ARISTA0011569 (Enterasys) |
| default-information originate (OSPF) | default-information originate {always\|metric <0-16777214>\|metric-type[1\|2]} | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| errdisable recovery cause | errdisable recovery [cause bpduguard\|interval <10-1000000>] | EXNET-ARISTA0054421 |
| errdisable recovery interval | errdisable recovery [cause bpduguard\|interval <10-1000000>] | EXNET-ARISTA0054421 |
| interface ethernet | Switch:Legacy(config)# interface ethernet <interface-number> | EXNET-ARISTA0054385 |
| interface vlan | interface [<INTERFACE>] vlan <1-4094>] | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| ip access-group | ip access-group [<1-99>\|<100-199>\|<1300-1999>\|<2000-2699>\|WORD in] | EXNET-ARISTA0054421 |
| ip address | ip address [<IP/M> {secondary}\|dhcp\|zerconf {secondary}] | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| ip helper-address | ip helper-address <IP> | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| ip igmp snooping | ip igmp snooping {unknown-multicast-fwd} | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| ip igmp snooping querier | ip igmp snooping querier {max-response-time <1-25>\|query-interval <1-18000>\|ro... | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| ip name-server | ip name-server {on <DEVICE-NAME>} | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| ip nat pool | ip nat pool <NAT-POOL-NAME> | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| ip route | ip route <IP/M> <IP>] | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| ip routing | ip routing {on <DEVICE-NAME>} | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| ipv6 address | ipv6 address [ipv6-link-local \| <ipv6-address> <ipv6netmask>] | EXNET-ARISTA0054385 |
| lacp port-priority | lacp port-priority <priority> | EXNET-ARISTA0054385 |
| lldp holdtime | lldp [holdtime <10-1800>\|run\|timer <5-900>] | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| lldp receive | lldp [receive\|transmit] | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| lldp run | lldp [holdtime <10-1800>\|run\|timer <5-900>] | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| lldp timer | lldp [holdtime <10-1800>\|run\|timer <5-900>] | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| lldp transmit | lldp [receive\|transmit] | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| logging host | logging host <IP> | EXNET-ARISTA0054421 |
| mac access-group | mac access-group <acl-name> in | EXNET-ARISTA0054421 |
| mac-address-table aging-time | mac-address-table aging-time [0\|<10-1000000>] | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| mac-address-table static | mac-address-table static <MAC> vlan <1-4094> interface [<L2-INTERFACE>\|ge <1-4... | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| no snmp-server | no snmp-server [community <WORD>\|enable [throttle\|traps]\|host <IP> port <1-65... | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| ntp authenticate | ntp authenticate | EXNET-ARISTA0054421 |
| ntp authentication-key | ntp authentication-key <key> md5 [0 \|2 \|] | EXNET-ARISTA0054421 |
| ntp server | ntp server <IP> {autokey {prefer version <1-4>\|version <1-4>}} | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| ntp trusted-key | ntp trusted-key <1-65534> | EXNET-ARISTA0054421 |
| port-channel load-balance | port-channel load-balance [src-dst-ip\|src-dst-mac] | EXNET-ARISTA0054421 |
| route-map | route-map <1-100> | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| show clock | show clock {on <DEVICE-NAME>}<br>show clock | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252; ARISTANDCA13258142 (Enterasys); EXNET-ARISTA0003975 (Enterasys); EXNET-ARISTA0010769 (Enterasys); EXNET-ARISTA0011569 (Enterasys) |
| show environment temperature | show environment | EXNET-ARISTA0054421 |
| show interfaces | show interfaces [<INTERFACE>\|brief\|counters\|ge <1-4>\|me1\|on\|port-channel [<1-2>\|switchport\|vlan <1-4094>] {on <DEVICE-NAME>}<br>show interfaces accounting\| <port-list> | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252; ARISTANDCA13258142 (Enterasys); EXNET-ARISTA0003975 (Enterasys); EXNET-ARISTA0010769 (Enterasys); EXNET-ARISTA0011569 (Enterasys) |
| show interfaces switchport | show interfaces [<INTERFACE>\|brief\|counters\|ge <1-4>\|me1\|on\|port-channel [<1-2>\|switchport\|vlan <1-4094>] {on <DEVICE-NAME>} | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| show ip arp | show ip arp [<VLAN-NAME> {on <DEVICE-NAME>}\|on <DEVICE-NAME>} | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| show ip bgp | show ip bgp [<IPaddr><IPmask>] [to-file] | ARISTANDCA13258142 (Enterasys); EXNET-ARISTA0003975 (Enterasys); EXNET-ARISTA0010769 (Enterasys); EXNET-ARISTA0011569 (Enterasys) |

# APPENDIX H.EX - Extreme Networks Usage of Disputed CLI Commands

| show ip bgp community | show ip bgp community {<community-id> <as-num>|no export|no-advertise|noex | ARISTANDCA13258142 (Enterasys); EXNET-ARISTA0003975 (Enterasys); EXNET-ARISTA0010769 (Enterasys); EXNET-ARISTA0011569 (Enterasys) |
|---|---|---|
| show ip bgp neighbors | show ip bgp neighbor <IPaddr> received-routes|all-received-routes|advertisedroul | ARISTANDCA13258142 (Enterasys); EXNET-ARISTA0003975 (Enterasys); EXNET-ARISTA0010769 (Enterasys); EXNET-ARISTA0011569 (Enterasys) |
| show ip bgp paths | show ip bgp paths <ASpath> [to-file] | ARISTANDCA13258142 (Enterasys); EXNET-ARISTA0003975 (Enterasys); EXNET-ARISTA0010769 (Enterasys); EXNET-ARISTA0011569 (Enterasys) |
| show ip bgp peer-group | show ip bgp peer-group external|internal|igp|routing [to-file] | ARISTANDCA13258142 (Enterasys); EXNET-ARISTA0003975 (Enterasys); EXNET-ARISTA0010769 (Enterasys); EXNET-ARISTA0011569 (Enterasys) |
| show ip bgp regexp | show ip bgp regexp <exp> | ARISTANDCA13258142 (Enterasys); EXNET-ARISTA0003975 (Enterasys); EXNET-ARISTA0010769 (Enterasys); EXNET-ARISTA0011569 (Enterasys) |
| show ip bgp summary | show ip bgp summary [to-file] | ARISTANDCA13258142 (Enterasys); EXNET-ARISTA0003975 (Enterasys); EXNET-ARISTA0010769 (Enterasys); EXNET-ARISTA0011569 (Enterasys) |
| show ip helper-address | show ip helper-address | ARISTANDCA13258142 (Enterasys); EXNET-ARISTA0003975 (Enterasys); EXNET-ARISTA0010769 (Enterasys); EXNET-ARISTA0011569 (Enterasys) |
| show ip igmp groups | show ip igmp groups <IPaddr> | ARISTANDCA13258142 (Enterasys); EXNET-ARISTA0003975 (Enterasys); EXNET-ARISTA0010769 (Enterasys); EXNET-ARISTA0011569 (Enterasys) |
| show ip igmp interface | show ip igmp interface <port-list> | ARISTANDCA13258142 (Enterasys); EXNET-ARISTA0003975 (Enterasys); EXNET-ARISTA0010769 (Enterasys); EXNET-ARISTA0011569 (Enterasys) |
| show ip igmp snooping | show ip igmp snooping [mrouter|vlan]<br><br>show ip igmp snooping mrouter vlan <1-4095> {on <DEVICE-NAME>}<br><br>show ip igmp snooping vlan <1-4095> {<IP> {on <DEVICE-NAME>}|on <DEVICE-NAME>} | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| show ip igmp snooping mrouter | show ip igmp snooping [mrouter|vlan]<br><br>show ip igmp snooping mrouter vlan <1-4095> {on <DEVICE-NAME>}<br><br>show ip igmp snooping vlan <1-4095> {<IP> {on <DEVICE-NAME>}|on | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| show ip interface | show ip interface {<INTERFACE> {on <DEVICE-NAME>}|brief {on <DEVICE-NAME>}}<br>show ip interface [interface-name] [brief] | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252; EXNET-ARISTA0047042 (Enterasys) |
| show ip interface brief | show ip interface {<INTERFACE> {on <DEVICE-NAME>}|brief {on <DEVICE-NAME>}}<br>show ip interface [interface-name] [brief] | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252; EXNET-ARISTA0047042 (Enterasys) |
| show ip nat translations | show ip nat translations verbose {on <DEVICE-NAME>}<br>ip nat translation {timeout | udp-timeout | tcp-timeout | icmp-timeout | dns-timeout | ftp-timeout} [seconds] no ip nat translation {timeout | udp-timeout | tcp-timeout | icmp-timeout | dns-timeout | ftp-timeout} | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252;EXNET-ARISTA0047042 (Enterasys) |
| show ip ospf | show ip ospf | EXNET-ARISTA0047042 (Enterasys) |
| show ip ospf interface | show ip ospf [border-router|interface|neighbor|on|route|stats]<br>show ip ospf interface [vlan vlan-id] | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252; EXNET-ARISTA0047042 (Enterasys) |
| show ip ospf neighbor | show ip ospf [border-router|interface|neighbor|on|route|stats] | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| show ip route | show ip route {on <DEVICE-NAME>}<br>show ip route [host [connected | host-address | dynamic | static]] [dest-address [prefix-mask] | prefix/prefix-length | connected | ospf | rip | static | summary] | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252;EXNET-ARISTA0047042 (Enterasys) |
| show ip route summary | show ip route [host [connected | host-address | dynamic | static]] [dest-address [p | EXNET-ARISTA0047042 (Enterasys) |
| show lacp counters | show lacp counters | EXNET-ARISTA0054385; EXNET-ARISTA0049358 |
| show lldp neighbors | show lldp neighbors {on <DEVICE-NAME>} | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| show mac-address-table | show mac-address-table {on <DEVICE-NAME>} | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| show mac-address-table aging time | show mac-address-table aging-time | ARISTANDCA13258142 (Enterasys); EXNET-ARISTA0003975 (Enterasys); EXNET-ARISTA0010769 (Enterasys); EXNET-ARISTA0011569 (Enterasys) |
| show monitor session | show monitor session | EXNET-ARISTA0054385 |
| show ntp associations | show ntp [associations {detail|on}|status {on <DEVICE-NAME>}] | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| show ntp status | show ntp [associations {detail|on}|status {on <DEVICE-NAME>}] | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| show privilege | show privilege | EXNET-ARISTA0054421 |
| show radius | show radius [configuration|eap configuration|group|nas A.B.C.D/M|proxy|rad-user|trust-point]<br>show radius [state | retries | timeout | server [index | all | verbose]] | EXNET-ARISTA0054421;EXNET-ARISTA0047042 (Enterasys) |
| show route-map | show route-map [name] [pinger] | EXNET-ARISTA0047042 (Enterasys) |
| show snmp | show snmp<br>show snmp access | chassis-id| community| mibs| statistics| tfpt| trap | EXNET-ARISTA0054385; ARISTANDCA13258142 (Enterasys); EXNET-ARISTA0003975 (Enterasys); EXNET-ARISTA0010769 (Enterasys); EXNET-ARISTA0011569 (Enterasys) |
| show snmp community | show snmp community [name] | EXNET-ARISTA0047042 (Enterasys) |
| show snmp trap | show snmp access | chassis-id| community| mibs| statistics| tfpt| trap | ARISTANDCA13258142 (Enterasys); EXNET-ARISTA0003975 (Enterasys); EXNET-ARISTA0010769 (Enterasys); EXNET-ARISTA0011569 (Enterasys) |
| show snmp user | show snmp user [snmpmanager|snmpoperator|snmptrap] | EXNET-ARISTA0054421 |
| show spanning-tree | show spanning-tree mst [config|detail|instance] | EXNET-ARISTA0054421 |
| show spanning-tree mst | show spanning-tree mst [config|detail|instance] | EXNET-ARISTA0054421 |
| show spanning-tree mst configuration | show spanning-tree mst {configuration|detail|instance|on} | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| show spanning-tree mst interface | show spanning-tree mst [detail interface {<INTERFACE>|ge<1-4>|me1|port-channe | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| show tacacs | show tacacs [state] | EXNET-ARISTA0047042 (Enterasys) |
| show users | show users | EXNET-ARISTA0054421; EXNET-ARISTA0047042 (Enterasys) |

# APPENDIX H.EX - Extreme Networks Usage of Disputed CLI Commands

| | | |
|---|---|---|
| show version | show version {on <DEVICE-NAME>}<br>show version | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252; EXNET-ARISTA0047042 (Enterasys) |
| show vlan | show vlan <vlan-name> statistics<br>{refresh}<br>show vlan [static] [vlan-list] | EXNET-ARISTA0054385; EXNET-ARISTA0047042 (Enterasys) |
| show vrrp | show vrrp [brief\|details\|error-stats\|stats]<br>show vrrp [interface <IFnum>]\| summary\| verbose | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252; ARISTANDCA13258142 (Enterasys); EXNET-ARISTA0003975 (Enterasys); EXNET-ARISTA0010769 (Enterasys); EXNET-ARISTA0011569 (Enterasys) |
| snmp-server chassis-id | snmp-server chassis-id <sysName> | EXNET-ARISTA0054385 |
| snmp-server community | snmp-server community <SNMP-COMMUNITY-STRING> [ro\|rw] | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| snmp-server contact | snmp-server contact <contact-person> | EXNET-ARISTA0054421 |
| snmp-server enable traps | snmp-server enable [throttle\|traps] | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| snmp-server group | snmp-server group [[hex<br><hex_group_name>] \|<br>] user [[hex<br><hex_user_name>] \| <user_name>]<br>{sec-model [snmpv1\| snmpv2c \|<br>usm]} {volatile} | EXNET-ARISTA0054385 |
| snmp-server host | snmp-server host <IP> [v2c\|v3] {<1-65535>} | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| snmp-server location | snmp-server location <location-text> | EXNET-ARISTA0054421 |
| snmp-server user | snmp-server user [snmpmanager\|snmpoperator\|snmptrap] | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| snmp-server view | snmp-server view [[hex<br><hex_view_name>] \| ]<br>subtree  {/<br><subtree_mask>} {type [included \|<br>excluded]} {volatile} | EXNET-ARISTA0054385 |
| spanning-tree bpdufilter | spanning-tree bpdufilter [enable\|disable] | EXNET-ARISTA0054421 |
| spanning-tree bpduguard | spanning-tree bpduguard [enable\|disable] | EXNET-ARISTA0054421 |
| spanning-tree guard | spanning-tree guard root | EXNET-ARISTA0054421 |
| spanning-tree link-type | spanning-tree link-type [point-to-point\|shared] | EXNET-ARISTA0054421 |
| spanning-tree mst configuration | WMController(config)#spanning-tree mst configuration | EXNET-ARISTA0054421 |
| spanning-tree portfast bpdufilter default | spanning-tree portfast [bpdufilter\|bpduguard] default | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| spanning-tree portfast bpduguard default | spanning-tree portfast [bpdufilter\|bpduguard] default | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| storm-control | storm-control [arp\|broadcast\|multicast\|unicast] | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| switchport access vlan | switchport access vlan <1-4094> | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| switchport trunk allowed vlan | switchport trunk allowed vlan [<VLAN-ID>\|add <VLAN-ID>\|none\|remove <VLAN-ID> | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| switchport trunk native vlan | switchport trunk native [tagged\|vlan <1-4094>] | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| terminal length | terminal [length\|width] <0-512>; terminal length <screen-length> | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252; ARISTANDCA13258142 (Enterasys); EXNET-ARISTA0003975 (Enterasys); EXNET-ARISTA0010769 (Enterasys); EXNET-ARISTA0011569 (Enterasys) |
| terminal monitor | terminal monitor | ARISTANDCA13258142 (Enterasys); EXNET-ARISTA0003975 (Enterasys); EXNET-ARISTA0010769 (Enterasys); EXNET-ARISTA0011569 (Enterasys) |

# APPENDIX H.F - Foundry Usage of Disputed CLI Commands

| Disputed Cisco Command | Foundry Command Syntax | Foundry Manual Bates Number |
|---|---|---|
| aaa accounting | [no] aaa accounting exec default start-stop radius \| tacacs+ \| none | ARISTANDCA_BROCADE00313978 |
| aaa authentication login | [no] aaa authentication login [snmp-server \| web-server \| enable \| login \| dot1x default <method1> [<method2>] [<method3>] [<method4>] [<method5>] [<method6>] [<method7>] | ARISTANDCA_BROCADE00001802 |
| address-family | address-family ipv4 unicast \| ipv4 multicast \| ipv6 unicast \| vpnv4 unicast | ARISTANDCA_BROCADE00012094 |
| aggregate-address | aggregate-address <ip-addr> <ip-mask> [as-set] [nlri multicast \| unicast \| multicast unicast] [summary-only] [suppress-map <map-name>] [advertise-map <map-name>] [attribute-map <map-name>] | ARISTANDCA_BROCADE00012094 |
| area nssa | area <num> \| <ip-addr> nssa <cost> \| default-information-originate | ARISTANDCA_BROCADE00012094 |
| area nssa (OSPFv3) | area <num> \| <ip-addr> nssa <cost> \| default-information-originate | ARISTANDCA_BROCADE00012094 |
| area nssa default-information-originate | **area** <num> \| <ip-addr> **nssa default-information-originate** | ARISTANDCA_BROCADE00012094 |
| area nssa default-information-originate (OSPFv3) | **area** <num> \| <ip-addr> **nssa default-information-originate** | ARISTANDCA_BROCADE00012094 |
| area range | [no] area <num> \| <ip-addr> range <ip-addr> <ip-mask> [advertise \| not-advertise] | ARISTANDCA_BROCADE00012094 |
| area range (OSPFv3) | [no] area <num> \| <ip-addr> range <ip-addr> <ip-mask> [advertise \| not-advertise] | ARISTANDCA_BROCADE00012094 |
| area stub | area <num> \| <ip-addr> [stub <cost> [no-summary] | ARISTANDCA_BROCADE00012094 |
| area stub (OSPFv3) | area <num> \| <ip-addr> [stub <cost> [no-summary]] | ARISTANDCA_BROCADE00012094 |
| banner motd | [no] banner <delimiting-character> \| [motd <delimiting-character>] | ARISTANDCA_BROCADE00012094 |
| bgp redistribute internal | [no] bgp-redistribute-internal | ARISTANDCA_BROCADE00012094 |
| clear ip msdp sa-cache | clear ip msdp sa-cache [<source-addr> \| <group-addr>] | ARISTANDCA_BROCADE00012094 |
| clock set | no] clock set <hh:mm:ss> <mm-dd-yy> \| <mm-dd-yyyy> | ARISTANDCA_BROCADE00012094 |
| clock timezone | [no] clock timezone gmt gmt \| us <timezone> | ARISTANDCA_BROCADE00012094 |
| default-information originate (OSPF) | [no] default-information-originate [always] [metric <value>] [metric-type <type>] | ARISTANDCA_BROCADE00012094 |
| default-information originate (OSPFv3) | [no] default-information-originate [always] [metric <value>] [metric-type <type>] | ARISTANDCA_BROCADE00012094 |
| default-metric (OSPF) | default-metric <value> | ARISTANDCA_BROCADE00012094 |
| default-metric (OSPFv3) | default-metric <value> | ARISTANDCA_BROCADE00012094 |
| domain-id | domain-id  | ARISTANDCA_BROCADE00012094 |
| dot1x port-control | [no] dot1x port-control [force-authorized \| force-unauthorized \| auto] | ARISTANDCA_BROCADE00012094 |
| errdisable recovery cause | [no] errdisable recovery [cause < bpduguard l all >] | ARISTANDCA_BROCADE00012094 |
| errdisable recovery interval | [no] errdisable recovery interval <seconds> | ARISTANDCA_BROCADE00012094 |
| interface ethernet | [no] interface ethernet <portnum> [to <portnum>] | ARISTANDCA_BROCADE00012094 |
| interface loopback | [no] interface loopback <num> | ARISTANDCA_BROCADE00012094 |
| ip access-group | [no] ip access-group <num> in \| out | ARISTANDCA_BROCADE00012094 |
| ip access-list | [no] ip access-list extended \| standard <string> \| <num>[delete <line-number> \| insert <line-number> \| replace <line-number> [remark [<comment-text>] ] ] <options> | ARISTANDCA_BROCADE00012094 |
| ip access-list standard | [no] ip access-list extended \| standard <string> \| <num>[delete <line-number> \| insert <line-number> \| replace <line-number> [remark [<comment-text>] ] ] <options> | ARISTANDCA_BROCADE00012094 |
| ip address | [no] ip address <ip-addr> | ARISTANDCA_BROCADE00012094 |
| ip community-list expanded | [no] ip community-list extended <string> [seq <seq-value>] deny \| permit <community-num> \| <regular-expression> | ARISTANDCA_BROCADE00012094 |
| ip community-list standard | [no] ip community-list standard <string> [seq <seq-value>] deny \| permit <community-num> | ARISTANDCA_BROCADE00012094 |
| ip domain lookup | [no] ip domain-lookup <ip-address> \| <host-name> | ARISTANDCA_BROCADE00012094 |
| ip helper-address | ip helper-address <value> <ip-addr> | ARISTANDCA_BROCADE00012094 |
| ip icmp redirect | [no] ip icmp redirects | ARISTANDCA_BROCADE00012094 |
| ip igmp query-interval | [no] ip igmp query-interval <value> | ARISTANDCA_BROCADE00012094 |
| ip igmp static-group | [no] ip igmp static-group <ip-addr> [ethernet <portnum>] | ARISTANDCA_BROCADE00012094 |
| ip igmp version | [no] ip igmp version <version-number> | ARISTANDCA_BROCADE00012094 |
| ip load-sharing | ip load-sharing [<num>] | ARISTANDCA_BROCADE00012094 |
| ip multicast boundary | [no] ip multicast boundary <access-list-num> | ARISTANDCA_BROCADE00012094 |
| ip multicast-routing | [no] ip multicast-routing | ARISTANDCA_BROCADE00012094 |
| ip nat pool | [no] ip nat pool <pool-name> <start-ip> <end-ip> netmask <ip-mask> \| prefix-length <length> [type match-host \| rotary] | ARISTANDCA_BROCADE00012094 |
| ip nat translation tcp-timeout | [no] ip nat translation timeout \| udp-timeout \| tcp-timeout \| finrst-timeout \| dns-timeout <secs> | ARISTANDCA_BROCADE00012094 |
| ip nat translation udp-timeout | [no] ip nat translation timeout \| udp-timeout \| tcp-timeout \| finrst-timeout \| dns-timeout <secs> | ARISTANDCA_BROCADE00012094 |
| ip ospf authentication-key | [no] ip ospf authentication-key [0 \| 1] <string> | ARISTANDCA_BROCADE00012094 |
| ip ospf cost | ip ospf cost <num> | ARISTANDCA_BROCADE00012094 |
| ip ospf dead-interval | ip ospf dead-interval <value> | ARISTANDCA_BROCADE00012094 |
| ip ospf hello-interval | ip ospf hello-interval <value> | ARISTANDCA_BROCADE00012094 |
| ip ospf network | [no] ip ospf network [point-to-multipoint] | ARISTANDCA_BROCADE00012094 |
| ip ospf priority | ip ospf priority <value> | ARISTANDCA_BROCADE00012094 |
| ip ospf retransmit-interval | ip ospf retransmit-interval <value> | ARISTANDCA_BROCADE00012094 |
| ip ospf transmit-delay | ip ospf transmit-delay <value> | ARISTANDCA_BROCADE00012094 |
| ip pim dr-priority | [no] ip pim dr-priority <num> | ARISTANDCA_BROCADE00012094 |
| ip prefix-list | [no] ip prefix-list <name> [seq <seq-value>] [description <string>] deny \| permit <network-addr>/<mask- bits> [ge <ge-value>] [le <le-value>] | ARISTANDCA_BROCADE00012094 |
| ip proxy-arp | [no] ip proxy-arp | ARISTANDCA_BROCADE00012094 |
| ip radius source-interface | [no] ip radius source-interface atm <portnum>.<subif> \| ethernet <portnum> \| loopback <num> \| ve <num> | ARISTANDCA_BROCADE00012094 |

# APPENDIX H.F - Foundry Usage of Disputed CLI Commands

| ip route | [no] ip route <ip-addr> <ip-mask> null0 [<metric>] [distance <num>] or | ARISTANDCA_BROCADE00012094 |
|---|---|---|
| ip tacacs source-interface | [no] ip tacacs source-interface atm <portnum>.<subif> \| ethernet <portnum> \| loopback <num> \| ve <num> | ARISTANDCA_BROCADE00012094 |
| ipv6 access-list | [no] ipv6 access-list <acl name> | ARISTANDCA_BROCADE00012094 |
| ipv6 address | [no] ipv6 address <ipv6-prefix>/<prefix-length> [ eui-64 ] | ARISTANDCA_BROCADE00012094 |
| ipv6 enable | [no] ipv6 enable | ARISTANDCA_BROCADE00012094 |
| ipv6 nd managed-config-flag | [no] ipv6 nd managed-config-flag | ARISTANDCA_BROCADE00012094 |
| ipv6 nd ns-interval | [no] ipv6 nd ns-interval <number> | ARISTANDCA_BROCADE00012094 |
| ipv6 nd other-config-flag | [no] ipv6 nd other-config-flag | ARISTANDCA_BROCADE00012094 |
| ipv6 nd ra interval | [no] ipv6 nd ra-interval <number> | ARISTANDCA_BROCADE00012094 |
| ipv6 nd ra lifetime | [no] ipv6 nd ra-lifetime <number> | ARISTANDCA_BROCADE00012094 |
| ipv6 nd reachable-time | [no] ipv6 nd reachable-time <seconds> | ARISTANDCA_BROCADE00012094 |
| ipv6 ospf area | [no] ipv6 ospf area <number> \| <ipv4-address> | ARISTANDCA_BROCADE00012094 |
| ipv6 ospf cost | ipv6 ospf cost <number> | ARISTANDCA_BROCADE00012094 |
| ipv6 ospf dead-interval | ipv6 ospf dead-interval <seconds> | ARISTANDCA_BROCADE00012094 |
| ipv6 ospf hello-interval | ipv6 ospf hello-interval <seconds> | ARISTANDCA_BROCADE00012094 |
| ipv6 ospf network | ipv6 ospf network [ point-to-multipoint ] | ARISTANDCA_BROCADE00012094 |
| ipv6 ospf priority | ipv6 ospf priority <number> | ARISTANDCA_BROCADE00012094 |
| ipv6 ospf retransmit- interval | ipv6 ospf retransmit-interval <seconds> | ARISTANDCA_BROCADE00012094 |
| ipv6 ospf transmit-delay | ipv6 ospf transmit-delay <seconds> | ARISTANDCA_BROCADE00012094 |
| ipv6 prefix-list | [no] ipv6 prefix-list <name> [seq <sequence-number>] deny <ipv6-prefix>/<prefix-length> \| permit <ipv6- prefix>/<prefix-length> \| description <string> [ge <ge-value>] [le <le-value>] | ARISTANDCA_BROCADE00012094 |
| ipv6 route | [no] ipv6 route <dest-ipv6-prefix>/<prefix-length> <next-hop-ipv6-address> <metric>] [distance <number>] | ARISTANDCA_BROCADE00012094 |
| ipv6 router ospf | [no] ipv6 router ospf | ARISTANDCA_BROCADE00012094 |
| ipv6 unicast-routing | [no] ipv6 unicast-routing | ARISTANDCA_BROCADE00012094 |
| isis hello-interval | [no] isis hello-interval <num> [level-1-only \| level-2-only] | ARISTANDCA_BROCADE00012094 |
| isis hello-multiplier | [no] isis hello-multiplier <num> [level-1-only \| level-2-only] | ARISTANDCA_BROCADE00012094 |
| isis metric | [no] isis metric <num> | ARISTANDCA_BROCADE00012094 |
| isis passive | [no] isis passive | ARISTANDCA_BROCADE00012094 |
| isis priority | [no] isis priority <num> [level-1-only \| level-2-only] | ARISTANDCA_BROCADE00012094 |
| is-type | [no] is-type level-1-only \| level-1-2 \| level-2-only | ARISTANDCA_BROCADE00012094 |
| lacp system-priority | lacp system-priority | ARISTANDCA_BROCADE00012094 |
| lldp run | [no] lldp run | ARISTANDCA_BROCADE00055686 |
| load-interval | load-interval <interval> | ARISTANDCA_BROCADE00012094 |
| log-adjacency-changes | [no] log-adjacency-changes | ARISTANDCA_BROCADE00012094 |
| log-adjacency-changes (IS-IS) | [no] log-adjacency-changes | ARISTANDCA_BROCADE00012094 |
| logging host | [no] logging host <ip-addr> \| <server-name> | ARISTANDCA_BROCADE00012094 |
| mac access-group | [no] mac access-group <num> in | ARISTANDCA_BROCADE00012094 |
| maximum-paths | [no] maximum-paths <num> | ARISTANDCA_BROCADE00012094 |
| no snmp-server | [no] snmp-server enable traps <trap-type> | ARISTANDCA_BROCADE00012094 |
| route-map | [no] route-map <map-name> permit \| deny <num> | ARISTANDCA_BROCADE00012094 |
| router bgp | [no] router bgp | ARISTANDCA_BROCADE00012094 |
| router isis | [no] router isis | ARISTANDCA_BROCADE00012094 |
| router ospf | [no] router ospf | ARISTANDCA_BROCADE00012094 |
| router rip | [no] router rip | ARISTANDCA_BROCADE00012094 |
| set-overload-bit | [no] set-overload-bit [on-startup <secs>] | ARISTANDCA_BROCADE00012094 |
| show arp | show arp [ethernet <portnum> \| mac-address <xxxx.xxxx.xxxx> [<mask>] \| <ip-addr> [<ip-mask>]] [<num>] | ARISTANDCA_BROCADE00012094 |
| show clock | show clock [detail] | ARISTANDCA_BROCADE00012094 |
| show dot1x | show dot1x | ARISTANDCA_BROCADE00012094 |
| show dot1x statistics | show dot1x statistics <portnum> | ARISTANDCA_BROCADE00012094 |
| show interfaces | show interfaces [atm \| ethernet \| pos <portnum>] \| [loopback <num>] \| [slot <slot-num>] \| [ve <num>] | ARISTANDCA_BROCADE00012094 |
| show ip access-lists | show ip access-list all \| <acl-number> \| begin <keyword> \| exclude <keyword> \| include <keyword> | ARISTANDCA_BROCADE00012094 |
| show ip bgp | show ip bgp [route] <ip-addr>/<prefix> [longer-prefixes] \| <ip-addr> | ARISTANDCA_BROCADE00012094 |
| show ip bgp neighbors | show ip bgp neighbors [<ip-addr> [advertised-routes [detail [<ip-addr>]/<mask-bits>]]]] \| [attribute-entries [detail]] \| [flap-statistics] \| [last-packet-with-error] \| [received prefix-filter] \| [received-routes] \| [routes [best] \| [detail [best] \| [not-installed-best] \| [unreachable]] \| [rib-out-routes [<ip-addr>/<mask-bits> \| <ip-addr> <net-mask> \| detail]] \| [routes-summary]] | ARISTANDCA_BROCADE00012094 |
| show ip bgp peer-group | show ip bgp peer-group [<peer-group-name>] | ARISTANDCA_BROCADE00012094 |
| show ip bgp summary | show ip bgp summary | ARISTANDCA_BROCADE00012094 |
| show ip extcommunity-list | show ip extcommunity-list | ARISTANDCA_BROCADE00012094 |
| show ip igmp interface | show ip igmp interface [ ve \| ethernet <number> <group-address>] | ARISTANDCA_BROCADE00012094 |
| show ip interface | show ip interface [ethernet <portnum>] \| [loopback <num>] \| [pos <portnum>] \| [ve <num>] | ARISTANDCA_BROCADE00012094 |
| show ip mroute | show ip mroute [<ip-addr> <ip-mask> \| bgp \| static] | ARISTANDCA_BROCADE00012094 |
| show ip msdp peer | show ip msdp peer | ARISTANDCA_BROCADE00012094 |
| show ip msdp sa-cache | show ip msdp sa-cache | ARISTANDCA_BROCADE00012094 |
| show ip msdp summary | show ip msdp summary | ARISTANDCA_BROCADE00012094 |
| show ip nat translations | show ip nat translation | ARISTANDCA_BROCADE00012094 |
| show ip ospf border-routers | show ip ospf border-routers [<ip-addr>] | ARISTANDCA_BROCADE00012094 |
| show ip ospf interface | show ip ospf interface [<ip-addr>] | ARISTANDCA_BROCADE00012094 |
| show ip ospf neighbor | show ip ospf neighbor [router-id <ip-addr>] \| [<num>] | ARISTANDCA_BROCADE00012094 |

# APPENDIX H.F - Foundry Usage of Disputed CLI Commands

| show ip pim interface | show ip pim interface [ethernet <portnum> | ve <num>] | ARISTANDCA_BROCADE00012094 |
|---|---|---|
| show ip pim rp-hash | show ip pim rp-hash <group-addr> | ARISTANDCA_BROCADE00012094 |
| show ip route | show ip route [<ip-addr> [<ip-mask>] [longer] [none-bgp]] | <num> | bgp | direct | ospf | rip | static | tunnel | summary | ARISTANDCA_BROCADE00012094 |
| show ip route summary | show ip route [<ip-addr> [<ip-mask>] [longer] [none-bgp]] | <num> | bgp | direct | ospf | rip | static | tunnel | summary | ARISTANDCA_BROCADE00012094 |
| show ipv6 access-list | show ipv6 access-list <name>] | ARISTANDCA_BROCADE00012094 |
| show ipv6 bgp | show ipv6 bgp <ipv6-prefix>/<prefix-length> [longer-prefixes] | ARISTANDCA_BROCADE00012094 |
| show ipv6 bgp summary | show ipv6 bgp summary | ARISTANDCA_BROCADE00012094 |
| show ipv6 interface | show ipv6 interface ethernet [ <port> | loopback <number> | tunnel <number> | ve <number> ] | ARISTANDCA_BROCADE00012094 |
| show ipv6 ospf interface | show ipv6 ospf database [advrtr <ipv4-address> | as-external | extensive | inter-prefix | inter-router | intra- prefix | link | link-id <number> | network | router [scope <area-id> | as | link]] | ARISTANDCA_BROCADE00012094 |
| show ipv6 ospf neighbor | show ipv6 ospf neighbor [router-id <ipv4-address>] | ARISTANDCA_BROCADE00012094 |
| show ipv6 route | show ipv6 route [<ipv6-address> | <ipv6-prefix>/<prefix-length> | bgp | connect | ospf | rip | isis | static | summary] | ARISTANDCA_BROCADE00012094 |
| show ipv6 route summary | show ipv6 route [<ipv6-address> | <ipv6-prefix>/<prefix-length> | bgp | connect | ospf | rip | isis | static | summary] | ARISTANDCA_BROCADE00012094 |
| show isis database | show isis database [<lsp-id> | detail | l1 | l2 | level1 | level2] | ARISTANDCA_BROCADE00012094 |
| show isis interface | show isis interface | ARISTANDCA_BROCADE00012094 |
| show lldp | show lldp | ARISTANDCA_BROCADE00055686 |
| show lldp neighbors | show lldp neighbors | ARISTANDCA_BROCADE00055686 |
| show module | show module | ARISTANDCA_BROCADE00012094 |
| show port-security | show port security <module> | <portnum> | ARISTANDCA_BROCADE00012094 |
| show reload | show reload | ARISTANDCA_BROCADE00012094 |
| show route-map | show route-map [<map-name>] | ARISTANDCA_BROCADE00012094 |
| show snmp engineID | show snmp engineid | ARISTANDCA_BROCADE00012094 |
| show snmp group | show snmp group | ARISTANDCA_BROCADE00012094 |
| show snmp user | show snmp user | ARISTANDCA_BROCADE00012094 |
| show users | show users | ARISTANDCA_BROCADE00012094 |
| show version | show version | ARISTANDCA_BROCADE00012094 |
| snmp-server community | [no] snmp-server community [0 | 1] <string> ro | rw [view <viewname>] [<standard-acl-name> | <standard-acl-id>] | ARISTANDCA_BROCADE00012094 |
| snmp-server contact | [no] snmp-server contact <text> | ARISTANDCA_BROCADE00012094 |
| snmp-server enable traps | [no] snmp-server enable traps <trap-type> | ARISTANDCA_BROCADE00012094 |
| snmp-server engineID local | [no] snmp-server engineid local <hex-string> | ARISTANDCA_BROCADE00012094 |
| snmp-server group | [no] snmp-server group <groupname> v1 | v2 | v3 | ARISTANDCA_BROCADE00012094 |
| snmp-server host | [no] snmp-server host <ip-addr> [0 | 1] <string> [port <value>]      [no] snmp-server host <ip-address> version [ v1 | v2c <community-string> | v3 auth | noauth | priv <security-name>] [port <trap-UDP-port-number>] | ARISTANDCA_BROCADE00012094 |
| snmp-server location | [no] snmp-server location <text> | ARISTANDCA_BROCADE00012094 |
| snmp-server user | [no] snmp-server user <name> <groupname> v3 [access <standard-acl-id>] [encrypted] [auth md5 <md5-password> | sha <sha-password>] [priv [encrypted] des <des-password>]]] | ARISTANDCA_BROCADE00012094 |
| snmp-server view | [no] snmp-server view <name> <mib-tree> included | excluded | ARISTANDCA_BROCADE00012094 |
| spf-interval | [no] spf-interval <secs> | ARISTANDCA_BROCADE00012094 |
| tacacs-server host | [no] tacacs-server host <ip-addr> | <server-name> [auth-port <number>] | ARISTANDCA_BROCADE00012094 |
| tacacs-server key | [no] tacacs-server [key 0 | 1 <string>] [timeout <number>] [retransmit <number>] [dead-time <number>] | ARISTANDCA_BROCADE00012094 |
| tacacs-server timeout | [no] tacacs-server [key 0 | 1 <string>] [timeout <number>] [retransmit <number>] [dead-time <number>] | ARISTANDCA_BROCADE00012094 |
| terminal length | [no] terminal length <number-of-lines> | ARISTANDCA_BROCADE00012094 |
| terminal monitor | terminal monitor | ARISTANDCA_BROCADE00012094 |
| timers basic (RIP) | [no] timers-basic <update-timer> <aging-timeout-interval> <garbage-collection-timer> | ARISTANDCA_BROCADE00012094 |

# APPENDIX H.HP – HPE Usage of Disputed CLI Commands

| Disputed Cisco Command | HP Command Syntax | HP Manual Bates Number / |
|---|---|---|
| aaa accounting | [no] aaa accounting exec default start-stop radius \| tacacs+ \| none | |
| aaa authentication login | aaa authentication login privilege-mode    [no] aaa authentication snmp-server \| web-server \| enable \| login \| dot1x default <method1> [<method2>] [<method3>] [<method4>] [<method5>] [<method6>] [<method7>] | ARISTANDCA00287991 |
| aggregate-address | aggregate-address <ip-addr> <ip-mask> [as-set] [nlri multicast \| unicast \| multicast unicast] [summary-only] [suppress-map <map-name>] [advertise-map <map-name>] [attribute-map <map-name>] | ARISTANDCA00287991 |
| area nssa | area <num> \| <ip-addr> nssa <cost> \| default-information-originate | ARISTANDCA00287991 |
| area nssa (OSPFv3) | area <num> \| <ip-addr> nssa <cost> \| default-information-originate | ARISTANDCA00287991 |
| area nssa no-summary | area ospf3-area-id nssa[ metric-cost 0 - 16777215 ][ metric-type [ type1 \| type2 ]] [ no-summary ] | HPE45955 |
| area range | [no] area <num> \| <ip-addr> range <ip-addr> <ip-mask> [advertise \| not-advertise] | ARISTANDCA00287991 |
| area range (OSPFv3) | [no] area <num> \| <ip-addr> range <ip-addr> <ip-mask> [advertise \| not-advertise] | ARISTANDCA00287991 |
| area stub | area <num> \| <ip-addr> [stub <cost> [no-summary]] | ARISTANDCA00287991 |
| area stub (OSPFv3) | area <num> \| <ip-addr> [stub <cost> [no-summary]] | ARISTANDCA00287991 |
| banner motd | [no] banner <delimiting-character> \| [motd <delimiting-character>] | ARISTANDCA00287991 |
| bgp client-to-client reflection | client-to-client-reflection | ARISTANDCA00287991 |
| bgp cluster-id | [no] cluster-id <num> \| <ip-addr> | ARISTANDCA00287991 |
| bgp redistribute internal | [no] bgp-redistribute-internal | ARISTANDCA00287991 |
| boot system | boot system bootp    boot system flash primary boot system flash secondary boot | ARISTANDCA00287991 |
| clear ip msdp sa-cache | clear ip msdp sa-cache [<source-addr> \| <group-addr>] | ARISTANDCA00287991 |
| clock set | [no] clock set <hh:mm:ss> <mm-dd-yy> \| <mm-dd-yyyy> | ARISTANDCA00287991 |
| clock timezone | clock timezone gmt gmt \| us \| timezone> | ARISTANDCA00287991 |
| default-information originate (OSPF) | [no] default-information-originate [always] [metric <value>] [metric-type <type>] | ARISTANDCA00287991 |
| default-information originate (OSPFv3) | [no] default-information-originate [always] [metric <value>] [metric-type <type>] | ARISTANDCA00287991 |
| default-metric (OSPF) | [no] default-metric <number> | ARISTANDCA00287991 |
| default-metric (OSPFv3) | default-metric <value> | ARISTANDCA00287991 |
| interface ethernet | interface ethernet <portnum> | ARISTANDCA00287991 |
| interface loopback | interface loopback <num> | ARISTANDCA00287991 |
| ip access-group | [no] ip access-group <num> in \| out | ARISTANDCA00287991 |
| ip access-list | [no] ip access-list extended \| standard <string> \| <num>[delete <line-number> \| insert <line-number> \| replace <line-number> [remark [<comment-text>] ] ] <options> | ARISTANDCA00287991 |
| ip access-list standard | [no] ip access-list extended \| standard <string> \| <num>[delete <line-number> \| insert <line-number> \| replace <line-number> [remark [<comment-text>] ] ] <options> | ARISTANDCA00287991 |
| ip address | [no] ip address <ip-addr> <ip-mask> [ospf-ignore \| ospf-passive \| secondary] | ARISTANDCA00287991 |
| ip community-list standard | ip community-list standard <string> [seq <seq-value>] deny \| permit <community-num> | ARISTANDCA00287991 |
| ip helper-address | ip helper-address <value> <ip-addr> | ARISTANDCA00287991 |
| ip icmp redirect | [no] ip icmp redirects | ARISTANDCA00287991 |
| ip igmp query-interval | ip igmp query-interval <value> | ARISTANDCA00287991 |
| ip load-sharing | ip load-sharing [<num>] | ARISTANDCA00287991 |
| ip local-proxy-arp | [no] ip local-proxy-arp | HPE04995 |
| ip multicast-routing | [no] ip multicast-routing | ARISTANDCA00287991 |
| ip nat pool | [no] ip nat pool <pool-name> <start-ip> <end-ip> netmask <ip-mask> \| prefix-length <length> [type match-host \| rotary]    [no] ip nat inside source list <acl-name-or-num> pool <pool-name> [overload] | ARISTANDCA00287991 |
| ip nat translation tcp-timeout | [no] ip nat translation timeout \| udp-timeout \| tcp-timeout \| finrst-timeout \| dns-timeout <secs> | ARISTANDCA00287991 |
| ip nat translation udp-timeout | [no] ip nat translation timeout \| udp-timeout \| tcp-timeout \| finrst-timeout \| dns-timeout <secs> | ARISTANDCA00287991 |
| ip ospf authentication-key | [no] ip ospf authentication-key [0 \| 1] <string> | ARISTANDCA00287991 |
| ip ospf cost | ip ospf cost <num> | ARISTANDCA00287991 |
| ip ospf dead-interval | ip ospf dead-interval <value> | ARISTANDCA00287991 |
| ip ospf hello-interval | ip ospf hello-interval <value> | ARISTANDCA00287991 |
| ip ospf priority | ip ospf priority <value> | ARISTANDCA00287991 |
| ip ospf retransmit-interval | ip ospf retransmit-interval <value> | ARISTANDCA00287991 |
| ip ospf transmit-delay | ip ospf transmit-delay <value> | ARISTANDCA00287991 |
| ip pim dr-priority | | ARISTANDCA00287991 |
| ip prefix-list | ip prefix-list <name> [seq <seq-value>] [description <string>] deny \| permit <network-addr>/<mask-bits> [ge <ge-value>] [le <le-value>] | ARISTANDCA00287991 |
| ip proxy-arp | [no] ip proxy-arp | ARISTANDCA00287991 |
| ip radius source-interface | ip radius source-interface ethernet <portnum> \| loopback <num> \| ve <num> | ARISTANDCA00287991 |
| ip route | ip route <dest-ip-addr> <dest-mask> <next-hop-ip-addr> [ethernet <portnum> \| ve <num>][<metric>] [distance <num>] | ARISTANDCA00287991 |
| ip routing | (config)#ip routing | HPE93160 |
| ip tacacs source-interface | ip tacacs source-interface ethernet <portnum> \| loopback <num> \| ve <num> | ARISTANDCA00287991 |
| ipv6 access-list | [no] ipv6 access-list <acl name> | ARISTANDCA00287991 |
| ipv6 address | ipv6 address <ipv6 prefix>/<prefix-length> [eui-64] \| <ipv6-address> link-local | ARISTANDCA00287991 |
| ipv6 prefix-list | [no] ipv6 prefix-list <name> [seq <sequence-number>] deny <ipv6-prefix>/<prefix-length> \| permit <ipv6- prefix>/<prefix-length> \| description <string> [ge <ge-value>] [le <le-value>] | ARISTANDCA00287991 |
| ipv6 route | ipv6 route <dest-ipv6-prefix>/<prefix-length> <next-hop-ipv6-address> [<metric>] [distance <number>] | ARISTANDCA00287991 |
| lldp run | [no] lldp run | HPE46789 |

# APPENDIX H.HP – HPE Usage of Disputed CLI Commands

| | | |
|---|---|---|
| maximum-paths | [no] maximum-paths <num> | ARISTANDCA00287991 |
| neighbor ebgp-multihop | [no] neighbor <ip-addr> | <peer-group-name> [advertisement-interval <num>] [capability orf prefixlist [send | receive]] [default-originate [route-map <map name>]] [description <string>] [distribute-list in | out <num,num,...> | <acl-num> in | out | weight] [ebgp-multihop [<num>]] [filter-list in | out <num,num,...> | <acl-num> in | out | weight] [maximum-prefix <num> [<threshold>] [teardown]] [next-hop-self] [nlri multicast | unicast | multicast unicast] [password [0 | 1] <string>] [prefix-list <string> in | out] [remote-as <as-number>] [remove-private-as] [route-map in | out <map-name>] [route-reflector-client] [send-community] [soft-reconfiguration inbound] [shutdown][timers keep-alive <num> hold-time <num>] [unsuppress-map <map-name>] [update-source <ip-addr> | ethernet <portnum> | loopback <num> | ve <num>] [weight <num>] | ARISTANDCA00287991 |
| neighbor next-hop-self | [no] neighbor <ip-addr> | <peer-group-name> [advertisement-interval <num>] [capability orf prefixlist [send | receive]] [default-originate [route-map <map name>]] [description <string>] [distribute-list in | out <num,num,...> | <acl-num> in | out | weight] [ebgp-multihop [<num>]] [filter-list in | out <num,num,...> | <acl-num> in | out | weight] [maximum-prefix <num> [<threshold>] [teardown]] [next-hop-self] [nlri multicast | unicast | multicast unicast] [password [0 | 1] <string>] [prefix-list <string> in | out] [remote-as <as-number>] [remove-private-as] [route-map in | out <map-name>] [route-reflector-client] [send-community] [soft-reconfiguration inbound] [shutdown][timers keep-alive <num> hold-time <num>] [unsuppress-map <map-name>] [update-source <ip-addr> | ethernet <portnum> | loopback <num> | ve <num>] [weight <num>] | ARISTANDCA00287991 |
| neighbor remote-as | [no] neighbor <ip-addr> | <peer-group-name> [advertisement-interval <num>] [capability orf prefixlist [send | receive]] [default-originate [route-map <map name>]] [description <string>] [distribute-list in | out <num,num,...> | <acl-num> in | out] [ebgp-multihop [<num>]] [filter-list in | out <num,num,...> | <acl-num> in | out | weight] [maximum-prefix <num> [<threshold>] [teardown]] [next-hop-self] [nlri multicast | unicast | multicast unicast] [password [0 | 1] <string>] [prefix-list <string> in | out] [remote-as <as-number>] [remove-private-as] [route-map in | out <map-name>] [route-reflector-client] [send-community] [soft-reconfiguration inbound] [shutdown][timers keep-alive <num> hold-time <num>] [unsuppress-map <map-name>] [update-source <ip-addr> | ethernet <portnum> | loopback <num> | ve <num>] [weight <num>] | ARISTANDCA00287991 |
| neighbor route-reflector-client | [no] neighbor <ip-addr> | <peer-group-name> [advertisement-interval <num>] [capability orf prefixlist [send | receive]] [default-originate [route-map <map name>]] [description <string>] [distribute-list in | out <num,num,...> | <acl-num> in | out] [ebgp-multihop [<num>]] [filter-list in | out <num,num,...> | <acl-num> in | out | weight] [maximum-prefix <num> [<threshold>] [teardown]] [next-hop-self] [nlri multicast | unicast | multicast unicast] [password [0 | 1] <string>] [prefix-list <string> in | out] [remote-as <as-number>] [remove-private-as] [route-map in | out <map-name>] [route-reflector-client] [send-community] [soft-reconfiguration inbound] [shutdown][timers keep-alive <num> hold-time <num>] [unsuppress-map <map-name>] [update-source <ip-addr> | ethernet <portnum> | loopback <num> | ve <num>] [weight <num>] | ARISTANDCA00287991 |
| neighbor shutdown | [no] neighbor <ip-addr> | <peer-group-name> [advertisement-interval <num>] [capability orf prefixlist [send | receive]] [default-originate [route-map <map name>]] [description <string>] [distribute-list in | out <num,num,...> | <acl-num> in | out] [ebgp-multihop [<num>]] [filter-list in | out <num,num,...> | <acl-num> in | out | weight] [maximum-prefix <num> [<threshold>] [teardown]] [next-hop-self] [nlri multicast | unicast | multicast unicast] [password [0 | 1] <string>] [prefix-list <string> in | out] [remote-as <as-number>] [remove-private-as] [route-map in | out <map-name>] [route-reflector-client] [send-community] [soft-reconfiguration inbound] [shutdown][timers keep-alive <num> hold-time <num>] [unsuppress-map <map-name>] [update-source <ip-addr> | ethernet <portnum> | loopback <num> | ve <num>] [weight <num>] | ARISTANDCA00287991 |
| neighbor timers | [no] neighbor <ip-addr> | <peer-group-name> [advertisement-interval <num>] [capability orf prefixlist [send | receive]] [default-originate [route-map <map name>]] [description <string>] [distribute-list in | out <num,num,...> | <acl-num> in | out] [ebgp-multihop [<num>]] [filter-list in | out <num,num,...> | <acl-num> in | out | weight] [maximum-prefix <num> [<threshold>] [teardown]] [next-hop-self] [nlri multicast | unicast | multicast unicast] [password [0 | 1] <string>] [prefix-list <string> in | out] [remote-as <as-number>] [remove-private-as] [route-map in | out <map-name>] [route-reflector-client] [send-community] [soft-reconfiguration inbound] [shutdown][timers keep-alive <num> hold-time <num>] [unsuppress-map <map-name>] [update-source <ip-addr> | ethernet <portnum> | loopback <num> | ve <num>] [weight <num>] | ARISTANDCA00287991 |
| neighbor weight | [no] neighbor <ip-addr> | <peer-group-name> [advertisement-interval <num>] [capability orf prefixlist [send | receive]] [default-originate [route-map <map name>]] [description <string>] [distribute-list in | out <num,num,...> | <acl-num> in | out] [ebgp-multihop [<num>]] [filter-list in | out <num,num,...> | <acl-num> in | out | weight] [maximum-prefix <num> [<threshold>] [teardown]] [next-hop-self] [nlri multicast | unicast | multicast unicast] [password [0 | 1] <string>] [prefix-list <string> in | out] [remote-as <as-number>] [remove-private-as] [route-map in | out <map-name>] [route-reflector-client] [send-community] [soft-reconfiguration inbound] [shutdown][timers keep-alive <num> hold-time <num>] [unsuppress-map <map-name>] [update-source <ip-addr> | ethernet <portnum> | loopback <num> | ve <num>] [weight <num>] | ARISTANDCA00287991 |
| route-map | route-map <map-name> permit | deny <num> | ARISTANDCA00287991 |
| router bgp | [no] router bgp | ARISTANDCA00287991 |
| router ospf | router ospf | ARISTANDCA00287991 |
| router rip | router rip | ARISTANDCA00287991 |
| show arp | show arp [ethernet <portnum> | mac-address <xxxx.xxxx.xxxx> [<mask>] | <ip-addr> [<ip-mask>]] [<num>] | ARISTANDCA00287991 |
| show clock | show clock [detail] | ARISTANDCA00287991 |
| show interfaces | show interfaces [ethernet | [loopback <num>] | [slot <slot-num>] | [ve <num>] | ARISTANDCA00287991 |

# APPENDIX H.HP – HPE Usage of Disputed CLI Commands

| | | |
|---|---|---|
| show ip access-lists | show ip access-list all \| <acl-number> \| begin <keyword> \| exclude <keyword> \| include <keyword> | ARISTANDCA00287991 |
| show ip bgp | show ip bgp [route] <ip-addr>/<prefix> [longer-prefixes] \| <ip-addr> | ARISTANDCA00287991 |
| show ip bgp neighbors | show ip bgp neighbors [<ip-addr> [advertised-routes [detail [<ip-addr>/[<mask-bits>]]]] \| [attribute-entries [detail]] \| [flap-statistics] \| [last-packet-with-error] \| [received prefix-filter] \| [received-routes] \| [routes [best] \| [detail [best] \| [not-installed-best] \| [unreachable]] \| [rib-out-routes <ip-addr>/<mask-bits> \| <ip-addr> <net-mask> \| detail]] \| [routes-summary]] | ARISTANDCA00287991 |
| show ip bgp peer-group | show ip bgp peer-group [<peer-group-name>] | ARISTANDCA00287991 |
| show ip bgp summary | show ip bgp summary | ARISTANDCA00287991 |
| show ip community-list | show ip community-list | ARISTANDCA13270722 |
| show ip helper-address | ip helper-address <value> <ip-addr> | ARISTANDCA00287991 |
| show ip igmp groups | show ip igmp group [ <group-address> [detail] [tracking] ] | ARISTANDCA00287991 |
| show ip interface | show ip interface [ethernet <portnum>] \| [loopback <num>] \| [ve <num>] | ARISTANDCA00287991 |
| show ip mroute | show ip mroute | ARISTANDCA00287991 |
| show ip msdp peer | show ip msdp peer | ARISTANDCA00287991 |
| show ip msdp sa-cache | show ip msdp sa-cache | ARISTANDCA00287991 |
| show ip msdp summary | show ip msdp summary | ARISTANDCA00287991 |
| show ip nat translations | show ip nat translation | ARISTANDCA00287991 |
| show ip ospf | show ip ospf general  show ip ospf area [[<area-id> \| <num>] database link-state advertise \| link-state-id \| network \| nssa \| router \| router-id <ip-addr> \| sequence-number <num> \| status <index> \| summary]] | ARISTANDCA00287991 |
| show ip ospf border-routers | show ip ospf border-routers [<ip-addr>] | ARISTANDCA00287991 |
| show ip ospf interface | show ip ospf interface [<ip-addr>] | ARISTANDCA00287991 |
| show ip ospf neighbor | show ip ospf neighbor [router-id <ip-addr>] \| [<num>] | ARISTANDCA00287991 |
| show ip pim interface | show ip pim interface [ethernet <portnum> \| ve <num>] | ARISTANDCA00287991 |
| show ip pim neighbor | show ip pim neighbor | HPE48032 |
| show ip pim rp-hash | show ip pim rp-hash <group-addr> | ARISTANDCA00287991 |
| show ip prefix-list | show ip prefix-lists | ARISTANDCA00287991 |
| show ip route | show ip route [<ip-addr> [<ip-mask>] [longer] [none-bgp]] \| <num> \| bgp \| direct \| ospf \| rip \| static | ARISTANDCA00287991 |
| show ipv6 neighbors | show ipv6 neighbor [<ipv6-prefix>/<prefix-length> \| <ipv6-address> \| ethernet <port> \| ve <number>] | ARISTANDCA00287991 |
| show ipv6 route | show ipv6 route [<ipv6-address> \| <ipv6-prefix>/<prefix-length> \| bgp \| connect \| ospf \| rip \| static \| summary] | ARISTANDCA00287991 |
| show lacp counters | show lacp counters | HPE46789 |
| show lldp | #show lldp | HPE93160 |
| show module | show module | ARISTANDCA00287991 |
| show port-security | show port security <module> \| <portnum> | ARISTANDCA00287991 |
| show radius | show radius authentication   show radius [host < ip-addr >] | HPE43019 |
| show reload | show reload | ARISTANDCA00287991 |
| show route-map | show route-map [<map-name>] | ARISTANDCA00287991 |
| show snmp engineID | show snmp engineid | ARISTANDCA00287991 |
| show snmp group | show snmp group | ARISTANDCA00287991 |
| show snmp user | show snmp user | ARISTANDCA00287991 |
| show spanning-tree | show spanning-tree <bridgegroup#> | HPE93160 |
| show tacacs | show tacacs | HPE43019 |
| show users | show users | ARISTANDCA00287991 |
| show version | show version | ARISTANDCA00287991 |
| show vlan | show vlans [<vlan-id> \| ethernet <portnum>] | ARISTANDCA00287991 |
| show vrrp | show vrrp config  //  show vrrp | HPE46789, HPE48032 |
| snmp-server community | snmp-server community [0 \| 1] <string> ro \| rw [view <viewname>] [<standard-acl-name> \| <standard-acl-id>] | ARISTANDCA00287991 |
| snmp-server contact | snmp-server contact <text> | ARISTANDCA00287991 |
| snmp-server enable traps | [no] snmp-server enable traps <trap-type> | ARISTANDCA00287991 |
| snmp-server engineID local | [no] snmp-server engineid local <hex-string> | ARISTANDCA00287991 |
| snmp-server group | [no] snmp-server group <groupname> v1 \| v2 \| v3 auth \| noauth [access <standard-acl-id>] [read <viewstring> \| write <viewstring>] | ARISTANDCA00287991 |
| snmp-server host | snmp-server host <ip-addr> [0 \| 1] <string> [port <value>] | ARISTANDCA00287991 |
| snmp-server location | snmp-server location <text> | ARISTANDCA00287991 |
| snmp-server user | [no] snmp-server user <name> <groupname> v3 [[access <standard-acl-id>] [encrypted] [auth md5 <md5-password> \| sha <sha-password>] [priv [encrypted] des <des-password>]]] | ARISTANDCA00287991 |
| snmp-server view | [no] snmp-server view <name>  included \| excluded | ARISTANDCA00287991 |
| spanning-tree mode | spanning-tree mode [rstp \| stp] | HPE93160 |
| tacacs-server host | tacacs-server host <ip-addr> \| <server-name> [auth-port <number>] | ARISTANDCA00287991 |
| tacacs-server key | tacacs-server [key 0 \| 1 <string>] [timeout <number>] [retransmit <number>] [dead-time <number>] | ARISTANDCA00287991 |
| tacacs-server timeout | tacacs-server [key 0 \| 1 <string>] [timeout <number>] [retransmit <number>] [dead-time <number>] | ARISTANDCA00287991 |
| terminal length | terminal length <number-of-lines> | ARISTANDCA00287991 |
| terminal monitor | terminal monitor | ARISTANDCA00287991 |

# APPENDIX H.ISCLI - ISCLI Use of Disputed CLI Commands

| Disputed Cisco Command | ISCLI Command Syntax | Bates Number of BNT, IBM, or Lenovo Document |
|---|---|---|
| aggregate-address | aggregate-address *<1-16>* *<IP address>* *<IP netmask>* | LENOVO-ARISTA000001 |
| clear counters | clear counters | LENOVO-ARISTA000001 |
| clear ipv6 neighbors | clear ipv6 neighbors | LENOVO-ARISTA000001 |
| flowcontrol receive | flowcontrol {receive\|send} [on\|off] | LENOVO-ARISTA000001 |
| flowcontrol send | flowcontrol {receive\|send} [on\|off] | LENOVO-ARISTA000001 |
| ip address | ip address *<IP address>* | LENOVO-ARISTA000001 |
| ip dhcp snooping | ip dhcp snooping | LENOVO-ARISTA013095 |
| ip dhcp snooping information option | [no] ip dhcp snooping information option-insert | LENOVO-ARISTA013095 |
| ip dhcp snooping vlan | ip dhcp snooping vlan *<VLAN number>* | LENOVO-ARISTA013095 |
| ip igmp query-interval | ip igmp query-interval <1-600> | LENOVO-ARISTA000001 |
| ip local-proxy-arp | [no] ip local-proxy-arp | ARISTANDCA13276058 |
| ip name-server | [no] ip name-server *<IP address>* | ARISTANDCA13273702 |
| ip ospf cost | ip ospf cost *<1-65535>* | LENOVO-ARISTA000001 |
| ip ospf dead-interval | ip ospf dead-interval *<1-65535>* | LENOVO-ARISTA000001 |
| ip ospf hello-interval | ip ospf hello-interval *<1-65535>* | LENOVO-ARISTA000001 |
| ip ospf message-digest-key | [no] ip ospf message-digest-key *<1-255>* | LENOVO-ARISTA000001 |
| ip ospf retransmit-interval | ip ospf retransmit-interval *<1-3600>* | LENOVO-ARISTA000001 |
| ip pim dr-priority | ip pim dr-priority *<0-4294967294>* | LENOVO-ARISTA000001 |
| ip pim neighbor-filter | [no] ip pim neighbor-filter | LENOVO-ARISTA000001 |
| ip route | ip route *<IP subnet>* *<IP netmask>* *<IP nexthop>*  [*<interface number>*] | LENOVO-ARISTA000001 |
| ip routing | ip routing [no] ip routing directed-broadcasts  [no] ip routing no-icmp-redirect  [no] ip routing icmp6-redirect | LENOVO-ARISTA000001 |
| ipv6 address | ipv6 address *<IP address (such as 3001:0:0:0:0:abcd:12)>*  [*<IP6 prefix length (1-128)>* ] [enable\|anycast] | LENOVO-ARISTA000001 |
| ipv6 nd prefix | ipv6ndprefix[<IPv6prefix> <prefixlength>]no-autoconfig | LENOVO-ARISTA013095 |
| ipv6 nd ra interval | [no] ipv6 nd ra-interval *<4-1800>* | LENOVO-ARISTA013095 |
| ipv6 nd ra lifetime | ipv6 nd ra-lifetime *<0-9000>* | LENOVO-ARISTA013095 |
| ipv6 nd reachable-time | [no] ipv6 nd reachable-time *<1-3600>* | LENOVO-ARISTA013095 |
| ipv6 ospf area | ipv6 ospf area *<area index (0-2)>* | LENOVO-ARISTA000001 |
| ipv6 ospf cost | [no] ipv6 ospf cost *<1-65535>* | LENOVO-ARISTA000001 |
| ipv6 ospf dead-interval | [no] ipv6 ospf hello-interval *<1-65535>* | LENOVO-ARISTA000001 |
| ipv6 ospf hello-interval | [no] ipv6 ospf dead-interval *<1-65535>* | LENOVO-ARISTA000001 |
| ipv6 ospf network | ipv6 ospf network {broadcast\|non-broadcast\|pint-to-multipoint\| point-to-point} | LENOVO-ARISTA000001 |
| ipv6 ospf priority | [no] ipv6 ospf priority *<priority value (0-255)>* | LENOVO-ARISTA000001 |
| ipv6 ospf retransmit- interval | [no] ipv6 ospf retransmit-interval *<1-1800>* | LENOVO-ARISTA000001 |
| ipv6 ospf transmit-delay | [no] ipv6 ospf transmit-delay *<1-1800>* | LENOVO-ARISTA000001 |
| ipv6 router ospf | [no] ipv6 router ospf | LENOVO-ARISTA000001 |
| lacp system-priority | lacp system-priority *<1-65535>* | LENOVO-ARISTA000001 |
| mac-address-table static | mac-address-table static *<MAC address>* vlan *<VLAN number>* {port *<port alias or number>* \|portchannel *<trunk number>* \| adminkey *<1-65535>* } | LENOVO-ARISTA000001 |
| maximum-paths | maximum-paths *<0-4>* | LENOVO-ARISTA013095 |
| neighbor next-hop-self | [no] neighbor *<1-96>* next-hop-self | LENOVO-ARISTA005923 |
| neighbor password | [no] neighbor *<1-12>* password *<1-16 characters>* | LENOVO-ARISTA000001 |
| neighbor remote-as | neighbor *<1-12>* remote-as *<1-65535>* | LENOVO-ARISTA000001 |
| neighbor route-reflector-client | [no] neighbor *<1-12>* route-reflector-client | LENOVO-ARISTA000001 |
| neighbor shutdown | neighbor *<1-12>* shutdown | LENOVO-ARISTA000001 |
| ntp authenticate | [no] ntp authenticate | LENOVO-ARISTA000001 |
| ntp trusted-key | ntp trusted-key *<1-65534>* \|0 | LENOVO-ARISTA000001 |
| port-channel min-links | port-channel min-links *<1-32>* | LENOVO-ARISTA000001 |
| route-map | route-map {*<1-32>* } | LENOVO-ARISTA000001 |
| router bgp | router bgp | LENOVO-ARISTA000001 |
| router ospf | router ospf | LENOVO-ARISTA000001 |
| router rip | router rip | LENOVO-ARISTA000001 |
| router-id | ip router-id *<IP address>* | LENOVO-ARISTA000001 |
| router-id (OSPFv3) | router-id *<IPv4 address>* | LENOVO-ARISTA000001 |
| show arp | show arp | LENOVO-ARISTA000001 |
| show dot1x | show dot1x | LENOVO-ARISTA000001 |
| show environment power | show environment power | LENOVO-ARISTA000001 |
| show ip arp | show ip arp  show ip arp find *<IP address>*  show ip arp interface port *<port number or alias>*  show ip arp vlan *<VLAN number>*  show ip arp reply | LENOVO-ARISTA000001 |
| show ip bgp | show ip bgp  show ip bgp information[<IPv4 network> <IPv4 mask>]  show ip bgp neighbor *<1-12>* redistribute | LENOVO-ARISTA000001 |
| show ip dhcp snooping binding |  show ip dhcp snooping binding |  |
| show ip igmp groups | show ip igmp groups address *<IP address>*  *show ip igmp groups vlan <VLAN number>*  *show ip igmp groups interface port <port alias or number>*  *show ip igmp groups portchannel <trunk number>*  *show ip igmp groups detail <IP address>*  *show ip igmp groups* | LENOVO-ARISTA000001 |
| show ip interface brief | show ip interface brief | LENOVO-ARISTA000001 |
| show ip mroute | show ip mroute | LENOVO-ARISTA000001 |
| show ip ospf | show ip ospf general-information  show ip ospf area information  show ip ospf area *<0-2>*  show ip ospf interface loopback *<1-5>*  show ip ospf neighbor  show ip ospf database | LENOVO-ARISTA000001 |
| show ip ospf database database-summary | show ip ospf database database-summary | LENOVO-ARISTA000001 |
| show ip ospf interface | show ip ospf interface loopback <1-5>  show ip ospf interface [*<interface number>*] counters | LENOVO-ARISTA000001 |
| show ip ospf neighbor | show ip ospf neighbor | LENOVO-ARISTA000001 |
| show ip pim interface | show ip pim interface [*<interface number>* ] detail] | LENOVO-ARISTA000001 |
| show ip pim neighbor | show ip pim neighbor [*<interface number>* \|port *<port number>*] | LENOVO-ARISTA000001 |

# APPENDIX H.ISCLI - ISCLI Use of Disputed CLI Commands

| | | |
|---|---|---|
| show ip route | show ip route show ip route static  show ip route ecmphash  show ip route interface <interface number>  show ip route tag {fixed|static|addr|rip|ospf|bgp|broadcast| martian|multicast}  show ip route type {indirect|direct|local|broadcast|martian| multicast}  show ip route gateway <IP address> show ip route address <IP address> | LENOVO-ARISTA000001 |
| show ip route tag | show ip route tag {fixed|static|addr|rip|ospf|bgp|broadcast| martian|multicast} | LENOVO-ARISTA000001 |
| show ipv6 interface | show ipv6 interface <interface number> | LENOVO-ARISTA000001 |
| show ipv6 neighbors | show ipv6 neighbors find <IPv6 address>  show ipv6 neighbors interface port <port alias or number>  show ipv6 neighbors vlan <VLAN number>  show ipv6 neighbors static | LENOVO-ARISTA000001 |
| show ipv6 ospf | show ipv6 ospf information  show ipv6 ospf area <area index (0-2)>  show ipv6 ospf area-virtual-link  show ipv6 ospf host  show ipv6 ospf request-list <nbr router-id (A.B.C.D)>  show ipv6 ospf retrans-list <nbr router-id (A.B.C.D)>  show ipv6 ospf summary-prefix <area index (0-2)>  show ipv6 ospf redist-config  show ipv6 ospf area-range information  show ipv6 ospf routes  show ipv6 ospf border-routers | LENOVO-ARISTA000001 |
| show ipv6 ospf border-routers | show ipv6 ospf border-routers | LENOVO-ARISTA000001 |
| show ipv6 ospf interface | show ipv6 ospf interface <interface number> | LENOVO-ARISTA000001 |
| show ipv6 ospf neighbor | show ipv6 ospf neighbor <nbr router-id (A.B.C.D)> | LENOVO-ARISTA000001 |
| show ipv6 route | show ipv6 route address <IPv6 address> | LENOVO-ARISTA000001 |
| show ipv6 route summary | show ipv6 route summary | LENOVO-ARISTA000001 |
| show lldp | show lldp remote-device [<1-256> |detail] show lldp port  show lldp receive  show lldp transmit  show lldp port <1-16> tlv evb  show lldp information | LENOVO-ARISTA000001 |
| show mac-address-table | show mac-address-table address <MAC address> | LENOVO-ARISTA000001 |
| show ntp associations | show ntp associations | LENOVO-ARISTA000001 |
| show route-map | show route-map [<1-32>] | LENOVO-ARISTA000001 |
| show spanning-tree | show spanning-tree | LENOVO-ARISTA000001 |
| show spanning-tree blockedports | show spanning-tree blockedports | LENOVO-ARISTA005923 |
| show spanning-tree mst | show spanning-tree mst <0-32> [information] | LENOVO-ARISTA005923 |
| show spanning-tree mst configuration | show spanning-tree mst configuration | LENOVO-ARISTA005923 |
| show spanning-tree root | show spanning-tree root | LENOVO-ARISTA005923 |
| show vlan | show vlan <VLAN number> | LENOVO-ARISTA000001 |
| show vlan private-vlan | show vlan private-vlan [type] | LENOVO-ARISTA005923 |
| snmp-server community | snmp-server community <1-16> | LENOVO-ARISTA005923 |
| snmp-server contact | snmp-server contact <1-64 characters> | LENOVO-ARISTA000001 |
| snmp-server group | snmp-server group <1-16> | LENOVO-ARISTA000001 |
| snmp-server host | snmp-serverhost<traphostIPaddress> <traphostcommunitystring> | LENOVO-ARISTA000001 |
| snmp-server location | snmp-server location <1-64 characters> | LENOVO-ARISTA000001 |
| snmp-server user | snmp-server user <1-16> | LENOVO-ARISTA000001 |
| snmp-server view | snmp-server view <1-128> | LENOVO-ARISTA000001 |
| spanning-tree bpduguard | [no] spanning-tree bpduguard | LENOVO-ARISTA005923 ARISTANDCA13273536 |
| spanning-tree link-type | [no] spanning-tree link-type p2p|shared | LENOVO-ARISTA000001 |
| spanning-tree mode | spanning-tree mode [disable|mst|pvrst|rstp] | LENOVO-ARISTA000001 |
| spanning-tree mst configuration | spanning-tree mst configuration | LENOVO-ARISTA005923 |
| storm-control | storm-control {broadcast|multicast|unicast} level rate <0-2097151>  storm-control {broadcast|multicast|unicast} level pps <0-2097151> | LENOVO-ARISTA005923 |
| switchport access vlan | switchport access vlan <VLANID(1-4094)> | LENOVO-ARISTA005923 |
| switchport mode | switchport mode {access|trunk|private-vlan} | LENOVO-ARISTA005923 |
| switchport private-vlan mapping | [no] switchport private-vlan mapping <primaryVLANID(2-4094)> | LENOVO-ARISTA005923 |
| switchport trunk allowed vlan | switchport trunk allowed vlan <VLANID(1-4094)> | LENOVO-ARISTA005923 |
| switchport trunk native vlan | switchport trunk native vlan <VLANID(1-4094)> | LENOVO-ARISTA005923 |
| terminal length | terminal-length <0-300> | LENOVO-ARISTA000001 |

# APPENDIX H.JE - Juniper JUNOSe Usage of Disputed CLI Commands

| Disputed Cisco Command | JUNOSe Command Syntax | Juniper Manual Bates Number |
|---|---|---|
| aaa accounting | aa accounting acct-stop on-aaa-failure { enable | disable } | ARISTANDCA13289332 |
| aaa authentication login | aaa authentication login authListName authenticator [ authenticators ]* | ARISTANDCA13289332 |
| aaa authorization config-commands | [ no ] aaa authorization config-commands | 19006JNPR00121081 |
| address-family | [ no ] address-family { ipv4 { multicast | unicast | unicast vrf vrfName | vrf vrfName } | vpnv4 { unicast } } | ARISTANDCA13289332 |
| aggregate-address | [ no ] aggregate-address address mask [ as-set | summary-only | attribute-map attributeMapTag | advertise-map advertiseMapTag | suppress-map suppressMapName ]* | ARISTANDCA13289332 |
| area default-cost | area { areaId | areaIdInt } default-cost defaultCost | ARISTANDCA13289332 |
| area default-cost (OSPFv3) | area { areaId | areaIdInt } default-cost defaultCost | 19006JNPR00121081 |
| area nssa | [ no ] area { areaId | areaIdInt } nssa [ default-information-originate [ always | metric absoluteValue | metric-type 1 | metric-type 2 | route-map mapTag ]* ] | ARISTANDCA13289332 |
| area nssa (OSPFv3) | [ no ] area { areaId | areaIdInt } nssa [ default-information-originate [ always | metric absoluteValue | metric-type 1 | metric-type 2 | route-map mapTag ]* ] [ no-summary ] | 19006JNPR00121081 |
| area nssa default-information-originate | [ no ] area { areaId | areaIdInt } nssa [ default-information-originate [ always | metric absoluteValue | metric-type 1 | metric-type 2 | route-map mapTag ]* ] | ARISTANDCA13289332 |
| area nssa default-information-originate (OSPFv3) | [ no ] area { areaId | areaIdInt } nssa [ default-information-originate [ always | metric absoluteValue | metric-type 1 | metric-type 2 | route-map mapTag ]* ] [ no-summary ] | 19006JNPR00121081 |
| area nssa no-summary | [ no ] area { areaId | areaIdInt } nssa [ default-information-originate [ always | metric absoluteValue | metric-type 1 | metric-type 2 | route-map mapTag ]* ] [ no-summary ] | 19006JNPR00121081 |
| area range | [ no ] area { areaId | areaIdInt } range ipAddress mask [ do-not-advertise ] | ARISTANDCA13289332 |
| area range (OSPFv3) | [ no ] area { areaId | areaIdInt } range ipv6Prefix/ipv6PrefixLength [ do-not-advertise | advertise | cost costValue ] | 19006JNPR00121081 |
| area stub | [ no ] area { areaId | areaIdInt } stub | ARISTANDCA13289332 |
| area stub (OSPFv3) | [ no ] area { areaId | areaIdInt } stub [ no-summary ] | 19006JNPR00121081 |
| arp timeout | arp timeout timeoutVal | ARISTANDCA13289332 |
| banner login | banner { motd | login | exec } bannerText | ARISTANDCA13289332 |
| banner motd | banner { motd | login | exec } bannerText | ARISTANDCA13289332 |
| bgp client-to-client reflection | [ no ] bgp client-to-client reflection | ARISTANDCA13289332 |
| bgp cluster-id | bgp cluster-id { clusterId | ipAddress } | ARISTANDCA13289332 |
| bgp confederation identifier | bgp confederation identifier autonomousSystem | ARISTANDCA13289332 |
| bgp confederation peers | no [ bgp confederation peers { autonomousSystem }* ] | ARISTANDCA13289332 |
| bgp log-neighbor-changes | [ no ] bgp log-neighbor-changes | ARISTANDCA13289332 |
| bgp redistribute internal | [ no ] bgp redistribute-internal | ARISTANDCA13289332 |
| boot system | boot system relFileName | ARISTANDCA13289332 |
| clear ip arp | clear [ ip ] arp [ vrf vrfName ] { ipAddress interfaceType interfaceSpecifier | * } | ARISTANDCA13289332 |
| clear ip bgp | clear ip bgp [ { ipAddress | peer-group peerGroupName | * } ] [ vrf vrfName ] [ ipv4 { unicast | multicast } | vpnv4 unicast ] [ soft [ in | out ] ] | ARISTANDCA13289332 |
| clear ip mroute | clear ip mroute { * | grpAddress [ sourceAddress ] } | ARISTANDCA13289332 |
| clear ip nat translation | insideLocalIpAddress  clear ip nat translation outside outsideLocalIpAddress outsideGlobalIpAddress   clear ip nat translation { icmp | tcp | udp } inside insideGlobalIpAddress insideGlobalPort insideLocalIpAddress insideLocalPort clear ip nat translation { gre | icmp | tcp | udp } inside insideGlobalIpAddress * insideLocalIpAddress *   clear ip nat translation { icmp | tcp | udp } inside insideGlobalIpAddress insideGlobalPort insideLocalIpAddress insideLocalPort outside outsideLocalIpAddress outsideLocalPort outsideGlobalIpAddress outsideGlobalPort | 19006JNPR00121081 |
| clear ip ospf neighbor | clear ip ospf neighbor [ neighborAddress  ] | 19006JNPR00121081 |
| clear ipv6 neighbors | clear ipv6 neighbors [ include-statics | statics-only ] | 19006JNPR00121081 |
| clock set | clock set time { month day | day month } year | ARISTANDCA13289332 |
| clock timezone | clock timezone name hours [ minutes ] | ARISTANDCA13289332 |
| control-plane | control-plane | 19006JNPR00121081 |
| default-information originate (OSPF) | [ no ] default-information originate [ always | metric metricValue | metric-type 1 | metric-type 2 | route-map mapTag ]* | ARISTANDCA13289332 |
| default-information originate (OSPFv3) | [ no ] area { areaId | areaIdInt } nssa [ default-information-originate [ always | metric absoluteValue | metric-type 1 | metric-type 2 | route-map mapTag ]* ] [ no-summary ] | 19006JNPR00121081 |
| default-metric (OSPF) | [ no ] default-metric metricValue [ interfaceType interfaceSpecifier ] | ARISTANDCA13289332 |
| default-metric (OSPFv3) | [ no ] default-metric metricValue [ interfaceType interfaceSpecifier ] | 19006JNPR00121081 |
| distance bgp | distance bgp externalDistance internalDistance localDistance | ARISTANDCA13289332 |
| domain-id | domain-id domainIdAddress | domainId | ARISTANDCA13289332 |
| enable secret | enable secret [ level securityLevel ] [ secretType ] secretText | ARISTANDCA13289332 |
| interface loopback | [ no ] interface loopback interfaceSpecifier | ARISTANDCA13289332 |
| ip address | ip address ipAddress ipMask [ secondary ] | ARISTANDCA13289332 |
| ip as-path access-list | ip as-path access-list accessListName { permit | deny } pathExpression | ARISTANDCA13289332 |
| ip domain lookup | [ no ] ip domain-lookup [ transit-virtual-router vrName ] | ARISTANDCA13289332 |
| ip domain-name | no ] ip domain-name domainName | ARISTANDCA13289332 |
| ip igmp last-member-query-interval | ip igmp last-member-query-interval tenthsOfaSecond | ARISTANDCA13289332 |
| ip igmp query-interval | ip igmp query-interval seconds | ARISTANDCA13289332 |
| ip igmp query-max-response-time | ip igmp query-max-response-time tenthsOfaSecond | ARISTANDCA13289332 |

# APPENDIX H.JE - Juniper JUNOSe Usage of Disputed CLI Commands

| | | |
|---|---|---|
| ip igmp static-group | [ no ] ip igmp static-group groupAddress | ARISTANDCA13289332 |
| ip igmp version | ip igmp version {2|1} | ARISTANDCA13289332 |
| ip multicast-routing | [ no ] ip multicast-routing | ARISTANDCA13289332 |
| ip name-server | [ no ] ip name-server serverIpAddress [ serverIpAddress ]* | ARISTANDCA13289332 |
| ip nat pool | ip nat pool name [startIpAddress endIpAddress] {netmask networkMask | prefix-length length } | 19006JNPR00121081 |
| ip nat translation tcp-timeout | ip nat translation { timeout | udp-timeout | dns-timeout | tcp-timeout | first-timeout | icmp-timeout | gre-timeout } seconds | 19006JNPR00121081 |
| ip nat translation udp-timeout | ip nat translation { timeout | udp-timeout | dns-timeout | tcp-timeout | first-timeout | icmp-timeout | gre-timeout } seconds | 19006JNPR00121081 |
| ip ospf authentication-key | ip ospf authentication-key authKey | ARISTANDCA13289332 |
| ip ospf cost | [ no ] ip ospf cost intfCost | ARISTANDCA13289332 |
| ip ospf dead-interval | [ no ] ip ospf dead-interval deadInterval | ARISTANDCA13289332 |
| ip ospf hello-interval | [ no ] ip ospf hello-interval helloInterval | ARISTANDCA13289332 |
| ip ospf network | ip ospf network { broadcast | non-broadcast | point-to-point } | ARISTANDCA13289332 |
| ip ospf priority | [ no ] ip ospf priority intfPriority | ARISTANDCA13289332 |
| ip ospf retransmit-interval | [ no ] ip ospf retransmit-interval retransInterval | ARISTANDCA13289332 |
| ip ospf shutdown | [ no ] ip ospf shutdown | ARISTANDCA13289332 |
| ip ospf transmit-delay | [ no ] ip ospf transmit-delay transmDelay | ARISTANDCA13289332 |
| ip pim bsr-candidate | ip pim bsr-candidate interfaceType interfaceSpecifier [ hashMaskLen [ priority priority ] ] [ period bootstrapPeriod ] | 19006JNPR00121081 |
| ip pim dr-priority | ip pim dr-priority priority | 19006JNPR00121081 |
| ip pim query-interval | ip pim query-interval queryTime | 19006JNPR00121081 |
| ip pim rp-address | [ no ] ip pim rp-address ipAddress [ ipAccessList ] [ override ] | ARISTANDCA13289332 |
| ip pim rp-candidate | ip pim rp-candidate interfaceType interfaceSpecifier [ accessListName ] [ hold-time holdTime ] [ priority priority ] [ interval interval ] | 19006JNPR00121081 |
| ip pim spt-threshold | [ no ] ip pim spt-threshold { 0 | nonzero_integer | infinity } [ group-list ipAccessList ] | ARISTANDCA13289332 |
| ip pim spt-threshold group-list | [ no ] ip pim spt-threshold { 0 | nonzero_integer | infinity } [ group-list ipAccessList ] | ARISTANDCA13289332 |
| ip pim ssm range | ip pim ssm { default | range ipAccessList } | 19006JNPR00121081 |
| ip prefix-list | ip prefix-list listName { description desc } { [ seq sequence ] { permit | deny } ipPrefix [ ge geNumber ] [ le leNumber ] } | ARISTANDCA13289332 |
| ip proxy-arp | ip proxy-arp [ restricted | unrestricted ] | ARISTANDCA13289332 |
| ip route | ip route [ vrf vrfName ] ipAddress ipMask { ipNextHop | interfaceType interfaceSpecifier } [ distance ] [ tag tagVal ] [ permanent ] | ARISTANDCA13289332 |
| ipv6 access-list | ipv6 access-list accessListName { permit | deny } { srcIPv6Prefix | host srcIPHost } | 19006JNPR00121081 |
| ipv6 address | [ no ] ipv6 address ipv6Prefix [ eui-64 ] | 19006JNPR00121081 |
| ipv6 enable | [ no ] ipv6 enable | 19006JNPR00121081 |
| ipv6 nd managed-config-flag | [ no ] ipv6 nd managed-config-flag | 19006JNPR00121081 |
| ipv6 nd ns-interval | ipv6 nd ns-interval milliseconds | 19006JNPR00121081 |
| ipv6 nd other-config-flag | [ no ] ipv6 nd other-config-flag | 19006JNPR00121081 |
| ipv6 nd ra interval | ipv6 nd ra-interval seconds | 19006JNPR00121081 |
| ipv6 nd ra lifetime | ipv6 nd ra-lifetime seconds | 19006JNPR00121081 |
| ipv6 nd reachable-time | ipv6 nd reachable-time { milliseconds | hours minutes seconds } | 19006JNPR00121081 |
| ipv6 neighbor | ipv6 neighbor [ vrf vrfName ] ipv6Address interfaceType interfaceSpecifier hardwareAddress | 19006JNPR00121081 |
| ipv6 ospf area | [ no ] ipv6 ospf [ processId ] area { areaId | areaIdInt } | 19006JNPR00121081 |
| ipv6 ospf cost | ipv6 ospf [ processId ] cost intfCost | 19006JNPR00121081 |
| ipv6 ospf dead-interval | ipv6 ospf [ processId ] dead-interval deadInterval | 19006JNPR00121081 |
| ipv6 ospf hello-interval | ipv6 ospf [ processId ] hello-interval helloInterval | 19006JNPR00121081 |
| ipv6 ospf network | ipv6 ospf [ processId ] network { broadcast | point-to-point } | 19006JNPR00121081 |
| ipv6 ospf priority | ipv6 ospf [ processId ] priority intfPriority | 19006JNPR00121081 |
| ipv6 ospf retransmit- interval | ipv6 ospf [ processId ] retransmit-interval retransInterval | 19006JNPR00121081 |
| ipv6 ospf transmit-delay | ipv6 ospf [ processId ] transmit-delay transmDelay | 19006JNPR00121081 |
| ipv6 prefix-list | ipv6 prefix-list listName { description desc } { [ { seq sequence } { permit | deny } ipv6Prefix [gegeNumber [leleNumber ]]] | 19006JNPR00121081 |
| ipv6 route | ipv6 route [ vrf vrfName ] prefix { nextHop | interfaceType interfaceSpecifier } [ distance ] } [ reject | discard ] [ tag tagVal ] [ verify bfd-liveness-detection [ minimum-interval minInterval ] [ [ minimum-receive-interval minRecInterval ] [ minimum-transmit-interval minTransInterval ] ] ] [ multiplier multValue ] ] | 19006JNPR00121081 |
| ipv6 router ospf | [ no ] ipv6 router ospf processId | 19006JNPR00121081 |
| isis hello-interval | isis hello-interval seconds [ level-1 | level-2 ] | ARISTANDCA13289332 |
| isis hello-multiplier | isis hello-multiplier multiplier [ level-1 | level-2 ] | ARISTANDCA13289332 |
| isis lsp-interval | isis lsp-interval milliseconds | ARISTANDCA13289332 |
| isis metric | isis metric defaultMetric [ level-1 | level-2 ] | ARISTANDCA13289332 |
| isis priority | isis priority value [ level-1 | level-2 ] | ARISTANDCA13289332 |
| is-type | is-type { level-1 | level-1-2 | level-2-only } | ARISTANDCA13289332 |
| lacp port-priority | lacp port-priority portPriority | 19006JNPR00121081 |
| load-interval | load-interval timeInterval | ARISTANDCA13289332 |
| log-adjacency-changes | log-adjacency-changes [ severity {severityValue | severityNumber } ] [ verbosity verbosityLevel ] | ARISTANDCA13289332 |
| log-adjacency-changes (IS-IS) | [ no ] ospf log-adjacency-changes [ severity { severityValue | severityNumber } ] [ verbosity verbosityLevel ] | ARISTANDCA13289332 |
| log-adjacency-changes (OSPFv3) | [ no ] log-adjacency-changes [ severity { severityValue | severityNumber } ] [ verbosity verbosityLevel ] | 19006JNPR00121081 |

# APPENDIX H.JE - Juniper JUNOSe Usage of Disputed CLI Commands

| maximum-paths | maximum-paths maxPaths | ARISTANDCA13289332 |
|---|---|---|
| maximum-paths (OSPFv3) | maximum-paths *maxPaths* | 19006JNPR00121081 |
| neighbor activate | [ no \| default ] neighbor { ipAddress \| peerGroupName } activate | ARISTANDCA13289332 |
| neighbor allowas-in | [ no ] neighbor { ipAddress \| peerGroupName } allowas-in number | ARISTANDCA13289332 |
| neighbor default-originate | [ no \| default ] neighbor { ipAddress \| peerGroupName } default-originate | ARISTANDCA13289332 |
| neighbor description | neighbor { ipAddress \| peerGroupName } description text | ARISTANDCA13289332 |
| neighbor ebgp-multihop | [ no \| default ] neighbor { ipAddress \| peerGroupName } ebgp-multihop [ ttl ] | ARISTANDCA13289332 |
| neighbor local-as | neighbor { ipAddress \| peerGroupName } local-as number | ARISTANDCA13289332 |
| neighbor next-hop-self | [ no ] neighbor { ipAddress \| peerGroupName } next-hop-self | ARISTANDCA13289332 |
| neighbor password | neighbor { ipAddress \| peerGroupName } password [ 0 \| 8 ] string | ARISTANDCA13289332 |
| neighbor peer-group (assigning members) | neighbor ipAddress peer-group peerGroupName | ARISTANDCA13289332 |
| neighbor peer-group (creating) | neighbor peerGroupName peer-group | ARISTANDCA13289332 |
| neighbor remote-as | neighbor { ipAddress \| peerGroupName } remote-as number | ARISTANDCA13289332 |
| neighbor remove-private-as | [ no \| default ] neighbor { ipAddress \| peerGroupName } remove-private-as | ARISTANDCA13289332 |
| neighbor route-map | neighbor { ipAddress \| peerGroupName } route-map mapTag { in \| out } | ARISTANDCA13289332 |
| neighbor route-reflector-client | [ no \| default ] neighbor { ipAddress \| peerGroupName } route-reflector-client | ARISTANDCA13289332 |
| neighbor send-community | [ no \| default ] neighbor { ipAddress \| peerGroupName } send-community [ standard \| extended \| both ] | ARISTANDCA13289332 |
| neighbor shutdown | [ no \| default ] neighbor { ipAddress \| peerGroupName } shutdown | ARISTANDCA13289332 |
| neighbor timers | neighbor { ipAddress \| peerGroupName } timers keepaliveTime holdTime | ARISTANDCA13289332 |
| neighbor update-source | neighbor { ipAddress \| peerGroupName } update-source { interfaceType interfaceSpecifier \| updateSourceAddress } | ARISTANDCA13289332 |
| neighbor weight | neighbor { ipAddress \| peerGroupName } weight value | ARISTANDCA13289332 |
| network area | [ no ] network ipNet maskWildCard area { areaId \| areaIdInt } | ARISTANDCA13289332 |
| no snmp-server | [ no ] snmp-server | ARISTANDCA13289332 |
| ntp server | ntp server ipAddress [ version number ] [ prefer ] [ source interfaceType interfaceSpecifier ] | ARISTANDCA13289332 |
| ntp source | ntp source interfaceType interfaceSpecifier | ARISTANDCA13289332 |
| passive-interface | [ no ] passive-interface interfaceType interfaceSpecifier | ARISTANDCA13289332 |
| passive-interface (OSPFv3) | [ no ] passive-interface interfaceType interfaceSpecifier | ARISTANDCA13290444 |
| redundancy force-switchover | redundancy force-failover { slotNumber \| srp } | ARISTANDCA13289332 |
| route-map | [ no ] route-map mapTag [ interfaceType interfaceSpecifier ] | ARISTANDCA13289332 |
| router bgp | [ no ] router bgp autonomousSystem | ARISTANDCA13289332 |
| router isis | [no]routerisis[tag] | ARISTANDCA13289332 |
| router ospf | [ no ] router ospf processId [ vrf vrfName ] | ARISTANDCA13289332 |
| router rip | [ no ] router rip | ARISTANDCA13289332 |
| router-id | bgp router-id ipAddress  // [ no ] ip router-id [ vrfName ] ipAddress | ARISTANDCA13289332 |
| router-id (OSPFv3) | [ no ] ip router-id [ *vrfName* ] *ipAddress* | 19006JNPR00121081 |
| set-overload-bit | set-overload-bit [ on-startup period ] | ARISTANDCA13289332 |
| show arp | show [ ip ] arp [ vrfName ] [ ipAddress ] [ interfaceType interfaceSpecifier ] [ all ] [ filter ] | ARISTANDCA13289332 |
| show clock | show clock [ detail ] [ filter ] | ARISTANDCA13289332 |
| show environment all | show environment [ all ] [ table ] [ filter ] | ARISTANDCA13289332 |
| show hosts | show hosts [ filter ] | ARISTANDCA13289332 |
| show interfaces | show interfaces interfaceType interfaceSpecifier [ delta ] [ brief ] [ filter ] | ARISTANDCA13289332 |
| show ip bgp | show ip bgp [ addressFamilyIdentifier ] [ network [ networkMask [ longer-prefixes ] ] ] [ fields { fieldOptions } ] [ filter ]    all \| [ afi \| aggregator \| as-path \| atomic-aggregate \| best \| clusters \| communities \| extended-communities \| imported \| intro \| label \| loc-pref \| med \| next-hop \| next-hop-cost \| origin \| originator-id \| peer \| peer-type \| rd \| safi \| unknown-types \| weight ]* | ARISTANDCA13289332 |
| show ip bgp community | show ip bgp [ addressFamilyIdentifier ] community { communityNumber \| local-as \| no-advertise \| no-export } [ communityNumber \| local-as \| no-advertise \| no-export ]* [ exact-match ] [ fields { fieldOptions } ] [ filter ] | ARISTANDCA13289332 |
| show ip bgp neighbors | show ip bgp [ addressFamilyIdentifier ] neighbors [ ipAddress ] [ delta ] [ filter ] | ARISTANDCA13289332 |
| show ip bgp paths | show ip bgp paths [ regularExpression ] [ filter ] | ARISTANDCA13289332 |
| show ip bgp peer-group | show ip bgp [ addressFamilyIdentifier ] peer-group [ peerGroupName ] [ filter ] | ARISTANDCA13289332 |
| show ip bgp regexp | show ip bgp [ addressFamilyIdentifier ] regexp pathExpression [ fields { fieldOptions } ] [ filter ] | ARISTANDCA13289332 |
| show ip bgp summary | show ip bgp [ addressFamilyIdentifier ] summary [ fields { fieldOptions } ] [ delta ] [ filter ] | ARISTANDCA13289332 |
| show ip community-list | show ip community list [ listName ] [ filter ] | ARISTANDCA13289332 |
| show ip extcommunity-list | show ip extcommunity-list [ listName ] [ filter ] | ARISTANDCA13289332 |
| show ip igmp groups | show ip igmp groups [ count ] [ groupAddress [ interfaceType interfaceSpecifier ] ] [ filter ] | ARISTANDCA13289332 |
| show ip igmp interface | show ip igmp interface [ brief ] [ count ] [ delta ] [ interfaceType interfaceSpecifier ] [ filter ] | ARISTANDCA13289332 |
| show ip interface | show ip interface [ vrf vrfName ] { { [ brief \| detail ] [ interfaceType interfaceSpecifier ] } \| summary } [ filter ] | ARISTANDCA13289332 |
| show ip interface brief | show ip interface [ vrf vrfName ] { { [ brief \| detail ] [ interfaceType interfaceSpecifier ] } \| summary } [ filter ] | ARISTANDCA13289332 |
| show ip mroute | show ip mroute [ groupIpAddress [ sourceIpAddress ] ] [ summary \| count \| statistics ] [ filter ] | ARISTANDCA13289332 |
| show ip mroute count | show ip mroute [ groupIpAddress [ sourceIpAddress ] ] [ summary \| count \| statistics ] [ filter ] | ARISTANDCA13289332 |

# APPENDIX H.JE - Juniper JUNOSe Usage of Disputed CLI Commands

| | | |
|---|---|---|
| show ip nat translations | show ip nat translations [ static \| dynamic ] [ gre \| icmp \| tcp \| udp ]* [ verbose ] [ filter ]    show ip nat translations inside insideLocalIpAddress [ localPort ] [ insideGlobalIpAddress [ globalPort ] ] [ verbose ] [ filter ]    show ip nat translations outside outsideGlobalIpAddress [ globalPort ] [ outsideLocalIpAddress [ localPort ] ] [ verbose ] [ filter ] | 19006JNPR00122695 |
| show ip ospf | show ip ospf [ vrf vrfName ] [ delta ] [ filter ] | ARISTANDCA13289332 |
| show ip ospf border-routers | show ip ospf border-routers [ vrf vrfName ] [ filter ] | ARISTANDCA13289332 |
| show ip ospf database database-summary | show ip ospf database [ vrf vrfName ] [ database-summary ] [ asbr-summary \| external \| network \| nssa-external \| router \| summary \| opaqueArea ] [ ipAddress \| internal ] [ filter ] | ARISTANDCA13289332 |
| show ip ospf interface | show ip ospf interface [ vrf vrfName ] [ interfaceType interfaceSpecifier ] [ filter ] | ARISTANDCA13289332 |
| show ip pim interface | show ip pim interface [ interfaceType interfaceSpecifier ] [ count ] [ filter ] | ARISTANDCA13289332 |
| show ip pim neighbor | show ip pim neighbor [ interfaceType interfaceSpecifier ] [ filter ] | ARISTANDCA13289332 |
| show ip pim rp | show ip pim rp [ groupAddress \| mapping ] [ filter ] | ARISTANDCA13289332 |
| show ip pim rp-hash | show ip pim rp-hash groupAddress [ filter ] | ARISTANDCA13289332 |
| show ip prefix-list | show ip prefix-list [ listName [ seq seqNum \| ipPrefix [ longer \| first-match ] ] ] [ filter ] | ARISTANDCA13289332 |
| show ip rip database | show ip rip database [ vrf vrfName ] [ active ] [ inactive ] [ filter ] | ARISTANDCA13289332 |
| show ip route | show ip route [ vrf vrfName ] [ ipAddress [ipMask ] [ detail ] ] [ all ] [ bgp \| isis \| local \| ospf \| other \| rip \| static ] [ filter ] | ARISTANDCA13289332 |
| show ip route summary | show ip route summary [ vrf vrfName ] [ filter ] | ARISTANDCA13289332 |
| show ipv6 access-list | show ipv6 access-list [ accessListName ] [ detail ] [ filter ] | 19006JNPR00122695 |
| show ipv6 interface | show ipv6 interface [ vrf vrfName ] [ brief \| detail ] [ interfaceType interfaceSpecif | 19006JNPR00122695 |
| show ipv6 neighbors | show ipv6 neighbors [ vrf vrfName ] [ ipv6Address ] [ interfaceType interfaceSpecif | 19006JNPR00122695 |
| show ipv6 ospf | show ipv6 ospf [ filter ] | 19006JNPR00122695 |
| show ipv6 ospf border-routers | show ipv6 ospf border-routers [ vrf vrfName ] [ filter ] | 19006JNPR00122695 |
| show ipv6 ospf interface | show ipv6 ospf [ areaId \| areaIdInt ] interface [ interfaceType interfaceSpecifier | 19006JNPR00122695 |
| show ipv6 prefix-list | show ipv6 prefix-list[ listName [ seq seqNum \| ipv6Prefix [ longer \| first-match ] ] | 19006JNPR00122695 |
| show ipv6 route | show ipv6 route [ vrf vrfName ] [ ipv6Address [ detail ] \| ipv6Prefix [ detail ] ] [ all ] | 19006JNPR00122695 |
| show ipv6 route summary | show ipv6 route summary [ vrf vrfName ] [ filter ] | 19006JNPR00122695 |
| show isis database | show isis database [ level-1 \| level-2 \| l1 \| l2 \| lspid \| detail \| verbose ]* [ filter ] | ARISTANDCA13289332 |
| show isis topology | showisistopology[[level-1 \| level-2 \| l1 \| l2]*[nsap] \| [nsap][level-1 \| level-2 \| l1 \| l2 ]* ] [ filter ] | ARISTANDCA13289332 |
| show ntp associations | show ntp associations [ detail ] [ filter ] | ARISTANDCA13289332 |
| show ntp status | show ntp status [ filter ] | ARISTANDCA13289332 |
| show privilege | show privilege | 19006JNPR00122695 |
| show reload | show reload [ filter ] | ARISTANDCA13289332 |
| show route-map | show route-map [ listName ] [ filter ] | ARISTANDCA13289332 |
| show snmp | show snmp [ delta ] [ filter ] | ARISTANDCA13289332 |
| show snmp community | show snmp community [ filter ] | ARISTANDCA13289332 |
| show snmp group | show snmp group [ filter ] | 19006JNPR00122695 |
| show snmp trap | show snmp trap [ filter ] | ARISTANDCA13289332 |
| show snmp user | show snmp user [ filter ] | ARISTANDCA13289332 |
| show snmp view | show snmp view [ filter ] | ARISTANDCA13289332 |
| show tacacs | show tacacs [ statistics \| delta ] [ filter ] | 19006JNPR00122695 |
| show track | show track objectName [ filter ] | 19006JNPR00122695 |
| show users | show users [ detail ] [ all ] [ filter ] | ARISTANDCA13289332 |
| show version | show version [ filter ] | ARISTANDCA13289332 |
| snmp-server community | snmp-server community commString [ view viewName ] [ priv ] [ accessListName ] | ARISTANDCA13289332 |
| snmp-server contact | snmp-server contact text | ARISTANDCA13289332 |
| snmp-server enable traps | [ no ] snmp-server enable traps [ trapCategory \| snmp authentication ] [ trapfilters trapFilter ] | ARISTANDCA13289332 |
| snmp-server group | snmp-server group groupName securityModel authenticationLevel [ read readView ] [ write writeView ] [ notify notifyView ] [ storageType ] | 19006JNPR00122695 |
| snmp-server host | snmp-server host ipAddress [ version ver ] securityString [ udp-port port ] [ trapCategory ]* [ trapFilters trapFilter ] | ARISTANDCA13289332 |
| snmp-server location | snmp-server location text | ARISTANDCA13289332 |
| snmp-server user | snmp-server user userName group groupName  [ authentication authType authKey ] [ privacy privType privKey ] | ARISTANDCA13289332 |
| snmp-server view | snmp-server view viewName oidTree [ viewType ] [ storageType ] | 19006JNPR00122695 |
| spf-interval | spf-interval [ level-1 \| level-2 ] seconds | ARISTANDCA13289332 |
| tacacs-server host | tacacs-server host ipAddress [ port portNumber ] [ timeout timeoutValue ] [ key keyValueString ] [ primary ] | 19006JNPR00122695 |
| tacacs-server key | tacacs-server key keyValueString | 19006JNPR00122695 |
| tacacs-server timeout | tacacs-server timeout timeoutValue | 19006JNPR00122695 |
| terminal length | terminal length value | ARISTANDCA13289332 |
| timers bgp | timers bgp keepaliveTime holdTime | ARISTANDCA13289332 |

# APPENDIX H.NG - NETGEAR Usage of Disputed CLI Commands

| Disputed Cisco Command | NETGEAR Command Syntax | NETGEAR Manual Bates Number |
|---|---|---|
| aaa accounting | aaa accounting {exec \| commands } {default \| list_name} {start-stop \| stop-only \|none} method1 [method2...] | ARISTANDCA13350585 |
| aaa authentication login | aaa authentication login {default \| list-name} method1 [method2...] | ARISTANDCA13350585 |
| area default-cost | area <areaid> default-cost <1-16777215> | ARISTANDCA13350585 |
| area default-cost (OSPFv3) | area <areaid> default-cost <1-16777215> | ARISTANDCA13350585 |
| area nssa | area <areaid> nssa | ARISTANDCA13350585 |
| area nssa (OSPFv3) | area <areaid> nssa | ARISTANDCA13350585 |
| area nssa default-information-originate | area <areaid> nssa default-info-originate [<metric>] [{comparable \| non-comparable}] | ARISTANDCA13350585 |
| area nssa default-information-originate (OSPFv3) | area <areaid> nssa default-info-originate [<metric>] [{comparable \| non-comparable}] | ARISTANDCA13350585 |
| area nssa no-summary | area <areaid> nssa no-summary | ARISTANDCA13350585 |
| area range | area areaid range prefix netmask {summarylink \| nssaexternallink} [advertise \| not-advertise] [cost cost] | ARISTANDCA13350585 |
| area range (OSPFv3) | area <areaid> range <ipv6-prefix> <prefix-length> {summarylink \| nssaexternallink} [advertise \| not-advertise] | ARISTANDCA13350585 |
| area stub | area <areaid> stub | ARISTANDCA13350585 |
| area stub (OSPFv3) | area <areaid> stub | ARISTANDCA13350585 |
| arp timeout | arp timeout <15-21600> | ARISTANDCA13350585 |
| boot system | boot system [<unit>] <image-file-name> | ARISTANDCA13350585 |
| clear arp-cache | clear arp-cache [gateway] | ARISTANDCA13350585 |
| clear counters | clear counters {<unit/slot/port> \| all} | ARISTANDCA13350585 |
| clock set | clock set <hh:mm:ss> clock set <mm/dd/yyyy> | ARISTANDCA13350585 |
| clock timezone | clock timezone zone-name +/-hours-offset [+/-minutes-offset] | ARISTANDCA13350585 |
| default-information originate (OSPF) | default-information originate [always] [metric <0-16777214>] [metric-type {1 \| 2}] | ARISTANDCA13350585 |
| default-information originate (OSPFv3) | default-information originate [always] [metric <1-16777214>] [metric-type {1 \| 2}] | ARISTANDCA13350585 |
| default-metric (OSPF) | default-metric <1-16777214> | ARISTANDCA13350585 |
| default-metric (OSPFv3) | default-metric <1-16777214> | ARISTANDCA13350585 |
| dot1x pae authenticator | dot1x pae {supplicant \| authenticator} | ARISTANDCA13350585 |
| dot1x port-control | dot1x supplicant port-control {auto \| force-authorized \| force_unauthorized} | ARISTANDCA13350585 |
| dot1x reauthentication | dot1x re-authentication | ARISTANDCA13350585 |
| dot1x system-auth-control | dot1x system-auth-control | ARISTANDCA13350585 |
| dot1x timeout quiet-period | dot1x timeout {{guest-vlan-period <seconds>} {{reauth-period <seconds>} \| {quiet-period <seconds>} \| {tx-period <seconds>} \| {supp-timeout <seconds>} \| {server-timeout <seconds>}} | ARISTANDCA13350585 |
| dot1x timeout reauth-period | dot1x timeout {{guest-vlan-period <seconds>} {{reauth-period <seconds>} \| {quiet-period <seconds>} \| {tx-period <seconds>} \| {supp-timeout <seconds>} \| {server-timeout <seconds>}} | ARISTANDCA13350585 |
| dot1x timeout tx-period | dot1x timeout {{guest-vlan-period <seconds>} {{reauth-period <seconds>} \| {quiet-period <seconds>} \| {tx-period <seconds>} \| {supp-timeout <seconds>} \| {server-timeout <seconds>}} | ARISTANDCA13350585 |
| interface loopback | interface loopback <loopback-id> | ARISTANDCA13350585 |
| interface vlan | interface vlan <vlan id> | ARISTANDCA13350585 |
| ip access-group | ip access-group {<accesslistnumber>\|<name>} {{control-plane \| in\|out} vlan <vlan id> {in\|out}}[sequence <1-4294967295>] | ARISTANDCA13350585 |
| ip address | ip address <ipaddr> <subnetmask> [secondary] | ARISTANDCA13350585 |
| ip dhcp snooping | ip dhcp snooping | ARISTANDCA13350585 |
| ip dhcp snooping vlan | ip dhcp snooping vlan <vlan-list> | ARISTANDCA13350585 |
| ip domain lookup | ip domain lookup | ARISTANDCA13350585 |
| ip domain-name | ip domain name <name> | ARISTANDCA13350585 |
| ip helper-address | ip helper-address <ip-address> {<1-65535>\|dhcp\|domain\|isakmp\|mobile-ip\|nameserver\|netbios-dgm\|netbios-ns\|ntp\|pim-auto-rip\|rip\|tacacs\|tftp\|time} | ARISTANDCA13350585 |
| ip host | ip host <name> <ipaddress> | ARISTANDCA13350585 |
| ip igmp last-member-query-count | ip igmp last-member-query-count <count> | ARISTANDCA13350585 |
| ip igmp last-member-query-interval | ip igmp last-member-query-interval <seconds> | ARISTANDCA13350585 |
| ip igmp query-interval | ip igmp query-interval <seconds> | ARISTANDCA13350585 |
| ip igmp query-max-response-time | ip igmp query-max-response-time <seconds> | ARISTANDCA13350585 |
| ip igmp startup-query-count | ip igmp startup-query-count <count> | ARISTANDCA13350585 |
| ip igmp startup-query-interval | ip igmp startup-query-interval <interval> | ARISTANDCA13350585 |
| ip local-proxy-arp | ip proxy-arp | ARISTANDCA13350585 |
| ip name-server | ip name-server <server-address1> [server-address2...server-address8] | ARISTANDCA13350585 |
| ip ospf authentication | ip ospf authentication {none \| {simple <key>} \| {encrypt <key> <keyid>}} | ARISTANDCA13350585 |
| ip ospf cost | ip ospf cost <1-65535> | ARISTANDCA13350585 |
| ip ospf dead-interval | ip ospf dead-interval <seconds> | ARISTANDCA13350585 |
| ip ospf hello-interval | ip ospf hello-interval <seconds> | ARISTANDCA13350585 |
| ip ospf priority | ip ospf priority <0-255> | ARISTANDCA13350585 |
| ip ospf retransmit-interval | ip ospf retransmit-interval <0-3600> | ARISTANDCA13350585 |
| ip ospf transmit-delay | ip ospf transmit-delay <1-3600> | ARISTANDCA13350585 |
| ip pim bsr-border | ip pim bsr-border | ARISTANDCA13350585 |
| ip pim bsr-candidate | ip pim bsr-candidate interface {vlan \| <unit/slot/port>} <hash-mask length> <bsr-priority> [interval <interval>] | ARISTANDCA13350585 |
| ip pim dr-priority | ip pim dr-priority <0-2147483647> | ARISTANDCA13350585 |
| ip pim rp-address | ip pim rp-address <rp-address> <group-address> <group-mask> [override] | ARISTANDCA13350585 |

# APPENDIX H.NG - NETGEAR Usage of Disputed CLI Commands

| | | |
|---|---|---|
| ip pim rp-candidate | ip pim rp-candidate interface <interface-num> <group-address> <group-mask> {interval <interval>} | ARISTANDCA13350585 |
| ip proxy-arp | ip proxy-arp | ARISTANDCA13350585 |
| ip route | ip route <ipaddr> <subnetmask> [<nexthopip> \| Null0] [<preference>] | ARISTANDCA13350585 |
| ip routing | ip routing | ARISTANDCA13350585 |
| ipv6 access-list | ipv6 access-list <name> | ARISTANDCA13350585 |
| ipv6 address | ipv6 address <prefix>/<prefix_length> [eui64] | ARISTANDCA13350585 |
| ipv6 dhcp relay destination | ipv6 dhcp relay {destination [<relay-address>] interface [<relay-interface>]\| interface [<relay-interface>]} [remote-id {duid-ifid \| <user-defined-string>}] | ARISTANDCA13350585 |
| ipv6 enable | no ipv6 enable | ARISTANDCA13350585 |
| ipv6 host | ipv6 host <name> <v6 address> | ARISTANDCA13350585 |
| ipv6 nd managed-config-flag | ipv6 nd managed-config-flag | ARISTANDCA13350585 |
| ipv6 nd ns-interval | ipv6 nd ns-interval {<1000-4294967295> \| 0} | ARISTANDCA13350585 |
| ipv6 nd other-config-flag | ipv6 nd other-config-flag | ARISTANDCA13350585 |
| ipv6 nd ra interval | ipv6 nd ra-interval-max <4- 1800> | ARISTANDCA13350585 |
| ipv6 nd ra lifetime | ipv6 nd ra-lifetime <lifetime> | ARISTANDCA13350585 |
| ipv6 nd reachable-time | ipv6 nd reachable-time <0–3600000> | ARISTANDCA13350585 |
| ipv6 nd router-preference | ipv6 nd router-preference <high/low/medium> | ARISTANDCA13350585 |
| ipv6 ospf area | ipv6 ospf area <areaid> | ARISTANDCA13350585 |
| ipv6 ospf cost | ipv6 ospf cost <1-65535> | ARISTANDCA13350585 |
| ipv6 ospf dead-interval | ipv6 ospf dead-interval <seconds> | ARISTANDCA13350585 |
| ipv6 ospf hello-interval | ipv6 ospf hello-interval <seconds> | ARISTANDCA13350585 |
| ipv6 ospf network | ipv6 ospf network {broadcast \| point-to-point} | ARISTANDCA13350585 |
| ipv6 ospf priority | ipv6 ospf priority <0-255> | ARISTANDCA13350585 |
| ipv6 ospf retransmit- interval | ipv6 ospf retransmit-interval <seconds> | ARISTANDCA13350585 |
| ipv6 ospf transmit-delay | ipv6 ospf transmit-delay <seconds> | ARISTANDCA13350585 |
| ipv6 route | ipv6 route <ipv6-prefix>/<prefix_length> {<next-hop-address> \| Null0 \| interface {<unit/slot/port> \| tunnel <tunnel_id>} <next-hop-address>} [<preference>] | ARISTANDCA13350585 |
| ipv6 router ospf | ipv6 router ospf | ARISTANDCA13350585 |
| ipv6 unicast-routing | ipv6 unicast-routing | ARISTANDCA13350585 |
| lldp receive | lldp receive | ARISTANDCA13350585 |
| lldp timer | lldp timers [interval <interval-seconds>] [hold <hold-value>] [reinit <reinit-seconds>] | ARISTANDCA13350585 |
| lldp transmit | lldp transmit | ARISTANDCA13350585 |
| log-adjacency-changes | log-adjacency-changes [detail] | ARISTANDCA13350585 |
| log-adjacency-changes (IS-IS) | log-adjacency-changes [detail] | ARISTANDCA13350585 |
| log-adjacency-changes (OSPFv3) | log-adjacency-changes [detail] | ARISTANDCA13350585 |
| logging host | logging host <ipaddr\|hostname> <addresstype> [<port>][<severitylevel>] | ARISTANDCA13350585 |
| mac access-group | mac access-group <name> {{control-plane\|in\|out} vlan vlan-id {in\|out}} [sequence <1-4294967295>] | ARISTANDCA13350585 |
| maximum-paths | maximum-paths <maxpaths> | ARISTANDCA13350585 |
| maximum-paths (OSPFv3) | maximum-paths <maxpaths> | ARISTANDCA13350585 |
| network area | network <ip-address> <wildcard-mask> area <area-id> | ARISTANDCA13350585 |
| passive-interface | passive-interface {<unit/slot/port>} | ARISTANDCA13350585 |
| passive-interface (OSPFv3) | passive-interface {<unit/slot/port> \| tunnel <tunnel-id>} | ARISTANDCA13350585 |
| passive-interface default | passive-interface default | ARISTANDCA13350585 |
| port-channel load-balance | port-channel load-balance { 1 \| 2 \| 3 \| 4 \| 5 \| 6 \| 7} {<unit/slot/port> \|<all>} | ARISTANDCA13350585 |
| priority-flow-control mode | priority-flow-control mode [on \| off] | ARISTANDCA13350585 |
| private-vlan | private-vlan {association [add \| remove] <secondary-vlan-list> \| community \| isolated \| primary} | ARISTANDCA13350585 |
| router ospf | router ospf | ARISTANDCA13350585 |
| router rip | router rip | ARISTANDCA13350585 |
| router-id | router-id <ipaddress> | ARISTANDCA13350585 |
| router-id (OSPFv3) | router-id <ipaddress> | ARISTANDCA13350585 |
| show arp | show arp | ARISTANDCA13350585 |
| show clock | show clock [detail] | ARISTANDCA13350585 |
| show dot1q-tunnel | show dot1q-tunnel [interface {<unit/slot/port> \| all}] | ARISTANDCA13350585 |
| show dot1x | show dot1x [{summary {<unit/slot/port> \| all} \| detail <unit/slot/port> \| statistics <unit/slot/port>}] | ARISTANDCA13350585 |
| show dot1x statistics | show dot1x [{summary {<unit/slot/port> \| all} \| detail <unit/slot/port> \| statistics <unit/slot/port>}] | ARISTANDCA13350585 |
| show hosts | show hosts [name] | ARISTANDCA13350585 |
| show interfaces switchport | show interfaces switchport <unit/slot/port> <groupid> | ARISTANDCA13350585 |
| show ip access-lists | show ip access-lists <accesslistnumber> | ARISTANDCA13350585 |
| show ip dhcp snooping | show ip dhcp snooping | ARISTANDCA13350585 |
| show ip helper-address | show ip helper-address <interface> | ARISTANDCA13350585 |
| show ip igmp groups | show ip igmp groups <unit/slot/port> [detail] | ARISTANDCA13350585 |
| show ip igmp interface | show ip igmp interface <unit/slot/port> | ARISTANDCA13350585 |
| show ip interface | show ip interface {<unit/slot/port> \| vlan <1-4093> \| loopback <0-7>} | ARISTANDCA13350585 |
| show ip interface brief | show ip interface brief | ARISTANDCA13350585 |
| show ip ospf | show ip ospf | ARISTANDCA13350585 |
| show ip ospf database database-summary | show ip ospf database database-summary | ARISTANDCA13350585 |
| show ip ospf interface | show ip ospf interface {<unit/slot/port> \| loopback <loopback-id> \| vlan <1-4093>} | ARISTANDCA13350585 |
| show ip ospf neighbor | show ip ospf neighbor [interface <unit/slot/port>] [<ip-address>] | ARISTANDCA13350585 |

# APPENDIX H.NG - NETGEAR Usage of Disputed CLI Commands

| | | |
|---|---|---|
| show ip pim interface | show ip pim interface <unit/slot/port> | ARISTANDCA13350585 |
| show ip pim neighbor | show ip pim neighbor <unit/slot/port> | ARISTANDCA13350585 |
| show ip pim rp-hash | show ip pim rp-hash <group-address> | ARISTANDCA13350585 |
| show ip route | show ip route [{<ip-address> [<protocol>] | {<ip-address> <mask> [longer-prefixes] [<protocol>] | <protocol> [all] | all]] | ARISTANDCA13350585 |
| show ip route summary | show ip route summary [all] | ARISTANDCA13350585 |
| show ipv6 interface | show ipv6 interface {brief | <unit/slot/port> |tunnel <0-7> | loopback <0-7>} | ARISTANDCA13350585 |
| show ipv6 ospf | show ipv6 ospf | ARISTANDCA13350585 |
| show ipv6 ospf interface | show ipv6 ospf interface {<unit/slot/port> | loopback <loopback-id> | tunnel <tunnel-id>} | ARISTANDCA13350585 |
| show ipv6 ospf neighbor | show ipv6 ospf neighbor [interface {<unit/slot/port> | tunnel <tunnel_id>}][<ip-address>] | ARISTANDCA13350585 |
| show ipv6 route | show ipv6 route [{<ipv6-address> [<protocol>] | {{<ipv6-prefix/ipv6-prefix-length> | <unit/slot/port>} [<protocol>] | <protocol> | summary} [all] | all]] | ARISTANDCA13350585 |
| show ipv6 route summary | show ipv6 route summary [all] | ARISTANDCA13350585 |
| show lldp | show lldp | ARISTANDCA13350585 |
| show mac access-lists | show mac access-lists [name] | ARISTANDCA13350585 |
| show monitor session | show monitor session <session-id> | ARISTANDCA13350585 |
| show policy-map interface | show policy-map interface <unit/slot/port> [in | out] | ARISTANDCA13350585 |
| show port-security | show port-security [{<unit/slot/port> | all}] | ARISTANDCA13350585 |
| show radius | show radius | ARISTANDCA13350585 |
| show spanning-tree | show spanning-tree | ARISTANDCA13350585 |
| show spanning-tree interface | show spanning-tree interface <unit/slot/port> | ARISTANDCA13350585 |
| show storm-control | show storm-control [all | <unit/slot/port>] | ARISTANDCA13350585 |
| show tacacs | show tacacs [<ip-address|hostname>] | ARISTANDCA13350585 |
| show users | show users | ARISTANDCA13350585 |
| show version | show version | ARISTANDCA13350585 |
| show vlan | show vlan | ARISTANDCA13350585 |
| show vlan private-vlan | show vlan private-vlan [type] | ARISTANDCA13350585 |
| snmp-server community | snmp-server community <name> | ARISTANDCA13350585 |
| snmp-server contact | snmp-server {sysname <name> | location <loc> | contact <con>} | ARISTANDCA13350585 |
| snmp-server enable traps | snmp-server enable traps | ARISTANDCA13350585 |
| snmp-server location | snmp-server {sysname <name> | location <loc> | contact <con>} | ARISTANDCA13350585 |
| spanning-tree bpdufilter | spanning-tree bpdufilter | ARISTANDCA13350585 |
| spanning-tree bpduguard | spanning-tree bpduguard | ARISTANDCA13350585 |
| spanning-tree guard | spanning-tree guard { none | root | loop } | ARISTANDCA13350585 |
| switchport private-vlan mapping | switchport private-vlan {host-association <primary-vlan-id> <secondary-vlan-id> | mapping <primary-vlan-id> {add | remove} <secondary-vlan-list>} | ARISTANDCA13350585 |
| tacacs-server host | tacacs-server host <ip-address|hostname> | ARISTANDCA13350585 |
| tacacs-server key | tacacs-server key [<key-string> | encrypted <key-string>] | ARISTANDCA13350585 |
| tacacs-server timeout | tacacs-server timeout <timeout> | ARISTANDCA13350585 |
| terminal length | terminal length <0|5-48> | ARISTANDCA13350585 |
| port-channel min-links | port-channel min-links number | ARISTANDCA00279773 |
| router bgp | router bgp as-number | ARISTANDCA00279773 |
| show interfaces status | show interfaces status [unit/slot/port] | ARISTANDCA00279773 |
| show vlan internal usage | show vlan internal usage | ARISTANDCA00279773 |
| spanning-tree cost | spanning-tree cost {cost | auto} | ARISTANDCA00279773 |
| storm-control | storm-control broadcast | ARISTANDCA00279773 |
| vlan internal allocation policy | vlan internal allocation {base vlan-id | policy ascending | policy decending} | ARISTANDCA00279773 |

# APPENDIX H.NX - NextHop Techs. Usage of Disputed CLI Commands

| Disputed Cisco Command | NextHop Technologies Command Syntax | NextHop Manual Bates Number |
|---|---|---|
| address-family | address-family [ [ipv4 (unicast \| multicast \| vpn)] \| [ipv6 (unicast \| multicast)] ] | ARISTANDCA13352468 |
| aggregate-address | aggregate-address (ipv4_address (mask \| masklen)?) (protocol [aggregate \| all \| bgp \| direct \| isis \| kernel \| ospf \| rip \| static]) bgp? \|\| blackhole? \|\| brief? \|\| generate? \|\| [match-map map_name]? \|\| noinstall? \|\| [preference pref]? \|\| (rib [multicast \| unicast \| unicast-multicast])?

aggregate-address ipv6prefix/len (protocol [aggregate \| all \| bgp \| direct \| isis \| kernel \| ospf3 \| ripng \| static]) bgp? \|\| blackhole? \|\| brief? \|\| generate? \|\| [match-map map_name]? \|\| noinstall? \|\| [preference pref]? \|\| (rib [multicast \| unicast \| | ARISTANDCA13352468 |
| area nssa | area area_id nssa metric metric-type | ARISTANDCA13352468 |
| area nssa (OSPFv3) | area area_id nssa metric metric-type  (OSPFv3) | ARISTANDCA13352468 |
| area range | area area_id range ip_address mask [no-advertise]? | ARISTANDCA13352468 |
| area range (OSPFv3) | area area_id range ipv6_address masklen [no-advertise]? (OSPFv3) | ARISTANDCA13352468 |
| area stub | area area_id stub metric? | ARISTANDCA13352468 |
| area stub (OSPFv3) | area area_id stub metric? (OSPFv3) | ARISTANDCA13352468 |
| bgp cluster-id | bgp cluster-id router-id | ARISTANDCA13352468 |
| bgp confederation identifier | bgp confederation identifier confed_id | ARISTANDCA13352468 |
| bgp confederation peers | bgp confederation peers as_number {1, n} | ARISTANDCA13352468 |
| clear ip bgp | clear ip bgp [peer \| *] [soft]? | ARISTANDCA13352468 |
| clear ip igmp group | clear ip igmp group [ group-name \|\| group-address \|\| type \|\| number ]? | ARISTANDCA13352468 |
| clear ip mroute | clear ip mroute gr_address? sr_address? | ARISTANDCA13352468 |
| default-metric (OSPF) | default-metric metric_value (OSPF) | ARISTANDCA13352468 |
| default-metric (OSPFv3) | default-metric metric_value (OSPFv3) | ARISTANDCA13352468 |
| ip access-list standard | ip access-list standard list_name | ARISTANDCA13352468 |
| ip as-path access-list | ip as-path access-list name [ [ ( permit \| deny ) regexp origin ) ] [ name as-path-name ] ] | ARISTANDCA13352468 |
| ip community-list standard | ip community-list name [permit \| deny] [comm-set commset_name] [exact]? [standard \| extended]? | ARISTANDCA13352468 |
| ip igmp last-member-query-count | ip igmp last-member-query-count value | ARISTANDCA13352468 |
| ip igmp last-member-query-interval | ip igmp last-member-query-interval time-milliseconds | ARISTANDCA13352468 |
| ip igmp query-interval | ip igmp query-interval time-seconds | ARISTANDCA13352468 |
| ip igmp query-max-response-time | ip igmp query-max-response-time time-seconds | ARISTANDCA13352468 |
| ip igmp startup-query-count | ip igmp startup-query-count value | ARISTANDCA13352468 |
| ip igmp startup-query-interval | ip igmp startup-query-interval time-deciseconds | ARISTANDCA13352468 |
| ip igmp static-group | ip igmp static-group group-addr [source source-addr]? | ARISTANDCA13352468 |
| ip igmp version | ip igmp version [1 \| 2 \| 3] | ARISTANDCA13352468 |
| ip msdp default-peer | ip msdp default-peer address | ARISTANDCA13352468 |
| ip msdp mesh-group | ip msdp mesh-group number address | ARISTANDCA13352468 |
| ip msdp peer | ip msdp peer holdtime time-seconds
ip msdp peer ip_address local-address ip_address
ip msdp peer in_address remote-as as_number | ARISTANDCA13352468 |
| ip multicast boundary | ip multicast boundary group-address mask | ARISTANDCA13352468 |
| ip ospf authentication | ip ospf authentication [ [simple key] \|
[ md5 id_number md5_key [start-generate date_time] \|\|
[stop-generate date_time] \|\| [start-accept date_time]
[stop-accept date_time] ] ] | ARISTANDCA13352468 |
| ip ospf cost | ip ospf cost cost_value | ARISTANDCA13352468 |
| ip ospf dead-interval | ip ospf dead-interval time-seconds | ARISTANDCA13352468 |
| ip ospf hello-interval | ip ospf hello-interval time-seconds | ARISTANDCA13352468 |
| ip ospf network | ip ospf network [ point-to-multipoint \| nonbroadcast ] | ARISTANDCA13352468 |
| ip ospf priority | ip ospf priority level | ARISTANDCA13352468 |
| ip ospf retransmit-interval | ip ospf retransmit-interval time-seconds | ARISTANDCA13352468 |
| ip ospf transmit-delay | ip ospf transmit-delay time-seconds | ARISTANDCA13352468 |
| ip pim anycast-rp | ip pim anycast-rp address [register-count (num \| infinity)]? {1,n} | ARISTANDCA13352468 |
| ip pim bsr-border | ip pim bsr-border | ARISTANDCA13352468 |
| ip pim bsr-candidate | ip pim bsr-candidate interface | ARISTANDCA13352468 |
| ip pim dr-priority | ip pim dr-priority level | ARISTANDCA13352468 |
| ip pim rp-address | ip pim rp-address address group prefix | ARISTANDCA13352468 |
| ip pim rp-candidate | ip pim rp-candidate interface | ARISTANDCA13352468 |
| ip pim sparse-mode | ip pim sparse-mode | ARISTANDCA13352468 |
| ip pim ssm range | ip pim ssm range acl_name | ARISTANDCA13352468 |
| ip prefix-list | ip prefix-list list_id [seq seq_value]? [deny \| permit] [network/masklen] [ge length]? [le length]? | ARISTANDCA13352468 |
| ip route | ip route prefix [mask \|\| masklen] [nhipv4-address \| interface-name] [ distance ]? [ tag tag ]?
[metric value] [ unicast \|\| multicast \|\| noinstall \|\| reject \|\| retain \|\| blackhole ]? | ARISTANDCA13352468 |

# APPENDIX H.NX - NextHop Techs. Usage of Disputed CLI Commands

| ipv6 access-list | ipv6 access-list list_name | ARISTANDCA13352468 |
|---|---|---|
| ipv6 ospf area | ipv6 ospf instance_id area area_id | ARISTANDCA13352468 |
| ipv6 prefix-list | ipv6 prefix-list list_id [seq seq_value]? [deny | permit] [network/masklen] [ge length]? [le length]? | ARISTANDCA13352468 |
| ipv6 route | ipv6 route v6_prefix/masklen [nhipv6-addr | interface-name] [distance]? [tag tag]? [metric value] [unicast || multicast || noinstall || reject || retain || blackhole]? | ARISTANDCA13352468 |
| ipv6 router ospf | ipv6 router ospf instance_id | ARISTANDCA13352468 |
| isis hello-interval | isis hello-interval time-seconds [ level-1 | level-1-2 | level-2 ] instance-id? | ARISTANDCA13352468 |
| isis hello-multiplier | isis hello-multiplier number [ level-1 | level-1-2 | level-2 ]? instance-id? | ARISTANDCA13352468 |
| isis lsp-interval | isis lsp-interval time-milliseconds instance-id? | ARISTANDCA13352468 |
| isis metric | isis metric cost [ level-1 | level-1-2 | level-2 ]? instance-id? | ARISTANDCA13352468 |
| isis passive | isis passive instance-id? | ARISTANDCA13352468 |
| isis priority | isis priority number [ level-1 | level-1-2 | level 2 ]? instance-id? | ARISTANDCA13352468 |
| is-type | is-type [ level-1 | level-1-2 | level-2 ] | ARISTANDCA13352468 |
| neighbor activate | neighbor [ip_address | group-name] activate | ARISTANDCA13352468 |
| neighbor local-as | neighbor ip_address local-as as_nu | ARISTANDCA13352468 |
| neighbor next-hop-self | neighbor [ip_address | group-name] next-hop-self | ARISTANDCA13352468 |
| neighbor password | neighbor [ ip_address ] password key | ARISTANDCA13352468 |
| neighbor peer-group (assigning members) | neighbor ip_address peer-group pgname | ARISTANDCA13352468 |
| neighbor peer-group (creating) | neighbor group-name peer-group | ARISTANDCA13352468 |
| neighbor remote-as | neighbor ip_address remote-as as_num | ARISTANDCA13352468 |
| neighbor remove-private-as | neighbor [ip_address | group-name] remove-private-a | ARISTANDCA13352468 |
| neighbor route-map | neighbor ip_address route-map rm-name [in | out] | ARISTANDCA13352468 |
| neighbor route-reflector-client | neighbor [ip_address | group-name] route-reflector-client [meshed]? | ARISTANDCA13352468 |
| neighbor send-community | neighbor ip_address send-community | ARISTANDCA13352468 |
| neighbor timers | neighbor [ip_address | group-name] timers [ keepalive_value holdtime_value ] | ARISTANDCA13352468 |
| neighbor update-source | neighbor [ip_address | group-name] update-source source_addr | ARISTANDCA13352468 |
| network area | network ip_address wildcard-mask area area_id | ARISTANDCA13352468 |
| passive-interface | passive-interface | ARISTANDCA13352468 |
| passive-interface (OSPFv3) | passive-interface (OSPFv3) | ARISTANDCA13352468 |
| router bgp | router bgp as_number | ARISTANDCA13352468 |
| router isis | router isis instance-id | ARISTANDCA13352468 |
| router ospf | router ospf instance_id | ARISTANDCA13352468 |
| router rip | router rip | ARISTANDCA13352468 |
| router-id | router-id rid_value | ARISTANDCA13352468 |
| router-id (OSPFv3) | router-id rid_value (OSPFv3) | ARISTANDCA13352468 |
| set-overload-bit | set-overload-bit on-startup time-seconds]? | ARISTANDCA13352468 |
| show ip bgp | show ip bgp [vr vrname]? [ip_address] [prefix (longer-prefixes?)] | ARISTANDCA13352468 |
| show ip bgp neighbors | show ip bgp [vr vrname]? neighbors [ipv4-address]? | ARISTANDCA13352468 |
| show ip bgp paths | show ip bgp paths | ARISTANDCA13352468 |
| show ip bgp peer-group | show ip bgp [vr vrname]? peer-group | ARISTANDCA13352468 |
| show ip bgp summary | show ip bgp [vr vrname]? Summary | ARISTANDCA13352468 |
| show ip igmp groups | show ip igmp [vr vrname]? groups [gname | gaddr]? [interface (ipv4_addr | interface_name)]? [detail]? | ARISTANDCA13352468 |
| show ip igmp interface | show ip igmp [vr vrname]? interface [interface-name | ipv4_address]? | ARISTANDCA13352468 |
| show ip mroute | show ip mroute [vr vrname]? | ARISTANDCA13352468 |
| show ip msdp peer | show ip msdp [vr vrname]? Peer | ARISTANDCA13352468 |
| show ip msdp sa-cache | show ip msdp [vr vrname]? sa-cache | ARISTANDCA13352468 |
| show ip ospf | show ip ospf [vr vrname]? instance_id? | ARISTANDCA13352468 |
| show ip ospf border-routers | show ip ospf [vr vrname]? border-rout | ARISTANDCA13352468 |
| show ip ospf interface | show ip ospf [vr vrname]? interface [instance_id interface-name]? | ARISTANDCA13352468 |
| show ip ospf neighbor | show ip ospf [vr vrname]? neighbor [neighbor_id || interface interface_name]? | ARISTANDCA13352468 |
| show ip ospf request-list | show ip ospf [vr vrname]? request-list | ARISTANDCA13352468 |
| show ip ospf retransmission-list | show ip ospf [vr vrname]? retransmission-list interface? neighbor? | ARISTANDCA13352468 |
| show ip pim interface | show ip pim [vr vrname]? interface [ipv4_addr | name]? detail? | ARISTANDCA13352468 |
| show ip pim neighbor | show ip pim [vr vrname]? neighbor name? detail? | ARISTANDCA13352468 |
| show ip pim rp | show ip pim [vr vrname]? Rp | ARISTANDCA13352468 |
| show ip pim rp-hash | show ip pim [vr vrname]? rp-hash ipv4_address | ARISTANDCA13352468 |
| show ip prefix-list | show ip prefix-list [ detail | summary ]? [ list_id ]? | ARISTANDCA13352468 |
| show ip rip database | show ip rip database [vr vrname]? [prefix || (tag value) || (ipv4-address netmask) || all || holddown || active || inactive]? | ARISTANDCA13352468 |

# APPENDIX H.NX - NextHop Techs. Usage of Disputed CLI Commands

| | | |
|---|---|---|
| show ip route | show ip route [vr vrname]? [summary \| detail]?<br>show ip route [vr vrname]? [unicast \| multicast]? \|\|<br>[{ipv4-address (mask \|\| longer-prefixes)) \| bgp \|<br>dvmrp \| isis \| rip \| static \| connected \|<br>{ospf instance id} \| {list access-list name}]? | ARISTANDCA13352468 |
| show ip route summary | show ip route [vr vrname]? [summary \| detail]? | ARISTANDCA13352468 |
| show ipv6 access-list | show ipv6 route [vr vrname]? [summary]? | ARISTANDCA13352468 |
| show ipv6 bgp | show ipv6 bgp [vr vrname]? (ipv6_address/masklen)? | ARISTANDCA13352468 |
| show ipv6 bgp neighbors | show ipv6 bgp [vr vrname]? neighbors [ipv6-address]? | ARISTANDCA13352468 |
| show ipv6 ospf | show ipv6 ospf [vr vrname]? instance_id? | ARISTANDCA13352468 |
| show ipv6 ospf border-routers | show ipv6 ospf [vr vrname]? border-routers | ARISTANDCA13352468 |
| show ipv6 ospf interface | show ipv6 ospf [vr vrname]? interface instance_id<br>interface-name | ARISTANDCA13352468 |
| show ipv6 ospf neighbor | show ipv6 ospf [vr vrname]? neighbor [neighbor_id \|\|<br>interface interface_name]? | ARISTANDCA13352468 |
| show ipv6 prefix-list | show ipv6 prefix-list [detail \| summary]? [list_id]? | ARISTANDCA13352468 |
| show ipv6 route | show ipv6 route [vr vrname]? [summary]?<br>show ipv6 route [vr vrname]? ([unicast \| multicast]? \|\|<br>[ipv6_pref/masklen \| bgp \| ospf3 \| isis \| ripng \|<br>static \| connected])? | ARISTANDCA13352468 |
| show ipv6 route summary | show ipv6 route [vr vrname]? [summary]? | ARISTANDCA13352468 |
| show isis database | show isis [vr vrname]? database instance-id? ([level-1 \|\|<br>level-2] \| [l1 \| l2])? | ARISTANDCA13352468 |
| spf-interval | spf-interval time-seconds | ARISTANDCA13352468 |
| terminal length | terminal length num-lines | ARISTANDCA13352468 |
| timers basic (RIP) | timers basic update-seconds expiration-seconds garbageseconds | ARISTANDCA13352468 |
| timers bgp | timers bgp keepalive_value holdtime_value | ARISTANDCA13352468 |

# APPENDIX H.PR - Procket Networks Usage of Disputed CLI Commands

| Disputed Cisco Command | Procket Networks Command Syntax | Procket Networks Manual Bates Number |
|---|---|---|
| aaa accounting | [no] aaa accounting {commands <level> | exec | system} default {start-stop | stop-only} {none | radius | tacacs+} | ARISTANDCA13357279 |
| aaa authentication login | [no] aaa authentication {enable | login | password-prompt | user-prompt} default {local | none | radius | tacacs+} | ARISTANDCA13357279 |
| address-family | [no] address-family ipv6 unicast | ARISTANDCA13357095 |
| area default-cost | [no] area <area-id> default-cost <cost> | ARISTANDCA13357095 |
| area default-cost (OSPFv3) | [no] area <area-id> default-cost <cost> | ARISTANDCA13357095 |
| area range | [no] area <area-id> range <ipv6-prefix> [advertise | not-advertise] | ARISTANDCA13357095 |
| area range (OSPFv3) | [no] area <area-id> range <ipv6-prefix> [advertise | not-advertise] | ARISTANDCA13357095 |
| area stub | [no] area <area-id> stub [no-summary] | ARISTANDCA13357095 |
| area stub (OSPFv3) | [no] area <area-id> stub [no-summary] | ARISTANDCA13357095 |
| banner login | [no] banner login | ARISTANDCA13357279 |
| banner motd | [no] banner motd | ARISTANDCA13357279 |
| clear counters | clear counters {all | <interface_name>} | ARISTANDCA13357279 |
| clear ip bgp | clear ip bgp {<ip-address> | *} | ARISTANDCA13356947 |
| clock timezone | [no] clock timezone {<timezone> | <offset>} | ARISTANDCA13357279 |
| default-information originate (OSPF) | [no] default-information originate [always] [metric <metric-value>] [metric-type <type>] | ARISTANDCA13357095 |
| default-information originate (OSPFv3) | [no] default-information originate [always] [metric <metric-value>] [metric-type <type>] | ARISTANDCA13357095 |
| default-metric (OSPF) | [no] ipv6 default-metric <value> | ARISTANDCA13357095 |
| default-metric (OSPFv3) | [no] ipv6 default-metric <value> | ARISTANDCA13357095 |
| enable secret | [no] enable secret [level <level>] {[0] <cleartext-password> | 5 <MD5-encrypted-password>} | ARISTANDCA13357887 |
| interface ethernet | interface Ethernet0/0/4 | ARISTANDCA13357095 |
| interface loopback | interface Loopback0 | ARISTANDCA13357095 |
| ip access-group | ip access-group | ARISTANDCA13356947 |
| ip address | ip address | ARISTANDCA13356947 |
| ip host | ip host | ARISTANDCA13357095 |
| ip name-server | Manual example shows:  ip name-server 10.1.1.1 | ARISTANDCA13357887 |
| ip ospf message-digest-key | Manual example shows:  ip ospf message-digest-key 1 md5 0 procket | ARISTANDCA13357887 |
| ip pim rp-address | ip pim rp-address 1.1.1.1 | ARISTANDCA13356947 |
| ip pim sparse-mode | ip pim sparse-mode | ARISTANDCA13356947 |
| ip radius source-interface | [no] ip radius source-interface <interface-type> <number> | ARISTANDCA13357887 |
| ip route | ip route | ARISTANDCA13356947 |
| ip tacacs source-interface | [no] ip tacacs+ source-interface <interface-type> <number> | ARISTANDCA13357887 |
| ipv6 access-group | [no] ipv6 access-group <policy-name> {in | out} | ARISTANDCA13358495 |
| ipv6 address | ipv6 address <ipv6-address>/<mask-length> [eui64] | ARISTANDCA13357095 |
| ipv6 host | [no] ipv6 host <ipv6-hostname> <ipv6-address> [<ipv6-address>] | ARISTANDCA13357095 |
| ipv6 nd managed-config-flag | [no] ipv6 nd managed-config-flag | ARISTANDCA13357095 |
| ipv6 nd ns-interval | ipv6 nd ns-interval <interval> | ARISTANDCA13357095 |
| ipv6 nd other-config-flag | [no] ipv6 nd other-config-flag | ARISTANDCA13357095 |
| ipv6 nd ra interval | ipv6 nd ra-interval<interval> | ARISTANDCA13357095 |
| ipv6 nd ra lifetime | ipv6 nd ra-lifetime <lifetime> | ARISTANDCA13357095 |
| ipv6 nd reachable-time | ipv6 nd reachable-time <time> | ARISTANDCA13357095 |
| ipv6 neighbor | ipv6 neighbor <ipv6-address> <mac-address> | ARISTANDCA13357095 |
| ipv6 route | [no] ipv6 route <ipv6-prefix> [<nexthop> | <interface>] [<preference>] | ARISTANDCA13357095 |
| is-type | Manual example shows:  is-type level-1-2 | ARISTANDCA13357887 |
| load-interval | [no] load-interval <seconds> | ARISTANDCA13357279 |
| log-adjacency-changes | [no] log-adjacency-changes [detail] | ARISTANDCA13357095 |
| log-adjacency-changes (IS-IS) | [no] log-adjacency-changes [detail] | ARISTANDCA13357095 |
| log-adjacency-changes (OSPFv3) | [no] log-adjacency-changes [detail] | ARISTANDCA13357095 |
| logging host | [no] logging host <host> facility <facility> [level <level>]<br>[no] logging host <host> facility-override <facility> | ARISTANDCA13357887 |
| maximum-paths | [no] maximum-paths <max-paths> | ARISTANDCA13357095 |
| maximum-paths (OSPFv3) | [no] maximum-paths <max-paths> | ARISTANDCA13357095 |
| no snmp-server | [no] snmp-server | ARISTANDCA13357279 |
| ntp authenticate | [no] ntp authenticate | ARISTANDCA13357279 |
| ntp authentication-key | ntp authentication-key <key-id> md5 [encryption-method] <key-string> | ARISTANDCA13357279 |
| ntp server | [no] ntp server <ip-address> [version <number>] [key <id>] [prefer] | ARISTANDCA13357279 |
| ntp source | ntp source <interface> | ARISTANDCA13357279 |
| ntp trusted-key | [no] ntp trusted-key <keyid> | ARISTANDCA13357279 |
| router bgp | router bgp 1010 | ARISTANDCA13356947 |
| router isis | [no] ipv6 router isis <tag> | ARISTANDCA13357095 |
| router ospf | router ospf 101 | ARISTANDCA13356947 |
| router rip | [no] router rip <tag> | ARISTANDCA13357095 |
| router-id | [no] router-id <identifier> | ARISTANDCA13357095 |

# APPENDIX H.PR - Procket Networks Usage of Disputed CLI Commands

| | | |
|---|---|---|
| router-id (OSPFv3) | [no] router-id <identifier> | ARISTANDCA13357095 |
| show clock | show clock | ARISTANDCA13357279 |
| show environment power | show environment power | ARISTANDCA13357279 |
| show environment temperature | show environment temperature [[switch-card <slot-number>] \| [[line-card <slot-number>] / [ma-card <slot-number>]] | ARISTANDCA13357279 |
| show hosts | show hosts | ARISTANDCA13357279 |
| show inventory | show inventory | ARISTANDCA13357279 |
| show ip arp | show ip arp (referencing the IPv4 Routing Protocols guide) | ARISTANDCA13357887 |
| show ip bgp | show ip bgp | ARISTANDCA13356947 |
| show ip bgp community | show ip bgp community | ARISTANDCA13356947 |
| show ip bgp neighbors | show ip bgp neighbors 10.3.66.161 routes advertised | ARISTANDCA13356947 |
| show ip bgp summary | show ip bgp summary | ARISTANDCA13356947 |
| show ip interface | show ip interface | ARISTANDCA13356947 |
| show ip interface brief | Manual example shows:  Router(config-if)# show ip interface brief | ARISTANDCA13357887 |
| show ip ospf | show ip ospf border-routers (see index)<br>show ip ospf database (see index)<br>show ip ospf interface (see index)<br>show ip ospf neighbors (see index)<br>show ip ospf request-list (see index)<br>show ip ospf route (see index)<br>show ip ospf statistics (see index) | ARISTANDCA13357095 |
| show ip ospf border-routers | show ip ospf border-routers (see index) | ARISTANDCA13357095 |
| show ip ospf interface | show ip ospf interface (see index) | ARISTANDCA13357095 |
| show ip ospf request-list | show ip ospf request-list (see index) | ARISTANDCA13357095 |
| show ip route | show ip route | ARISTANDCA13356947 |
| show ipv6 bgp | show ipv6 bgp [<A:B::C:D/LEN>] [<command>] | ARISTANDCA13357095 |
| show ipv6 bgp neighbors | show ipv6 bgp neighbors | ARISTANDCA13357095 |
| show ipv6 bgp summary | show ipv6 bgp summary | ARISTANDCA13357095 |
| show ipv6 interface | show ipv6 interface [<interface> \| <ipv6-address>] | ARISTANDCA13357095 |
| show ipv6 route | show ipv6 route | ARISTANDCA13357095 |
| show ipv6 route summary | show ipv6 route summary | ARISTANDCA13357095 |
| show isis database | show isis database | ARISTANDCA13356947 |
| show isis interface | show isis interface | ARISTANDCA13356947 |
| show ntp associations | show ntp associations [detail] | ARISTANDCA13357279 |
| show ntp status | show ntp status | ARISTANDCA13357279 |
| show privilege | show privilege | ARISTANDCA13357279 |
| show radius | show radius | ARISTANDCA13357279 |
| show users | show users | ARISTANDCA13357279 |
| show version | show version [all \| <component>] | ARISTANDCA13357279 |
| snmp-server community | [no] snmp-server community [0\|3\|] | ARISTANDCA13357279 |
| snmp-server contact | [no] snmp-server contact <contact> | ARISTANDCA13357279 |
| snmp-server enable traps | [no] snmp-server enable traps [bgp \| chassis \| ldp \| ospf \| snmp \| te] | ARISTANDCA13357279 |
| snmp-server host | [no] snmp-server host <host-address> <community>[bgp][chassis][snmp] [udp-port <1-65535>][version {1 \| 2c}] | ARISTANDCA13357279 |
| snmp-server location | [no] snmp-server location <location> | ARISTANDCA13357279 |
| tacacs-server host | [no] tacacs-server host <ip-address> [key <secret-key>] [port <port>] [single-connection] [timeout <seconds>] | ARISTANDCA13357279 |
| tacacs-server key | tacacs-server key [<encryption-method>] <key-string> | ARISTANDCA13357279 |
| tacacs-server timeout | tacacs-server timeout <seconds> | ARISTANDCA13357279 |
| terminal length | terminal length <lines> | ARISTANDCA13357279 |
| terminal monitor | [no] terminal monitor | ARISTANDCA13357279 |

# APPENDIX H.RB - Redback Usage of Disputed CLI Commands

| Disputed Cisco Command | Redback Networks Command Syntax | Redback Manual Bates Number |
|---|---|---|
| aaa accounting | aaa accounting administrator tacacs+ // aaa accounting commands level tacacs+ [except except-level] // aaa accounting event {dhcp | reauthorization} // aaa accounting l2tp {session | tunnel} {none | radius} // aaa accounting reauthorization subscriber {none | radius} //aaa accounting subscriber {none | radius} | ARISTANDCA13359558 |
| address-family | address-family ipv4 {multicast | unicast} | ARISTANDCA13361534 |
| aggregate-address | aggregate-address {ip-addr/prefix-length | ipv6-addr/prefix-length} [as-set] [component-map map-name] [attribute-map map-name] | ARISTANDCA13361534 |
| banner login | banner login delimited-text | ARISTANDCA13358934 |
| banner motd | banner motd delimited-text | ARISTANDCA13358934 |
| clear arp-cache | clear arp-cache [ip-addr] | ARISTANDCA13360216 |
| clear ip mroute | clear ip mroute {group-addr [src-addr]} | * | ARISTANDCA13362362 |
| clock set | clock set yyyy:mm:dd:hh:mm[:ss] | ARISTANDCA13359268 |
| default-information originate (OSPF) | default-information originate [route-map map-name] (RIP only) | ARISTANDCA13361534 |
| default-information originate (OSPFv3) | default-information originate [route-map map-name] (RIP only) | ARISTANDCA13361534 |
| default-metric (OSPF) | default-metric metric | ARISTANDCA13361534 |
| default-metric (OSPFv3) | default-metric metric | ARISTANDCA13361534 |
| interface loopback | interface if-name {bridge | intercontext if-type grp-num | loopback | multibind [lastresort] | p2p} | ARISTANDCA13358934 |
| ip access-group | ip access-group acl-name {in | out} [count] [log] | ARISTANDCA13359558 |
| ip address | ip address ip-addr {netmask | /prefix-length} [secondary] [tag tag] | ARISTANDCA13358934 |
| ip domain lookup | ip domain-lookup | ARISTANDCA13359558 |
| ip domain-name | ip domain-name name | ARISTANDCA13359558 |
| ip host | ip host hostname ip-addr | ARISTANDCA13359558 |
| ip multicast boundary | ip multicast boundary acl-name | ARISTANDCA13361534 |
| ip nat pool | ip nat pool pool-name [napt [multibind]] | ARISTANDCA13359558 |
| ip pim rp-address | (in manual examples) ip pim rp-address 10.200.1.2 | ARISTANDCA13361534 |
| ip prefix-list | ip prefix-list pl-name | ARISTANDCA13361534 |
| ip route | ip route ip-addr/prefix-length {next-hop-ip-addr | next-hop-if-name | null0 | context ctx-name} [dvsr dvsr-profile-name [verify-address verify-addr]] [cost cost] [description text] [distance distance] [permanent] [tag tag] | ARISTANDCA13361534 |
| ipv6 address | ipv6 address ip-addr/prefix-length [secondary] | ARISTANDCA13358934 |
| ipv6 host | ipv6 host hostname ipv6-addr | ARISTANDCA13359558 |
| ipv6 prefix-list | ipv6 prefix-list pl-name | ARISTANDCA13361534 |
| ipv6 route | ipv6 route ipv6-addr/prefix-length {next-hop-ipv6-addr | next-hop-if-name | null0} [cost cost] [distance distance] [permanent] [tag tag] | ARISTANDCA13361534 |
| isis passive-interface | (in manual examples) isis passive-interface | ARISTANDCA13361534 |
| mac-address | mac-address mac-addr | ARISTANDCA13360544 |
| maximum-paths | maximum-paths path-num | ARISTANDCA13361534 |
| maximum-paths (OSPFv3) | maximum-paths path-num (RIP only) | ARISTANDCA13361534 |
| passive-interface | passive-interface | ARISTANDCA13361534 |
| passive-interface (OSPFv3) | passive-interface (IS-IS only) | ARISTANDCA13361534 |
| route-map | route-map map-name {in | out} | ARISTANDCA13361534 |
| router bgp | router bgp {asn | nn:nn} | ARISTANDCA13361534 |
| router isis | router isis instance-name | ARISTANDCA13361534 |
| router ospf | router ospf instance | ARISTANDCA13361534 |
| router rip | router rip instance | ARISTANDCA13361534 |
| router-id | router-id ip-addr | ARISTANDCA13361534 |
| router-id (OSPFv3) | router-id ip-addr | ARISTANDCA13361534 |
| set-overload-bit | set-overload-bit [on-startup [interval] | bgp-converge-delay [interval] | strict-bgp-tracking] | ARISTANDCA13361534 |
| show clock | show clock [universal] | ARISTANDCA13359268 |
| show ip interface | show ip interface [if-name | brief | xcrp [bytes]] | ARISTANDCA13359268 |
| show ip interface brief | show ip interface [if-name | brief | xcrp [bytes]] | ARISTANDCA13359268 |
| show ip mroute | show ip mroute [group-addr [src-addr]] [count] | ARISTANDCA13362362 |
| show ip mroute count | show ip mroute [group-addr [src-addr]] [count] | ARISTANDCA13362362 |
| show ip prefix-list | show ip prefix-list [pl-name | first-match pl-name ip-addr/prefix-length | summary [pl-name]] | ARISTANDCA13362362 |
| show ip route | show ip route [ip-addr [/prefix-length [longer-prefixes | shorter-prefixes]] [detail] | ARISTANDCA13362362 |
| show ip route summary | show ip route summary | ARISTANDCA13362362 |
| show ipv6 interface | show ipv6 interface [if-name | brief] | ARISTANDCA13359268 |
| show ipv6 prefix-list | show ipv6 prefix-list [pl-name | first-match pl-name ipv6-addr/prefix-length | summary [pl-name]] | ARISTANDCA13362362 |
| show ipv6 route | show ipv6 route [ipv6-addr [/prefix-length [longer-prefixes | shorter-prefixes | detail]] | all | bgp | connected | hidden | multicast [ip-addr/prefix-length]] [bgp] [next-hop] [rip] [static] [summary] | next-hop | registered | rip | static | summary | xcrp] | ARISTANDCA13362362 |
| show ipv6 route summary | show ipv6 route [ipv6-addr [/prefix-length [longer-prefixes | shorter-prefixes | detail]] | all | bgp | connected | hidden | multicast [ip-addr/prefix-length]] [bgp] [next-hop] [rip] [static] [summary] | next-hop | registered | rip | static | summary | xcrp] | ARISTANDCA13362362 |
| show isis database | show isis [instance-name] database [detail | extensive] [level-1 | level-2] {lsp-id | sys-id} | ARISTANDCA13362362 |
| show isis topology | show isis [instance-name] [multicast] topology [l1 | l2 | level-1 | level-2] | ARISTANDCA13362362 |

# APPENDIX H.RB - Redback Usage of Disputed CLI Commands

| show ntp associations | show ntp associations | ARISTANDCA13360216 |
|---|---|---|
| show ntp status | show ntp status | ARISTANDCA13360216 |
| show privilege | show privilege | ARISTANDCA13359268 |
| show route-map | show route-map [map-name] [summary] | ARISTANDCA13362362 |
| show snmp | show snmp [accesses | communities | server | targets | views] | ARISTANDCA13359268 |
| show version | show version | ARISTANDCA13359268 |
| show vrrp | show vrrp [debug | memory | routers [if-name | vrrp-id] | statistics [if-name | vrrp-id]] | ARISTANDCA13362362 |
| spf-interval | spf interval seconds [level-1 | level-2] | ARISTANDCA13361534 |
| terminal length | terminal length length | ARISTANDCA13359268 |
| terminal monitor | terminal monitor | ARISTANDCA13359268 |
| timers basic (RIP) | timers basic update-interval invalid-interval holddown-interval flush-interval | ARISTANDCA13361534 |

# APPENDIX H.SU – ORACLE/SUN Usage of Disputed CLI Commands

| Disputed Cisco Command | Sun/Oracle Command Syntax | Sun/Oracle Manual Bates Number |
|---|---|---|
| area default-cost | area <areaid> default-cost <1-16777215> | ARISTANDCA13363036 |
| area nssa | area <areaid> nssa | ARISTANDCA13363036 |
| area nssa default-information-originate | area <areaid> nssa default-info-originate [<metric>] [{comparable \| non-comparable}] | ARISTANDCA13363036 |
| area nssa no-summary | area <areaid> nssa no-summary | ARISTANDCA13363036 |
| area range | area <areaid> range <ipaddr> <subnetmask> {summarylink \| nssaexternallink} [advertise \| not-advertise] | ARISTANDCA13363036 |
| area stub | area <areaid> stub | ARISTANDCA13363036 |
| arp timeout | arp timeout <15-21600> | ARISTANDCA13363036 |
| channel-group | channel-group *1-65535* mode {on \| active \| passive} | ARISTANDCA13363443 |
| clear arp-cache | clear arp-cache [gateway] | ARISTANDCA13363036 |
| clear counters | clear counters {<slot/port> \| all} | ARISTANDCA13363036 |
| clear lldp counters | clear lldp counters | ARISTANDCA13363443 |
| clear lldp table | clear lldp table | ARISTANDCA13363443 |
| clock set | clock set hh:mm:ss *day_1-31* {january \| february \| march \| april \| may \| june \| july \| august \| september \| october \| november \| december} *year_1970-2035* | ARISTANDCA13363443 |
| default-information originate (OSPF) | default-information originate [always] [metric <0- 16777215>] [metric-type {1 \| 2}] | ARISTANDCA13363036 |
| default-metric (OSPF) | default-metric <1-16777215> | ARISTANDCA13363036 |
| dot1x port-control | dot1x port-control {force-unauthorized \| force- authorized \| auto} | ARISTANDCA13363036 |
| dot1x reauthentication | dot1x re-authentication | ARISTANDCA13363036 |
| dot1x system-auth-control | dot1x system-auth-control | ARISTANDCA13363036 |
| dot1x timeout quiet-period | dot1x timeout {{reauth-period <seconds>} \| {quiet-period <seconds>} \| {tx-period <seconds>} \| {supp-timeout <seconds>} \| {server-timeout <seconds>}} | ARISTANDCA13363036 |
| dot1x timeout reauth-period | dot1x timeout {{reauth-period <seconds>} \| {quiet-period <seconds>} \| {tx-period <seconds>} \| {supp-timeout <seconds>} \| {server-timeout <seconds>}} | ARISTANDCA13363036 |
| dot1x timeout tx-period | dot1x timeout {{reauth-period <seconds>} \| {quiet-period <seconds>} \| {tx-period <seconds>} \| {supp-timeout <seconds>} \| {server-timeout <seconds>}} | ARISTANDCA13363036 |
| flowcontrol receive | flowcontrol {send \| receive} {on \| off} | ARISTANDCA13363443 |
| flowcontrol send | flowcontrol {send \| receive} {on \| off} | ARISTANDCA13363443 |
| ip access-group | ip access-group <accesslistnumber> <in \| out> | ARISTANDCA13363036 |
| ip access-list | ip access-list {standard access-list-number_1-10 \| extended access-list-number_11-512} <br> no ip access-list {standard access-list-number_1-10 \| extended access-list-number_11-512} | ARISTANDCA13363443 |
| ip address | ip address <ipaddr> <subnetmask> | ARISTANDCA13363036 |
| ip helper-address | ip helper-address *ip-address* | ARISTANDCA13363443 |
| ip igmp snooping | ip igmp snooping | ARISTANDCA13363443 |
| ip igmp snooping querier | ip igmp snooping querier | ARISTANDCA13363443 |
| ip igmp snooping vlan | ip igmp snooping vlan *1-4094* immediate-leave //ip igmp snooping vlan mrouter | ARISTANDCA13363443 |
| ip ospf authentication | ip ospf authentication {none \| {simple <key>} \| {encrypt <key> <keyid>}} | ARISTANDCA13363036 |
| ip ospf cost | ip ospf cost <1-5535> | ARISTANDCA13363036 |
| ip ospf dead-interval | ip ospf dead-interval <1-2147483647> | ARISTANDCA13363036 |
| ip ospf hello-interval | ip ospf hello-interval <1-65535> | ARISTANDCA13363036 |
| ip ospf priority | ip ospf priority <0-255> | ARISTANDCA13363036 |
| ip ospf retransmit-interval | ip ospf retransmit-interval <0-3600> | ARISTANDCA13363036 |
| ip ospf transmit-delay | ip ospf transmit-delay <1-3600> | ARISTANDCA13363036 |
| ip route | ip route <ip_addr> <subnet_mask> <nextHopRtr> [<preference>] | ARISTANDCA13363036 |
| ip routing | ip routing | ARISTANDCA13363036 |
| lacp port-priority | lacp port-priority *0-65535* | ARISTANDCA13363443 |
| lacp rate | lacp rate {normal \| fast } | ARISTANDCA13363443 |

# APPENDIX H.SU - ORACLE/SUN Usage of Disputed CLI Commands

| | | |
|---|---|---|
| lacp system-priority | lacp system-priority *0-65535* | ARISTANDCA13363443 |
| lldp receive | lldp {transmit \| receive} | ARISTANDCA13363443 |
| lldp transmit | lldp {transmit \| receive} | ARISTANDCA13363443 |
| mac-address-table aging-time | mac-address-table aging-time *10-1000000* | ARISTANDCA13363443 |
| maximum-paths | maximum-paths *1-16* | ARISTANDCA13363443 |
| route-map | route-map *name_1-20* [{permit \| deny}] [*seqnum_1-10*] | ARISTANDCA13363443 |
| router bgp | router bgp <1-65535> | ARISTANDCA13363036 |
| router ospf | router ospf | ARISTANDCA13363036 |
| router rip | router rip | ARISTANDCA13363036 |
| router-id | router-id <ipaddress> | ARISTANDCA13363036 |
| show arp | show arp switch | ARISTANDCA13363036 |
| show clock | show clock | ARISTANDCA13363443 |
| show dot1q-tunnel | show dot1q-tunnel | ARISTANDCA13363036 |
| show dot1x | show dot1x [{summary {<slot/port> \| all} \| {detail <slot/port>} {statistics <slot/port>}] | ARISTANDCA13363036 |
| show dot1x statistics | show dot1x [{summary {<slot/port> \| all} \| {detail <slot/port>} {statistics <slot/port>}] | ARISTANDCA13363036 |
| show etherchannel | show etherchannel [{channel-group-number} {detail \| load-balance \| port \| port-channel \| summary \| protocol}] | ARISTANDCA13363443 |
| show interfaces | show interfaces [{{*interface-type interface-id*} [{description \| storm-control \| flowcontrol \| capabilities \| status}] \| vlan *1-4094* \| port-channel *1-65535* \| tunnel *0-128*}] | ARISTANDCA13363443 |
| show interfaces capabilities | show interfaces [{{*interface-type interface-id*} [{description \| storm-control \| flowcontrol \| capabilities \| status}] \| vlan *1-4094* \| port-channel *1-65535* \| tunnel *0-128*}] | ARISTANDCA13363443 |
| show interfaces description | show interfaces [{{*interface-type interface-id*} [{description \| storm-control \| flowcontrol \| capabilities \| status}] \| vlan *1-4094* \| port-channel *1-65535* \| tunnel *0-128*}] | ARISTANDCA13363443 |
| show interfaces flowcontrol | show interfaces [{{*interface-type interface-id*} [{description \| storm-control \| flowcontrol \| capabilities \| status}] \| vlan *1-4094* \| port-channel *1-65535* \| tunnel *0-128*}] | ARISTANDCA13363443 |
| show interfaces status | show interfaces [{{*interface-type interface-id*} [{description \| storm-control \| flowcontrol \| capabilities \| status}] \| vlan *1-4094* \| port-channel *1-65535* \| tunnel *0-128*}] | ARISTANDCA13363443 |
| show inventory | (shown as example in manual) show inventory | ARISTANDCA13363036 |
| show ip access-lists | show ip access-lists <accesslistnumber> | ARISTANDCA13363036 |
| show ip arp | show ip arp [Vlan *1-4094* \| *interface-type interface-id* \| *ip-address* \| *mac-address* \| summary \| information}] | ARISTANDCA13363443 |
| show ip igmp snooping | show ip igmp snooping [Vlan *vlan-id*] [switch *switch-name*] | ARISTANDCA13363443 |
| show ip igmp snooping groups | show ip igmp snooping groups [Vlan *vlan-id* [Group *address*]] [switch *switch-name*] | ARISTANDCA13363443 |
| show ip igmp snooping mrouter | show ip igmp snooping mrouter [Vlan *vlan-index*] [redundancy] [detail] [switch *switch-name*] | ARISTANDCA13363443 |
| show ip interface | show ip interface [Vlan *1-4094*] [*interface-type interface-id*] [loopback *0-100*] | ARISTANDCA13363443 |
| show ip interface brief | show ip interface brief | ARISTANDCA13363036 |
| show ip ospf | show ip ospf | ARISTANDCA13363443 |
| show ip ospf interface | show ip ospf interface <slot/port> | ARISTANDCA13363036 |
| show ip ospf neighbor | show ip ospf neighbor <ipaddr> <slot/port> | ARISTANDCA13363036 |
| show ip route | show ip route | ARISTANDCA13363036 |
| show ip route summary | show ip route [ {*ip-address mask* \| connected \| ospf \| rip \| static \| summary}] | ARISTANDCA13363443 |
| show lacp counters | show lacp [*port-channel_1-65535*] {counters \| neighbor [detail]} | ARISTANDCA13363443 |
| show lacp neighbor | show lacp [*port-channel_1-65535*] {counters \| neighbor [detail]} | ARISTANDCA13363443 |
| show lldp | show lldp | ARISTANDCA13363443 |
| show lldp neighbors | show lldp neighbors [chassis-id *string_255* port-id *string_255* ] [*interface-type interface-id*] [detail] | ARISTANDCA13363443 |
| show lldp traffic | show lldp traffic [*iftype ifnum* ] | ARISTANDCA13363443 |
| show mac-address-table | show mac-address-table [vlan *1-4094*] [address *aa:aa:aa:aa:aa:aa*] [interface *interface-type interface-id*] | ARISTANDCA13363443 |
| show mac-address-table aging time | show mac-address-table aging-time [switch *switch-or-context-name* ] | ARISTANDCA13363443 |
| show mac-address-table count | show mac-address-table count [vlan *1-4094*] [switch *switch-or-context-name* ] | ARISTANDCA13363443 |

# APPENDIX H.SU - ORACLE/SUN Usage of Disputed CLI Commands

| | | |
|---|---|---|
| show monitor session | show monitor [session *1-10*] [detail] | ARISTANDCA13363443 |
| show policy-map interface | show policy-map interface <slot/port> <in \| out> | ARISTANDCA13363036 |
| show privilege | show privilege | ARISTANDCA13363443 |
| show radius | show radius [servers] // show radius accounting [statistics <ipaddr>] | ARISTANDCA13363036 |
| show route-map | show route-map [name *1-20*] | ARISTANDCA13363443 |
| show snmp | show snmp | ARISTANDCA13363443 |
| show snmp community | show snmp community | ARISTANDCA13363443 |
| show snmp engineID | show snmp engineID | ARISTANDCA13363443 |
| show snmp group | ※show snmp group // show snmp group access | ARISTANDCA13363443 |
| show snmp user | show snmp user | ARISTANDCA13363443 |
| show spanning-tree | show spanning-tree [{summary \| blockedports \| pathcost method}] [switch *context-name* ] | ARISTANDCA13363443 |
| show spanning-tree blockedports | show spanning-tree [{summary \| blockedports \| pathcost method}] [switch *context-name* ] | ARISTANDCA13363443 |
| show spanning-tree bridge | show spanning-tree bridge [{address \| forward-time \| hello-time \| id \| max-age \| protocol \| priority \| detail}] [switch *context-name* ] | ARISTANDCA13363443 |
| show spanning-tree interface | show spanning-tree interface *interface-type interface-id* [{cost \| priority \| portfast \| rootcost \| restricted-role \| restricted-tcn \| state \| stats \| detail}] | ARISTANDCA13363443 |
| show spanning-tree mst | spanning-tree mst *instance-id_1-64* {cost *1-200000000* \| port-priority *0-240* \| disable} | ARISTANDCA13363443 |
| show spanning-tree mst configuration | show spanning-tree mst configuration [switch *context-name* ] | ARISTANDCA13363443 |
| show spanning-tree root | show spanning-tree root [{address \| cost \| forward-time \| id \| max-age \| port \| priority \| detail }] [switch *context-name* ] | ARISTANDCA13363443 |
| show storm-control | show storm-control | ARISTANDCA13363036 |
| show track | show track [object-number] | ARISTANDCA13363036 |
| show users | show users | ARISTANDCA13363036 |
| show vlan | show vlan <vlanid> | ARISTANDCA13363036 |
| show vlan summary | show vlan [brief \| id *vlan-range* \| summary] [switch *context-name* ] | ARISTANDCA13363443 |
| snmp-server community | snmp community index *CommunityIndex* name *CommunityName* security SecurityName [context *ContextName* ] [{volatile \| nonvolatile}] [transporttag *TransportTagIdentifier* \| none ] [contextengineid *ContextEngineID* ] | ARISTANDCA13363443 |
| snmp-server enable traps | snmp-server enable traps [{firewall-limit} [linkup] [linkdown] [coldstart]] //  snmp-server enable traps snmp authentication | ARISTANDCA13363443 |
| spanning-tree bpdufilter | spanning-tree bpdufilter {disable \| enable} | ARISTANDCA13363443 |
| spanning-tree bpduguard | spanning-tree bpduguard {disable \| enable} | ARISTANDCA13363443 |
| spanning-tree cost | spanning-tree {cost *0-200000000* \| disable \| link-type {point-to-point \| shared} \| portfast \| port-priority *0-240* } | ARISTANDCA13363443 |
| spanning-tree guard | spanning-tree guard {root \| none \| loop} | ARISTANDCA13363443 |
| spanning-tree link-type | spanning-tree {cost *0-200000000* \| disable \| link-type {point-to-point \| shared} \| portfast \| port-priority *0-240* } | ARISTANDCA13363443 |
| spanning-tree mode | spanning-tree mode {mst \| rst} | ARISTANDCA13363443 |
| spanning-tree mst configuration | show spanning-tree mst configuration [switch *context-name* ] | ARISTANDCA13363443 |
| spanning-tree port-priority | spanning-tree {cost *0-200000000* \| disable \| link-type {point-to-point \| shared} \| portfast \| port-priority *0-240* } | ARISTANDCA13363443 |
| spanning-tree transmit hold-count | spanning-tree transmit hold-count *1-10* | ARISTANDCA13363443 |
| spanning-tree vlan | spanning-tree vlan *1-4094* {forward-time *4-30* \| hello-time *1-10* \| max-age *6-40* \| hold-count *1-10* \| brg-priority *0-61440* \| root {primary \| secondary}} | ARISTANDCA13363443 |
| storm-control | storm-control {broadcast \| multicast \| dlf} level Mbps_1-10000 | ARISTANDCA13363443 |
| switchport access vlan | switchport access vlan *1-4094* | ARISTANDCA13363443 |
| switchport mode | switchport mode { access \| trunk \| hybrid \| {dynamic {auto \| desirable}}} | ARISTANDCA13363443 |

# APPENDIX I - OVERLAPPING DELL AND CISCO CLI COMMANDS

| | |
|---|---|
| 1. | `aaa accounting suppress null-username` |
| 2. | `aaa authorization commands level default` |
| 3. | `aaa authorization config-commands` |
| 4. | `aaa authorization exec default` |
| 5. | `aaa authorization exec default local` |
| 6. | `aaa authorization exec default none` |
| 7. | `aaa new-model` |
| 8. | `aaa server radius dynamic-author` |
| 9. | `abort` |
| 10. | `absolute` |
| 11. | `absolute end time date` |
| 12. | `absolute start time date` |
| 13. | `absolute start time date end time date` |
| 14. | `accounting commands default` |
| 15. | `accounting commands list-name` |
| 16. | `accounting exec default` |
| 17. | `accounting exec list-name` |
| 18. | `address family ipv6` |
| 19. | `address-family` |
| 20. | `address-family ipv4 multicast` |
| 21. | `adjacency-check` |
| 22. | `archive` |
| 23. | `archive config` |
| 24. | `area area-id default-cost cost` |
| 25. | `area area-id nssa` |
| 26. | `area area-id nssa default-information-originate` |
| 27. | `area area-id nssa default-information-originate no-redistribution` |
| 28. | `area area-id nssa default-information-originate no-redistribution no-summary` |
| 29. | `area area-id nssa default-information-originate no-summary` |
| 30. | `area area-id nssa no-redistribution` |
| 31. | `area area-id nssa no-redistribution no-summary` |
| 32. | `area area-id nssa no-summary` |
| 33. | `area area-id stub` |
| 34. | `area area-id stub no-summary` |
| 35. | `area area-id virtual-link router-id` |
| 36. | `area area-id virtual-link router-id dead-interval seconds` |
| 37. | `area area-id virtual-link router-id hello-interval seconds` |
| 38. | `area area-id virtual-link router-id hello-interval seconds retransmit-interval seconds` |
| 39. | `area area-id virtual-link router-id hello-interval seconds retransmit-interval seconds transmit-delay seconds` |
| 40. | `area area-id virtual-link router-id hello-interval seconds transmit-delay seconds` |
| 41. | `area area-id virtual-link router-id retransmit-interval seconds` |
| 42. | `area area-id virtual-link router-id retransmit-interval seconds transmit-delay seconds` |
| 43. | `area area-id virtual-link router-id transmit-delay seconds` |
| 44. | `area-password password` |

# APPENDIX I - OVERLAPPING DELL AND CISCO CLI COMMANDS

| 45. | arp access-list acl-name |
| 46. | arp timeout seconds |
| 47. | auto-cost |
| 48. | auto-summary |
| 49. | autobaud |
| 50. | bfd echo |
| 51. | bfd interval |
| 52. | bgp always-compare-med |
| 53. | bgp bestpath as-path ignore |
| 54. | bgp bestpath med confed |
| 55. | bgp client-to-client reflection |
| 56. | bgp cluster-id cluster-id |
| 57. | bgp dampening |
| 58. | bgp dampening half-life reuse suppress max-suppress-time |
| 59. | bgp dampening route-map map-name |
| 60. | bgp default local-preference number |
| 61. | bgp enforce-first-as |
| 62. | bgp fast-external-fallover |
| 63. | bgp graceful-restart |
| 64. | bgp graceful-restart restart-time seconds |
| 65. | bgp log-neighbor-changes |
| 66. | bgp router-id ip-address |
| 67. | bgp soft-reconfig-backup |
| 68. | boot auto-copy-sw |
| 69. | bootfile filename |
| 70. | call-home |
| 71. | cd directory |
| 72. | class-map match-all class-map-name |
| 73. | class-map match-any class-map-name |
| 74. | clear arp-cache |
| 75. | clear counters |
| 76. | clear counters interface |
| 77. | clear ethernet cfm traceroute-cache |
| 78. | clear gvrp statistics |
| 79. | clear host |
| 80. | clear ip arp inspection statistics |
| 81. | clear ip bgp |
| 82. | clear ip bgp ANY |
| 83. | clear ip bgp dampening |
| 84. | clear ip bgp flap-statistics |
| 85. | clear ip bgp peer-group peer-group-name |
| 86. | clear ip dhcp binding |
| 87. | clear ip dhcp binding address |
| 88. | clear ip dhcp conflict |
| 89. | clear ip dhcp conflict address |
| 90. | clear ip dhcp server statistics |
| 91. | clear ip dhcp snooping binding |
| 92. | clear ip dhcp snooping statistics |
| 93. | clear ip igmp groups |

## APPENDIX I - OVERLAPPING DELL AND CISCO CLI COMMANDS

| | |
|---|---|
| 94. | clear ip mroute |
| 95. | clear ip mroute ANY |
| 96. | clear ip msdp sa-cache |
| 97. | clear ip ospf |
| 98. | clear ip ospf neighbor |
| 99. | clear ip ospf redistribution |
| 100. | clear ip ospf redistribution vrf vrf-name |
| 101. | clear ip prefix-list |
| 102. | clear ip route |
| 103. | clear ip route ANY |
| 104. | clear ipv6 mld groups |
| 105. | clear ipv6 mroute |
| 106. | clear ipv6 neighbors |
| 107. | clear ipv6 ospf process |
| 108. | clear ipv6 prefix-list |
| 109. | clear ipv6 route |
| 110. | clear isis traffic |
| 111. | clear lldp counters |
| 112. | clear logging |
| 113. | clear mvrp statistics |
| 114. | clear spanning-tree detected-protocols |
| 115. | clear tcp statistics |
| 116. | clear vpc statistics peer-keepalive |
| 117. | clear vpc statistics peer-link |
| 118. | client-identifier unique-identifier |
| 119. | client-name name |
| 120. | clock read-calendar |
| 121. | clock update-calendar |
| 122. | compatible rfc1583 |
| 123. | configuration mode exclusive auto |
| 124. | configuration mode exclusive manual |
| 125. | configure |
| 126. | configure confirm |
| 127. | configure terminal |
| 128. | configure terminal lock |
| 129. | continue |
| 130. | continue sequence-number |
| 131. | control-plane |
| 132. | copy source-url destination-url |
| 133. | crypto key generate dsa |
| 134. | crypto key generate rsa |
| 135. | crypto key zeroize dsa |
| 136. | crypto key zeroize rsa |
| 137. | dampening |
| 138. | debug bfd event |
| 139. | debug bfd packet |
| 140. | debug dot1x |
| 141. | debug dot1x all |
| 142. | debug dot1x errors |

# APPENDIX I - OVERLAPPING DELL AND CISCO CLI COMMANDS

| 143. | debug dot1x packets |
|------|---------------------|
| 144. | debug dot1x state-machine |
| 145. | debug ipv6 mld group-address |
| 146. | debug ipv6 ospf packet |
| 147. | debug lacp |
| 148. | debug lacp packet |
| 149. | debug ntp adjust |
| 150. | debug ntp all |
| 151. | debug ntp authentication |
| 152. | debug ntp events |
| 153. | debug ntp loopfilter |
| 154. | debug ntp select |
| 155. | debug ntp sync |
| 156. | debug ospfv3 packet |
| 157. | debug spanning-tree bpdu |
| 158. | debug spanning-tree bpdu receive |
| 159. | debug spanning-tree bpdu transmit |
| 160. | debug spanning-tree mstp |
| 161. | debug spanning-tree mstp all |
| 162. | debug udld events |
| 163. | default-information originate |
| 164. | default-information originate always |
| 165. | default-information originate always route-map map-name |
| 166. | default-information originate metric metric-value |
| 167. | default-information originate metric-type type-value |
| 168. | default-information originate route-map map-name |
| 169. | default-metric number |
| 170. | delay |
| 171. | delay down seconds |
| 172. | delay up seconds |
| 173. | deny |
| 174. | deny any any |
| 175. | description description |
| 176. | description line |
| 177. | description string |
| 178. | description text |
| 179. | dir |
| 180. | dir file-url |
| 181. | disable |
| 182. | disable privilege-level |
| 183. | distance bgp external-distance internal-distance local-distance |
| 184. | distance distance |
| 185. | distance ospf |
| 186. | distance ospf external distance |
| 187. | distance ospf inter-area distance |
| 188. | distance ospf intra-area distance |
| 189. | distance weight |
| 190. | dns-server ipv6-address |
| 191. | do command |

# APPENDIX I - OVERLAPPING DELL AND CISCO CLI COMMANDS

| | |
|---|---|
| 192. | domain-name domain |
| 193. | domain-password password |
| 194. | dot1x guest-vlan vlan-id |
| 195. | dot1x host-mode multi-host |
| 196. | dot1x host-mode single-host |
| 197. | dot1x initialize |
| 198. | dot1x initialize interface interface-id |
| 199. | dot1x mac-auth-bypass |
| 200. | dot1x max-req count |
| 201. | dot1x multiple-hosts |
| 202. | dot1x port-control auto |
| 203. | dot1x port-control force-authorized |
| 204. | dot1x port-control force-unauthorized |
| 205. | dot1x re-authentication |
| 206. | dot1x reauthentication |
| 207. | dot1x system-auth-control |
| 208. | dot1x timeout quiet-period seconds |
| 209. | dot1x timeout re-authperiod seconds |
| 210. | dot1x timeout reauth-period seconds |
| 211. | dot1x timeout server-timeout seconds |
| 212. | dot1x timeout supp-timeout seconds |
| 213. | dot1x timeout tx-period seconds |
| 214. | down-when-looped |
| 215. | drop |
| 216. | duplex auto |
| 217. | duplex full |
| 218. | duplex half |
| 219. | enable |
| 220. | enable level |
| 221. | enable privilege-level |
| 222. | enable secret password |
| 223. | end |
| 224. | erase startup-config |
| 225. | ethernet oam |
| 226. | ethernet oam link-monitor frame threshold high none |
| 227. | ethernet oam link-monitor frame-seconds threshold high none |
| 228. | ethernet oam link-monitor high-threshold action error-disable-interface |
| 229. | ethernet oam link-monitor on |
| 230. | ethernet oam link-monitor supported |
| 231. | ethernet oam link-monitor symbol-period threshold high none |
| 232. | ethernet oam mode active |
| 233. | ethernet oam mode passive |
| 234. | ethernet oam remote-loopback supported |
| 235. | ethernet oam remote-loopback timeout seconds |
| 236. | exception protocol ftp |
| 237. | exception protocol tftp |
| 238. | exec-timeout minutes |
| 239. | exec-timeout minutes seconds |
| 240. | exit |

# APPENDIX I - OVERLAPPING DELL AND CISCO CLI COMMANDS

| | |
|---|---|
| 241. | feature bfd |
| 242. | feature vpc |
| 243. | flowcontrol receive off |
| 244. | flowcontrol receive on |
| 245. | graceful-restart grace-period seconds |
| 246. | gvrp registration fixed |
| 247. | gvrp registration forbidden |
| 248. | gvrp registration normal |
| 249. | hardware-address hardware-address |
| 250. | hello padding |
| 251. | help |
| 252. | history |
| 253. | hold-time seconds |
| 254. | host address |
| 255. | host address mask |
| 256. | hostname |
| 257. | hostname dynamic |
| 258. | hostname name |
| 259. | id |
| 260. | instance instance-id |
| 261. | interface |
| 262. | interface loopback 0 |
| 263. | interface loopback number |
| 264. | interface port-channel channel-number |
| 265. | interface port-channel port-channel-number |
| 266. | interface range macro name |
| 267. | interface range port-range |
| 268. | interface vlan vlan-id |
| 269. | ip access-group access-list-name in |
| 270. | ip access-group access-list-name out |
| 271. | ip access-group name in |
| 272. | ip access-group name out |
| 273. | ip address dhcp |
| 274. | ip address ip-address mask |
| 275. | ip address ip-address mask secondary |
| 276. | ip address ip-address subnet-mask |
| 277. | ip address ip-address subnet-mask secondary |
| 278. | ip arp inspection limit none |
| 279. | ip arp inspection limit rate pps |
| 280. | ip arp inspection limit rate pps burst interval seconds |
| 281. | ip arp inspection trust |
| 282. | ip arp inspection validate |
| 283. | ip arp inspection validate dst-mac |
| 284. | ip arp inspection validate dst-mac ip |
| 285. | ip arp inspection validate ip |
| 286. | ip arp inspection validate src-mac |
| 287. | ip arp inspection validate src-mac dst-mac |
| 288. | ip arp inspection validate src-mac dst-mac ip |
| 289. | ip arp inspection validate src-mac ip |

## APPENDIX I - OVERLAPPING DELL AND CISCO CLI COMMANDS

| 290. | ip arp inspection vlan vlan-range |
|---|---|
| 291. | ip bgp fast-external-failover deny |
| 292. | ip bgp fast-external-failover permit |
| 293. | ip bgp-community new-format |
| 294. | ip default-gateway ip-address |
| 295. | ip dhcp bootp ignore |
| 296. | ip dhcp conflict logging |
| 297. | ip dhcp pool |
| 298. | ip dhcp pool name |
| 299. | ip dhcp relay information check |
| 300. | ip dhcp relay information check-reply |
| 301. | ip dhcp relay information check-reply none |
| 302. | ip dhcp relay information option |
| 303. | ip dhcp relay information option-insert |
| 304. | ip dhcp relay information option-insert none |
| 305. | ip dhcp relay information policy |
| 306. | ip dhcp snooping |
| 307. | ip dhcp snooping database write-delay seconds |
| 308. | ip dhcp snooping limit rate rate |
| 309. | ip dhcp snooping trust |
| 310. | ip dhcp snooping verify mac-address |
| 311. | ip directed-broadcast |
| 312. | ip domain-lookup |
| 313. | ip ftp password password |
| 314. | ip ftp username username |
| 315. | ip http secure-server |
| 316. | ip http server |
| 317. | ip igmp immediate-leave |
| 318. | ip igmp last-member-query-count count |
| 319. | ip igmp mroute-proxy |
| 320. | ip igmp proxy-service |
| 321. | ip igmp snooping |
| 322. | ip igmp snooping fast-leave |
| 323. | ip igmp snooping mrouter interface |
| 324. | ip igmp snooping querier |
| 325. | ip igmp snooping vlan vlan-id |
| 326. | ip igmp snooping vlan vlan-id immediate-leave |
| 327. | ip igmp snooping vlan vlan-id last-member-query-interval time |
| 328. | ip igmp snooping vlan vlan-id mrouter interface interface-id |
| 329. | ip igmp startup-query-count count |
| 330. | ip igmp startup-query-interval interval |
| 331. | ip igmp static-group |
| 332. | ip igmp version version |
| 333. | ip irdp |
| 334. | ip irdp multicast |
| 335. | ip local-proxy-arp |
| 336. | ip msdp redistribute |
| 337. | ip multicast-routing |
| 338. | ip name-server ip-address |

# APPENDIX I - OVERLAPPING DELL AND CISCO CLI COMMANDS

| | |
|---|---|
| 339. | ip ospf cost interface-cost |
| 340. | ip ospf database-filter all out |
| 341. | ip ospf dead-interval seconds |
| 342. | ip ospf hello-interval seconds |
| 343. | ip ospf mtu-ignore |
| 344. | ip ospf network broadcast |
| 345. | ip ospf network point-to-point |
| 346. | ip ospf priority number-value |
| 347. | ip ospf retransmit-interval seconds |
| 348. | ip ospf transmit-delay seconds |
| 349. | ip pim |
| 350. | ip pim bsr-border |
| 351. | ip pim dr-priority priority |
| 352. | ip pim hello-interval interval |
| 353. | ip pim sparse-mode |
| 354. | ip policy route-map map-tag |
| 355. | ip prefix-list list-name description text |
| 356. | ip proxy-arp |
| 357. | ip radius source-interface interface |
| 358. | ip redirects |
| 359. | ip rip receive version |
| 360. | ip rip receive version 1 |
| 361. | ip rip receive version 1 2 |
| 362. | ip rip receive version 2 |
| 363. | ip rip send version |
| 364. | ip rip send version 1 |
| 365. | ip rip send version 1 2 |
| 366. | ip rip send version 2 |
| 367. | ip router isis |
| 368. | ip routing |
| 369. | ip source-route |
| 370. | ip split-horizon |
| 371. | ip tacacs source-interface interface |
| 372. | ip telnet source-interface interface |
| 373. | ip unreachables |
| 374. | ip vrf vrf-name |
| 375. | ip-address |
| 376. | ipv6 access-list access-list-name |
| 377. | ipv6 address autoconfig |
| 378. | ipv6 address dhcp |
| 379. | ipv6 enable |
| 380. | ipv6 mld explicit-tracking |
| 381. | ipv6 mld host-proxy |
| 382. | ipv6 mld query-interval seconds |
| 383. | ipv6 mld snooping |
| 384. | ipv6 mld snooping explicit-tracking |
| 385. | ipv6 mld snooping querier |
| 386. | ipv6 mld snooping vlan vlan-id |
| 387. | ipv6 mld snooping vlan vlan-id immediate-leave |

## APPENDIX I - OVERLAPPING DELL AND CISCO CLI COMMANDS

| | |
|---|---|
| 388. | ipv6 multicast-routing |
| 389. | ipv6 nd dad attempts value |
| 390. | ipv6 nd managed-config-flag |
| 391. | ipv6 nd ns-interval milliseconds |
| 392. | ipv6 nd other-config-flag |
| 393. | ipv6 nd prefix default |
| 394. | ipv6 nd prefix default no-advertise |
| 395. | ipv6 nd prefix ipv6-prefix/prefix-length |
| 396. | ipv6 nd ra-lifetime seconds |
| 397. | ipv6 nd raguard attach-policy |
| 398. | ipv6 nd reachable-time milliseconds |
| 399. | ipv6 nd suppress-ra |
| 400. | ipv6 ospf authentication null |
| 401. | ipv6 ospf dead-interval seconds |
| 402. | ipv6 ospf encryption null |
| 403. | ipv6 ospf hello-interval seconds |
| 404. | ipv6 ospf mtu-ignore |
| 405. | ipv6 ospf network broadcast |
| 406. | ipv6 ospf network point-to-point |
| 407. | ipv6 ospf priority number-value |
| 408. | ipv6 ospf process-id area area-id |
| 409. | ipv6 ospf retransmit-interval seconds |
| 410. | ipv6 ospf transmit-delay seconds |
| 411. | ipv6 pim |
| 412. | ipv6 pim dr-priority priority |
| 413. | ipv6 pim hello-interval interval |
| 414. | ipv6 pim sparse-mode |
| 415. | ipv6 pim spt-threshold infinity |
| 416. | ipv6 prefix-list list-name deny ipv6-prefix/prefix-length |
| 417. | ipv6 prefix-list list-name deny ipv6-prefix/prefix-length ge ge-value |
| 418. | ipv6 prefix-list list-name deny ipv6-prefix/prefix-length ge ge-value le le-value |
| 419. | ipv6 prefix-list list-name deny ipv6-prefix/prefix-length le le-value |
| 420. | ipv6 prefix-list list-name description text |
| 421. | ipv6 prefix-list list-name seq seq-number deny ipv6-prefix/prefix-length |
| 422. | ipv6 prefix-list list-name seq seq-number deny ipv6-prefix/prefix-length ge ge-value |
| 423. | ipv6 prefix-list list-name seq seq-number deny ipv6-prefix/prefix-length ge ge-value le le-value |
| 424. | ipv6 prefix-list list-name seq seq-number deny ipv6-prefix/prefix-length le le-value |
| 425. | ipv6 route ipv6-prefix/prefix-length ipv6-address |
| 426. | ipv6 router isis |
| 427. | ipv6 router ospf |
| 428. | ipv6 router ospf process-id |
| 429. | ipv6 unicast-routing |
| 430. | ipv6 unreachables |
| 431. | is-type level-1 |

## APPENDIX I - OVERLAPPING DELL AND CISCO CLI COMMANDS

| | |
|---|---|
| 432. | is-type level-1-2 |
| 433. | is-type level-2-only |
| 434. | isis circuit-type level-1 |
| 435. | isis circuit-type level-1-2 |
| 436. | isis circuit-type level-2-only |
| 437. | isis csnp-interval seconds |
| 438. | isis csnp-interval seconds level-1 |
| 439. | isis csnp-interval seconds level-2 |
| 440. | isis hello padding |
| 441. | isis hello-interval seconds |
| 442. | isis hello-interval seconds level-1 |
| 443. | isis hello-interval seconds level-2 |
| 444. | isis hello-multiplier multiplier |
| 445. | isis hello-multiplier multiplier level-1 |
| 446. | isis hello-multiplier multiplier level-2 |
| 447. | isis network point-to-point |
| 448. | isis password password |
| 449. | isis password password level-1 |
| 450. | isis password password level-2 |
| 451. | keepalive |
| 452. | key |
| 453. | key key-string |
| 454. | lease |
| 455. | lease days |
| 456. | lease days hours |
| 457. | lease days hours minutes |
| 458. | lease infinite |
| 459. | line aux 0 |
| 460. | line console |
| 461. | line console 0 |
| 462. | link debounce |
| 463. | lldp receive |
| 464. | lldp timer seconds |
| 465. | lldp transmit |
| 466. | load-balance |
| 467. | log |
| 468. | log-adjacency-changes |
| 469. | logging console |
| 470. | logging monitor |
| 471. | logging source-interface interface |
| 472. | logging synchronous |
| 473. | logging synchronous all |
| 474. | login authentication default |
| 475. | login authentication list-name |
| 476. | logout |
| 477. | loopback line |
| 478. | lsp-gen-interval seconds |
| 479. | lsp-refresh-interval seconds |
| 480. | mac access-group access-list-name in |

# APPENDIX I - OVERLAPPING DELL AND CISCO CLI COMMANDS

| | |
|---|---|
| 481. | mac access-group name in |
| 482. | mac access-list extended name |
| 483. | mac address-table aging-time 0 |
| 484. | mac address-table aging-time 10-1000000 |
| 485. | mac address-table static mac-addr vlan vlan-id interface interface-id |
| 486. | mac-address mac-address |
| 487. | mac-address-table aging-time seconds |
| 488. | match any |
| 489. | match community community-list-name |
| 490. | match community community-list-name exact |
| 491. | match ip address access-list-name |
| 492. | match ip address access-list-name access-list-name |
| 493. | match ip dscp dscp-list |
| 494. | match ipv6 next-hop prefix-list prefix-list-name |
| 495. | match ipv6 route-source prefix-list prefix-list-name |
| 496. | match metric metric-value |
| 497. | match protocol protocol-name |
| 498. | match route-type external |
| 499. | match route-type external type-1 |
| 500. | match route-type external type-2 |
| 501. | match route-type internal |
| 502. | match route-type level-1 |
| 503. | match route-type level-2 |
| 504. | match route-type local |
| 505. | match tag tag-value |
| 506. | max-area-addresses number |
| 507. | max-metric router-lsa |
| 508. | max-metric router-lsa on-startup seconds |
| 509. | max-metric router-lsa on-startup wait-for-bgp |
| 510. | maximum number |
| 511. | mdix auto |
| 512. | metric-style transition |
| 513. | metric-style wide |
| 514. | metric-style wide level-1 |
| 515. | metric-style wide level-2 |
| 516. | metric-style wide transition |
| 517. | metric-style wide transition level-1 |
| 518. | metric-style wide transition level-2 |
| 519. | monitor capture start |
| 520. | motd-banner |
| 521. | mrinfo |
| 522. | multi-topology |
| 523. | multi-topology transition |
| 524. | mvr |
| 525. | mvr immediate |
| 526. | mvr mode compatible |
| 527. | mvr mode dynamic |
| 528. | mvr type receiver |
| 529. | mvr type source |

**APPENDIX I - OVERLAPPING DELL AND CISCO CLI COMMANDS**

| 530. | mvr vlan vlan-id |
|------|------------------|
| 531. | mvrp global |
| 532. | name vlan-name |
| 533. | negotiation |
| 534. | neighbor activate |
| 535. | neighbor ip-address |
| 536. | neighbor ip-address activate |
| 537. | neighbor ip-address advertisement-interval seconds |
| 538. | neighbor ip-address bfd |
| 539. | neighbor ip-address default-originate |
| 540. | neighbor ip-address default-originate route-map map-name |
| 541. | neighbor ip-address description text |
| 542. | neighbor ip-address ebgp-multihop |
| 543. | neighbor ip-address ebgp-multihop ttl |
| 544. | neighbor ip-address maximum-prefix maximum |
| 545. | neighbor ip-address maximum-prefix maximum threshold |
| 546. | neighbor ip-address maximum-prefix maximum threshold warning-only |
| 547. | neighbor ip-address maximum-prefix maximum warning-only |
| 548. | neighbor ip-address next-hop-self |
| 549. | neighbor ip-address password string |
| 550. | neighbor ip-address peer-group peer-group-name |
| 551. | neighbor ip-address prefix-list prefix-list-name in |
| 552. | neighbor ip-address prefix-list prefix-list-name out |
| 553. | neighbor ip-address remove-private-as |
| 554. | neighbor ip-address remove-private-as all replace-as |
| 555. | neighbor ip-address route-map map-name in |
| 556. | neighbor ip-address route-map map-name out |
| 557. | neighbor ip-address route-reflector-client |
| 558. | neighbor ip-address send-community |
| 559. | neighbor ip-address timers keepalive holdtime |
| 560. | neighbor ipv6-address ebgp-multihop |
| 561. | neighbor ipv6-address ebgp-multihop ttl |
| 562. | neighbor ipv6-address fall-over |
| 563. | neighbor ipv6-address peer-group peer-group-name |
| 564. | neighbor ipv6-address route-map map-name in |
| 565. | neighbor ipv6-address route-map map-name out |
| 566. | neighbor ipv6-address route-reflector-client |
| 567. | neighbor ipv6-address send-community |
| 568. | neighbor peer-group-name activate |
| 569. | neighbor peer-group-name advertisement-interval seconds |
| 570. | neighbor peer-group-name default-originate |
| 571. | neighbor peer-group-name default-originate route-map map-name |
| 572. | neighbor peer-group-name description text |
| 573. | neighbor peer-group-name ebgp-multihop |
| 574. | neighbor peer-group-name ebgp-multihop ttl |
| 575. | neighbor peer-group-name maximum-prefix maximum |
| 576. | neighbor peer-group-name maximum-prefix maximum threshold |
| 577. | neighbor peer-group-name maximum-prefix maximum threshold warning-only |
| 578. | neighbor peer-group-name maximum-prefix maximum warning-only |

# APPENDIX I - OVERLAPPING DELL AND CISCO CLI COMMANDS

| | |
|---|---|
| 579. | neighbor peer-group-name next-hop-self |
| 580. | neighbor peer-group-name peer-group |
| 581. | neighbor peer-group-name remove-private-as |
| 582. | neighbor peer-group-name route-map map-name in |
| 583. | neighbor peer-group-name route-map map-name out |
| 584. | neighbor peer-group-name route-reflector-client |
| 585. | neighbor peer-group-name send-community |
| 586. | neighbor peer-group-name soft-reconfiguration inbound |
| 587. | netbios-name-server address |
| 588. | netbios-name-server address address2 address8 |
| 589. | netbios-node-type type |
| 590. | network ip-address |
| 591. | network ip-address wildcard-mask area area-id |
| 592. | network network-number |
| 593. | next-server address |
| 594. | no aaa authentication dot1x default |
| 595. | no aaa authorization commands default |
| 596. | no aaa authorization commands list-name |
| 597. | no aaa authorization exec default |
| 598. | no aaa authorization exec list-name |
| 599. | no aaa authorization network default |
| 600. | no aaa authorization network list-name |
| 601. | no absolute |
| 602. | no address-family ipv4 |
| 603. | no address-family ipv6 |
| 604. | no area area-id nssa no-summary |
| 605. | no area area-id stub |
| 606. | no area area-id stub no-summary |
| 607. | no area area-id virtual-link router-id |
| 608. | no arp access-list acl-name |
| 609. | no arp timeout |
| 610. | no authentication order |
| 611. | no authorization commands |
| 612. | no authorization exec |
| 613. | no autobaud |
| 614. | no banner exec |
| 615. | no banner login |
| 616. | no banner motd |
| 617. | no bfd echo |
| 618. | no bfd interval |
| 619. | no bgp client-to-client reflection |
| 620. | no bgp fast-external-fallover |
| 621. | no bgp log-neighbor-changes |
| 622. | no bgp maxas-limit |
| 623. | no bgp router-id |
| 624. | no boot auto-copy-sw |
| 625. | no bootfile |
| 626. | no channel-group |
| 627. | no class-map match-all class-map-name |

## APPENDIX I - OVERLAPPING DELL AND CISCO CLI COMMANDS

| | |
|---|---|
| 628. | no client-identifier |
| 629. | no client-name |
| 630. | no clock summer-time |
| 631. | no clock timezone |
| 632. | no compatible rfc1583 |
| 633. | no debug bfd event |
| 634. | no debug bfd packet |
| 635. | no debug lacp packet |
| 636. | no debug ospfv3 packet |
| 637. | no debug spanning-tree bpdu |
| 638. | no debug spanning-tree bpdu receive |
| 639. | no debug spanning-tree bpdu transmit |
| 640. | no debug udld events |
| 641. | no default-information originate |
| 642. | no default-metric |
| 643. | no default-router |
| 644. | no description |
| 645. | no description line |
| 646. | no distance bgp |
| 647. | no distance distance |
| 648. | no distance ospf external distance |
| 649. | no distance ospf inter-area distance |
| 650. | no distance ospf intra-area distance |
| 651. | no distribute-list prefix list-name in |
| 652. | no distribute-list prefix list-name out |
| 653. | no distribute-list prefix list-name out connected |
| 654. | no distribute-list prefix list-name out static |
| 655. | no dns-server |
| 656. | no dns-server ipv6-address |
| 657. | no dot1x guest-vlan |
| 658. | no dot1x mac-auth-bypass |
| 659. | no dot1x max-req |
| 660. | no dot1x port-control |
| 661. | no dot1x re-authentication |
| 662. | no dot1x reauthentication |
| 663. | no dot1x system-auth-control |
| 664. | no dot1x timeout quiet-period |
| 665. | no dot1x timeout re-authperiod |
| 666. | no dot1x timeout reauth-period |
| 667. | no dot1x timeout server-timeout |
| 668. | no dot1x timeout supp-timeout |
| 669. | no dot1x timeout tx-period |
| 670. | no duplex |
| 671. | no enable |
| 672. | no exception core-file |
| 673. | no exception protocol |
| 674. | no exec-banner |
| 675. | no exec-timeout |
| 676. | no feature bfd |

# APPENDIX I - OVERLAPPING DELL AND CISCO CLI COMMANDS

| | |
|---|---|
| 677. | no feature vpc |
| 678. | no flowcontrol receive |
| 679. | no group |
| 680. | no hardware-address |
| 681. | no history |
| 682. | no history size |
| 683. | no host |
| 684. | no hostname |
| 685. | no interface vlan vlan-id |
| 686. | no ip address |
| 687. | no ip address dhcp |
| 688. | no ip address ip-address subnet-mask |
| 689. | no ip address ip-address subnet-mask secondary |
| 690. | no ip arp inspection limit |
| 691. | no ip arp inspection trust |
| 692. | no ip arp inspection validate |
| 693. | no ip arp inspection validate dst-mac |
| 694. | no ip arp inspection validate dst-mac ip |
| 695. | no ip arp inspection validate ip |
| 696. | no ip arp inspection validate src-mac |
| 697. | no ip arp inspection validate src-mac dst-mac |
| 698. | no ip arp inspection validate src-mac dst-mac ip |
| 699. | no ip arp inspection validate src-mac ip |
| 700. | no ip arp inspection vlan vlan-range |
| 701. | no ip bgp fast-external-fallover |
| 702. | no ip bgp-community new-format |
| 703. | no ip default-gateway ip-address |
| 704. | no ip dhcp conflict logging |
| 705. | no ip dhcp relay information check |
| 706. | no ip dhcp relay information check-reply |
| 707. | no ip dhcp relay information option |
| 708. | no ip dhcp relay information option-insert |
| 709. | no ip dhcp snooping |
| 710. | no ip dhcp snooping database write-delay |
| 711. | no ip dhcp snooping trust |
| 712. | no ip dhcp snooping verify mac-address |
| 713. | no ip domain-lookup |
| 714. | no ip http server |
| 715. | no ip igmp last-member-query-count |
| 716. | no ip igmp query-interval |
| 717. | no ip igmp query-max-response-time |
| 718. | no ip igmp snooping |
| 719. | no ip igmp snooping querier |
| 720. | no ip igmp snooping vlan vlan-id |
| 721. | no ip igmp snooping vlan vlan-id immediate-leave |
| 722. | no ip igmp startup-query-count |
| 723. | no ip igmp startup-query-interval |
| 724. | no ip igmp version version |
| 725. | no ip irdp |

# APPENDIX I - OVERLAPPING DELL AND CISCO CLI COMMANDS

| | |
|---|---|
| 726. | no ip local-proxy-arp |
| 727. | no ip ospf authentication |
| 728. | no ip ospf database-filter all out |
| 729. | no ip ospf dead-interval |
| 730. | no ip ospf hello-interval |
| 731. | no ip ospf mtu-ignore |
| 732. | no ip ospf network |
| 733. | no ip ospf retransmit-interval |
| 734. | no ip ospf transmit-delay |
| 735. | no ip pim |
| 736. | no ip pim hello-interval |
| 737. | no ip prefix-list list-name description |
| 738. | no ip proxy-arp |
| 739. | no ip redirects |
| 740. | no ip rip receive version |
| 741. | no ip rip send version |
| 742. | no ip routing |
| 743. | no ip unnumbered |
| 744. | no ip unreachables |
| 745. | no ip vrf vrf-name |
| 746. | no ipv6 address |
| 747. | no ipv6 address autoconfig |
| 748. | no ipv6 address dhcp |
| 749. | no ipv6 enable |
| 750. | no ipv6 host name |
| 751. | no ipv6 icmp error-interval |
| 752. | no ipv6 mld host-proxy |
| 753. | no ipv6 mld last-member-query-count |
| 754. | no ipv6 mld query-interval |
| 755. | no ipv6 mld query-max-response-time |
| 756. | no ipv6 mld snooping vlan vlan-id last-listener-query-interval |
| 757. | no ipv6 nd managed-config-flag |
| 758. | no ipv6 nd ns-interval |
| 759. | no ipv6 nd other-config-flag |
| 760. | no ipv6 nd prefix ipv6-prefix/prefix-length |
| 761. | no ipv6 nd ra-interval |
| 762. | no ipv6 nd ra-lifetime |
| 763. | no ipv6 nd reachable-time |
| 764. | no ipv6 nd suppress-ra |
| 765. | no ipv6 ospf cost |
| 766. | no ipv6 ospf dead-interval |
| 767. | no ipv6 ospf hello-interval |
| 768. | no ipv6 ospf mtu-ignore |
| 769. | no ipv6 ospf network |
| 770. | no ipv6 ospf retransmit-interval |
| 771. | no ipv6 ospf transmit-delay |
| 772. | no ipv6 pim |
| 773. | no ipv6 pim dr-priority |
| 774. | no ipv6 pim hello-interval |

# APPENDIX I - OVERLAPPING DELL AND CISCO CLI COMMANDS

| | |
|---|---|
| 775. | no ipv6 prefix-list list-name |
| 776. | no ipv6 unicast-routing |
| 777. | no ipv6 unreachables |
| 778. | no lacp port-priority |
| 779. | no lacp system-priority |
| 780. | no lease |
| 781. | no lldp receive |
| 782. | no lldp timer |
| 783. | no lldp transmit |
| 784. | no load-interval |
| 785. | no log-adjacency-changes |
| 786. | no log-adjacency-changes detail |
| 787. | no logging |
| 788. | no logging console |
| 789. | no logging monitor |
| 790. | no login authentication |
| 791. | no mac access-group name |
| 792. | no mac access-list extended name |
| 793. | no mac address-table aging-time |
| 794. | no match ip address access-list-name |
| 795. | no max-metric router-lsa |
| 796. | no max-metric router-lsa summary-lsa |
| 797. | no maximum routes |
| 798. | no maximum-paths |
| 799. | no mdix |
| 800. | no memory free low-watermark |
| 801. | no motd-banner |
| 802. | no mvr |
| 803. | no mvr immediate |
| 804. | no mvr mode |
| 805. | no mvrp global |
| 806. | no name |
| 807. | no neighbor ip-address activate |
| 808. | no neighbor ip-address description |
| 809. | no neighbor ip-address maximum-prefix |
| 810. | no neighbor ip-address next-hop-self |
| 811. | no neighbor ip-address password |
| 812. | no neighbor ip-address prefix-list prefix-list-name in |
| 813. | no neighbor ip-address prefix-list prefix-list-name out |
| 814. | no neighbor ip-address remove-private-as |
| 815. | no neighbor ip-address route-map map-name in |
| 816. | no neighbor ip-address route-map map-name out |
| 817. | no neighbor ip-address route-reflector-client |
| 818. | no neighbor ip-address send-community |
| 819. | no neighbor ip-address timers |
| 820. | no neighbor ipv6-address route-map map-name in |
| 821. | no neighbor ipv6-address route-map map-name out |
| 822. | no neighbor ipv6-address route-reflector-client |
| 823. | no neighbor ipv6-address send-community |

## APPENDIX I - OVERLAPPING DELL AND CISCO CLI COMMANDS

| | |
|---|---|
| 824. | no netbios-name-server |
| 825. | no netbios-node-type |
| 826. | no network ip-address wildcard-mask area area-id |
| 827. | no nsf |
| 828. | no nsf ietf |
| 829. | no nsf ietf helper |
| 830. | no nsf ietf helper strict-lsa-checking |
| 831. | no nsf ietf restart-interval |
| 832. | no option code |
| 833. | no passive-interface default |
| 834. | no password |
| 835. | no port |
| 836. | no port-channel load-balance |
| 837. | no private-vlan |
| 838. | no private-vlan association |
| 839. | no radius-server deadtime |
| 840. | no radius-server host ip-address |
| 841. | no radius-server key |
| 842. | no radius-server retransmit |
| 843. | no radius-server timeout |
| 844. | no random-detect exponential-weighting-constant |
| 845. | no redistribute connected |
| 846. | no redistribute connected subnets |
| 847. | no redistribute protocol |
| 848. | no redistribute static |
| 849. | no redistribute static route-map map-tag |
| 850. | no remote-span |
| 851. | no revision |
| 852. | no role priority |
| 853. | no route-map map-tag |
| 854. | no route-map map-tag deny |
| 855. | no route-map map-tag deny sequence-number |
| 856. | no route-map map-tag permit |
| 857. | no route-map map-tag permit sequence-number |
| 858. | no route-map map-tag sequence-number |
| 859. | no router bgp as-number |
| 860. | no rule number |
| 861. | no service dhcp |
| 862. | no set as-path prepend as-path-string |
| 863. | no set comm-list |
| 864. | no set community |
| 865. | no set ip default next-hop ip-address |
| 866. | no set ip default next-hop ip-address ip-address |
| 867. | no set ip next-hop ip-address |
| 868. | no set ip next-hop ip-address ip-address |
| 869. | no set ip precedence |
| 870. | no shutdown |
| 871. | no snmp trap link-status |
| 872. | no snmp-server community string |

## APPENDIX I - OVERLAPPING DELL AND CISCO CLI COMMANDS

| | |
|---|---|
| 873. | no snmp-server contact |
| 874. | no snmp-server enable traps |
| 875. | no snmp-server location |
| 876. | no snmp-server view view-name |
| 877. | no sntp server hostname |
| 878. | no spanning-tree backbonefast |
| 879. | no spanning-tree cost |
| 880. | no spanning-tree loopguard default |
| 881. | no spanning-tree mode |
| 882. | no spanning-tree mst instance-id cost |
| 883. | no spanning-tree mst instance-id port-priority |
| 884. | no spanning-tree mst instance-id priority |
| 885. | no spanning-tree mst max-hops |
| 886. | no spanning-tree pathcost method |
| 887. | no spanning-tree port-priority |
| 888. | no spanning-tree portfast |
| 889. | no spanning-tree portfast bpdufilter default |
| 890. | no spanning-tree portfast default |
| 891. | no spanning-tree uplinkfast |
| 892. | no spanning-tree uplinkfast max-update-rate |
| 893. | no spanning-tree vlan vlan-id port-priority |
| 894. | no speed |
| 895. | no split-horizon |
| 896. | no storm-control broadcast level |
| 897. | no storm-control multicast level |
| 898. | no storm-control unicast level |
| 899. | no switchport access vlan |
| 900. | no switchport mode |
| 901. | no switchport mode dot1q-tunnel |
| 902. | no switchport private-vlan host-association |
| 903. | no switchport protected |
| 904. | no switchport trunk allowed vlan |
| 905. | no switchport trunk native vlan |
| 906. | no system-mac |
| 907. | no tacacs-server host hostname |
| 908. | no telnet server enable |
| 909. | no template peer name |
| 910. | no timers bgp |
| 911. | no timers spf |
| 912. | no tunnel destination |
| 913. | no tunnel mode |
| 914. | no tunnel source |
| 915. | no udld enable |
| 916. | no udld port |
| 917. | no vlan vlan-range |
| 918. | no vpc peer-link |
| 919. | no vrrp group description |
| 920. | no vrrp group preempt |
| 921. | no vrrp group timers advertise interval |

# APPENDIX I - OVERLAPPING DELL AND CISCO CLI COMMANDS

| | |
|---|---|
| 922. | no vrrp group timers learn |
| 923. | nsf |
| 924. | nsf ietf |
| 925. | nsf ietf helper |
| 926. | nsf ietf helper strict-lsa-checking |
| 927. | nsf ietf restart-interval seconds |
| 928. | ntp authenticate |
| 929. | ntp authentication-key number md5 key |
| 930. | ntp broadcast client |
| 931. | ntp disable |
| 932. | ntp multicast client |
| 933. | ntp server hostname |
| 934. | ntp server hostname prefer |
| 935. | ntp server hostname version number |
| 936. | ntp server ip-address |
| 937. | ntp server ip-address prefer |
| 938. | ntp server ip-address version number |
| 939. | ntp server ip-address version number prefer |
| 940. | ntp server ipv6-address |
| 941. | ntp server ipv6-address prefer |
| 942. | ntp server ipv6-address version number |
| 943. | ntp trusted-key number |
| 944. | ntp update-calendar |
| 945. | output-delay delay |
| 946. | passive-interface default |
| 947. | password |
| 948. | password password |
| 949. | permit |
| 950. | permit any any |
| 951. | permit tcp any any |
| 952. | permit tcp any any established |
| 953. | permit tcp any any fragments |
| 954. | permit tcp any any log |
| 955. | permit tcp any any precedence precedence |
| 956. | permit tcp any any tos tos-value |
| 957. | permit udp any any |
| 958. | permit udp any any fragments |
| 959. | permit udp any any log |
| 960. | permit udp any any precedence precedence |
| 961. | permit udp any any tos tos-value |
| 962. | permit vlan vlan-id |
| 963. | ping |
| 964. | ping count number |
| 965. | ping df-bit |
| 966. | ping ip-address |
| 967. | ping ip-address count number |
| 968. | ping source |
| 969. | ping timeout |
| 970. | port |

# APPENDIX I - OVERLAPPING DELL AND CISCO CLI COMMANDS

| | |
|---|---|
| 971. | port port-number |
| 972. | ppp authentication pap |
| 973. | preempt |
| 974. | primary |
| 975. | priority |
| 976. | private-vlan community |
| 977. | private-vlan isolated |
| 978. | private-vlan primary |
| 979. | privilege level level |
| 980. | protocol none |
| 981. | pwd |
| 982. | qos trust |
| 983. | quit |
| 984. | radius-server host hostname |
| 985. | radius-server host hostname auth-port port-number |
| 986. | radius-server host hostname auth-port port-number retransmit retries |
| 987. | radius-server host hostname auth-port port-number timeout seconds |
| 988. | radius-server host hostname retransmit retries |
| 989. | radius-server host hostname timeout seconds |
| 990. | radius-server host ip-address |
| 991. | radius-server host ip-address auth-port port-number |
| 992. | radius-server host ip-address auth-port port-number timeout seconds |
| 993. | radius-server host ip-address timeout seconds |
| 994. | radius-server host ipv4-address |
| 995. | radius-server host ipv4-address auth-port port-number |
| 996. | radius-server host ipv4-address auth-port port-number timeout seconds |
| 997. | radius-server host ipv4-address timeout seconds |
| 998. | radius-server host ipv6-address |
| 999. | radius-server host ipv6-address auth-port port-number |
| 1000. | radius-server host ipv6-address auth-port port-number timeout seconds |
| 1001. | radius-server host ipv6-address timeout seconds |
| 1002. | radius-server key |
| 1003. | radius-server retransmit retries |
| 1004. | radius-server timeout seconds |
| 1005. | redirect |
| 1006. | redistribute |
| 1007. | redistribute connected subnets |
| 1008. | redistribute isis |
| 1009. | redistribute ospf |
| 1010. | redistribute rip |
| 1011. | redistribute static |
| 1012. | redistribute static route-map map-name |
| 1013. | redundancy primary |
| 1014. | reload |
| 1015. | remark |
| 1016. | remote-span |
| 1017. | retransmit retries |
| 1018. | revision version |
| 1019. | route-map map-tag |

# APPENDIX I - OVERLAPPING DELL AND CISCO CLI COMMANDS

| | |
|---|---|
| 1020. | route-map map-tag deny |
| 1021. | route-map map-tag deny sequence-number |
| 1022. | route-map map-tag permit |
| 1023. | route-map map-tag permit sequence-number |
| 1024. | route-map map-tag sequence-number |
| 1025. | router bgp as-number |
| 1026. | router isis |
| 1027. | router ospf |
| 1028. | router ospf process-id |
| 1029. | router rip |
| 1030. | router-id ip-address |
| 1031. | router-id router-id |
| 1032. | rule number deny command command-string |
| 1033. | rule number permit command command-string |
| 1034. | security |
| 1035. | send |
| 1036. | service dhcp |
| 1037. | service password-encryption |
| 1038. | service timestamps |
| 1039. | service timestamps datetime |
| 1040. | service timestamps datetime localtime |
| 1041. | service timestamps datetime localtime show-timezone |
| 1042. | service timestamps datetime msec |
| 1043. | service timestamps datetime msec show-timezone |
| 1044. | service timestamps datetime show-timezone |
| 1045. | service timestamps debug |
| 1046. | service timestamps debug datetime |
| 1047. | service timestamps debug datetime localtime |
| 1048. | service timestamps debug datetime localtime show-timezone |
| 1049. | service timestamps debug datetime msec |
| 1050. | service timestamps debug datetime msec show-timezone |
| 1051. | service timestamps debug datetime show-timezone |
| 1052. | service timestamps debug uptime |
| 1053. | service timestamps log |
| 1054. | service timestamps log datetime |
| 1055. | service timestamps log datetime localtime |
| 1056. | service timestamps log datetime localtime show-timezone |
| 1057. | service timestamps log datetime msec |
| 1058. | service timestamps log datetime msec show-timezone |
| 1059. | service timestamps log datetime show-timezone |
| 1060. | service timestamps log uptime |
| 1061. | service timestamps uptime |
| 1062. | service-policy input policy-map-name |
| 1063. | service-policy output policy-map-name |
| 1064. | set as-path prepend as-path-string |
| 1065. | set automatic-tag |
| 1066. | set comm-list community-list-name delete |
| 1067. | set community community-number |
| 1068. | set community community-number additive |

# APPENDIX I - OVERLAPPING DELL AND CISCO CLI COMMANDS

| | |
|---|---|
| 1069. | set community none |
| 1070. | set ip default next-hop ip-address |
| 1071. | set ip default next-hop ip-address ip-address |
| 1072. | set ip next-hop ip-address |
| 1073. | set ip next-hop ip-address ip-address |
| 1074. | set ipv6 next-hop ipv6-address |
| 1075. | set level backbone |
| 1076. | set level level-1 |
| 1077. | set level level-1-2 |
| 1078. | set level level-2 |
| 1079. | set level stub-area |
| 1080. | set metric metric-value |
| 1081. | set metric-type external |
| 1082. | set metric-type internal |
| 1083. | set metric-type type-1 |
| 1084. | set metric-type type-2 |
| 1085. | set origin igp |
| 1086. | set origin incomplete |
| 1087. | set tag tag-value |
| 1088. | set-overload-bit |
| 1089. | show aaa servers |
| 1090. | show accounting |
| 1091. | show archive |
| 1092. | show arp |
| 1093. | show arp access-list |
| 1094. | show arp access-list acl-name |
| 1095. | show arp summary |
| 1096. | show arp vrf vrf-name |
| 1097. | show authentication |
| 1098. | show authentication interface interface-id |
| 1099. | show boot |
| 1100. | show bootvar |
| 1101. | show buffers |
| 1102. | show calendar |
| 1103. | show chassis |
| 1104. | show checkpoint statistics |
| 1105. | show class-map |
| 1106. | show clock |
| 1107. | show clock detail |
| 1108. | show configuration lock |
| 1109. | show crypto ipsec policy |
| 1110. | show crypto ipsec sa ipv6 |
| 1111. | show crypto key mypubkey dsa |
| 1112. | show crypto key mypubkey rsa |
| 1113. | show current |
| 1114. | show debugging |
| 1115. | show dot1q-tunnel |
| 1116. | show dot1q-tunnel interface interface-id |
| 1117. | show dot1x |

# APPENDIX I - OVERLAPPING DELL AND CISCO CLI COMMANDS

| | |
|---|---|
| 1118. | show dot1x interface interface-id |
| 1119. | show dot1x interface interface-id statistics |
| 1120. | show environment |
| 1121. | show environment all |
| 1122. | show environment fan |
| 1123. | show ethernet cfm domain |
| 1124. | show ethernet cfm domain brief |
| 1125. | show ethernet cfm maintenance-points local |
| 1126. | show ethernet cfm maintenance-points remote detail |
| 1127. | show ethernet cfm maintenance-points remote detail mac mac-address |
| 1128. | show ethernet cfm maintenance-points remote detail mac mac-address domain domain-name |
| 1129. | show ethernet cfm maintenance-points remote detail mac mac-address domain domain-name vlan vlan-id |
| 1130. | show ethernet cfm maintenance-points remote detail mac mac-address vlan vlan-id |
| 1131. | show ethernet cfm statistics |
| 1132. | show ethernet cfm statistics domain domain-name |
| 1133. | show ethernet cfm traceroute-cache |
| 1134. | show ethernet oam summary |
| 1135. | show gvrp interface |
| 1136. | show history |
| 1137. | show hosts |
| 1138. | show idprom interface interface-id |
| 1139. | show interface switchport |
| 1140. | show interfaces |
| 1141. | show interfaces counters |
| 1142. | show interfaces debounce |
| 1143. | show interfaces description |
| 1144. | show interfaces loopback |
| 1145. | show interfaces port-channel |
| 1146. | show interfaces status |
| 1147. | show interfaces switchport |
| 1148. | show interfaces transceiver |
| 1149. | show interfaces transceiver properties |
| 1150. | show interfaces tunnel |
| 1151. | show inventory |
| 1152. | show ip access-lists |
| 1153. | show ip access-lists access-list-name |
| 1154. | show ip as-path-access-list |
| 1155. | show ip bgp |
| 1156. | show ip bgp community |
| 1157. | show ip bgp community community-number |
| 1158. | show ip bgp community community-number local-as |
| 1159. | show ip bgp community community-number local-as no-advertise |
| 1160. | show ip bgp community community-number local-as no-export |
| 1161. | show ip bgp community community-number no-advertise |
| 1162. | show ip bgp community community-number no-export |
| 1163. | show ip bgp community local-as |

# APPENDIX I - OVERLAPPING DELL AND CISCO CLI COMMANDS

| | |
|---|---|
| 1164. | show ip bgp community local-as no-advertise |
| 1165. | show ip bgp community local-as no-export |
| 1166. | show ip bgp community no-advertise |
| 1167. | show ip bgp community no-export |
| 1168. | show ip bgp community-list community-list-name |
| 1169. | show ip bgp community-list community-list-name exact-match |
| 1170. | show ip bgp dampened-paths |
| 1171. | show ip bgp extcommunity-list |
| 1172. | show ip bgp flap-statistics |
| 1173. | show ip bgp flap-statistics ip-address mask |
| 1174. | show ip bgp inconsistent-as |
| 1175. | show ip bgp ipv4 multicast |
| 1176. | show ip bgp ipv4 multicast neighbors |
| 1177. | show ip bgp ipv4 multicast neighbors ip-address |
| 1178. | show ip bgp ipv4 multicast summary |
| 1179. | show ip bgp ipv4 unicast summary |
| 1180. | show ip bgp ipv6 unicast |
| 1181. | show ip bgp neighbors |
| 1182. | show ip bgp neighbors ip-address |
| 1183. | show ip bgp paths |
| 1184. | show ip bgp peer-group |
| 1185. | show ip bgp peer-group peer-group-name |
| 1186. | show ip bgp peer-group peer-group-name summary |
| 1187. | show ip bgp summary |
| 1188. | show ip bgp update-group |
| 1189. | show ip dhcp binding |
| 1190. | show ip dhcp conflict |
| 1191. | show ip dhcp database |
| 1192. | show ip dhcp pool |
| 1193. | show ip dhcp relay |
| 1194. | show ip dhcp server statistics |
| 1195. | show ip dhcp snooping |
| 1196. | show ip dhcp snooping binding |
| 1197. | show ip dhcp snooping binding dynamic |
| 1198. | show ip dhcp snooping binding interface interface-id |
| 1199. | show ip dhcp snooping binding interface interface-id vlan vlan-id |
| 1200. | show ip dhcp snooping binding static |
| 1201. | show ip dhcp snooping binding vlan vlan-id |
| 1202. | show ip dhcp snooping database |
| 1203. | show ip dhcp snooping statistics |
| 1204. | show ip dvmrp route |
| 1205. | show ip extcommunity-list |
| 1206. | show ip helper-address |
| 1207. | show ip http server secure status |
| 1208. | show ip igmp |
| 1209. | show ip igmp groups |
| 1210. | show ip igmp groups interface |
| 1211. | show ip igmp interface |
| 1212. | show ip igmp membership |

**APPENDIX I - OVERLAPPING DELL AND CISCO CLI COMMANDS**

| | |
|---|---|
| 1213. | show ip igmp snooping |
| 1214. | show ip igmp snooping groups |
| 1215. | show ip igmp snooping groups vlan vlan-id |
| 1216. | show ip igmp snooping mrouter |
| 1217. | show ip igmp snooping querier |
| 1218. | show ip igmp snooping querier detail |
| 1219. | show ip igmp snooping querier vlan vlan-id |
| 1220. | show ip igmp snooping vlan vlan-id |
| 1221. | show ip interface |
| 1222. | show ip interface brief |
| 1223. | show ip interface type number |
| 1224. | show ip interface vrf vrf-name |
| 1225. | show ip irdp |
| 1226. | show ip mroute |
| 1227. | show ip mroute count |
| 1228. | show ip mroute summary |
| 1229. | show ip msdp sa-cache |
| 1230. | show ip msdp summary |
| 1231. | show ip multicast |
| 1232. | show ip multicast interface |
| 1233. | show ip ospf |
| 1234. | show ip ospf database |
| 1235. | show ip ospf database database-summary |
| 1236. | show ip ospf database self-originate |
| 1237. | show ip ospf database summary |
| 1238. | show ip ospf database summary link-state-id |
| 1239. | show ip ospf database summary self-originate |
| 1240. | show ip ospf interface |
| 1241. | show ip ospf interface brief |
| 1242. | show ip ospf interface brief vrf vrf-name |
| 1243. | show ip ospf interface vrf vrf-name |
| 1244. | show ip ospf neighbor |
| 1245. | show ip ospf neighbor interface-type interface-number |
| 1246. | show ip ospf process-id |
| 1247. | show ip ospf process-id interface |
| 1248. | show ip ospf statistics |
| 1249. | show ip ospf statistics vrf vrf-name |
| 1250. | show ip ospf traffic |
| 1251. | show ip ospf traffic vrf vrf-name |
| 1252. | show ip ospf virtual-links |
| 1253. | show ip ospf vrf vrf-name |
| 1254. | show ip pim bsr-router |
| 1255. | show ip pim interface |
| 1256. | show ip pim neighbor |
| 1257. | show ip pim rp |
| 1258. | show ip pim rp mapping |
| 1259. | show ip pim statistics |
| 1260. | show ip protocols |
| 1261. | show ip rip |

# APPENDIX I - OVERLAPPING DELL AND CISCO CLI COMMANDS

| 1262. | show ip rip database |
|---|---|
| 1263. | show ip rip database ip-address mask |
| 1264. | show ip route |
| 1265. | show ip route ip-address |
| 1266. | show ip route ip-address mask |
| 1267. | show ip route ip-address mask longer-prefixes |
| 1268. | show ip route protocol |
| 1269. | show ip route protocol process-id |
| 1270. | show ip route static |
| 1271. | show ip route summary |
| 1272. | show ip rpf |
| 1273. | show ip source binding |
| 1274. | show ip ssh |
| 1275. | show ip traffic |
| 1276. | show ip verify source |
| 1277. | show ip verify source interface interface-id |
| 1278. | show ip vrf |
| 1279. | show ip vrf detail |
| 1280. | show ip vrf interfaces |
| 1281. | show ip vrf vrf-name |
| 1282. | show ipv6 access-lists |
| 1283. | show ipv6 dhcp |
| 1284. | show ipv6 dhcp binding |
| 1285. | show ipv6 dhcp binding ipv6-address |
| 1286. | show ipv6 dhcp interface |
| 1287. | show ipv6 dhcp pool poolname |
| 1288. | show ipv6 mld groups |
| 1289. | show ipv6 mld groups detail |
| 1290. | show ipv6 mld groups explicit |
| 1291. | show ipv6 mld groups group-address |
| 1292. | show ipv6 mld groups link-local |
| 1293. | show ipv6 mld groups link-local group-address |
| 1294. | show ipv6 mld groups summary |
| 1295. | show ipv6 mld host-proxy |
| 1296. | show ipv6 mld interface |
| 1297. | show ipv6 mld snooping mrouter |
| 1298. | show ipv6 mld snooping querier |
| 1299. | show ipv6 mld snooping querier detail |
| 1300. | show ipv6 mld snooping querier vlan vlan-id |
| 1301. | show ipv6 mld traffic |
| 1302. | show ipv6 mroute |
| 1303. | show ipv6 mroute summary |
| 1304. | show ipv6 nd raguard policy |
| 1305. | show ipv6 neighbors |
| 1306. | show ipv6 neighbors ipv6-address |
| 1307. | show ipv6 ospf |
| 1308. | show ipv6 ospf area-id |
| 1309. | show ipv6 ospf border-routers |
| 1310. | show ipv6 ospf database |

# APPENDIX I - OVERLAPPING DELL AND CISCO CLI COMMANDS

| | |
|---|---|
| 1311. | show ipv6 ospf database adv-router router-id |
| 1312. | show ipv6 ospf database database-summary |
| 1313. | show ipv6 ospf database external |
| 1314. | show ipv6 ospf database external link-state-id |
| 1315. | show ipv6 ospf database inter-area prefix |
| 1316. | show ipv6 ospf database inter-area prefix link-state-id |
| 1317. | show ipv6 ospf database inter-area prefix self-originate |
| 1318. | show ipv6 ospf database inter-area router |
| 1319. | show ipv6 ospf database inter-area router adv-router router-id |
| 1320. | show ipv6 ospf database inter-area router link-state-id |
| 1321. | show ipv6 ospf database inter-area router self-originate |
| 1322. | show ipv6 ospf database link |
| 1323. | show ipv6 ospf database link adv-router router-id |
| 1324. | show ipv6 ospf database link link-state-id |
| 1325. | show ipv6 ospf database link link-state-id adv-router router-id |
| 1326. | show ipv6 ospf database link link-state-id self-originate |
| 1327. | show ipv6 ospf database link self-originate |
| 1328. | show ipv6 ospf database network |
| 1329. | show ipv6 ospf database network adv-router router-id |
| 1330. | show ipv6 ospf database network link-state-id |
| 1331. | show ipv6 ospf database network link-state-id adv-router router-id |
| 1332. | show ipv6 ospf database network link-state-id self-originate |
| 1333. | show ipv6 ospf database network self-originate |
| 1334. | show ipv6 ospf database prefix |
| 1335. | show ipv6 ospf database prefix adv-router router-id |
| 1336. | show ipv6 ospf database prefix link-state-id |
| 1337. | show ipv6 ospf database prefix link-state-id adv-router router-id |
| 1338. | show ipv6 ospf database prefix link-state-id self-originate |
| 1339. | show ipv6 ospf database prefix self-originate |
| 1340. | show ipv6 ospf database router |
| 1341. | show ipv6 ospf database router adv-router router-id |
| 1342. | show ipv6 ospf database router link-state-id |
| 1343. | show ipv6 ospf database router link-state-id adv-router router-id |
| 1344. | show ipv6 ospf database router link-state-id self-originate |
| 1345. | show ipv6 ospf database router self-originate |
| 1346. | show ipv6 ospf database self-originate |
| 1347. | show ipv6 ospf database unknown |
| 1348. | show ipv6 ospf database unknown adv-router router-id |
| 1349. | show ipv6 ospf database unknown area |
| 1350. | show ipv6 ospf database unknown area adv-router router-id |
| 1351. | show ipv6 ospf database unknown area link-state-id |
| 1352. | show ipv6 ospf database unknown area link-state-id adv-router router-id |
| 1353. | show ipv6 ospf database unknown area link-state-id self-originate |
| 1354. | show ipv6 ospf database unknown area self-originate |
| 1355. | show ipv6 ospf database unknown as |
| 1356. | show ipv6 ospf database unknown as adv-router router-id |
| 1357. | show ipv6 ospf database unknown as link-state-id |
| 1358. | show ipv6 ospf database unknown as link-state-id adv-router router-id |
| 1359. | show ipv6 ospf database unknown as link-state-id self-originate |

## APPENDIX I - OVERLAPPING DELL AND CISCO CLI COMMANDS

| | |
|---|---|
| 1360. | show ipv6 ospf database unknown as self-originate |
| 1361. | show ipv6 ospf database unknown link |
| 1362. | show ipv6 ospf database unknown link adv-router router-id |
| 1363. | show ipv6 ospf database unknown link link-state-id |
| 1364. | show ipv6 ospf database unknown link link-state-id adv-router router-id |
| 1365. | show ipv6 ospf database unknown link link-state-id self-originate |
| 1366. | show ipv6 ospf database unknown link self-originate |
| 1367. | show ipv6 ospf database unknown self-originate |
| 1368. | show ipv6 ospf interface |
| 1369. | show ipv6 ospf interface brief |
| 1370. | show ipv6 ospf neighbor |
| 1371. | show ipv6 ospf neighbor interface-type interface-number |
| 1372. | show ipv6 ospf neighbor interface-type interface-number neighbor-id |
| 1373. | show ipv6 ospf neighbor neighbor-id |
| 1374. | show ipv6 pim interface |
| 1375. | show ipv6 pim neighbor |
| 1376. | show ipv6 pim rp |
| 1377. | show ipv6 pim statistics |
| 1378. | show ipv6 protocols |
| 1379. | show ipv6 route |
| 1380. | show ipv6 route hostname |
| 1381. | show ipv6 route hostname summary |
| 1382. | show ipv6 route summary |
| 1383. | show ipv6 snooping counters |
| 1384. | show ipv6 traffic |
| 1385. | show isis database |
| 1386. | show isis database detail |
| 1387. | show isis database detail lspid |
| 1388. | show isis database level-1 |
| 1389. | show isis database level-1 detail |
| 1390. | show isis database level-1 detail lspid |
| 1391. | show isis database level-1 lspid |
| 1392. | show isis database level-2 |
| 1393. | show isis database level-2 detail |
| 1394. | show isis database level-2 detail lspid |
| 1395. | show isis database level-2 lspid |
| 1396. | show isis database lspid |
| 1397. | show isis database summary |
| 1398. | show isis hostname |
| 1399. | show isis interface |
| 1400. | show isis interface interface |
| 1401. | show isis neighbors |
| 1402. | show isis neighbors detail |
| 1403. | show isis protocol |
| 1404. | show isis traffic |
| 1405. | show isis traffic interface |
| 1406. | show lacp port-channel |
| 1407. | show line |
| 1408. | show line console |

**APPENDIX I - OVERLAPPING DELL AND CISCO CLI COMMANDS**

| 1409. | show lldp |
|---|---|
| 1410. | show lldp neighbors |
| 1411. | show lldp neighbors detail |
| 1412. | show logging |
| 1413. | show logging history |
| 1414. | show logging summary |
| 1415. | show mac access-lists |
| 1416. | show mac access-lists access-list-name |
| 1417. | show mac address-table |
| 1418. | show mac address-table count |
| 1419. | show mac address-table count vlan vlan-id |
| 1420. | show mac address-table interface interface-id |
| 1421. | show mac address-table interface interface-id vlan vlan-id |
| 1422. | show mac address-table static |
| 1423. | show mac address-table static address mac-address |
| 1424. | show mac address-table static address mac-address interface interface-id |
| 1425. | show mac address-table static interface interface-id |
| 1426. | show mac address-table vlan vlan-id |
| 1427. | show mac-address-table |
| 1428. | show mac-address-table aging-time |
| 1429. | show mac-address-table count |
| 1430. | show mac-address-table count vlan vlan-id |
| 1431. | show mac-address-table dynamic |
| 1432. | show mac-address-table dynamic address mac-address |
| 1433. | show mac-address-table multicast |
| 1434. | show mac-address-table static |
| 1435. | show mac-address-table static address mac-address |
| 1436. | show mac-address-table vlan vlan-id |
| 1437. | show memory |
| 1438. | show monitor capture |
| 1439. | show mvr |
| 1440. | show mvr interface |
| 1441. | show mvr interface interface-id |
| 1442. | show mvr interface interface-id members |
| 1443. | show mvr interface interface-id members vlan vlan-id |
| 1444. | show mvrp interface |
| 1445. | show mvrp summary |
| 1446. | show ntp associations |
| 1447. | show ntp status |
| 1448. | show pending |
| 1449. | show policy-map |
| 1450. | show port-security |
| 1451. | show power inline |
| 1452. | show power inline interface-id |
| 1453. | show privilege |
| 1454. | show processes cpu |
| 1455. | show processes memory |
| 1456. | show qos |

## APPENDIX I - OVERLAPPING DELL AND CISCO CLI COMMANDS

| 1457. | show qos interface |
|---|---|
| 1458. | show radius |
| 1459. | show radius statistics |
| 1460. | show redundancy |
| 1461. | show rmon alarms |
| 1462. | show rmon events |
| 1463. | show rmon hcalarms |
| 1464. | show route-map |
| 1465. | show route-map map-name |
| 1466. | show running-config |
| 1467. | show running-config all |
| 1468. | show running-config lldp |
| 1469. | show running-config pim |
| 1470. | show slot |
| 1471. | show snmp |
| 1472. | show snmp engineID |
| 1473. | show snmp group |
| 1474. | show snmp user |
| 1475. | show snmp user username |
| 1476. | show sntp |
| 1477. | show spanning-tree |
| 1478. | show spanning-tree active |
| 1479. | show spanning-tree backbonefast |
| 1480. | show spanning-tree blockedports |
| 1481. | show spanning-tree detail |
| 1482. | show spanning-tree detail active |
| 1483. | show spanning-tree mst configuration |
| 1484. | show spanning-tree summary |
| 1485. | show spanning-tree uplinkfast |
| 1486. | show startup-config |
| 1487. | show storm-control |
| 1488. | show storm-control broadcast |
| 1489. | show storm-control multicast |
| 1490. | show switch |
| 1491. | show system internal pktmgr internal control sw-rate-limit |
| 1492. | show system mtu |
| 1493. | show tacacs |
| 1494. | show tech-support |
| 1495. | show tech-support page |
| 1496. | show time-range |
| 1497. | show track ipv6 route |
| 1498. | show track ipv6 route brief |
| 1499. | show udld |
| 1500. | show udld interface-id |
| 1501. | show usb device |
| 1502. | show users |
| 1503. | show version |
| 1504. | show vlan |
| 1505. | show vlan brief |

# APPENDIX I - OVERLAPPING DELL AND CISCO CLI COMMANDS

| | |
|---|---|
| 1506. | show vlan id vlan-id |
| 1507. | show vlan internal usage |
| 1508. | show vlan name vlan-name |
| 1509. | show vlan private-vlan |
| 1510. | show vlan private-vlan type |
| 1511. | show vlan remote-span |
| 1512. | show vpc brief |
| 1513. | show vpc consistency-parameters global |
| 1514. | show vpc peer-keepalive |
| 1515. | show vpc role |
| 1516. | show vpc statistics peer-keepalive |
| 1517. | show vpc statistics peer-link |
| 1518. | show vrrp |
| 1519. | show vrrp brief |
| 1520. | show vrrp interface |
| 1521. | shutdown |
| 1522. | snmp ifmib ifalias long |
| 1523. | snmp trap link-status |
| 1524. | snmp-server community name |
| 1525. | snmp-server community string ro |
| 1526. | snmp-server community string rw |
| 1527. | snmp-server contact text |
| 1528. | snmp-server enable traps |
| 1529. | snmp-server enable traps notification-option |
| 1530. | snmp-server enable traps notification-type |
| 1531. | snmp-server enable traps notification-type notification-option |
| 1532. | snmp-server engineID local engineid-string |
| 1533. | snmp-server host hostname community-string |
| 1534. | snmp-server host hostname community-string udp-port port |
| 1535. | snmp-server host ip-address community-string |
| 1536. | snmp-server host ip-address community-string notification-type |
| 1537. | snmp-server host ip-address community-string udp-port port |
| 1538. | snmp-server host ip-address traps community-string |
| 1539. | snmp-server host ip-address traps community-string notification-type |
| 1540. | snmp-server host ip-address traps version 1 community-string |
| 1541. | snmp-server host ip-address traps version 1 community-string notification-type |
| 1542. | snmp-server host ip-address traps version 2c community-string |
| 1543. | snmp-server host ip-address traps version 2c community-string notification-type |
| 1544. | snmp-server host ip-address version 1 community-string |
| 1545. | snmp-server host ip-address version 1 community-string notification-type |
| 1546. | snmp-server host ip-address version 2c community-string |
| 1547. | snmp-server host ip-address version 2c community-string notification-type |
| 1548. | snmp-server location text |
| 1549. | snmp-server packetsize byte-count |
| 1550. | snmp-server trap-source interface |

# APPENDIX I - OVERLAPPING DELL AND CISCO CLI COMMANDS

| 1551. | snmp-server view view-name oid-tree excluded |
|---|---|
| 1552. | snmp-server view view-name oid-tree included |
| 1553. | sntp server hostname |
| 1554. | spanning-tree cost cost |
| 1555. | spanning-tree guard root |
| 1556. | spanning-tree link-type point-to-point |
| 1557. | spanning-tree link-type shared |
| 1558. | spanning-tree mst configuration |
| 1559. | spanning-tree mst instance-id cost cost |
| 1560. | spanning-tree mst instance-id port-priority priority |
| 1561. | spanning-tree mst instance-id priority priority |
| 1562. | spanning-tree mst max-hops hop-count |
| 1563. | spanning-tree pathcost method long |
| 1564. | spanning-tree pathcost method short |
| 1565. | spanning-tree port-priority priority |
| 1566. | spanning-tree portfast |
| 1567. | speed 10 |
| 1568. | speed 100 |
| 1569. | speed 1000 |
| 1570. | speed 10000 |
| 1571. | speed auto |
| 1572. | speed auto 10 |
| 1573. | speed auto 100 |
| 1574. | speed auto 1000 |
| 1575. | spf-interval level-1 seconds |
| 1576. | spf-interval level-2 seconds |
| 1577. | spf-interval seconds |
| 1578. | ssh |
| 1579. | ssh hostname |
| 1580. | summary-address ip-address mask |
| 1581. | switchport |
| 1582. | switchport access vlan vlan-id |
| 1583. | switchport mode access |
| 1584. | switchport mode dot1q-tunnel |
| 1585. | switchport mode private-vlan host |
| 1586. | switchport mode private-vlan promiscuous |
| 1587. | switchport mode private-vlan trunk |
| 1588. | switchport mode trunk |
| 1589. | switchport private-vlan host-association primary-vlan-id secondary-vlan-id |
| 1590. | switchport private-vlan mapping primary-vlan-id add secondary-vlan-list |
| 1591. | switchport private-vlan mapping primary-vlan-id remove secondary-vlan-list |
| 1592. | switchport trunk allowed vlan add vlan-list |
| 1593. | switchport trunk allowed vlan remove vlan-list |
| 1594. | switchport trunk encapsulation dot1q |
| 1595. | switchport trunk native vlan vlan-id |
| 1596. | system-mac mac-address |
| 1597. | tacacs-server host hostname |

# APPENDIX I - OVERLAPPING DELL AND CISCO CLI COMMANDS

| | |
|---|---|
| 1598. | `tacacs-server host hostname port port-number` |
| 1599. | `tacacs-server host hostname single-connection` |
| 1600. | `tacacs-server host hostname timeout seconds` |
| 1601. | `tacacs-server host ipv4-address` |
| 1602. | `tacacs-server host ipv4-address timeout seconds` |
| 1603. | `tacacs-server host ipv6-address` |
| 1604. | `tacacs-server host ipv6-address timeout seconds` |
| 1605. | `tcp` |
| 1606. | `telnet host` |
| 1607. | `telnet host port` |
| 1608. | `telnet ip-address` |
| 1609. | `telnet server enable` |
| 1610. | `template peer name` |
| 1611. | `terminal history` |
| 1612. | `terminal length screen-length` |
| 1613. | `terminal monitor` |
| 1614. | `terminal no history` |
| 1615. | `terminal no history size` |
| 1616. | `threshold metric down number` |
| 1617. | `threshold metric up number` |
| 1618. | `time-period minutes` |
| 1619. | `timeout` |
| 1620. | `timeout login response seconds` |
| 1621. | `timers basic update invalid holddown flush` |
| 1622. | `timers bgp keepalive holdtime` |
| 1623. | `timers pacing flood milliseconds` |
| 1624. | `timers pacing lsa-group seconds` |
| 1625. | `timers spf delay holdtime` |
| 1626. | `traceroute` |
| 1627. | `traceroute ip-address` |
| 1628. | `track interface` |
| 1629. | `tunnel destination ip-address` |
| 1630. | `tunnel mode ipv6ip` |
| 1631. | `tunnel mode ipv6ip 6to4` |
| 1632. | `tunnel source interface-type interface-number` |
| 1633. | `tunnel source ip-address` |
| 1634. | `udld enable` |
| 1635. | `udld port aggressive` |
| 1636. | `udld reset` |
| 1637. | `udp` |
| 1638. | `version 1` |
| 1639. | `version 2` |
| 1640. | `vlan database` |
| 1641. | `vlan vlan-range` |
| 1642. | `vpc domain domain-id` |
| 1643. | `vpc peer-link` |
| 1644. | `vrrp group description text` |
| 1645. | `vrrp group ip ip-address` |
| 1646. | `vrrp group ip ip-address secondary` |

# APPENDIX I - OVERLAPPING DELL AND CISCO CLI COMMANDS

| 1647. | vrrp group preempt |
|---|---|
| 1648. | vrrp group priority level |
| 1649. | vrrp group timers advertise interval |
| 1650. | vrrp group timers learn |
| 1651. | write core |
| 1652. | write memory |

**APPENDIX J.1 - Dell/Force10 vs. Cisco Command Overlap (2003/2004)**

| | Dell and Force10 CLI Commands (2003/2004) |
|---|---|
| 1. | aaa authorization exec default local |
| 2. | aaa authorization exec default none |
| 3. | area area-id default-cost cost |
| 4. | area area-id nssa |
| 5. | area area-id nssa default-information-originate |
| 6. | area area-id nssa default-information-originate no-redistribution |
| 7. | area area-id nssa default-information-originate no-redistribution no-summary |
| 8. | area area-id nssa default-information-originate no-summary |
| 9. | area area-id nssa no-redistribution |
| 10. | area area-id nssa no-redistribution no-summary |
| 11. | area area-id nssa no-summary |
| 12. | area area-id stub |
| 13. | area area-id stub no-summary |
| 14. | area area-id virtual-link router-id |
| 15. | area area-id virtual-link router-id dead-interval seconds |
| 16. | area area-id virtual-link router-id hello-interval seconds |
| 17. | area area-id virtual-link router-id hello-interval seconds transmit-delay seconds |
| 18. | area area-id virtual-link router-id transmit-delay seconds |
| 19. | area-password password |
| 20. | arp timeout seconds |
| 21. | auto-cost |
| 22. | auto-summary |
| 23. | bgp always-compare-med |
| 24. | bgp bestpath as-path ignore |
| 25. | bgp bestpath med confed |
| 26. | bgp client-to-client reflection |
| 27. | bgp dampening |
| 28. | bgp dampening half-life reuse suppress max-suppress-time |
| 29. | bgp dampening route-map map-name |
| 30. | bgp fast-external-fallover |
| 31. | bgp graceful-restart |
| 32. | bgp log-neighbor-changes |
| 33. | bgp router-id ip-address |
| 34. | cd directory |
| 35. | class-map match-all class-map-name |
| 36. | class-map match-any class-map-name |
| 37. | clear arp-cache |
| 38. | clear counters |
| 39. | clear gvrp statistics |
| 40. | clear ip bgp ANY |
| 41. | clear ip bgp dampening |
| 42. | clear ip bgp flap-statistics |
| 43. | clear ip bgp peer-group peer-group-name |
| 44. | clear ip igmp groups |
| 45. | clear ip mroute ANY |

**APPENDIX J.1 - Dell/Force10 vs. Cisco Command Overlap (2003/2004)**

| | |
|---|---|
| 46. | clear ip prefix-list |
| 47. | clear ip route ANY |
| 48. | clear isis traffic |
| 49. | clear logging |
| 50. | clear spanning-tree detected-protocols |
| 51. | clock read-calendar |
| 52. | clock update-calendar |
| 53. | configure |
| 54. | configure terminal |
| 55. | copy source-url destination-url |
| 56. | crypto key generate dsa |
| 57. | crypto key generate rsa |
| 58. | debug ntp adjust |
| 59. | debug ntp all |
| 60. | debug ntp authentication |
| 61. | debug ntp events |
| 62. | debug ntp loopfilter |
| 63. | debug ntp select |
| 64. | debug ntp sync |
| 65. | debug spanning-tree mstp |
| 66. | debug spanning-tree mstp all |
| 67. | default-information originate |
| 68. | default-information originate always |
| 69. | default-information originate always route-map map-name |
| 70. | default-information originate metric metric-value |
| 71. | default-information originate route-map map-name |
| 72. | default-metric number |
| 73. | deny |
| 74. | deny any any |
| 75. | deny protocol any any |
| 76. | description string |
| 77. | description text |
| 78. | dir |
| 79. | dir file-url |
| 80. | disable |
| 81. | disable privilege-level |
| 82. | distance bgp external-distance internal-distance local-distance |
| 83. | distance weight |
| 84. | domain-password password |
| 85. | down-when-looped |
| 86. | dscp |
| 87. | duplex full |
| 88. | duplex half |
| 89. | enable |
| 90. | enable level |
| 91. | enable privilege-level |
| 92. | enable secret password |

**APPENDIX J.1 - Dell/Force10 vs. Cisco Command Overlap (2003/2004)**

| | |
|---|---|
| 93. | end |
| 94. | exec-timeout minutes |
| 95. | exec-timeout minutes seconds |
| 96. | exit |
| 97. | graceful-restart grace-period seconds |
| 98. | hello padding |
| 99. | help |
| 100. | history |
| 101. | hold-time seconds |
| 102. | hostname dynamic |
| 103. | hostname name |
| 104. | interface loopback number |
| 105. | interface port-channel channel-number |
| 106. | interface port-channel port-channel-number |
| 107. | interface vlan vlan-id |
| 108. | ip access-group access-list-name in |
| 109. | ip access-group access-list-name out |
| 110. | ip address ip-address mask |
| 111. | ip address ip-address mask secondary |
| 112. | ip directed-broadcast |
| 113. | ip domain-lookup |
| 114. | ip ftp password password |
| 115. | ip ftp username username |
| 116. | ip http server |
| 117. | ip igmp immediate-leave |
| 118. | ip igmp snooping |
| 119. | ip igmp snooping fast-leave |
| 120. | ip igmp snooping querier |
| 121. | ip multicast-routing |
| 122. | ip name-server ip-address |
| 123. | ip ospf dead-interval seconds |
| 124. | ip ospf hello-interval seconds |
| 125. | ip ospf mtu-ignore |
| 126. | ip ospf network broadcast |
| 127. | ip ospf network point-to-point |
| 128. | ip ospf retransmit-interval seconds |
| 129. | ip ospf transmit-delay seconds |
| 130. | ip pim sparse-mode |
| 131. | ip proxy-arp |
| 132. | ip radius source-interface interface |
| 133. | ip redirects |
| 134. | ip rip receive version |
| 135. | ip rip receive version 1 |
| 136. | ip rip receive version 1 2 |
| 137. | ip rip receive version 2 |
| 138. | ip rip send version |
| 139. | ip rip send version 1 |

**APPENDIX J.1 - Dell/Force10 vs. Cisco Command Overlap (2003/2004)**

| | |
|---|---|
| 140. | ip rip send version 1 2 |
| 141. | ip rip send version 2 |
| 142. | ip source-route |
| 143. | ip split-horizon |
| 144. | ip tacacs source-interface interface |
| 145. | ip telnet source-interface interface |
| 146. | ip unreachables |
| 147. | is-type level-1 |
| 148. | is-type level-1-2 |
| 149. | is-type level-2-only |
| 150. | isis circuit-type level-1 |
| 151. | isis circuit-type level-1-2 |
| 152. | isis circuit-type level-2-only |
| 153. | isis csnp-interval seconds |
| 154. | isis csnp-interval seconds level-1 |
| 155. | isis csnp-interval seconds level-2 |
| 156. | isis hello padding |
| 157. | isis hello-interval seconds |
| 158. | isis hello-interval seconds level-1 |
| 159. | isis hello-interval seconds level-2 |
| 160. | isis hello-multiplier multiplier |
| 161. | isis hello-multiplier multiplier level-1 |
| 162. | isis hello-multiplier multiplier level-2 |
| 163. | isis network point-to-point |
| 164. | isis password password |
| 165. | isis password password level-1 |
| 166. | isis password password level-2 |
| 167. | keepalive |
| 168. | line aux 0 |
| 169. | line console |
| 170. | line console 0 |
| 171. | log-adjacency-changes |
| 172. | logging console |
| 173. | logging monitor |
| 174. | logging source-interface interface |
| 175. | logging synchronous |
| 176. | logging synchronous all |
| 177. | login authentication default |
| 178. | login authentication list-name |
| 179. | loopback line |
| 180. | lsp-gen-interval seconds |
| 181. | lsp-refresh-interval seconds |
| 182. | name vlan-name |
| 183. | negotiation |
| 184. | neighbor ip-address |
| 185. | neighbor ip-address activate |
| 186. | neighbor ip-address advertisement-interval seconds |

**APPENDIX J.1 - Dell/Force10 vs. Cisco Command Overlap (2003/2004)**

| | |
|---|---|
| 187. | neighbor ip-address default-originate |
| 188. | neighbor ip-address default-originate route-map map-name |
| 189. | neighbor ip-address description text |
| 190. | neighbor ip-address ebgp-multihop |
| 191. | neighbor ip-address ebgp-multihop ttl |
| 192. | neighbor ip-address maximum-prefix maximum |
| 193. | neighbor ip-address maximum-prefix maximum threshold |
| 194. | neighbor ip-address maximum-prefix maximum threshold warning-only |
| 195. | neighbor ip-address maximum-prefix maximum warning-only |
| 196. | neighbor ip-address next-hop-self |
| 197. | neighbor ip-address peer-group peer-group-name |
| 198. | neighbor ip-address remove-private-as |
| 199. | neighbor ip-address route-map map-name in |
| 200. | neighbor ip-address route-map map-name out |
| 201. | neighbor ip-address route-reflector-client |
| 202. | neighbor ip-address send-community |
| 203. | neighbor ip-address timers keepalive holdtime |
| 204. | neighbor peer-group-name activate |
| 205. | neighbor peer-group-name advertisement-interval seconds |
| 206. | neighbor peer-group-name default-originate |
| 207. | neighbor peer-group-name default-originate route-map map-name |
| 208. | neighbor peer-group-name description text |
| 209. | neighbor peer-group-name ebgp-multihop |
| 210. | neighbor peer-group-name ebgp-multihop ttl |
| 211. | neighbor peer-group-name maximum-prefix maximum |
| 212. | neighbor peer-group-name maximum-prefix maximum threshold |
| 213. | neighbor peer-group-name maximum-prefix maximum threshold warning-only |
| 214. | neighbor peer-group-name maximum-prefix maximum warning-only |
| 215. | neighbor peer-group-name next-hop-self |
| 216. | neighbor peer-group-name peer-group |
| 217. | neighbor peer-group-name remove-private-as |
| 218. | neighbor peer-group-name route-map map-name in |
| 219. | neighbor peer-group-name route-map map-name out |
| 220. | neighbor peer-group-name route-reflector-client |
| 221. | neighbor peer-group-name send-community |
| 222. | network ip-address |
| 223. | no arp timeout seconds |
| 224. | no channel-group |
| 225. | no description |
| 226. | no history |
| 227. | no history size |
| 228. | no hostname |
| 229. | no ip address |
| 230. | no ip http server |
| 231. | no ip igmp snooping |
| 232. | no lacp port-priority |
| 233. | no lacp system-priority |

# APPENDIX J.1 - Dell/Force10 vs. Cisco Command Overlap (2003/2004)

| | |
|---|---|
| 234. | no logging console |
| 235. | no login authentication |
| 236. | no name |
| 237. | no password |
| 238. | no radius-server deadtime |
| 239. | no radius-server host ip-address |
| 240. | no radius-server key |
| 241. | no radius-server retransmit |
| 242. | no radius-server timeout |
| 243. | no shutdown |
| 244. | no snmp-server community string |
| 245. | no snmp-server contact |
| 246. | no snmp-server enable traps |
| 247. | no spanning-tree cost |
| 248. | no spanning-tree mode |
| 249. | no spanning-tree port-priority |
| 250. | no spanning-tree portfast |
| 251. | no speed |
| 252. | no switchport access vlan |
| 253. | no switchport mode |
| 254. | no switchport trunk native vlan |
| 255. | no vlan vlan-range |
| 256. | ntp authenticate |
| 257. | ntp authentication-key number md5 key |
| 258. | ntp broadcast client |
| 259. | ntp disable |
| 260. | ntp multicast client |
| 261. | ntp server ip-address |
| 262. | ntp server ip-address prefer |
| 263. | ntp server ip-address version number |
| 264. | ntp server ip-address version number prefer |
| 265. | ntp trusted-key number |
| 266. | ntp update-calendar |
| 267. | output-delay delay |
| 268. | password password |
| 269. | permit |
| 270. | permit any any |
| 271. | permit tcp any any |
| 272. | permit tcp any any established |
| 273. | permit tcp any any log |
| 274. | permit tcp any any precedence precedence |
| 275. | permit tcp any any tos tos-value |
| 276. | permit udp any any |
| 277. | permit udp any any log |
| 278. | permit udp any any precedence precedence |
| 279. | permit udp any any tos tos-value |
| 280. | permit vlan vlan-id |

# APPENDIX J.1 - Dell/Force10 vs. Cisco Command Overlap (2003/2004)

| | |
|---|---|
| 281. | ping |
| 282. | ping ip-address |
| 283. | ppp authentication pap |
| 284. | preempt |
| 285. | privilege level level |
| 286. | pwd |
| 287. | radius-server host hostname |
| 288. | radius-server host hostname auth-port port-number |
| 289. | radius-server host hostname auth-port port-number timeout seconds |
| 290. | radius-server host hostname timeout seconds |
| 291. | radius-server host ip-address |
| 292. | radius-server host ip-address auth-port port-number |
| 293. | radius-server host ip-address auth-port port-number timeout seconds |
| 294. | radius-server host ip-address retransmit retries |
| 295. | radius-server host ip-address timeout seconds |
| 296. | radius-server retransmit retries |
| 297. | radius-server timeout seconds |
| 298. | redistribute |
| 299. | redistribute isis |
| 300. | redistribute rip |
| 301. | redistribute static |
| 302. | redistribute static route-map map-name |
| 303. | redundancy primary |
| 304. | reload |
| 305. | router bgp as-number |
| 306. | router isis |
| 307. | router ospf process-id |
| 308. | router rip |
| 309. | router-id ip-address |
| 310. | service password-encryption |
| 311. | service timestamps |
| 312. | service timestamps datetime |
| 313. | service timestamps datetime localtime |
| 314. | service timestamps datetime localtime show-timezone |
| 315. | service timestamps datetime msec |
| 316. | service timestamps datetime msec show-timezone |
| 317. | service timestamps datetime show-timezone |
| 318. | service timestamps debug |
| 319. | service timestamps debug datetime |
| 320. | service timestamps debug datetime localtime |
| 321. | service timestamps debug datetime localtime show-timezone |
| 322. | service timestamps debug datetime msec |
| 323. | service timestamps debug datetime msec show-timezone |
| 324. | service timestamps debug datetime show-timezone |
| 325. | service timestamps debug uptime |
| 326. | service timestamps log |
| 327. | service timestamps log datetime |

# APPENDIX J.1 - Dell/Force10 vs. Cisco Command Overlap (2003/2004)

| | |
|---|---|
| 328. | service timestamps log datetime localtime |
| 329. | service timestamps log datetime localtime show-timezone |
| 330. | service timestamps log datetime msec |
| 331. | service timestamps log datetime msec show-timezone |
| 332. | service timestamps log datetime show-timezone |
| 333. | service timestamps log uptime |
| 334. | service timestamps uptime |
| 335. | service-policy input policy-map-name |
| 336. | service-policy output policy-map-name |
| 337. | set automatic-tag |
| 338. | set comm-list community-list-name delete |
| 339. | set community community-number |
| 340. | set community community-number additive |
| 341. | set community none |
| 342. | set level backbone |
| 343. | set level level-1 |
| 344. | set level level-1-2 |
| 345. | set level level-2 |
| 346. | set level stub-area |
| 347. | set metric metric-value |
| 348. | set metric-type external |
| 349. | set metric-type internal |
| 350. | set metric-type type-1 |
| 351. | set metric-type type-2 |
| 352. | set origin igp |
| 353. | set origin incomplete |
| 354. | set tag tag-value |
| 355. | set-overload-bit |
| 356. | show access-lists |
| 357. | show access-lists name |
| 358. | show arp |
| 359. | show arp summary |
| 360. | show bootvar |
| 361. | show calendar |
| 362. | show chassis |
| 363. | show clock |
| 364. | show clock detail |
| 365. | show crypto key mypubkey dsa |
| 366. | show crypto key mypubkey rsa |
| 367. | show debugging |
| 368. | show environment |
| 369. | show environment all |
| 370. | show environment fan |
| 371. | show history |
| 372. | show hosts |
| 373. | show interfaces |
| 374. | show interfaces counters |

**APPENDIX J.1 - Dell/Force10 vs. Cisco Command Overlap (2003/2004)**

| | |
|---|---|
| 375. | show interfaces description |
| 376. | show interfaces port-channel |
| 377. | show interfaces status |
| 378. | show interfaces switchport |
| 379. | show ip bgp |
| 380. | show ip bgp community |
| 381. | show ip bgp community community-number |
| 382. | show ip bgp community community-number local-as |
| 383. | show ip bgp community community-number local-as no-advertise |
| 384. | show ip bgp community community-number local-as no-export |
| 385. | show ip bgp community community-number no-advertise |
| 386. | show ip bgp community community-number no-export |
| 387. | show ip bgp community local-as |
| 388. | show ip bgp community local-as no-advertise |
| 389. | show ip bgp community local-as no-export |
| 390. | show ip bgp community no-advertise |
| 391. | show ip bgp community no-export |
| 392. | show ip bgp community-list community-list-name |
| 393. | show ip bgp dampened-paths |
| 394. | show ip bgp flap-statistics |
| 395. | show ip bgp flap-statistics ip-address mask |
| 396. | show ip bgp inconsistent-as |
| 397. | show ip bgp ipv4 multicast |
| 398. | show ip bgp ipv4 multicast neighbors |
| 399. | show ip bgp ipv4 multicast neighbors ip-address |
| 400. | show ip bgp ipv4 multicast summary |
| 401. | show ip bgp neighbors |
| 402. | show ip bgp neighbors ip-address |
| 403. | show ip bgp paths |
| 404. | show ip bgp peer-group |
| 405. | show ip bgp peer-group peer-group-name |
| 406. | show ip bgp peer-group peer-group-name summary |
| 407. | show ip bgp summary |
| 408. | show ip igmp groups |
| 409. | show ip igmp groups interface |
| 410. | show ip igmp interface |
| 411. | show ip igmp snooping mrouter |
| 412. | show ip interface |
| 413. | show ip interface brief |
| 414. | show ip mroute |
| 415. | show ip ospf |
| 416. | show ip ospf database |
| 417. | show ip ospf database summary |
| 418. | show ip ospf database summary link-state-id |
| 419. | show ip ospf interface |
| 420. | show ip ospf neighbor |
| 421. | show ip ospf virtual-links |

**APPENDIX J.1 - Dell/Force10 vs. Cisco Command Overlap (2003/2004)**

| | |
|---|---|
| 422. | show ip pim bsr-router |
| 423. | show ip pim interface |
| 424. | show ip pim neighbor |
| 425. | show ip pim rp |
| 426. | show ip pim rp mapping |
| 427. | show ip protocols |
| 428. | show ip rip database |
| 429. | show ip rip database ip-address mask |
| 430. | show ip route |
| 431. | show ip route ip-address |
| 432. | show ip route ip-address mask |
| 433. | show ip route ip-address mask longer-prefixes |
| 434. | show ip route protocol |
| 435. | show ip route protocol process-id |
| 436. | show ip route static |
| 437. | show ip route summary |
| 438. | show ip ssh |
| 439. | show ip traffic |
| 440. | show isis database |
| 441. | show isis database detail |
| 442. | show isis database detail lspid |
| 443. | show isis database level-1 |
| 444. | show isis database level-1 detail |
| 445. | show isis database level-1 detail lspid |
| 446. | show isis database level-1 lspid |
| 447. | show isis database level-2 |
| 448. | show isis database level-2 detail |
| 449. | show isis database level-2 detail lspid |
| 450. | show isis database level-2 lspid |
| 451. | show isis database lspid |
| 452. | show isis database summary |
| 453. | show isis hostname |
| 454. | show isis interface |
| 455. | show isis interface interface |
| 456. | show isis neighbors |
| 457. | show isis neighbors detail |
| 458. | show isis protocol |
| 459. | show isis traffic |
| 460. | show isis traffic interface |
| 461. | show lacp port-channel |
| 462. | show line |
| 463. | show line console |
| 464. | show logging |
| 465. | show logging history |
| 466. | show logging summary |
| 467. | show mac-address-table |
| 468. | show mac-address-table aging-time |

# APPENDIX J.1 - Dell/Force10 vs. Cisco Command Overlap (2003/2004)

| | |
|---|---|
| 469. | show mac-address-table count |
| 470. | show mac-address-table dynamic |
| 471. | show mac-address-table dynamic address mac-address |
| 472. | show mac-address-table static |
| 473. | show mac-address-table static address mac-address |
| 474. | show mac-address-table vlan vlan-id |
| 475. | show memory |
| 476. | show ntp associations |
| 477. | show ntp status |
| 478. | show privilege |
| 479. | show processes cpu |
| 480. | show processes memory |
| 481. | show redundancy |
| 482. | show rmon events |
| 483. | show route-map |
| 484. | show route-map map-name |
| 485. | show running-config |
| 486. | show snmp |
| 487. | show spanning-tree |
| 488. | show spanning-tree mst configuration |
| 489. | show startup-config |
| 490. | show tech-support |
| 491. | show tech-support page |
| 492. | show users |
| 493. | show version |
| 494. | show vlan |
| 495. | show vlan brief |
| 496. | show vlan id vlan-id |
| 497. | show vlan name vlan-name |
| 498. | show vrrp |
| 499. | show vrrp brief |
| 500. | shutdown |
| 501. | snmp trap link-status |
| 502. | snmp-server community string |
| 503. | snmp-server community string ro |
| 504. | snmp-server community string rw |
| 505. | snmp-server contact text |
| 506. | snmp-server enable traps |
| 507. | snmp-server enable traps notification-option |
| 508. | snmp-server enable traps notification-type |
| 509. | snmp-server enable traps notification-type notification-option |
| 510. | snmp-server host ip-address community-string |
| 511. | snmp-server host ip-address community-string notification-type |
| 512. | snmp-server host ip-address traps community-string |
| 513. | snmp-server host ip-address traps community-string notification-type |
| 514. | snmp-server host ip-address traps version 1 community-string |
| 515. | snmp-server host ip-address traps version 1 community-string notification-type |

# APPENDIX J.1 - Dell/Force10 vs. Cisco Command Overlap (2003/2004)

| | |
|---|---|
| 516. | snmp-server host ip-address traps version 2c community-string |
| 517. | snmp-server host ip-address traps version 2c community-string notification-type |
| 518. | snmp-server host ip-address version 1 community-string |
| 519. | snmp-server host ip-address version 1 community-string notification-type |
| 520. | snmp-server host ip-address version 2c community-string |
| 521. | snmp-server host ip-address version 2c community-string notification-type |
| 522. | snmp-server location text |
| 523. | snmp-server trap-source interface |
| 524. | spanning-tree cost cost |
| 525. | spanning-tree link-type point-to-point |
| 526. | spanning-tree link-type shared |
| 527. | spanning-tree port-priority priority |
| 528. | spanning-tree portfast |
| 529. | speed 10 |
| 530. | speed 100 |
| 531. | speed 1000 |
| 532. | speed auto |
| 533. | spf-interval level-1 seconds |
| 534. | spf-interval level-2 seconds |
| 535. | spf-interval seconds |
| 536. | ssh |
| 537. | ssh hostname |
| 538. | summary-address ip-address mask |
| 539. | switchport |
| 540. | switchport access vlan vlan-id |
| 541. | switchport mode access |
| 542. | switchport mode trunk |
| 543. | switchport trunk native vlan vlan-id |
| 544. | tacacs-server host hostname |
| 545. | tacacs-server host hostname timeout seconds |
| 546. | telnet host |
| 547. | telnet ip-address |
| 548. | terminal length screen-length |
| 549. | terminal monitor |
| 550. | timeout login response seconds |
| 551. | timers basic update invalid holddown flush |
| 552. | timers spf delay holdtime |
| 553. | traceroute |
| 554. | traceroute ip-address |
| 555. | version 1 |
| 556. | version 2 |
| 557. | vlan database |
| 558. | vlan vlan-range |
| 559. | write memory |

## APPENDIX J.2 - Juniper JUNOSe vs. Cisco Command Overlap (2003/2004)

| Juniper JUNOSe CLI Commands (2003/2004) | |
|---|---|
| 1. | aps lockout |
| 2. | aps protect |
| 3. | aps unidirectional |
| 4. | aps working |
| 5. | authentication message-digest |
| 6. | authentication mode text |
| 7. | bandwidth bandwidth |
| 8. | bgp client-to-client reflection |
| 9. | bgp default ipv4-unicast |
| 10. | bgp enforce-first-as |
| 11. | bgp fast-external-fallover |
| 12. | bgp graceful-restart restart-time seconds |
| 13. | bgp log-neighbor-changes |
| 14. | bgp redistribute-internal |
| 15. | channelized |
| 16. | clear bgp ipv6 dampening |
| 17. | clear bgp ipv6 flap-statistics |
| 18. | clear ip bgp ANY |
| 19. | clear ip bgp ANY soft |
| 20. | clear ip bgp ANY soft in |
| 21. | clear ip bgp ANY soft in prefix-filter |
| 22. | clear ip bgp ANY soft out |
| 23. | clear ip bgp dampening |
| 24. | clear ip bgp flap-statistics |
| 25. | clear ip bgp ipv4 multicast dampening |
| 26. | clear ip bgp ipv4 unicast dampening |
| 27. | clear ip mroute ANY |
| 28. | clear ip nat translation ANY |
| 29. | clear ip ospf redistribution |
| 30. | clear ip pim auto-rp |
| 31. | clear ip pim interface count |
| 32. | clear ip prefix-list |
| 33. | clear ipv6 prefix-list |
| 34. | clear isis adjacency |
| 35. | dir |
| 36. | encapsulation hdlc |
| 37. | encapsulation ppp |
| 38. | encryption 3des |
| 39. | encryption des |
| 40. | end |
| 41. | exception protocol ftp |
| 42. | exit |
| 43. | exit-address-family |
| 44. | filter |
| 45. | frame-relay interface-dlci dlci ietf |

# APPENDIX J.2 - Juniper JUNOSe vs. Cisco Command Overlap (2003/2004)

| | |
|---|---|
| 46. | hash sha |
| 47. | help |
| 48. | hssi internal-clock |
| 49. | ip bgp-community new-format |
| 50. | ip broadcast-address |
| 51. | ip directed-broadcast |
| 52. | ip dvmrp auto-summary |
| 53. | ip dvmrp unicast-routing |
| 54. | ip http server |
| 55. | ip irdp |
| 56. | ip mask-reply |
| 57. | ip multicast-routing |
| 58. | ip nat inside |
| 59. | ip nat outside |
| 60. | ip nat translation dns-timeout seconds |
| 61. | ip nat translation finrst-timeout seconds |
| 62. | ip nat translation icmp-timeout seconds |
| 63. | ip nat translation tcp-timeout seconds |
| 64. | ip nat translation timeout seconds |
| 65. | ip nat translation udp-timeout seconds |
| 66. | ip ospf authentication message-digest |
| 67. | ip ospf network broadcast |
| 68. | ip ospf network non-broadcast |
| 69. | ip ospf network point-to-point |
| 70. | ip ospf shutdown |
| 71. | ip pim |
| 72. | ip pim sparse-dense-mode |
| 73. | ip pim sparse-mode |
| 74. | ip pim ssm |
| 75. | ip proxy-arp |
| 76. | ip rip receive version 1 |
| 77. | ip rip receive version 1 2 |
| 78. | ip rip receive version 2 |
| 79. | ip rip send version 1 |
| 80. | ip rip send version 1 2 |
| 81. | ip rip send version 2 |
| 82. | ip split-horizon |
| 83. | ipv6 enable |
| 84. | ipv6 nd ns-interval milliseconds |
| 85. | ipv6 nd reachable-time milliseconds |
| 86. | is-type level-1 |
| 87. | is-type level-1-2 |
| 88. | is-type level-2-only |
| 89. | isis circuit-type |
| 90. | isis circuit-type level-1 |
| 91. | isis circuit-type level-1-2 |
| 92. | isis circuit-type level-2-only |

# APPENDIX J.2 - Juniper JUNOSe vs. Cisco Command Overlap (2003/2004)

| 93. | isis csnp-interval seconds |
|---|---|
| 94. | isis csnp-interval seconds level-1 |
| 95. | isis csnp-interval seconds level-2 |
| 96. | isis hello-interval seconds |
| 97. | isis hello-interval seconds level-1 |
| 98. | isis hello-interval seconds level-2 |
| 99. | isis hello-multiplier multiplier |
| 100. | isis hello-multiplier multiplier level-1 |
| 101. | isis hello-multiplier multiplier level-2 |
| 102. | isis lsp-interval milliseconds |
| 103. | isis retransmit-interval seconds |
| 104. | isis retransmit-throttle-interval milliseconds |
| 105. | lease days |
| 106. | lease days hours |
| 107. | lease days hours minutes |
| 108. | lease infinite |
| 109. | list |
| 110. | log |
| 111. | lsp-gen-interval seconds |
| 112. | lsp-refresh-interval seconds |
| 113. | maximum routes limit warning-only |
| 114. | metric-style wide |
| 115. | metric-style wide level-1 |
| 116. | metric-style wide level-1-2 |
| 117. | metric-style wide level-2 |
| 118. | metric-style wide transition |
| 119. | metric-style wide transition level-1 |
| 120. | metric-style wide transition level-1-2 |
| 121. | metric-style wide transition level-2 |
| 122. | mpls ldp discovery transport-address interface |
| 123. | mpls traffic-eng administrative-weight weight |
| 124. | mpls traffic-eng level-1 |
| 125. | no arp timeout |
| 126. | no authentication mode |
| 127. | no authentication-key |
| 128. | no bandwidth |
| 129. | no banner exec |
| 130. | no banner login |
| 131. | no banner motd |
| 132. | no bgp client-to-client reflection |
| 133. | no bgp default ipv4-unicast |
| 134. | no bgp enforce-first-as |
| 135. | no bgp fast-external-fallover |
| 136. | no bgp log-neighbor-changes |
| 137. | no bgp maxas-limit |
| 138. | no bgp redistribute-internal |
| 139. | no bgp router-id |

**APPENDIX J.2 - Juniper JUNOSe vs. Cisco Command Overlap (2003/2004)**

| 140. | no channelized |
|------|----------------|
| 141. | no clock summer-time |
| 142. | no clock timezone |
| 143. | no dead-interval |
| 144. | no deadtime |
| 145. | no default-router |
| 146. | no distance bgp |
| 147. | no dns-server |
| 148. | no encryption |
| 149. | no exception dump |
| 150. | no exception protocol |
| 151. | no exec-banner |
| 152. | no filter |
| 153. | no frame-relay interface-dlci dlci |
| 154. | no frame-relay intf-type |
| 155. | no frequency |
| 156. | no hash |
| 157. | no hello-interval |
| 158. | no host hostname |
| 159. | no hostname |
| 160. | no ip address |
| 161. | no ip bgp-community new-format |
| 162. | no ip broadcast-address |
| 163. | no ip dhcp-server |
| 164. | no ip directed-broadcast |
| 165. | no ip ftp source-interface |
| 166. | no ip http server |
| 167. | no ip igmp access-group |
| 168. | no ip igmp query-max-response-time |
| 169. | no ip igmp version |
| 170. | no ip irdp |
| 171. | no ip mask-reply |
| 172. | no ip nat inside |
| 173. | no ip nat outside |
| 174. | no ip ospf authentication-key |
| 175. | no ip ospf network |
| 176. | no ip ospf shutdown |
| 177. | no ip pim |
| 178. | no ip pim send-rp-discovery |
| 179. | no ip pim sparse-mode |
| 180. | no ip pim spt-threshold infinity |
| 181. | no ip proxy-arp |
| 182. | no ip rip receive version |
| 183. | no ip rip send version |
| 184. | no ip split-horizon |
| 185. | no ipv6 enable |
| 186. | no ipv6 nd ns-interval |

# APPENDIX J.2 - Juniper JUNOSe vs. Cisco Command Overlap (2003/2004)

| | |
|---|---|
| 187. | no ipv6 nd reachable-time |
| 188. | no is-type |
| 189. | no isis circuit-type |
| 190. | no isis csnp-interval |
| 191. | no isis csnp-interval level-1 |
| 192. | no isis csnp-interval level-2 |
| 193. | no isis hello-interval |
| 194. | no isis hello-interval level-1 |
| 195. | no isis hello-interval level-2 |
| 196. | no isis hello-multiplier |
| 197. | no isis hello-multiplier level-1 |
| 198. | no isis hello-multiplier level-2 |
| 199. | no isis lsp-interval |
| 200. | no isis retransmit-throttle-interval |
| 201. | no lease |
| 202. | no load-interval |
| 203. | no login authentication |
| 204. | no lsp-gen-interval |
| 205. | no lsp-refresh-interval |
| 206. | no max-lsp-lifetime |
| 207. | no maximum routes |
| 208. | no metric-style wide |
| 209. | no metric-style wide level-1 |
| 210. | no metric-style wide level-1-2 |
| 211. | no metric-style wide level-2 |
| 212. | no metric-style wide transition |
| 213. | no metric-style wide transition level-1 |
| 214. | no metric-style wide transition level-1-2 |
| 215. | no metric-style wide transition level-2 |
| 216. | no mpls traffic-eng level-1 |
| 217. | no mtu |
| 218. | no netbios-name-server |
| 219. | no netbios-node-type |
| 220. | no ntp access-group peer |
| 221. | no ntp access-group query-only |
| 222. | no ntp access-group serve |
| 223. | no ntp access-group serve-only |
| 224. | no ntp enable |
| 225. | no ntp source |
| 226. | no ppp authentication |
| 227. | no request-data-size |
| 228. | no retransmit |
| 229. | no router isis |
| 230. | no router rip |
| 231. | no sample |
| 232. | no service timestamps |
| 233. | no service timestamps log |

# APPENDIX J.2 - Juniper JUNOSe vs. Cisco Command Overlap (2003/2004)

| | |
|---|---|
| 234. | no set automatic-tag |
| 235. | no set comm-list |
| 236. | no set dampening |
| 237. | no set extcommunity |
| 238. | no set local-preference |
| 239. | no set-overload-bit |
| 240. | no snmp trap link-status |
| 241. | no snmp-server |
| 242. | no snmp-server contact |
| 243. | no snmp-server enable traps |
| 244. | no snmp-server enable traps snmp authentication |
| 245. | no snmp-server location |
| 246. | no snmp-server packetsize |
| 247. | no snmp-server trap-source |
| 248. | no spf-interval |
| 249. | no synchronization |
| 250. | no tag |
| 251. | no timers |
| 252. | no timers bgp |
| 253. | no transmit-delay |
| 254. | no version |
| 255. | no weight |
| 256. | ntp enable |
| 257. | pos scramble-atm |
| 258. | reload |
| 259. | reload cancel |
| 260. | retransmit retries |
| 261. | router isis |
| 262. | router rip |
| 263. | scramble |
| 264. | send ANY |
| 265. | service timestamps log datetime |
| 266. | service timestamps log datetime show-timezone |
| 267. | set automatic-tag |
| 268. | set-overload-bit |
| 269. | show aaa accounting |
| 270. | show arp |
| 271. | show bgp ipv6 |
| 272. | show bgp ipv6 dampened-paths |
| 273. | show bgp ipv6 flap-statistics |
| 274. | show bgp ipv6 neighbors |
| 275. | show bgp ipv6 paths |
| 276. | show boot |
| 277. | show clns interface |
| 278. | show clns neighbors |
| 279. | show clns neighbors detail |
| 280. | show clock |

**APPENDIX J.2 - Juniper JUNOSe vs. Cisco Command Overlap (2003/2004)**

| 281. | show clock detail |
|------|-------------------|
| 282. | show controllers e1 |
| 283. | show controllers e3 |
| 284. | show controllers sonet |
| 285. | show controllers t1 |
| 286. | show controllers t3 |
| 287. | show environment |
| 288. | show environment all |
| 289. | show environment table |
| 290. | show flash |
| 291. | show frame-relay lmi |
| 292. | show frame-relay map |
| 293. | show frame-relay pvc |
| 294. | show frame-relay pvc dlci |
| 295. | show hardware |
| 296. | show hosts |
| 297. | show ip arp |
| 298. | show ip as-path-access-list |
| 299. | show ip bgp cidr-only |
| 300. | show ip bgp dampened-paths |
| 301. | show ip bgp inconsistent-as |
| 302. | show ip bgp neighbors |
| 303. | show ip bgp paths |
| 304. | show ip bgp peer-group |
| 305. | show ip dvmrp route |
| 306. | show ip extcommunity-list |
| 307. | show ip igmp groups |
| 308. | show ip igmp interface |
| 309. | show ip igmp interface brief |
| 310. | show ip interface |
| 311. | show ip interface brief |
| 312. | show ip mroute |
| 313. | show ip nat statistics |
| 314. | show ip ospf |
| 315. | show ip ospf border-routers |
| 316. | show ip ospf database |
| 317. | show ip ospf database summary |
| 318. | show ip ospf interface |
| 319. | show ip ospf neighbors |
| 320. | show ip ospf virtual-links |
| 321. | show ip pim interface |
| 322. | show ip pim neighbor |
| 323. | show ip prefix-list |
| 324. | show ip protocols |
| 325. | show ip rip |
| 326. | show ip rip database |
| 327. | show ip rip statistics |

# APPENDIX J.2 - Juniper JUNOSe vs. Cisco Command Overlap (2003/2004)

| | |
|---|---|
| 328. | show ip route |
| 329. | show ip route static |
| 330. | show ip ssh |
| 331. | show ip traffic |
| 332. | show ip vrf |
| 333. | show ip vrf detail |
| 334. | show ip vrf interfaces |
| 335. | show ipv6 interface |
| 336. | show ipv6 interface brief |
| 337. | show ipv6 neighbors |
| 338. | show ipv6 prefix-list |
| 339. | show ipv6 protocols |
| 340. | show ipv6 protocols summary |
| 341. | show ipv6 route |
| 342. | show ipv6 routers |
| 343. | show ipv6 routers conflicts |
| 344. | show ipv6 static |
| 345. | show ntp associations |
| 346. | show ntp associations detail |
| 347. | show ntp status |
| 348. | show processes |
| 349. | show processes cpu |
| 350. | show processes memory |
| 351. | show redundancy |
| 352. | show reload |
| 353. | show running-configuration |
| 354. | show snmp |
| 355. | show snmp community |
| 356. | show snmp trap |
| 357. | show snmp user |
| 358. | show snmp view |
| 359. | show terminal |
| 360. | show users |
| 361. | show version |
| 362. | snmp trap link-status |
| 363. | snmp-server contact text |
| 364. | snmp-server enable traps |
| 365. | snmp-server enable traps snmp authentication |
| 366. | snmp-server location text |
| 367. | spf-interval level-1 seconds |
| 368. | spf-interval level-2 seconds |
| 369. | spf-interval seconds |
| 370. | synchronization |
| 371. | terminal data-character-bits 7 |
| 372. | terminal data-character-bits 8 |
| 373. | timeout login response seconds |
| 374. | tunnel checksum |

**APPENDIX J.2 - Juniper JUNOSe vs. Cisco Command Overlap (2003/2004)**

| 375. | tunnel sequence-datagrams |
|------|---------------------------|
| 376. | version 1 |
| 377. | version 2 |

# APPENDIX J.3 - Procket Networks vs. Cisco Command Overlap (2003/2004)

| Procket Networks CLI Commands (2003/2004) | |
|---|---|
| 1. | aaa accounting commands level default start-stop radius |
| 2. | aaa accounting commands level default stop-only radius |
| 3. | aaa accounting exec default start-stop none |
| 4. | aaa accounting exec default start-stop radius |
| 5. | aaa accounting exec default stop-only none |
| 6. | aaa accounting exec default stop-only radius |
| 7. | aaa accounting system default start-stop none |
| 8. | aaa accounting system default start-stop radius |
| 9. | aaa accounting system default stop-only none |
| 10. | aaa accounting system default stop-only radius |
| 11. | aaa authorization exec default local |
| 12. | aaa authorization exec default none |
| 13. | address ip-address |
| 14. | address-family ipv6 unicast |
| 15. | area area-id default-cost cost |
| 16. | area area-id stub |
| 17. | area area-id stub no-summary |
| 18. | area area-id virtual-link router-id |
| 19. | banner motd |
| 20. | clear bgp |
| 21. | clear bgp dampening |
| 22. | clear ipv6 icmp interface statistics |
| 23. | clear ipv6 neighbor |
| 24. | clear ipv6 traffic |
| 25. | clear ospfv3 neighbor neighbor-id |
| 26. | clear ospfv3 statistics |
| 27. | clear ospfv3 traffic |
| 28. | clock source |
| 29. | configure memory |
| 30. | configure terminal |
| 31. | dampening |
| 32. | databits 7 |
| 33. | databits 8 |
| 34. | dead-interval seconds |
| 35. | debug ipv6 icmp |
| 36. | debug ipv6 nd |
| 37. | debug ipv6 packet |
| 38. | debug ipv6 routing |
| 39. | debug lacp |
| 40. | debug lacp all |
| 41. | debug ospfv3 events |
| 42. | debug ospfv3 hello |
| 43. | debug ospfv3 lsa-generation |
| 44. | debug ospfv3 retransmission |
| 45. | default-information originate |

# APPENDIX J.3 - Procket Networks vs. Cisco Command Overlap (2003/2004)

| | |
|---|---|
| 46. | default-information originate always |
| 47. | default-information originate metric metric-value |
| 48. | description text |
| 49. | disable |
| 50. | distance value |
| 51. | enable |
| 52. | enable level |
| 53. | hello-interval seconds |
| 54. | interface loopback number |
| 55. | ipv6 nd hop-limit hop-limit |
| 56. | ipv6 nd managed-config-flag |
| 57. | ipv6 nd other-config-flag |
| 58. | ipv6 nd ra-interval interval |
| 59. | ipv6 nd reachable-time time |
| 60. | ipv6 nd retrans-timer time |
| 61. | keepalive |
| 62. | line aux |
| 63. | line aux 0 |
| 64. | line console |
| 65. | line console 0 |
| 66. | line vty |
| 67. | load-interval seconds |
| 68. | log-adjacency-changes |
| 69. | log-adjacency-changes detail |
| 70. | logging console |
| 71. | logging monitor |
| 72. | logging source-interface interface |
| 73. | loopback line |
| 74. | match tag tag-value |
| 75. | mode |
| 76. | mtu bytes |
| 77. | no aaa accounting commands level default start-stop radius |
| 78. | no aaa accounting commands level default stop-only radius |
| 79. | no aaa accounting exec default start-stop radius |
| 80. | no aaa accounting exec default stop-only radius |
| 81. | no aaa accounting system default start-stop radius |
| 82. | no aaa accounting system default stop-only radius |
| 83. | no address ip-address |
| 84. | no address-family ipv6 unicast |
| 85. | no area area-id default-cost cost |
| 86. | no area area-id stub |
| 87. | no area area-id stub no-summary |
| 88. | no area area-id virtual-link router-id |
| 89. | no banner motd |
| 90. | no dampening |
| 91. | no debug ipv6 icmp |
| 92. | no debug ipv6 nd |

**APPENDIX J.3 - Procket Networks vs. Cisco Command Overlap (2003/2004)**

| 93. | no debug ipv6 packet |
|---|---|
| 94. | no debug ipv6 routing |
| 95. | no debug lacp |
| 96. | no debug lacp all |
| 97. | no debug ospfv3 hello |
| 98. | no debug ospfv3 lsa-generation |
| 99. | no debug ospfv3 retransmission |
| 100. | no default-information originate |
| 101. | no default-information originate always |
| 102. | no default-information originate metric metric-value |
| 103. | no description text |
| 104. | no disable |
| 105. | no enable |
| 106. | no interface loopback number |
| 107. | no ipv6 address |
| 108. | no ipv6 nd hop-limit |
| 109. | no ipv6 nd hop-limit hop-limit |
| 110. | no ipv6 nd managed-config-flag |
| 111. | no ipv6 nd mtu |
| 112. | no ipv6 nd ns-interval |
| 113. | no ipv6 nd other-config-flag |
| 114. | no ipv6 nd ra-interval |
| 115. | no ipv6 nd ra-interval interval |
| 116. | no ipv6 nd reachable-time |
| 117. | no ipv6 nd reachable-time time |
| 118. | no ipv6 nd retrans-timer |
| 119. | no ipv6 nd retrans-timer time |
| 120. | no load-interval seconds |
| 121. | no log-adjacency-changes |
| 122. | no log-adjacency-changes detail |
| 123. | no logging console |
| 124. | no logging monitor |
| 125. | no logging source-interface interface |
| 126. | no match tag tag-value |
| 127. | no mode |
| 128. | no ntp server ip-address |
| 129. | no ntp server ip-address prefer |
| 130. | no ntp source |
| 131. | no ospfv3 dead-interval seconds |
| 132. | no ospfv3 hello-interval seconds |
| 133. | no ospfv3 network broadcast |
| 134. | no ospfv3 network point-to-point |
| 135. | no ospfv3 retransmit-interval seconds |
| 136. | no ospfv3 transmit-delay seconds |
| 137. | no parity even |
| 138. | no parity none |
| 139. | no parity odd |

# APPENDIX J.3 - Procket Networks vs. Cisco Command Overlap (2003/2004)

| | |
|---|---|
| 140. | no preempt |
| 141. | no service password-encryption |
| 142. | no set metric |
| 143. | no set tag tag-value |
| 144. | no shutdown |
| 145. | no snmp-server |
| 146. | no snmp-server enable traps |
| 147. | no snmp-server enable traps bgp |
| 148. | no snmp-server enable traps snmp |
| 149. | no snmp-server location location |
| 150. | no stopbits 1 |
| 151. | no stopbits 2 |
| 152. | no tunnel destination |
| 153. | no tunnel destination ip-address |
| 154. | no tunnel mode gre ip |
| 155. | no tunnel source |
| 156. | ntp server ip-address |
| 157. | ntp server ip-address prefer |
| 158. | ntp server ip-address version number |
| 159. | ntp server ip-address version number prefer |
| 160. | ospfv3 dead-interval seconds |
| 161. | ospfv3 hello-interval seconds |
| 162. | ospfv3 network broadcast |
| 163. | ospfv3 network point-to-point |
| 164. | ospfv3 retransmit-interval seconds |
| 165. | ospfv3 transmit-delay seconds |
| 166. | parity even |
| 167. | parity none |
| 168. | parity odd |
| 169. | ping |
| 170. | pos flag |
| 171. | preempt |
| 172. | radius-server retransmit retries |
| 173. | radius-server timeout seconds |
| 174. | reload |
| 175. | service password-encryption |
| 176. | set metric metric-value |
| 177. | set tag tag-value |
| 178. | show bgp ipv6 |
| 179. | show bgp ipv6 unicast |
| 180. | show clock |
| 181. | show environment |
| 182. | show environment fan |
| 183. | show environment power |
| 184. | show hardware |
| 185. | show hosts |
| 186. | show interface |

# APPENDIX J.3 - Procket Networks vs. Cisco Command Overlap (2003/2004)

| | |
|---|---|
| 187. | show interface dampening |
| 188. | show inventory |
| 189. | show ipv6 client |
| 190. | show ipv6 fragments |
| 191. | show ipv6 interface |
| 192. | show ipv6 interface brief |
| 193. | show ipv6 mroute |
| 194. | show ipv6 mroute group |
| 195. | show ipv6 mroute group source |
| 196. | show ipv6 mroute group summary |
| 197. | show ipv6 mroute source group |
| 198. | show ipv6 nd interface |
| 199. | show ipv6 neighbor |
| 200. | show ipv6 neighbor interface |
| 201. | show ipv6 ospfv3 policy statistics redistribute direct |
| 202. | show ipv6 ospfv3 policy statistics redistribute static |
| 203. | show ipv6 rip |
| 204. | show ipv6 route |
| 205. | show ipv6 route protocol |
| 206. | show ipv6 route summary |
| 207. | show ipv6 static-route |
| 208. | show ipv6 traffic |
| 209. | show isis ipv6 summary-address |
| 210. | show line |
| 211. | show line console |
| 212. | show logging |
| 213. | show monitor |
| 214. | show ntp associations |
| 215. | show ntp associations detail |
| 216. | show ntp status |
| 217. | show ospfv3 |
| 218. | show ospfv3 neighbors |
| 219. | show ospfv3 neighbors detail |
| 220. | show ospfv3 neighbors summary |
| 221. | show radius |
| 222. | show running-configuration |
| 223. | show snmp |
| 224. | show tacacs |
| 225. | show tcp statistics |
| 226. | show tech-support |
| 227. | show terminal |
| 228. | show users |
| 229. | show version |
| 230. | shutdown |
| 231. | snmp-server enable traps |
| 232. | snmp-server enable traps bgp |
| 233. | snmp-server enable traps snmp |

**APPENDIX J.3 - Procket Networks vs. Cisco Command Overlap (2003/2004)**

| 234. | snmp-server location location |
|------|-------------------------------|
| 235. | speed |
| 236. | ssh |
| 237. | stopbits 1 |
| 238. | stopbits 2 |
| 239. | tacacs-server timeout seconds |
| 240. | terminal length lines |
| 241. | timers lsa-group-pacing seconds |
| 242. | transmit-delay seconds |
| 243. | tunnel mode gre ip |
| 244. | write memory |