# EXHIBIT 2

**AMENDED APPENDIX C - Summary of Industry Usage of Command Modes and Prompts**

| Cisco Command Mode | Stanford Ethertip/Gateway Modes | Adtran AOS Command Mode | Alcatel Command Mode | Allied Telesis Command Mode | Lucent Command Mode |
|---|---|---|---|---|---|
| User EXEC | User | Basic (command security level) | Normal Exec | User Exec | User |
| Privileged EXEC or EXEC [1] | Privileged | Enable (command security level) | Privileged Exec | Privileged Exec | Privileged |
| Global Configuration | N/A | Global (configuration mode) | Global Configuration | Global Configuration | Global |
| Interface Configuration | N/A | Interface (configuration mode) | Interface Configuration | Interface Configuration | Interface |
| **Cisco Command Prompt [2]** | **Stanford Ethertip/Gateway Prompts** | **Adtran AOS Command Prompt** | **Alcatel Command Prompt** | **Allied Telesis Command Prompt** | **Lucent Command Prompt** |
| router> switch> | > | Router> | Console> | Console> | Cajun> |
| router# switch# | # | Router# | Console# | Console# | Cajun# |
| router(config)# switch(config)# | N/A | Router(config)# | Console(config)# | Console(config)# | Cajun (configure)# |
| router(config-if)# router(config-if)# | N/A | Router(config-interface)# | Console(config-if)# | Console(config-if)# | Cajun (config-if:interface)# |

[1] Exhibit Copying-4 to the Almeroth Opening Report states that "EXEC" is the command mode for NX-OS 5.0 through NX-0S 6.2. The command mode "Privileged EXEC" is associated with the remaining identified Cisco operating systems.

[2] The top Cisco command prompts are associated with certain versions of IOS, IOS XE, and IOS XR, as shown in Exhibit Copying-4 to the Almeroth Opening Report. The bottom command prompts are associated with certain versions of NX-OS, as shown in that same exhibit.

**AMENDED APPENDIX C - Summary of Industry Usage of Command Modes and Prompts**

| Nortel NNCLI Command Mode | Avaya ERS 8600 Command Mode | Foundry Command Mode | Brocade Command Mode | Dell Command Mode | Force 10 Command Mode (2008+) |
|---|---|---|---|---|---|
| User EXEC | User EXEC | User EXEC | User EXEC | User EXEC | User Exec |
| Privileged EXEC | Privileged EXEC | Privileged EXEC | Privileged EXEC | Privileged EXEC | Privileged Exec |
| Global Configuration | Global Configuration | Global CONFIG | Global configuration | Global Configuration | Global Config |
| Interface Configuration | Interface Configuration | Interface CONFIG | Interface subtype configuration | Interface Configuration | Interface Config |
| **Nortel NNCLI Command Prompt** | **Avaya ERS 8600 Command Prompt** | **Foundry Command Prompt** | **Brocade Command Prompt** | **Dell Command Prompt** | **Force 10 Command Prompt** |
| Passport-8300:5> | ERS-8600:5> | BigIron> | device> | console> | hostname > |
| Passport-8300:5# | ERS-8600:5# | BigIron# | device# | console# | hostname # |
| Passport-8300:5(config)# | ERS-8600:5<config># | BigIron(config)# | device(config)# | console(config)# | hostname (Config)# |
| Passport-8300:5(config-if)# | ERS-8600<config-if># | BigIron(config-if-5/1)# | device(config-if-e1000-1/1/1)# | console(config-if)# | hostname (conf-if-vl-vlan-id)# |

**AMENDED APPENDIX C - Summary of Industry Usage of Command Modes and Prompts**

| D-Link CLI Command Mode | Edge-Core CLI Command Mode | Ericsson (2006) CLI Command Mode | Ericsson (2009) CLI Command Mode | Redback CLI Command Mode | Extreme Networks CLI Command Mode |
|---|---|---|---|---|---|
| User EXEC | Normal EXEC | Normal EXEC | User EXEC | Exec (privilege level < 6) | User Exec (or USER EXEC) |
| Privileged EXEC | Privileged EXEC | Privileged EXEC | Privileged EXEC | Exec (privilege level 6+) | Privileged Exec (or PRIV EXEC) |
| Global Configuration | Global Configuration | Global Configuration | Global Configuration | Global Configuration | Global Configuration |
| Interface Configuration | Interface Configuration | Interface Configuration | Interface Configuration | Interface Configuration | Interface Configuration |

| D-Link CLI Command Prompt | Edge-Core CLI Command Prompt | Ericsson (2006) CLI Command Prompt | Ericsson (2009) CLI Command Prompt | Redback CLI Command Prompt | Extreme Networks CLI Command Prompt |
|---|---|---|---|---|---|
| Console> | Console> | Console> | esn212> | > | WMController> |
| Console# | Console# | Console# | esn212# | # | WMController# |
| Console(config)# | Console(config)# | Console(config)# | esn212(config)# | (config)# | WMController(config)# |
| Console(config-if)# | Console(config-if)# | Console(config-if)# | esn212(config-if)# | (config-if)# | WMController(config-if)# |

**AMENDED APPENDIX C - Summary of Industry Usage of Command Modes and Prompts**

| HP ProCurve CLI Command Mode | Unisphere CLI Command Mode | Juniper JUNOSe CLI Command Mode | ISCLI Command Mode | NETGEAR ProSAFE Command Mode | NextHop Command Mode |
|---|---|---|---|---|---|
| User EXEC | User EXEC | User EXEC | User EXEC | User EXEC | User Execution |
| Privileged Exec | Privileged Exec | Privileged EXEC | Privileged Exec | Privileged Exec | Privileged Execution |
| CONFIG ("global CONFIG" level) | Global Configuration | Global Configuration | Global Configuration | Global Config | Global Configuration |
| CONFIG ("interface level") | Interface Configuration | Interface Configuration | Interface Port Configuration | Interface Config | Interface Configuration |
| **HP ProCurve CLI Command Prompt** | **Unisphere CLI Command Prompt** | **Juniper JUNOSe CLI Command Prompt** | **ISCLI Command Prompt** | **NETGEAR ProSAFE Command Prompt** | **NextHop Command Prompt** |
| HP9300> | ERX-0-1-90> | host1> | G8000> | Switch> | routerz> |
| HP9300# | ERX-0-1-90# | host1# | G8000# | Switch# | routerz# |
| HP9300(config)# | ERX-0-1-90(config)# | host1(config)# | G8000(config)# | Switch (Config)# | routerz(config)# |
| HP9300(config-if-5/1)# | ERX-0-1-90(config-if)# | host1(config-if)# | G8000(config-if)# | Switch (Interface <unit/slot/port>)# | routerz(config-if)# |

**AMENDED APPENDIX C - Summary of Industry Usage of Command Modes and Prompts**

| Oracle/Sun Command Mode (2012) | Procket Command Mode |
|---|---|
| User EXEC | Operations command mode (Non-Privileged) |
| Privileged EXEC | Operations command mode (Privileged) |
| Global Configuration | Configuration command mode |
| Interface Configuration | Interface subcommand mode |
| **Oracle/Sun Command Prompt (2012)** | **Procket Command Prompt** |
| SEFOS> | Router> |
| SEFOS# | Router# |
| SEFOS(config)# | Router(config)# |
| SEFOS(config-if)# | Router(config-if)# |

# AMENDED APPENDIX D - First Command Word Hierarchy Usage by Vendors

| | # Vendors | ADTRAN | Alcatel/ALU | Allied Telesis | Avaya | Brocade | Dell (incl. Force10) | D-Link | Edge-Core | Ericsson | Extreme (incl. Enterasys) | Foundry Networks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| aaa | 13 | SUPPORTED | SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED |
| address-family | 11 | SUPPORTED | | | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED |
| aggregate-address | 11 | | | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED |
| area | 16 | SUPPORTED | | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| arp | 15 | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| banner | 13 | SUPPORTED | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED |
| bfd | 4 | | | | | SUPPORTED | SUPPORTED | SUPPORTED | | | | |
| bgp | 9 | SUPPORTED | | | SUPPORTED | | SUPPORTED | SUPPORTED | SUPPORTED | | SUPPORTED | |
| boot | 15 | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED |
| channel-group | 10 | | SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| class-map | 9 | | SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | | |
| clear | 18 | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| clock | 15 | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| control-plane | 2 | | | | | | SUPPORTED | | | | | |
| default-information | 13 | SUPPORTED | | SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | |
| default-metric | 12 | | | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED |
| distance | 13 | SUPPORTED | | | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED |
| domain-id | 3 | | | | | | SUPPORTED | | | | | |
| dot1x | 13 | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED |
| enable | 18 | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| erase | 11 | | | SUPPORTED | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED |
| errdisable | 6 | | | | | SUPPORTED | | SUPPORTED | | | SUPPORTED | SUPPORTED |
| flowcontrol | 11 | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | | |
| interface | 18 | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| ip | 18 | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| ipv6 | 17 | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| is-type | 6 | | | | SUPPORTED | | SUPPORTED | | | | SUPPORTED | SUPPORTED |
| isis | 8 | | | | SUPPORTED | SUPPORTED | SUPPORTED | | | | SUPPORTED | SUPPORTED |
| lacp | 15 | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| link | 5 | SUPPORTED | | | | | SUPPORTED | SUPPORTED | | | | |
| lldp | 13 | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | | SUPPORTED | |
| load-interval | 4 | | | | | | | | | | | SUPPORTED |
| log-adjacency-changes | 4 | | | | | SUPPORTED | | | | | | SUPPORTED |
| logging | 15 | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| mac | 13 | SUPPORTED | SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| maximum-paths | 11 | | | | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED |
| neighbor | 14 | SUPPORTED | | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| network | 17 | SUPPORTED | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| no | 17 | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| ntp | 11 | SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | | SUPPORTED | |
| passive-interface | 8 | | | SUPPORTED | | | SUPPORTED | SUPPORTED | SUPPORTED | | SUPPORTED | |
| policy-map | 9 | | SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | | |
| port-channel | 10 | SUPPORTED | | SUPPORTED | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | | SUPPORTED | |
| priority-flow-control | 4 | | | | | SUPPORTED | SUPPORTED | SUPPORTED | | | | |
| private-vlan | 8 | | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | | |
| ptp | 1 | | | | | | | | | | | |
| radius-server | 14 | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| redundancy | 6 | | | | | SUPPORTED | SUPPORTED | | | | SUPPORTED | |
| route-map | 13 | SUPPORTED | | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED |
| router | 16 | SUPPORTED | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| router-id | 14 | | | | SUPPORTED | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| routing-context | 0 | | | | | | | | | | | |
| service | 15 | SUPPORTED | SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| set-overload-bit | 4 | | | | | | SUPPORTED | | | | SUPPORTED | SUPPORTED |
| show | 18 | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| snmp | 11 | | SUPPORTED | SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED | SUPPORTED | | | SUPPORTED |
| snmp-server | 17 | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| spf-interval | 4 | | | | | | SUPPORTED | | | | | SUPPORTED |
| statistics | 3 | | | | SUPPORTED | | | | | | | |
| storm-control | 9 | SUPPORTED | | SUPPORTED | | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | | |
| switchport | 12 | SUPPORTED | SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | |
| tacacs-server | 14 | SUPPORTED | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | |
| terminal | 14 | | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| timers | 16 | SUPPORTED | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| username | 14 | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | | SUPPORTED | |
| vlan | 16 | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | |
| vrf | 7 | SUPPORTED | SUPPORTED | | SUPPORTED | | SUPPORTED | SUPPORTED | | | | SUPPORTED |
| vrrp | 8 | SUPPORTED | SUPPORTED | | SUPPORTED | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | | |
| **Total:** | | 38 | 33 | 39 | 38 | 48 | 61 | 58 | 52 | 33 | 49 | 46 |

## AMENDED APPENDIX D - First Command Word Hierarchy Usage by Vendors

| HP | ISCLI (Lenovo, IBM, BNT) | Juniper JUNOSe | NETGEAR | NextHop Techs. | Procket Networks | Sun/Oracle |
|---|---|---|---|---|---|---|
| SUPPORTED | | SUPPORTED | SUPPORTED | | SUPPORTED | |
| SUPPORTED | | SUPPORTED | | SUPPORTED | SUPPORTED | |
| SUPPORTED | SUPPORTED | SUPPORTED | | SUPPORTED | | |
| SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | | | SUPPORTED |
| SUPPORTED | SUPPORTED | SUPPORTED | | | SUPPORTED | |
| | | SUPPORTED | | | | |
| SUPPORTED | | SUPPORTED | | SUPPORTED | | |
| SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | | | |
| | | SUPPORTED | | | | SUPPORTED |
| | | | SUPPORTED | | | SUPPORTED |
| SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| SUPPORTED | | SUPPORTED | SUPPORTED | | SUPPORTED | |
| | | SUPPORTED | | | | |
| | SUPPORTED | SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED |
| SUPPORTED | | SUPPORTED | SUPPORTED | SUPPORTED | | SUPPORTED |
| SUPPORTED | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| | | SUPPORTED | | | | |
| SUPPORTED | SUPPORTED | | SUPPORTED | | | SUPPORTED |
| SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| SUPPORTED | SUPPORTED | SUPPORTED | | | SUPPORTED | |
| | SUPPORTED | | | | | |
| SUPPORTED | SUPPORTED | | SUPPORTED | | | |
| SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| | | SUPPORTED | | SUPPORTED | | |
| SUPPORTED | | SUPPORTED | | SUPPORTED | | |
| SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | | | SUPPORTED |
| SUPPORTED | | SUPPORTED | | | | |
| SUPPORTED | SUPPORTED | | SUPPORTED | | | SUPPORTED |
| SUPPORTED | | SUPPORTED | | | SUPPORTED | |
| | | SUPPORTED | | | SUPPORTED | |
| SUPPORTED | SUPPORTED | | SUPPORTED | | SUPPORTED | |
| SUPPORTED | | | SUPPORTED | | | SUPPORTED |
| SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED |
| SUPPORTED | SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED | |
| SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| SUPPORTED | | SUPPORTED | | | SUPPORTED | |
| | | | SUPPORTED | SUPPORTED | | |
| | SUPPORTED | | SUPPORTED | | | SUPPORTED |
| | | | SUPPORTED | | | SUPPORTED |
| | | | SUPPORTED | | | |
| | SUPPORTED | | | | | |
| | SUPPORTED | | | | | |
| SUPPORTED | SUPPORTED | | | | SUPPORTED | |
| SUPPORTED | | SUPPORTED | | | SUPPORTED | |
| SUPPORTED | SUPPORTED | SUPPORTED | | SUPPORTED | | SUPPORTED |
| SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | |
| SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| | | | | | | |
| SUPPORTED | | SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED |
| | | | | SUPPORTED | | |
| SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| SUPPORTED | | SUPPORTED | SUPPORTED | | | SUPPORTED |
| SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | | SUPPORTED | SUPPORTED |
| | | SUPPORTED | | SUPPORTED | | |
| SUPPORTED | | SUPPORTED | | | | |
| | SUPPORTED | SUPPORTED | SUPPORTED | | | SUPPORTED |
| | SUPPORTED | SUPPORTED | SUPPORTED | | | SUPPORTED |
| SUPPORTED | | SUPPORTED | SUPPORTED | | SUPPORTED | |
| SUPPORTED | | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | |
| SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| SUPPORTED | | SUPPORTED | SUPPORTED | | | |
| SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | | | SUPPORTED |
| | | | | | | |
| SUPPORTED | | | | | | |

Bottom totals: 47  35  48  41  25  31  30

**AMENDED APPENDIX G - Summary of Disputed CLI Command Usage by Vendors**

| | Disputed CLI Command (or Command Fragment) | Vendors Supporting Command (Not Including Cisco or Arista)* |
|---|---|---|
| 1. | ip address | 18 |
| 2. | show ip route | 17 |
| 3. | snmp-server community | 17 |
| 4. | show clock | 17 |
| 5. | ipv6 address | 16 |
| 6. | ip route | 16 |
| 7. | show users | 16 |
| 8. | snmp-server location | 16 |
| 9. | snmp-server contact | 16 |
| 10. | show ip ospf interface | 16 |
| 11. | clock set | 16 |
| 12. | show ip interface | 16 |
| 13. | router bgp | 15 |
| 14. | default-information originate (OSPF) | 15 |
| 15. | show version | 15 |
| 16. | show arp | 15 |
| 17. | snmp-server enable traps | 15 |
| 18. | snmp-server view | 14 |
| 19. | show spanning-tree | 14 |
| 20. | maximum-paths | 14 |
| 21. | show ip ospf neighbor | 14 |
| 22. | ipv6 route | 14 |
| 23. | terminal length | 14 |
| 24. | show vlan | 14 |
| 25. | snmp-server group | 14 |
| 26. | clock timezone | 14 |
| 27. | snmp-server user | 14 |
| 28. | ip access-group | 14 |
| 29. | snmp-server host | 14 |
| 30. | show ipv6 interface | 14 |
| 31. | tacacs-server host | 14 |
| 32. | show ipv6 route | 14 |
| 33. | show ip ospf | 14 |
| 34. | tacacs-server key | 14 |
| 35. | show ip route summary | 13 |
| 36. | ip ospf hello-interval | 13 |
| 37. | router ospf | 13 |
| 38. | clear counters | 13 |
| 39. | route-map | 13 |
| 40. | default-metric (OSPF) | 13 |
| 41. | ip ospf cost | 13 |
| 42. | area range | 13 |
| 43. | ip ospf dead-interval | 13 |

**AMENDED APPENDIX G - Summary of Disputed CLI Command Usage by Vendors**

| | | |
|---|---|---|
| 44. | clear arp-cache | 13 |
| 45. | ip name-server | 13 |
| 46. | router rip | 13 |
| 47. | aaa accounting | 13 |
| 48. | ip domain lookup | 12 |
| 49. | default-metric (OSPFv3) | 12 |
| 50. | show ip interface brief | 12 |
| 51. | aaa authentication login | 12 |
| 52. | show privilege | 12 |
| 53. | area stub | 12 |
| 54. | tacacs-server timeout | 12 |
| 55. | ip ospf priority | 12 |
| 56. | default-information originate (OSPFv3) | 12 |
| 57. | ip ospf retransmit-interval | 12 |
| 58. | show ip pim interface | 12 |
| 59. | boot system | 12 |
| 60. | show route-map | 12 |
| 61. | show interfaces | 12 |
| 62. | show ip bgp | 12 |
| 63. | show ip bgp neighbors | 12 |
| 64. | show ipv6 route summary | 11 |
| 65. | ip routing | 11 |
| 66. | interface ethernet | 11 |
| 67. | lacp system-priority | 11 |
| 68. | show ip pim neighbor | 11 |
| 69. | router-id | 11 |
| 70. | show snmp engineID | 11 |
| 71. | show dot1x | 11 |
| 72. | interface vlan | 11 |
| 73. | show hosts | 11 |
| 74. | ipv6 access-list | 11 |
| 75. | show ip bgp summary | 11 |
| 76. | dot1x port-control | 11 |
| 77. | ip ospf transmit-delay | 11 |
| 78. | show mac-address-table | 11 |
| 79. | area nssa | 11 |
| 80. | show snmp user | 11 |
| 81. | show ip mroute | 11 |
| 82. | interface loopback | 11 |
| 83. | spanning-tree link-type | 11 |
| 84. | ip domain-name | 11 |
| 85. | spanning-tree mode | 11 |
| 86. | maximum-paths (OSPFv3) | 10 |
| 87. | spanning-tree bpduguard | 10 |
| 88. | lacp port-priority | 10 |
| 89. | mac-address-table aging-time | 10 |
| 90. | ipv6 nd ra interval | 10 |

**AMENDED APPENDIX G - Summary of Disputed CLI Command Usage by Vendors**

| | | |
|---|---|---|
| 91. | show dot1x statistics | 10 |
| 92. | address-family | 10 |
| 93. | ip igmp snooping | 10 |
| 94. | snmp-server engineID local | 10 |
| 95. | ip igmp query-interval | 10 |
| 96. | area default-cost | 10 |
| 97. | ip host | 10 |
| 98. | show snmp | 10 |
| 99. | show ip access-lists | 10 |
| 100. | show snmp group | 10 |
| 101. | show ipv6 neighbors | 10 |
| 102. | show ip igmp interface | 10 |
| 103. | area range (OSPFv3) | 10 |
| 104. | ip proxy-arp | 10 |
| 105. | show lldp | 10 |
| 106. | ipv6 nd ra lifetime | 10 |
| 107. | ip helper-address | 10 |
| 108. | spanning-tree cost | 10 |
| 109. | show port-security | 10 |
| 110. | ipv6 nd managed-config-flag | 10 |
| 111. | arp timeout | 10 |
| 112. | ipv6 ospf area | 10 |
| 113. | show ip ospf border-routers | 10 |
| 114. | show ip igmp groups | 10 |
| 115. | show ipv6 ospf neighbor | 9 |
| 116. | show ip pim rp-hash | 9 |
| 117. | mac access-group | 9 |
| 118. | no snmp-server | 9 |
| 119. | spanning-tree mst configuration | 9 |
| 120. | radius-server host | 9 |
| 121. | ipv6 nd other-config-flag | 9 |
| 122. | show mac-address-table aging time | 9 |
| 123. | ip access-list | 9 |
| 124. | show monitor session | 9 |
| 125. | dot1x reauthentication | 9 |
| 126. | ip pim dr-priority | 9 |
| 127. | switchport mode | 9 |
| 128. | aggregate-address | 9 |
| 129. | dot1x timeout tx-period | 9 |
| 130. | show radius | 9 |
| 131. | logging host | 9 |
| 132. | show ip igmp snooping | 9 |
| 133. | ip prefix-list | 9 |
| 134. | show ip igmp snooping mrouter | 9 |
| 135. | show interfaces status | 9 |
| 136. | clear ipv6 neighbors | 9 |
| 137. | area stub (OSPFv3) | 9 |

**AMENDED APPENDIX G - Summary of Disputed CLI Command Usage by Vendors**

| | | |
|---|---|---|
| 138. | banner motd | 9 |
| 139. | ipv6 nd reachable-time | 9 |
| 140. | ipv6 nd ns-interval | 9 |
| 141. | storm-control | 9 |
| 142. | dot1x timeout reauth-period | 9 |
| 143. | show ipv6 ospf interface | 9 |
| 144. | show spanning-tree mst configuration | 9 |
| 145. | neighbor remote-as | 9 |
| 146. | show tacacs | 9 |
| 147. | show interfaces switchport | 9 |
| 148. | show ip dhcp snooping | 8 |
| 149. | show vrrp | 8 |
| 150. | show spanning-tree blockedports | 8 |
| 151. | show ip ospf database database-summary | 8 |
| 152. | ip igmp last-member-query-interval | 8 |
| 153. | area nssa (OSPFv3) | 8 |
| 154. | ip nat pool | 8 |
| 155. | channel-group | 8 |
| 156. | show storm-control | 8 |
| 157. | dot1x system-auth-control | 8 |
| 158. | ip ospf network | 8 |
| 159. | dot1x timeout quiet-period | 8 |
| 160. | ip dhcp snooping vlan | 8 |
| 161. | radius-server key | 8 |
| 162. | mac-address-table static | 8 |
| 163. | radius-server timeout | 8 |
| 164. | ipv6 ospf priority | 8 |
| 165. | show lldp neighbors | 8 |
| 166. | show spanning-tree interface | 8 |
| 167. | ip igmp version | 8 |
| 168. | ipv6 router ospf | 8 |
| 169. | ipv6 neighbor | 8 |
| 170. | interface port-channel | 8 |
| 171. | show mac-address-table count | 8 |
| 172. | area nssa default-information-originate | 8 |
| 173. | show ntp status | 8 |
| 174. | ip dhcp snooping | 8 |
| 175. | ipv6 ospf cost | 8 |
| 176. | show ip bgp peer-group | 8 |
| 177. | router-id (OSPFv3) | 8 |
| 178. | spanning-tree port-priority | 8 |
| 179. | ipv6 ospf dead-interval | 8 |
| 180. | switchport access vlan | 8 |
| 181. | area default-cost (OSPFv3) | 8 |
| 182. | ip ospf authentication | 8 |
| 183. | ip ospf authentication-key | 8 |
| 184. | ipv6 ospf hello-interval | 8 |

**AMENDED APPENDIX G - Summary of Disputed CLI Command Usage by Vendors**

| | | |
|---|---|---|
| 185. | ntp server | 7 |
| 186. | show isis database | 7 |
| 187. | banner login | 7 |
| 188. | ipv6 prefix-list | 7 |
| 189. | switchport trunk native vlan | 7 |
| 190. | passive-interface | 7 |
| 191. | lldp receive | 7 |
| 192. | ip multicast-routing | 7 |
| 193. | ipv6 host | 7 |
| 194. | neighbor shutdown | 7 |
| 195. | ipv6 ospf transmit-delay | 7 |
| 196. | is-type | 7 |
| 197. | neighbor next-hop-self | 7 |
| 198. | show ip arp | 7 |
| 199. | ip igmp snooping querier | 7 |
| 200. | passive-interface (OSPFv3) | 7 |
| 201. | neighbor route-reflector-client | 7 |
| 202. | router isis | 7 |
| 203. | ipv6 enable | 7 |
| 204. | show ipv6 ospf | 7 |
| 205. | ip pim rp-address | 7 |
| 206. | clear ip bgp | 7 |
| 207. | show lacp counters | 7 |
| 208. | show ip bgp community | 7 |
| 209. | switchport trunk allowed vlan | 7 |
| 210. | ip radius source-interface | 7 |
| 211. | show ip prefix-list | 7 |
| 212. | area nssa no-summary | 7 |
| 213. | neighbor password | 7 |
| 214. | port-channel load-balance | 7 |
| 215. | show reload | 7 |
| 216. | neighbor timers | 7 |
| 217. | switchport private-vlan mapping | 6 |
| 218. | show snmp view | 6 |
| 219. | show ntp associations | 6 |
| 220. | neighbor route-map | 6 |
| 221. | lldp transmit | 6 |
| 222. | neighbor update-source | 6 |
| 223. | clear mac-address-table dynamic | 6 |
| 224. | network area | 6 |
| 225. | ipv6 ospf retransmit- interval | 6 |
| 226. | set-overload-bit | 6 |
| 227. | show vlan private-vlan | 6 |
| 228. | show dot1q-tunnel | 6 |
| 229. | log-adjacency-changes (IS-IS) | 6 |
| 230. | area nssa default-information-originate (OSPFv3) | 6 |
| 231. | ip igmp static-group | 6 |

**AMENDED APPENDIX G - Summary of Disputed CLI Command Usage by Vendors**

| | | |
|---|---|---|
| 232. | show ip helper-address | 6 |
| 233. | ipv6 ospf network | 6 |
| 234. | ip pim rp-candidate | 6 |
| 235. | show policy-map interface | 6 |
| 236. | show ip igmp snooping groups | 6 |
| 237. | show qos maps | 6 |
| 238. | show ip nat translations | 6 |
| 239. | show vlan internal usage | 6 |
| 240. | ipv6 dhcp relay destination | 6 |
| 241. | lldp run | 6 |
| 242. | ip access-list standard | 6 |
| 243. | log-adjacency-changes | 6 |
| 244. | show ipv6 access-list | 6 |
| 245. | spanning-tree bpdufilter | 6 |
| 246. | timers basic (RIP) | 6 |
| 247. | neighbor activate | 6 |
| 248. | ipv6 nd prefix | 6 |
| 249. | terminal monitor | 6 |
| 250. | mac-address | 5 |
| 251. | bgp cluster-id | 5 |
| 252. | isis priority | 5 |
| 253. | neighbor ebgp-multihop | 5 |
| 254. | private-vlan | 5 |
| 255. | ip nat translation tcp-timeout | 5 |
| 256. | neighbor description | 5 |
| 257. | ip nat translation udp-timeout | 5 |
| 258. | show ip extcommunity-list | 5 |
| 259. | show ipv6 prefix-list | 5 |
| 260. | lldp timer | 5 |
| 261. | neighbor remove-private-as | 5 |
| 262. | ip tacacs source-interface | 5 |
| 263. | show mac access-lists | 5 |
| 264. | ip multicast boundary | 5 |
| 265. | neighbor weight | 5 |
| 266. | show spanning-tree mst | 5 |
| 267. | show interfaces description | 5 |
| 268. | ip igmp query-max-response-time | 5 |
| 269. | neighbor send-community | 5 |
| 270. | ntp authenticate | 5 |
| 271. | errdisable recovery cause | 5 |
| 272. | ntp authentication-key | 5 |
| 273. | ip pim bsr-candidate | 5 |
| 274. | ip pim sparse-mode | 5 |
| 275. | show ip bgp regexp | 5 |
| 276. | radius-server deadtime | 5 |
| 277. | show snmp community | 5 |
| 278. | spanning-tree guard | 5 |

| 279. | ipv6 unicast-routing | 5 |
|------|----------------------|---|
| 280. | radius-server retransmit | 5 |
| 281. | isis hello-multiplier | 5 |
| 282. | neighbor default-originate | 5 |
| 283. | show ip community-list | 5 |
| 284. | distance bgp | 5 |
| 285. | isis metric | 5 |
| 286. | ip as-path access-list | 5 |
| 287. | timers bgp | 5 |
| 288. | ip community-list standard | 5 |
| 289. | show isis interface | 5 |
| 290. | spf-interval | 4 |
| 291. | bgp client-to-client reflection | 4 |
| 292. | ip icmp redirect | 4 |
| 293. | show ip msdp peer | 4 |
| 294. | load-interval | 4 |
| 295. | show ip msdp sa-cache | 4 |
| 296. | show port-security interface | 4 |
| 297. | show ip msdp summary | 4 |
| 298. | show environment power | 4 |
| 299. | clear ip igmp group | 4 |
| 300. | show vrf | 4 |
| 301. | clear ip mroute | 4 |
| 302. | show inventory | 4 |
| 303. | ipv6 access-group | 4 |
| 304. | errdisable recovery interval | 4 |
| 305. | clear ip msdp sa-cache | 4 |
| 306. | neighbor peer-group (creating) | 4 |
| 307. | show ip rip database | 4 |
| 308. | bgp redistribute internal | 4 |
| 309. | ip load-sharing | 4 |
| 310. | show spanning-tree root | 4 |
| 311. | show ipv6 ospf border-routers | 4 |
| 312. | ip ospf message-digest-key | 4 |
| 313. | ip dhcp snooping information option | 4 |
| 314. | snmp-server engineID remote | 4 |
| 315. | neighbor peer-group (assigning members) | 4 |
| 316. | show interfaces transceiver | 4 |
| 317. | clear lldp counters | 4 |
| 318. | log-adjacency-changes (OSPFv3) | 4 |
| 319. | ip local-proxy-arp | 4 |
| 320. | show ip bgp paths | 4 |
| 321. | bgp log-neighbor-changes | 4 |
| 322. | neighbor local-as | 4 |
| 323. | clear spanning-tree counters | 4 |
| 324. | isis hello-interval | 4 |
| 325. | show ip mroute count | 3 |

**AMENDED APPENDIX G - Summary of Disputed CLI Command Usage by Vendors**

| | | |
|---|---|---|
| 326. | ip igmp snooping vlan | 3 |
| 327. | aaa authorization config-commands | 3 |
| 328. | port-channel min-links | 3 |
| 329. | ip igmp startup-query-interval | 3 |
| 330. | ipv6 nd router-preference | 3 |
| 331. | vrrp preempt | 3 |
| 332. | flowcontrol receive | 3 |
| 333. | show ipv6 bgp summary | 3 |
| 334. | clear lldp table | 3 |
| 335. | bgp confederation peers | 3 |
| 336. | dot1x pae authenticator | 3 |
| 337. | ntp trusted-key | 3 |
| 338. | show module | 3 |
| 339. | domain-id | 3 |
| 340. | aaa group server radius | 3 |
| 341. | snmp-server chassis-id | 3 |
| 342. | ip igmp last-member-query-count | 3 |
| 343. | show ipv6 bgp | 3 |
| 344. | aaa group server tacacs+ | 3 |
| 345. | flowcontrol send | 3 |
| 346. | ip pim spt-threshold | 3 |
| 347. | mac access-list | 3 |
| 348. | show environment temperature | 3 |
| 349. | ip igmp startup-query-count | 3 |
| 350. | isis passive | 3 |
| 351. | switchport port-security | 3 |
| 352. | show spanning-tree mst interface | 3 |
| 353. | neighbor allowas-in | 3 |
| 354. | show ip pim rp | 3 |
| 355. | bgp confederation identifier | 3 |
| 356. | show flowcontrol ** | 3 |
| 357. | passive-interface default | 3 |
| 358. | show track | 3 |
| 359. | aaa accounting dot1x | 3 |
| 360. | clear ip ospf neighbor | 3 |
| 361. | show snmp trap | 2 |
| 362. | vrrp ip | 2 |
| 363. | show spanning-tree bridge | 2 |
| 364. | ip msdp default-peer | 2 |
| 365. | spanning-tree transmit hold-count | 2 |
| 366. | ip msdp sa-limit | 2 |
| 367. | isis lsp-interval | 2 |
| 368. | clear ip nat translation | 2 |
| 369. | priority-flow-control mode | 2 |
| 370. | ip pim ssm range | 2 |
| 371. | spanning-tree portfast bpduguard default | 2 |
| 372. | show vlan summary | 2 |

**AMENDED APPENDIX G - Summary of Disputed CLI Command Usage by Vendors**

| | | |
|---|---|---|
| 373. | vrrp timers advertise | 2 |
| 374. | ipv6 nd ra suppress | 2 |
| 375. | show isis topology | 2 |
| 376. | ip msdp sa-filter in | 2 |
| 377. | ip msdp sa-filter out | 2 |
| 378. | ip msdp mesh-group | 2 |
| 379. | show etherchannel | 2 |
| 380. | lldp reinit | 2 |
| 381. | vlan internal allocation policy | 2 |
| 382. | show interfaces flowcontrol | 2 |
| 383. | show port-security address | 2 |
| 384. | show ip ospf request-list | 2 |
| 385. | ip igmp snooping vlan mrouter | 2 |
| 386. | show lldp traffic | 2 |
| 387. | spanning-tree vlan | 2 |
| 388. | ntp source | 2 |
| 389. | ip igmp snooping vlan static | 2 |
| 390. | show ipv6 bgp neighbors | 2 |
| 391. | ip pim query-interval | 2 |
| 392. | show interfaces switchport backup | 2 |
| 393. | switchport port-security maximum | 2 |
| 394. | bfd all-interfaces | 2 |
| 395. | ip pim bsr-border | 2 |
| 396. | neighbor soft-reconfiguration | 2 |
| 397. | ip msdp originator-id | 2 |
| 398. | ip community-list expanded | 2 |
| 399. | clear ip arp | 2 |
| 400. | show lacp neighbor | 2 |
| 401. | ip msdp peer | 2 |
| 402. | enable secret | 2 |
| 403. | timers throttle spf | 2 |
| 404. | ip igmp snooping vlan immediate-leave | 2 |
| 405. | vrrp authentication | 2 |
| 406. | vrrp priority | 2 |
| 407. | show bfd neighbors | 2 |
| 408. | ip ospf shutdown | 2 |
| 409. | spanning-tree portfast bpdufilter default | 2 |
| 410. | ip domain name ** | 2 |
| 411. | show snmp host | 2 |
| 412. | show environment all | 2 |
| 413. | vrrp delay reload | 1 |
| 414. | ip dhcp smart-relay | 1 |
| 415. | domain-name | 1 |
| 416. | lacp rate | 1 |
| 417. | isis passive-interface | 1 |
| 418. | ip extcommunity-list expanded | 1 |
| 419. | control-plane | 1 |

**AMENDED APPENDIX G - Summary of Disputed CLI Command Usage by Vendors**

| | | |
|---|---|---|
| 420. | show mac-address-table aging-time | 1 |
| 421. | art timeout | 1 |
| 422. | show interfaces capabilities | 1 |
| 423. | timers throttle lsa all | 1 |
| 424. | ip extcommunity-list standard | 1 |
| 425. | vrf forwarding | 1 |
| 426. | ip msdp shutdown | 1 |
| 427. | aaa authorization console | 1 |
| 428. | lldp holdtime | 1 |
| 429. | ip msdp keepalive | 1 |
| 430. | switchport backup interface | 1 |
| 431. | neighbor peer-group | 1 |
| 432. | show ip msdp mesh-group | 1 |
| 433. | ip pim neighbor-filter | 1 |
| 434. | show snmp mib | 1 |
| 435. | timers lsa arrival | 1 |
| 436. | show snmp source-interface | 1 |
| 437. | ipv6 ospf retransmit-interval | 1 |
| 438. | show ip route tag | 1 |
| 439. | vrf definition | 1 |
| 440. | redundancy force-switchover | 1 |
| 441. | show ptp clock | 1 |
| 442. | show lacp interface | 1 |
| 443. | ip msdp description | 1 |
| 444. | switchport vlan mapping | 1 |
| 445. | spanning-tree loopguard default | 1 |
| 446. | lldp tlv-select | 1 |
| 447. | vrrp track | 1 |
| 448. | show port-channel summary | 1 |
| 449. | default-metric | 1 |
| 450. | ip ospf bfd | 1 |
| 451. | ip igmp query-interval-response-time | 1 |
| 452. | snmp-server source-interface | 1 |
| 453. | show ip ospf retransmission-list | 1 |
| 454. | ip pim spt-threshold group-list | 1 |
| 455. | timers basic | 1 |

\* Adtran, Alcatel/ALU, Allied Telesis, Avaya, Brocade, Dell (incl. Force10), D-Link, Edge-Core, Ericsson, Extreme (incl. Enterasys), Foundry, HP, ISCLI, Juniper, NETGEAR, Procket Networks, Redback Networks, and Sun/Oracle

| | Disputed CLI Command (or Command Fragment) | Vendors Supporting Command (HP, Brocade, Alcatel/ALU, Juniper, and Extreme/Enterasys Only) |
|---|---|---|
| 1. | show ip pim neighbor | 5 |
| 2. | snmp-server host | 5 |

**AMENDED APPENDIX G - Summary of Disputed CLI Command Usage by Vendors**

| | | |
|---|---|---|
| 3. | snmp-server community | 5 |
| 4. | boot system | 5 |
| 5. | show ip ospf interface | 5 |
| 6. | clock set | 5 |
| 7. | show users | 5 |
| 8. | ip address | 5 |
| 9. | snmp-server enable traps | 5 |
| 10. | ipv6 address | 5 |
| 11. | snmp-server user | 5 |
| 12. | ipv6 route | 5 |
| 13. | show ip pim interface | 5 |
| 14. | show interfaces | 5 |
| 15. | show ip route | 5 |
| 16. | show ip bgp | 5 |
| 17. | show version | 5 |
| 18. | show ip bgp neighbors | 5 |
| 19. | snmp-server contact | 5 |
| 20. | show ip interface | 5 |
| 21. | snmp-server group | 5 |
| 22. | show ip mroute | 5 |
| 23. | snmp-server location | 5 |
| 24. | show ip ospf | 5 |
| 25. | snmp-server view | 5 |
| 26. | show ip ospf border-routers | 5 |
| 27. | show clock | 5 |
| 28. | show ip pim rp-hash | 4 |
| 29. | show vrrp | 4 |
| 30. | show route-map | 4 |
| 31. | area stub | 4 |
| 32. | area range | 4 |
| 33. | lacp port-priority | 4 |
| 34. | show ipv6 neighbors | 4 |
| 35. | tacacs-server key | 4 |
| 36. | show tacacs | 4 |
| 37. | terminal length | 4 |
| 38. | ip prefix-list | 4 |
| 39. | neighbor remote-as | 4 |
| 40. | ip igmp query-interval | 4 |
| 41. | neighbor route-reflector-client | 4 |
| 42. | show ip route summary | 4 |
| 43. | aaa accounting | 4 |
| 44. | show ntp status | 4 |
| 45. | neighbor timers | 4 |
| 46. | show snmp user | 4 |
| 47. | ntp server | 4 |
| 48. | ip ospf hello-interval | 4 |
| 49. | route-map | 4 |

**AMENDED APPENDIX G - Summary of Disputed CLI Command Usage by Vendors**

| | | |
|---|---|---|
| 50. | ip ospf retransmit-interval | 4 |
| 51. | router bgp | 4 |
| 52. | ip route | 4 |
| 53. | router rip | 4 |
| 54. | show ip ospf neighbor | 4 |
| 55. | show arp | 4 |
| 56. | ip nat pool | 4 |
| 57. | tacacs-server host | 4 |
| 58. | ip ospf cost | 4 |
| 59. | banner motd | 4 |
| 60. | show ipv6 interface | 4 |
| 61. | aaa authentication login | 4 |
| 62. | show ipv6 route | 4 |
| 63. | aggregate-address | 4 |
| 64. | show reload | 4 |
| 65. | show ip bgp peer-group | 4 |
| 66. | show snmp group | 4 |
| 67. | show ip bgp summary | 4 |
| 68. | show spanning-tree | 4 |
| 69. | show ip igmp groups | 4 |
| 70. | ip ospf dead-interval | 4 |
| 71. | clock timezone | 4 |
| 72. | show vlan | 4 |
| 73. | show ip interface brief | 4 |
| 74. | ip ospf priority | 4 |
| 75. | default-information originate (OSPF) | 4 |
| 76. | ip ospf transmit-delay | 4 |
| 77. | show ip nat translations | 4 |
| 78. | ip proxy-arp | 4 |
| 79. | interface ethernet | 4 |
| 80. | ipv6 access-list | 4 |
| 81. | ip access-group | 4 |
| 82. | ipv6 neighbor | 4 |
| 83. | area nssa | 4 |
| 84. | tacacs-server timeout | 4 |
| 85. | ipv6 ospf area | 3 |
| 86. | ipv6 nd managed-config-flag | 3 |
| 87. | switchport access vlan | 3 |
| 88. | neighbor next-hop-self | 3 |
| 89. | show port-security | 3 |
| 90. | neighbor password | 3 |
| 91. | interface loopback | 3 |
| 92. | ip access-list | 3 |
| 93. | show ipv6 access-list | 3 |
| 94. | neighbor remove-private-as | 3 |
| 95. | show mac-address-table | 3 |
| 96. | neighbor route-map | 3 |

**AMENDED APPENDIX G - Summary of Disputed CLI Command Usage by Vendors**

| 97. | ipv6 nd ra interval | 3 |
|---|---|---|
| 98. | ip access-list standard | 3 |
| 99. | isis hello-multiplier | 3 |
| 100. | neighbor send-community | 3 |
| 101. | mac-address-table aging-time | 3 |
| 102. | bgp redistribute internal | 3 |
| 103. | bgp cluster-id | 3 |
| 104. | ip as-path access-list | 3 |
| 105. | errdisable recovery cause | 3 |
| 106. | neighbor update-source | 3 |
| 107. | show lacp counters | 3 |
| 108. | neighbor weight | 3 |
| 109. | show monitor session | 3 |
| 110. | no snmp-server | 3 |
| 111. | show radius | 3 |
| 112. | ip community-list standard | 3 |
| 113. | ipv6 nd reachable-time | 3 |
| 114. | ip domain lookup | 3 |
| 115. | address-family | 3 |
| 116. | ip domain-name | 3 |
| 117. | isis priority | 3 |
| 118. | router ospf | 3 |
| 119. | lldp run | 3 |
| 120. | ip helper-address | 3 |
| 121. | neighbor activate | 3 |
| 122. | set-overload-bit | 3 |
| 123. | switchport trunk native vlan | 3 |
| 124. | ip igmp last-member-query-interval | 3 |
| 125. | default-metric (OSPFv3) | 3 |
| 126. | area range (OSPFv3) | 3 |
| 127. | dot1x port-control | 3 |
| 128. | ip igmp static-group | 3 |
| 129. | show ipv6 ospf interface | 3 |
| 130. | show ip access-lists | 3 |
| 131. | show isis database | 3 |
| 132. | ip igmp version | 3 |
| 133. | show lldp neighbors | 3 |
| 134. | ip multicast-routing | 3 |
| 135. | show mac-address-table aging time | 3 |
| 136. | ip name-server | 3 |
| 137. | ipv6 nd ns-interval | 3 |
| 138. | channel-group | 3 |
| 139. | show privilege | 3 |
| 140. | ip nat translation tcp-timeout | 3 |
| 141. | ipv6 nd other-config-flag | 3 |
| 142. | show ip igmp interface | 3 |
| 143. | show snmp engineID | 3 |

**AMENDED APPENDIX G - Summary of Disputed CLI Command Usage by Vendors**

| | | |
|---|---|---|
| 144. | ip nat translation udp-timeout | 3 |
| 145. | errdisable recovery interval | 3 |
| 146. | ip ospf authentication-key | 3 |
| 147. | ipv6 prefix-list | 3 |
| 148. | clear arp-cache | 3 |
| 149. | isis hello-interval | 3 |
| 150. | clear counters | 3 |
| 151. | isis metric | 3 |
| 152. | clear ipv6 neighbors | 3 |
| 153. | is-type | 3 |
| 154. | ip ospf network | 3 |
| 155. | snmp-server engineID local | 3 |
| 156. | area nssa (OSPFv3) | 3 |
| 157. | mac access-group | 3 |
| 158. | area stub (OSPFv3) | 3 |
| 159. | maximum-paths | 3 |
| 160. | arp timeout | 3 |
| 161. | spanning-tree link-type | 3 |
| 162. | ip pim dr-priority | 3 |
| 163. | switchport trunk allowed vlan | 3 |
| 164. | default-information originate (OSPFv3) | 3 |
| 165. | interface vlan | 3 |
| 166. | show ip prefix-list | 3 |
| 167. | default-metric (OSPF) | 3 |
| 168. | neighbor ebgp-multihop | 3 |
| 169. | terminal monitor | 3 |
| 170. | neighbor local-as | 3 |
| 171. | neighbor shutdown | 3 |
| 172. | ipv6 ospf network | 2 |
| 173. | storm-control | 2 |
| 174. | show spanning-tree mst configuration | 2 |
| 175. | neighbor default-originate | 2 |
| 176. | clear ip ospf neighbor | 2 |
| 177. | neighbor description | 2 |
| 178. | ipv6 router ospf | 2 |
| 179. | ip load-sharing | 2 |
| 180. | ip igmp query-max-response-time | 2 |
| 181. | neighbor peer-group (assigning members) | 2 |
| 182. | ipv6 nd ra lifetime | 2 |
| 183. | neighbor peer-group (creating) | 2 |
| 184. | ipv6 ospf dead-interval | 2 |
| 185. | ip multicast boundary | 2 |
| 186. | ipv6 ospf transmit-delay | 2 |
| 187. | domain-id | 2 |
| 188. | show snmp trap | 2 |
| 189. | dot1x reauthentication | 2 |
| 190. | isis passive | 2 |

| | | |
|---|---|---|
| 191. | ntp authenticate | 2 |
| 192. | spanning-tree cost | 2 |
| 193. | ntp authentication-key | 2 |
| 194. | mac-address-table static | 2 |
| 195. | radius-server host | 2 |
| 196. | show ipv6 ospf border-routers | 2 |
| 197. | radius-server key | 2 |
| 198. | show lldp | 2 |
| 199. | radius-server timeout | 2 |
| 200. | show mac-address-table count | 2 |
| 201. | dot1x timeout reauth-period | 2 |
| 202. | ipv6 ospf priority | 2 |
| 203. | dot1x timeout tx-period | 2 |
| 204. | area nssa no-summary | 2 |
| 205. | router isis | 2 |
| 206. | show snmp community | 2 |
| 207. | router-id | 2 |
| 208. | isis lsp-interval | 2 |
| 209. | ip pim bsr-candidate | 2 |
| 210. | show storm-control | 2 |
| 211. | show dot1x | 2 |
| 212. | bgp client-to-client reflection | 2 |
| 213. | show dot1x statistics | 2 |
| 214. | log-adjacency-changes (IS-IS) | 2 |
| 215. | show hosts | 2 |
| 216. | spanning-tree mst configuration | 2 |
| 217. | area nssa default-information-originate | 2 |
| 218. | switchport mode | 2 |
| 219. | show interfaces switchport | 2 |
| 220. | timers basic (RIP) | 2 |
| 221. | ip pim rp-address | 2 |
| 222. | show ipv6 ospf | 2 |
| 223. | show ip bgp community | 2 |
| 224. | show ipv6 ospf neighbor | 2 |
| 225. | ip pim rp-candidate | 2 |
| 226. | show ipv6 route summary | 2 |
| 227. | show ip bgp paths | 2 |
| 228. | ipv6 ospf cost | 2 |
| 229. | show ip bgp regexp | 2 |
| 230. | ipv6 ospf hello-interval | 2 |
| 231. | show ip community-list | 2 |
| 232. | show module | 2 |
| 233. | show ip extcommunity-list | 2 |
| 234. | show ntp associations | 2 |
| 235. | show ip helper-address | 2 |
| 236. | ipv6 ospf retransmit- interval | 2 |
| 237. | show ip igmp snooping | 2 |

**AMENDED APPENDIX G - Summary of Disputed CLI Command Usage by Vendors**

| | | |
|---|---|---|
| 238. | show qos maps | 2 |
| 239. | show ip igmp snooping mrouter | 2 |
| 240. | clear mac-address-table dynamic | 2 |
| 241. | area nssa default-information-originate (OSPFv3) | 2 |
| 242. | show snmp | 2 |
| 243. | banner login | 2 |
| 244. | clear spanning-tree counters | 2 |
| 245. | ip radius source-interface | 2 |
| 246. | show snmp view | 2 |
| 247. | show ip msdp peer | 2 |
| 248. | show spanning-tree interface | 2 |
| 249. | show ip msdp sa-cache | 2 |
| 250. | show spanning-tree mst interface | 2 |
| 251. | show ip msdp summary | 2 |
| 252. | ip icmp redirect | 2 |
| 253. | interface port-channel | 2 |
| 254. | show vrf | 2 |
| 255. | ip routing | 2 |
| 256. | lacp system-priority | 2 |
| 257. | ip tacacs source-interface | 2 |
| 258. | load-interval | 2 |
| 259. | show ip ospf database database-summary | 2 |
| 260. | spanning-tree bpduguard | 2 |
| 261. | clear ip arp | 2 |
| 262. | spanning-tree mode | 2 |
| 263. | clear ip bgp | 2 |
| 264. | spf-interval | 2 |
| 265. | ipv6 dhcp relay destination | 2 |
| 266. | logging host | 2 |
| 267. | show ip pim rp | 2 |
| 268. | ip igmp snooping | 2 |
| 269. | ipv6 enable | 2 |
| 270. | maximum-paths (OSPFv3) | 2 |
| 271. | show ip rip database | 2 |
| 272. | timers bgp | 2 |
| 273. | clear ip mroute | 2 |
| 274. | clear ip msdp sa-cache | 2 |
| 275. | log-adjacency-changes | 1 |
| 276. | default-metric | 1 |
| 277. | show environment all | 1 |
| 278. | clear ip nat translation | 1 |
| 279. | snmp-server chassis-id | 1 |
| 280. | show environment temperature | 1 |
| 281. | aaa authorization config-commands | 1 |
| 282. | dot1x system-auth-control | 1 |
| 283. | ip igmp startup-query-count | 1 |
| 284. | area default-cost (OSPFv3) | 1 |

**AMENDED APPENDIX G - Summary of Disputed CLI Command Usage by Vendors**

| | | |
|---|---|---|
| 285. | show vlan internal usage | 1 |
| 286. | ipv6 nd ra suppress | 1 |
| 287. | ip ospf authentication | 1 |
| 288. | show interfaces description | 1 |
| 289. | show ip ospf request-list | 1 |
| 290. | show ipv6 prefix-list | 1 |
| 291. | spanning-tree vlan | 1 |
| 292. | show interfaces flowcontrol | 1 |
| 293. | mac access-list | 1 |
| 294. | show interfaces status | 1 |
| 295. | timers throttle spf | 1 |
| 296. | ip dhcp snooping | 1 |
| 297. | show ipv6 bgp summary | 1 |
| 298. | show isis interface | 1 |
| 299. | neighbor soft-reconfiguration | 1 |
| 300. | show isis topology | 1 |
| 301. | lldp holdtime | 1 |
| 302. | ip dhcp snooping vlan | 1 |
| 303. | lldp transmit | 1 |
| 304. | neighbor allowas-in | 1 |
| 305. | spanning-tree bpdufilter | 1 |
| 306. | show interfaces transceiver | 1 |
| 307. | log-adjacency-changes (OSPFv3) | 1 |
| 308. | show mac access-lists | 1 |
| 309. | spanning-tree portfast bpduguard default | 1 |
| 310. | show inventory | 1 |
| 311. | network area | 1 |
| 312. | ip pim query-interval | 1 |
| 313. | switchport private-vlan mapping | 1 |
| 314. | show ip arp | 1 |
| 315. | ip igmp snooping querier | 1 |
| 316. | dot1x timeout quiet-period | 1 |
| 317. | ip igmp startup-query-interval | 1 |
| 318. | ntp source | 1 |
| 319. | vrrp priority | 1 |
| 320. | ntp trusted-key | 1 |
| 321. | ip igmp query-interval-response-time | 1 |
| 322. | passive-interface | 1 |
| 323. | bfd all-interfaces | 1 |
| 324. | show port-channel summary | 1 |
| 325. | show vlan private-vlan | 1 |
| 326. | ip pim sparse-mode | 1 |
| 327. | enable secret | 1 |
| 328. | show port-security interface | 1 |
| 329. | ip ospf shutdown | 1 |
| 330. | passive-interface (OSPFv3) | 1 |
| 331. | lldp receive | 1 |

**AMENDED APPENDIX G - Summary of Disputed CLI Command Usage by Vendors**

| | | |
|---|---|---|
| 332. | ip pim spt-threshold | 1 |
| 333. | lldp timer | 1 |
| 334. | port-channel load-balance | 1 |
| 335. | router-id (OSPFv3) | 1 |
| 336. | show ip dhcp snooping | 1 |
| 337. | ipv6 access-group | 1 |
| 338. | private-vlan | 1 |
| 339. | area default-cost | 1 |
| 340. | radius-server deadtime | 1 |
| 341. | spanning-tree guard | 1 |
| 342. | ip pim spt-threshold group-list | 1 |
| 343. | ip pim bsr-border | 1 |
| 344. | ipv6 unicast-routing | 1 |
| 345. | spanning-tree portfast bpdufilter default | 1 |
| 346. | ip pim ssm range | 1 |
| 347. | spanning-tree port-priority | 1 |
| 348. | bgp confederation identifier | 1 |
| 349. | control-plane | 1 |
| 350. | ip host | 1 |
| 351. | ipv6 host | 1 |
| 352. | show ip igmp snooping groups | 1 |
| 353. | switchport port-security | 1 |
| 354. | bgp confederation peers | 1 |
| 355. | clear ip igmp group | 1 |
| 356. | show spanning-tree blockedports | 1 |
| 357. | mac-address | 1 |
| 358. | radius-server retransmit | 1 |
| 359. | show environment power | 1 |
| 360. | show spanning-tree mst | 1 |
| 361. | show ip ospf retransmission-list | 1 |
| 362. | bgp log-neighbor-changes | 1 |
| 363. | show ipv6 bgp neighbors | 1 |
| 364. | redundancy force-switchover | 1 |
| 365. | vrrp preempt | 1 |
| 366. | show ip mroute count | 1 |
| 367. | vrrp track | 1 |
| 368. | distance bgp | 1 |
| 369. | domain-name | 1 |
| 370. | show track | 1 |
| 371. | neighbor peer-group | 1 |
| 372. | ip local-proxy-arp | 1 |
| 373. | ip igmp last-member-query-count | 1 |
| 374. | show ipv6 bgp | 1 |

# AMENDED APPENDIX H.AD - Adtran Usage of Disputed CLI Commands

| Disputed Cisco Command | Adtran Command Syntax | Bates Number of Adtran Manual |
|---|---|---|
| area default-cost | area <area id> default-cost <value> | ARISTANDCA13172865 |
| area default-cost (OSPFv3) | area <area id> default-cost <value> | ARISTANDCA13172865 |
| area range | area <area id> range <ip address> <network mask> [advertise | not-advertise] | ARISTANDCA13172865 |
| area range (OSPFv3) | area <area id> range <ip address> <network mask> [advertise | not-advertise] | ARISTANDCA13172865 |
| area stub | area <area id> stub [no-summary] | ARISTANDCA13172865 |
| area stub (OSPFv3) | area <area id> stub [no-summary] | ARISTANDCA13172865 |
| banner login | banner [ exec | login | motd ] <character> <message> <character> | ARISTANDCA13172865 |
| banner motd | banner [ exec | login | motd ] <character> <message> <character> | ARISTANDCA13172865 |
| clear arp-cache | clear arp-cache | ARISTANDCA13172865 |
| clear counters | clear counters <interface> | ARISTANDCA13172865 |
| clock set | clock set <time> <day> <month> <year> | ARISTANDCA13172865 |
| default-information originate (OSPF) | default-information-originate [always] [metric value] [metric-type type] | ARISTANDCA13172865 |
| default-information originate (OSPFv3) | default-information-originate [always] [metric value] [metric-type type] | ARISTANDCA13172865 |
| default-metric (OSPF) | default-metric <value> | ARISTANDCA13172865 |
| default-metric (OSPFv3) | default-metric <value> | ARISTANDCA13172865 |
| interface ethernet | Router(config)# interface ethernet 0/1 | ARISTANDCA13172865 |
| interface loopback | interface loopback <label> | ARISTANDCA13172865 |
| ip access-group | ip access-group <listname> [in | out] | ARISTANDCA13172865 |
| ip access-list standard | ip access-list standard <listname> | ARISTANDCA13172865 |
| ip domain lookup | ip domain-lookup | ARISTANDCA13172865 |
| ip domain-name | ip domain-name <name> | CSI-CLI-01062265 |
| ip helper-address | ip helper-address <address> | ARISTANDCA13172865 |
| ip host | ip host <name> <address1> | ARISTANDCA13172865 |
| ip name-server | ip name-server <server-address1> [server-address2....server-address6] | ARISTANDCA13172865 |
| ip ospf authentication | ip ospf authentication [message-digest | null] | ARISTANDCA13172865 |
| ip ospf network | ip ospf network [broadcast | point-to-point] | ARISTANDCA13172865 |
| ip proxy-arp | ip proxy-arp <address> | ARISTANDCA13172865 |
| ip routing | ip routing | ARISTANDCA13172865 |
| mac-address | mac-address <address> | ARISTANDCA13172865 |
| network area | network <ip address> <wildcard> area <area id> | ARISTANDCA13172865 |
| passive-interface | passive-interface <interface> | ARISTANDCA13172865 |
| passive-interface (OSPFv3) | passive-interface <interface> | ARISTANDCA13172865 |
| router ospf | router ospf | ARISTANDCA13172865 |
| router rip | router rip | ARISTANDCA13172865 |
| show arp | show arp | ARISTANDCA13172865 |
| show clock | show clock [detail] | ARISTANDCA13172865 |
| show hosts | show hosts | ARISTANDCA13172865 |
| show interfaces | show interfaces <interface> | ARISTANDCA13172865 |
| show ip access-lists | show ip access-lists <listname> | ARISTANDCA13172865 |
| show ip arp | show ip arp | ARISTANDCA13172865 |
| show ip ospf | show ip ospf | ARISTANDCA13172865 |
| show ip ospf border-routers | show ip ospf border-routers | ARISTANDCA13172865 |
| show ip ospf interface | show ip ospf interface <interface type> <interface number> | ARISTANDCA13172865 |
| show ip ospf neighbor | show ip ospf neighbor <interface type> <interface number> <neighbor id> [detail] | ARISTANDCA13172865 |
| show ip route | show ip route [ connected| ospf | rip | static | table] | ARISTANDCA13172865 |
| show snmp | show snmp | ARISTANDCA13172865 |
| show spanning-tree | show spanning-tree <bridgegroup#> | ARISTANDCA13172865 |
| show version | show version | ARISTANDCA13172865 |
| snmp-server chassis-id | snmp-server chassis-id <id string> | ARISTANDCA13172865 |
| snmp-server community | snmp-server community <community> [ ro | rw ] <listname>] | ARISTANDCA13172865 |
| snmp-server contact | snmp-server contact <string> | ARISTANDCA13172865 |
| snmp-server enable traps | snmp-server enable traps <trap type> | ARISTANDCA13172865 |
| snmp-server location | snmp-server location <string> | ARISTANDCA13172865 |
| aaa accounting | aaa accounting [suppress null-username] | ARISTANDCA13173433 |
| aaa authentication login | aaa authentication login [<listname> | default] [none | line | enable | local | group <groupname> | group radius | group tacacs+] | ARISTANDCA13173433 |
| aaa authorization config-commands | aaa authorization [config-command | console] | ARISTANDCA13173433 |
| aaa authorization console | aaa authorization [config-command | console] | ARISTANDCA13173433 |
| aaa group server radius | aaa group server [radius | tacacs+] <listname> | ARISTANDCA13173433 |
| aaa group server tacacs+ | aaa group server [radius | tacacs+] <listname> | ARISTANDCA13173433 |
| bgp log-neighbor-changes | bgp log-neighbor-changes | ARISTANDCA13173433 |
| clear ip bgp | clear ip bgp [* | <as-number> | <ip address>] [in | out | soft] | ARISTANDCA13173433 |
| clear ip igmp group | clear ip igmp group [<group-address> | <interface>] | ARISTANDCA13173433 |
| clear lldp counters | clear lldp counters | ARISTANDCA13173433 |
| clear spanning-tree counters | clear spanning-tree counters [interface <interface id>] | ARISTANDCA13173433 |
| clock timezone | clock timezone <text> | ARISTANDCA13173433 |
| distance bgp | distance bgp <external> <internal> <local> | ARISTANDCA13173433 |
| interface vlan | (config)#interface vlan 1 | ARISTANDCA13173433 |
| ip address | ip-address <address> | ARISTANDCA13173433 |
| ip load-sharing | ip load-sharing [per-destination | per-packet] | ARISTANDCA13173433 |
| ip multicast-routing | ip multicast-routing | ARISTANDCA13173433 |

# AMENDED APPENDIX H.AD - Adtran Usage of Disputed CLI Commands

| | | |
|---|---|---|
| ip ospf dead-interval | (config-demand 1)#ip ospf dead-interval 25000 | ARISTANDCA13173433 |
| ip pim sparse-mode | ip pim sparse-mode | ARISTANDCA13173433 |
| ip radius source-interface | ip radius source-interface <interface> | ARISTANDCA13173433 |
| lldp receive | lldp receive | ARISTANDCA13173433 |
| maximum-paths | maximum paths <number> | ARISTANDCA13173433 |
| maximum-paths (OSPFv3) | maximum paths <number> | ARISTANDCA13173433 |
| radius-server deadtime | radius-server deadtime <minutes> | ARISTANDCA13173433 |
| radius-server key | radius-server key <key> | ARISTANDCA13173433 |
| radius-server timeout | radius-server timeout <seconds> | ARISTANDCA13173433 |
| route-map | route-map <map-name> [ permit | deny ]  | ARISTANDCA13173433 |
| router bgp | router bgp | ARISTANDCA13173433 |
| show ip bgp | show ip bgp [regexp <expression> | summary] | ARISTANDCA13173433 |
| show ip bgp community | show ip bgp community [<community number> . . . <community number> \| internet \| no export\| local-as \| no-advertise] [exact] | ARISTANDCA13173433 |
| show ip bgp neighbors | show ip bgp neighbors <ip address> | ARISTANDCA13173433 |
| show ip bgp regexp | Router#show ip bgp regexp _303_ | ARISTANDCA13173433 |
| show ip community-list | show ip community-list [<community-list-name>] | ARISTANDCA13173433 |
| show ip igmp groups | show ip igmp groups <group-address> | ARISTANDCA13173433 |
| show ip igmp interface | show ip igmp interface <interface> | ARISTANDCA13173433 |
| show ip mroute | show ip mroute [<group-address> | <interface>] [summary | all] | ARISTANDCA13173433 |
| show ip prefix-list | show ip prefix-list [detail | summary] <listname> | ARISTANDCA13173433 |
| show lldp | show lldp | ARISTANDCA13173433 |
| show lldp neighbors | show lldp neighbors [interface <interface> I <interface type> | detail | realtime] | ARISTANDCA13173433 |
| show route-map | show route-map [<name>] | ARISTANDCA13173433 |
| show users | show users [realtime] | ARISTANDCA13173433 |
| snmp-server source-interface | snmp-server source-interface <interface> | ARISTANDCA13173433 |
| snmp-server view | snmp-server view <viewname> <oidtree> [excluded | included] | ARISTANDCA13173433 |
| spanning-tree bpdufilter | spanning-tree bpdufilter [enable | disable] | ARISTANDCA13173433 |
| spanning-tree bpduguard | spanning-tree bpduguard [enable | disable] | ARISTANDCA13173433 |
| spanning-tree link-type | spanning-tree link-type [auto | point-to-point | shared] | ARISTANDCA13173433 |
| spanning-tree mode | spanning-tree mode [rstp | stp] | ARISTANDCA13173433 |
| spanning-tree port-priority | spanning-tree port-priority <level> | ARISTANDCA13173433 |
| tacacs-server host | tacacs-server host <hostname or IP address> | ARISTANDCA13173433 |
| tacacs-server key | tacacs-server key <key> | ARISTANDCA13173433 |
| tacacs-server timeout | tacacs-server timeout <seconds> | ARISTANDCA13173433 |
| terminal length | terminal length <text> | ARISTANDCA13173433 |
| address-family | address-family ipv4<br>address-family ipv6 | ARISTANDCA13178601 |
| boot system | boot system cflash <primary filename> | ARISTANDCA13178601 |
| clear ipv6 neighbors | clear ipv6 neighbors <interface> | ARISTANDCA13178601 |
| clear mac-address-table dynamic | clear mac-address-table dynamic | ARISTANDCA13178601 |
| interface port-channel | interface port-channel <interface id> | ARISTANDCA13178601 |
| ip igmp last-member-query-interval | ip igmp last-member-query-interval <milliseconds> | ARISTANDCA13178601 |
| ip igmp snooping | ip igmp snooping | ARISTANDCA13178601 |
| ip igmp snooping vlan | ip igmp snooping vlan <vlan id> | ARISTANDCA13178601 |
| ip nat pool | ip nat pool <name> | ARISTANDCA13178601 |
| ip ospf authentication-key | ip ospf authentication-key <password> | ARISTANDCA13178601 |
| ip ospf cost | ip ospf cost <value> | ARISTANDCA13178601 |
| ip ospf hello-interval | ip ospf hello-interval <seconds> | ARISTANDCA13178601 |
| ip ospf priority | ip ospf priority <value> | ARISTANDCA13178601 |
| ip ospf retransmit-interval | ip ospf retransmit-interval <seconds> | ARISTANDCA13178601 |
| ip ospf shutdown | ip ospf <process id> shutdown | ARISTANDCA13178601 |
| ip ospf transmit-delay | ip ospf transmit-delay <seconds> | ARISTANDCA13178601 |
| ip route | ip route <ip address> <subnet mask> <interface> | ARISTANDCA13178601 |
| ipv6 access-list | ipv6 access-list extended <ipv6 acl name><br>ALSO<br>ipv6 access-list standard <ipv6 acl name> | ARISTANDCA13178601 |
| ipv6 address | ipv6 address <ipv6 address/prefix-length> | ARISTANDCA13178601 |
| ipv6 dhcp relay destination | ipv6 dhcp relay destination <ipv6 address> | ARISTANDCA13178601 |
| ipv6 nd managed-config-flag | ipv6 nd managed-config-flag | ARISTANDCA13178601 |
| ipv6 nd ns-interval | ipv6 nd ns-interval <value> | ARISTANDCA13178601 |
| ipv6 nd other-config-flag | ipv6 nd other-config-flag | ARISTANDCA13178601 |
| ipv6 nd prefix | ipv6 nd prefix [named-prefix <prefix name>] [<ipv6 prefix/prefix-length> | default] | ARISTANDCA13178601 |
| ipv6 nd ra interval | ipv6 nd ra interval <max time> | ARISTANDCA13178601 |
| ipv6 nd ra lifetime | ipv6 nd ra lifetime <value> | ARISTANDCA13178601 |
| ipv6 nd ra suppress | ipv6 nd ra suppress | ARISTANDCA13178601 |
| ipv6 nd router-preference | ipv6 nd router-preference high<br>ipv6 nd router-preference low<br>ipv6 nd router-preference medium | ARISTANDCA13178601 |
| ipv6 prefix-list | ipv6 prefix-list <name> seq <number> | ARISTANDCA13178601 |
| ipv6 route | ipv6 route [vrf <name>] <ipv6 prefix/prefix length> <ipv6 address> | ARISTANDCA13178601 |
| mac-address-table aging-time | mac address-table aging-time <value> | ARISTANDCA13178601 |
| mac-address-table static | mac address-table static <mac address> | ARISTANDCA13178601 |
| port-channel load-balance | port-channel load-balance dst-mac<br>port-channel load-balance src-mac | ARISTANDCA13178601 |

# AMENDED APPENDIX H.AD - Adtran Usage of Disputed CLI Commands

| | | |
|---|---|---|
| show interfaces description | show interfaces description | ARISTANDCA13178601 |
| show interfaces status | show interfaces status | ARISTANDCA13178601 |
| show interfaces switchport | show interfaces switchport <slot/port> | ARISTANDCA13178601 |
| show ip bgp summary | show ip bgp summary | ARISTANDCA13178601 |
| show ip igmp snooping | show ip igmp snooping | ARISTANDCA13178601 |
| show ip igmp snooping mrouter | show ip igmp snooping mrouter | ARISTANDCA13178601 |
| show ip ospf database database-summary | show ip ospf database database-summary | ARISTANDCA13178601 |
| show ip route summary | show ip route summary | ARISTANDCA13178601 |
| show ipv6 access-list | show ipv6 access-list | ARISTANDCA13178601 |
| show ipv6 neighbors | show ipv6 neighbors | ARISTANDCA13178601 |
| show ipv6 prefix-list | show ipv6 prefix-list <name> | ARISTANDCA13178601 |
| show ipv6 route | show ipv6 route | ARISTANDCA13178601 |
| show ipv6 route summary | show ipv6 route summary | ARISTANDCA13178601 |
| show mac-address-table | show mac address-table | ARISTANDCA13178601 |
| show mac-address-table aging time | show mac address-table aging-time | ARISTANDCA13178601 |
| show mac-address-table count | show mac address-table count | ARISTANDCA13178601 |
| show monitor session | show monitor session <number> | ARISTANDCA13178601 |
| show ntp associations | show ntp associations | ARISTANDCA13178601 |
| show ntp status | show ntp status | ARISTANDCA13178601 |
| show port-security | show port-security | ARISTANDCA13178601 |
| show port-security address | show port-security address | ARISTANDCA13178601 |
| show port-security interface | show port-security interface <interface> | ARISTANDCA13178601 |
| show privilege | show privilege | ARISTANDCA13178601 |
| show qos maps | show qos map | ARISTANDCA13178601 |
| show snmp engineID | show snmp engineID | ARISTANDCA13178601 |
| show snmp group | show snmp group | ARISTANDCA13178601 |
| show snmp user | show snmp user | ARISTANDCA13178601 |
| show spanning-tree blockedports | show spanning-tree blockedports | ARISTANDCA13178601 |
| show spanning-tree interface | show spanning-tree interface <interface> | ARISTANDCA13178601 |
| show spanning-tree root | show spanning-tree root | ARISTANDCA13178601 |
| show track | show track | ARISTANDCA13178601 |
| show vlan | show vlan | ARISTANDCA13178601 |
| show vrf | show vrf | ARISTANDCA13178601 |
| show vrrp | show vrrp | ARISTANDCA13178601 |
| snmp-server engineID local | snmp-server engineID local <hex string> | ARISTANDCA13178601 |
| snmp-server engineID remote | snmp-server engineID remote <ip address> <hex string> | ARISTANDCA13178601 |
| snmp-server group | snmp-server group <groupname> v1 | ARISTANDCA13178601 |
| snmp-server user | snmp-server user <username> <groupname> v1 | ARISTANDCA13178601 |
| switchport port-security | switchport port-security | ARISTANDCA13178601 |
| switchport port-security maximum | switchport port-security maximum <value> | ARISTANDCA13178601 |
| vrf forwarding | vrf forwarding <name> | ARISTANDCA13178601 |

**Total of 179 command abstractions listed above.**

# AMENDED APPENDIX H.ALU - Alcatel / ALU Usage of Disputed CLI Commands

| Disputed Cisco Command | Alcatel/ALU Command Syntax | Bates Number of Alcatel/ALU Manual |
|---|---|---|
| aaa authentication login | aaa authentication login {default \| list-name} method1 [method2...] | ARISTANDCA13187525 |
| arp timeout | arp timeout seconds | ARISTANDCA13187525 |
| boot system | boot system [unit unit] {image-1 \| image-2} | ARISTANDCA13187525 |
| channel-group | channel-group port-channel-number mode {on \| auto} | ARISTANDCA13187525 |
| clear arp-cache | clear arp-cache | ARISTANDCA13187525 |
| clear counters | clear counters [ethernet interface \| port-channel port-channel-number] | ARISTANDCA13187525 |
| clock set | clock set hh:mm:ss day month year | ARISTANDCA13187525 |
| clock timezone | clock timezone hours-offset [minutes minutes-offset] [zone acronym] | ARISTANDCA13187525 |
| dot1x port-control | dot1x port-control {auto \| force-authorized \| force-unauthorized} | ARISTANDCA13187525 |
| dot1x reauthentication | dot1x re-authentication | ARISTANDCA13187525 |
| dot1x system-auth-control | dot1x system-auth-control | ARISTANDCA13187525 |
| dot1x timeout quiet-period | dot1x timeout quiet-period seconds | ARISTANDCA13187525 |
| dot1x timeout reauth-period | dot1x timeout re-authperiod seconds | ARISTANDCA13187525 |
| dot1x timeout tx-period | dot1x timeout tx-period seconds | ARISTANDCA13187525 |
| errdisable recovery cause | errdisable recovery cause {lbd} | ARISTANDCA13187525 |
| errdisable recovery interval | errdisable recovery interval seconds | ARISTANDCA13187525 |
| interface ethernet | interface ethernet interface | ARISTANDCA13187525 |
| interface port-channel | interface port-channel port-channel-number | ARISTANDCA13187525 |
| interface vlan | interface vlan vlan-id | ARISTANDCA13187525 |
| ip access-group | ip access-group <accesslistnumber> in [sequence<seqno>] | ARISTANDCA13188297 |
| ip access-list | ip-access-list name | ARISTANDCA13187525 |
| ip address | ip address ip-address {mask \| prefix-length} | ARISTANDCA13187525 |
| ip dhcp snooping | ip dhcp snooping | ARISTANDCA13187525 |
| ip dhcp snooping vlan | ip dhcp snooping vlan vlan-id | ARISTANDCA13187525 |
| ip domain lookup | ip domain-lookup | ARISTANDCA13187525 |
| ip domain-name | ip domain-name name | ARISTANDCA13187525 |
| ip host | ip host name address | ARISTANDCA13187525 |
| ip igmp snooping | ip igmp snooping | ARISTANDCA13187525 |
| ip name-server | ip name-server server-address [server-address2 ... server-address8] | ARISTANDCA13187525 |
| ipv6 dhcp relay destination | ipv6 dhcp relay if_name destination ip6_address scope_if_name<br>no ipv6 dhcp relay if_name destination ip6_address scope_if_name | ARISTANDCA13202891 |
| lacp port-priority | lacp port-priority value | ARISTANDCA13187525 |
| lacp system-priority | lacp system-priority value | ARISTANDCA13187525 |
| mac access-group | mac access-group <name> in [sequence <seqno>] | ARISTANDCA13188297 |
| mac access-list | mac access-list name | ARISTANDCA13187525 |
| mac-address-table aging-time | mac-address-table aging-time seconds | ARISTANDCA13206391 |
| ntp authenticate | sntp authenticate | ARISTANDCA13187525 |
| ntp server | sntp server {ip-address \| hostname} [poll] [key keyid] | ARISTANDCA13187525 |
| radius-server deadtime | radius-server deadtime deadtime | ARISTANDCA13187525 |
| radius-server host | radius-server host {ip-address \| hostname} [auth-port auth-port-number]<br>[timeout timeout] [retransmit retries] [deadtime deadtime] [key key-string]<br>[source source] [priority priority] [usage type] | ARISTANDCA13187525 |
| radius-server key | radius-server key [key-string] | ARISTANDCA13187525 |
| radius-server retransmit | radius-server retransmit retries | ARISTANDCA13187525 |
| radius-server timeout | radius-server timeout timeout | ARISTANDCA13187525 |
| show arp | show arp [ip-address ip-address] [mac-address mac-address] [ethernet<br>interface \| port-channel port-channel-number] | ARISTANDCA13187525 |
| show clock | show clock [detail] | ARISTANDCA13187525 |
| show dot1x | show dot1x [ethernet interface] | ARISTANDCA13187525 |
| show dot1x statistics | show dot1x statistics ethernet interface | ARISTANDCA13187525 |
| show hosts | show hosts [name] | ARISTANDCA13187525 |
| show ip interface brief | show ip interface brief | ARISTANDCA13188297 |
| show interfaces description | show interfaces description [ethernet interface \| port-channel<br>port-channel-number] | ARISTANDCA13187525 |
| show interfaces switchport | show interfaces switchport [ethernet interface \| port-channel<br>port-channel-number] | ARISTANDCA13187525 |
| show ip dhcp snooping | show ip dhcp snooping [ethernet interface \| port-channel<br>port-channel-number] | ARISTANDCA13187525 |
| show ip igmp snooping groups | show ip igmp snooping groups [vlan vlan-id] [address ip-multicast-address]<br>[source ip-address] | ARISTANDCA13187525 |
| show ip igmp snooping mrouter | show ip igmp snooping mrouter [interface vlan-id] | ARISTANDCA13187525 |
| show ip interface | show ip interface [ethernet interface-number \| vlan vlan-id \| port-channel port-<br>channel number] | ARISTANDCA13187525 |
| show ipv6 access-list | show ip access-list [access-list-name] | ARISTANDCA13206391 |
| show lldp neighbors | show lldp neighbors [ethernet interface] | ARISTANDCA13187525 |
| show mac access-lists | show mac access-lists [<name>] | ARISTANDCA13188297 |
| show monitor session | show monitor session <session-id> | ARISTANDCA13188297 |
| show privilege | show privilege | ARISTANDCA13187525 |
| show qos maps | show qos map [dscp-queue \| dscp-dp \| tcp-port-queue \| udp-port-queue \|<br>policed-dscp \| dscp-mutation \| service-type-cos \| service-type-dscp] | ARISTANDCA13187525 |
| show radius | show radius-servers | ARISTANDCA13187525 |
| show snmp engineID | show snmp engineID | ARISTANDCA13187525 |
| show spanning-tree | show spanning-tree [ethernet interface-number \| port-channel<br>port-channel-number] [instance instance-id] | ARISTANDCA13187525 |
| show spanning-tree blockedports | show spanning-tree [detail] [active \| blockedports] [instance instance-id] | ARISTANDCA13187525 |

# AMENDED APPENDIX H.ALU - Alcatel / ALU Usage of Disputed CLI Commands

| | | |
|---|---|---|
| show spanning-tree interface | show spanning-tree interface <port> | ARISTANDCA13188297 |
| show spanning-tree mst configuration | show spanning-tree mst-configuration | ARISTANDCA13187525 |
| show storm-control | show ports storm-control [interface] | ARISTANDCA13187525 |
| show tacacs | show tacacs [ip-address] | ARISTANDCA13187525 |
| show users | show users | ARISTANDCA13187525 |
| show version | show version [unit unit] | ARISTANDCA13187525 |
| show vlan | show vlan [id vlan-id | name vlan-name] | ARISTANDCA13187525 |
| show vlan internal usage | show vlan internal usage | ARISTANDCA13187525 |
| snmp-server community | snmp-server community [ro | rw | su] [ipv4 address] [mask | prefix-length] [view view-name] | ARISTANDCA13187525 |
| snmp-server contact | snmp-server contact text | ARISTANDCA13187525 |
| snmp-server enable traps | snmp-server enable traps | ARISTANDCA13187525 |
| snmp-server engineID local | snmp-server engineID local {enginedid-string | default} | ARISTANDCA13187525 |
| snmp-server group | snmp-server group groupname {v1 | v2 | v3 {noauth | auth | priv} [notify notifyview ]} [read readview] [write writeview] | ARISTANDCA13187525 |
| snmp-server host | snmp-server host {ip-address | hostname} community-string [traps | informs] [1 | 2] [udp-port ] [filter filtername] [timeout seconds] [retries retries] | ARISTANDCA13187525 |
| snmp-server location | snmp-server location text | ARISTANDCA13187525 |
| snmp-server user | snmp-server user username groupname [remote enginedid string] [auth-md5 password | auth-sha password | auth-md5-key md5-des-keys | auth-sha-key sha-des-keys] | ARISTANDCA13187525 |
| snmp-server view | snmp-server view view-name oid-tree {included | excluded} | ARISTANDCA13187525 |
| spanning-tree bpduguard | spanning-tree bpduguard | ARISTANDCA13187525 |
| spanning-tree cost | spanning-tree cost cost | ARISTANDCA13187525 |
| spanning-tree link-type | spanning-tree link-type {point-to-point | shared} | ARISTANDCA13187525 |
| spanning-tree mode | spanning-tree mode {stp | rstp | mstp} | ARISTANDCA13187525 |
| spanning-tree mst configuration | spanning-tree mst configuration | ARISTANDCA13187525 |
| spanning-tree port-priority | spanning-tree port-priority priority | ARISTANDCA13187525 |
| storm-control | show ports storm-control [interface] | ARISTANDCA13187525 |
| switchport access vlan | switchport access vlan {vlan-id | dynamic} | ARISTANDCA13187525 |
| switchport mode | switchport mode {access | trunk | general} | ARISTANDCA13187525 |
| switchport trunk allowed vlan | switchport trunk allowed vlan {add vlan-list | remove vlan-list} | ARISTANDCA13187525 |
| switchport trunk native vlan | switchport trunk native vlan vlan-id | ARISTANDCA13187525 |
| tacacs-server host | tacacs-server host {ip-address | hostname} [single-connection] [port port-number] [timeout timeout] [key key-string] [source source] [priority priority] | ARISTANDCA13187525 |
| tacacs-server key | tacacs-server key key-string | ARISTANDCA13187525 |
| tacacs-server timeout | tacacs-server timeout timeout | ARISTANDCA13187525 |
| aaa accounting | aaa accounting command server1 [server2...] [local] | ARISTANDCA13189829 |
| clear ipv6 neighbors | clear ipv6 neighbors | ARISTANDCA13189829 |
| ipv6 access-list | ipv6 access-list access-list-name | ARISTANDCA13189829 |
| ipv6 address | ipv6 address ipv6_address/prefix_length [anycast] {if_name | loopback} | ARISTANDCA13189829 |
| ipv6 host | ipv6 host name ipv6_address | ARISTANDCA13189829 |
| ipv6 neighbor | ipv6 neighbor ipv6_address hardware_address {if_name} slot/port | ARISTANDCA13189829 |
| ipv6 ospf area | ipv6 ospf area area_id {type {normal | stub [default-metric metric]}} | ARISTANDCA13189829 |
| ipv6 route | ipv6 route ipv6_prefix/prefix_length ipv6_address {if_name} | ARISTANDCA13189829 |
| show interfaces | show interfaces [slot | slot/port[-port2]] | ARISTANDCA13189829 |
| show interfaces flowcontrol | show interfaces [slot | slot/port[-port2]] flow [control] | ARISTANDCA13189829 |
| show interfaces status | show interfaces [slot | slot/port[-port2]] status | ARISTANDCA13189829 |
| show interfaces transceiver | show interfaces [slot | slot/port[-port2]] transceiver [ddm | w-low | w-high | a-low | a-high | actual] | ARISTANDCA13189829 |
| show ip access-lists | show ip access-list [access-list-name] | ARISTANDCA13189829 |
| show ip bgp | show ip bgp | ARISTANDCA13189829 |
| show ip bgp neighbors | show ip bgp neighbors [ip_address] | ARISTANDCA13189829 |
| show ip mroute | show ip mroute | ARISTANDCA13189829 |
| show ip ospf | show ip ospf | ARISTANDCA13189829 |
| show ip ospf border-routers | show ip ospf border-routers [area_id] [router_id] [tos] [gateway] | ARISTANDCA13189829 |
| show ip ospf interface | show ip ospf interface [interface_name] | ARISTANDCA13189829 |
| show ip ospf neighbor | show ip ospf neighbor [ip_address] | ARISTANDCA13189829 |
| show ip pim interface | show ip pim interface [if_name] | ARISTANDCA13189829 |
| show ip pim neighbor | show ip pim neighbor [ip_address] | ARISTANDCA13189829 |
| show ip route | show ip route [summary] | ARISTANDCA13189829 |
| show ip route summary | show ip route [summary] | ARISTANDCA13189829 |
| show ipv6 bgp neighbors | show ipv6 bgp neighbors [ipv6_address] | ARISTANDCA13189829 |
| show ipv6 interface | show ipv6 interface [if_name | loopback] | ARISTANDCA13189829 |
| show ipv6 neighbors | show ipv6 neighbors [ipv6_prefix/prefix_length | if_name | hw hardware_address | static] | ARISTANDCA13189829 |
| show ipv6 ospf | show ipv6 ospf | ARISTANDCA13189829 |
| show ipv6 ospf border-routers | show ipv6 ospf border-routers [area area_id] [router router_id] | ARISTANDCA13189829 |
| show ipv6 ospf interface | show ipv6 ospf interface [interface_name] | ARISTANDCA13189829 |
| show ipv6 ospf neighbor | show ipv6 ospf neighbor [router ipv4_address][interface interface_name] | ARISTANDCA13189829 |
| show mac-address-table | show mac-address-table [permanent | learned | quarantined] [mac_address] [slot slot | slot/port] [linkagg link_agg] [vid | vid1-vid2] | ARISTANDCA13189829 |
| show mac-address-table aging time | show mac-address-table aging time | ARISTANDCA13189829 |
| show mac-address-table count | show mac-address-table count [mac_address] [slot slot | slot/port] [linkagg link_agg] [vid | vid1-vid2] | ARISTANDCA13189829 |
| show module | show module [number] | ARISTANDCA13189829 |

# AMENDED APPENDIX H.ALU - Alcatel / ALU Usage of Disputed CLI Commands

| | | |
|---|---|---|
| show ntp status | show ntp status | ARISTANDCA13189829 |
| show port-security | show port-security [slot/port1-port2 | slot/port] | ARISTANDCA13189829 |
| show reload | show reload [status] | ARISTANDCA13189829 |
| show vrf | show vrf | ARISTANDCA13189829 |
| show vrrp | show vrrp [vrid] | ARISTANDCA13189829 |
| vrrp preempt | vrrp vrid vlan_id [enable | disable | on | off] [priority priority] [preempt | no preempt] [[advertising] interval seconds] | ARISTANDCA13189829 |
| vrrp priority | vrrp vrid vlan_id [enable | disable | on | off] [priority priority] [preempt | no preempt] [[advertising] interval seconds] | ARISTANDCA13189829 |
| vrrp track | vrrp track track_id [enable | disable] [priority value] [ipv4-interface name | ipv6-interface name | port slot/port | address address] | ARISTANDCA13189829 |

**Total of 138 command abstractions listed above.**

# AMENDED APPENDIX H.AT - Allied Telesis Usage of Disputed CLI Commands

| Disputed Cisco Command | Allied Telesis Command Syntax | Bates Number of AT Manual |
|---|---|---|
| aaa accounting | aaa accounting dot1x {radius} | ARISTANDCA13184679 |
| | aaa accounting login {radius} | ARISTANDCA13185473 |
| aaa accounting dot1x | aaa accounting dot1x {radius} | ARISTANDCA13184679 |
| | | ARISTANDCA13185473 |
| aaa authentication login | aaa accounting login {radius} | ARISTANDCA13184679 |
| | | ARISTANDCA13185473 |
| arp timeout | arp timeout seconds | ARISTANDCA13184679 |
| | | ARISTANDCA13185473 |
| boot system | boot system [unit unit] {image-1 | image-2} | ARISTANDCA13184679 |
| channel-group | channel-group port-channel-number | ARISTANDCA13184679 |
| clear arp-cache | clear arp-cache | ARISTANDCA13184679 |
| clear counters | clear counters [ethernet ethernet | port-channel port-channel-number] | ARISTANDCA13184679 |
| clear ipv6 neighbors | clear ipv6 neighbors | ARISTANDCA13184679 |
| clock set | clock set hh:mm:ss day month year | ARISTANDCA13184679 |
| | or | |
| | clock set hh:mm:ss month day year | |
| clock timezone | clock timezone hours-offset [minutes minutes-offset] [zone acronym] | ARISTANDCA13184679 |
| dot1x port-control | dot1x port-control {auto | force-authorized | force-unauthorized} | ARISTANDCA13184679 |
| dot1x reauthentication | dot1x re-authentication | ARISTANDCA13184679 |
| dot1x system-auth-control | dot1x system-auth-control | ARISTANDCA13184679 |
| dot1x timeout quiet-period | dot1x timeout quiet-period seconds | ARISTANDCA13184679 |
| dot1x timeout reauth-period | dot1x timeout re-authperiod seconds | ARISTANDCA13184679 |
| dot1x timeout tx-period | dot1x timeout tx-period seconds | ARISTANDCA13184679 |
| interface ethernet | interface ethernet interface | ARISTANDCA13184679 |
| interface port-channel | interface port-channel port-channel-number | ARISTANDCA13184679 |
| interface vlan | interface port-channel port-channel-number | ARISTANDCA13184679 |
| ip access-list | ip access-list access-list-name | ARISTANDCA13184679 |
| ip address | ip address ip-address {mask | prefix-length} | ARISTANDCA13184679 |
| ip dhcp snooping | ip dhcp snooping | ARISTANDCA13184679 |
| ip dhcp snooping information option | ip dhcp snooping information option allowed-untrusted | ARISTANDCA13184679 |
| ip dhcp snooping vlan | ip dhcp snooping vlan vlan-id | ARISTANDCA13184679 |
| ip domain lookup | ip domain-lookup | ARISTANDCA13184679 |
| ip domain-name | ip domain-name name | ARISTANDCA13184679 |
| ip host | ip host name address | ARISTANDCA13184679 |
| ip igmp snooping | ip igmp snooping | ARISTANDCA13184679 |
| ip igmp snooping querier | ip igmp snooping querier enable | ARISTANDCA13184679 |
| ip name-server | ip name-server server-address [server-address2 ... server-address8] | ARISTANDCA13184679 |
| ipv6 access-list | ipv6 access-list access-list-name | ARISTANDCA13184679 |
| ipv6 address | ipv6 address ipv6-address/prefix-length [eui-64] [anycast] | ARISTANDCA13184679 |
| ipv6 host | ipv6 host name ipv6-address1 [ipv6-address2...ipv6-address4] | ARISTANDCA13184679 |
| lacp port-priority | lacp port-priority value | ARISTANDCA13184679 |
| lacp system-priority | lacp system-priority value | ARISTANDCA13184679 |
| lldp timer | lldp timer seconds | ARISTANDCA13184679 |
| mac access-list | mac access-list access-list-name | ARISTANDCA13184679 |
| radius-server deadtime | radius-server deadtime deadtime | ARISTANDCA13184679 |
| radius-server host | radius-server host {ipv4-address | ipv6-address | hostname} [auth-port auth-port-number] [timeout timeout] [retransmit retries] [deadtime deadtime] [key key-string] [source ipv4-source | ipv6-source] [priority priority] [usage type] | ARISTANDCA13184679 |
| radius-server key | radius-server key [key-string] | ARISTANDCA13184679 |
| radius-server retransmit | radius-server retransmit retries | ARISTANDCA13184679 |
| radius-server timeout | radius-server timeout timeout | ARISTANDCA13184679 |
| show arp | show arp [ip-address ip-address] [mac-address mac-address] [ethernet interface | port-channel port-channelnumber] | ARISTANDCA13184679 |
| show clock | show clock [detail] | ARISTANDCA13184679 |
| show dot1x | show dot1x [ethernet interface] | ARISTANDCA13184679 |
| show dot1x statistics | show dot1x statistics ethernet interface | ARISTANDCA13184679 |
| show hosts | show hosts [name] | ARISTANDCA13184679 |
| show interfaces description | show interfaces description [ethernet interface | port-channel port-channel-number] | ARISTANDCA13184679 |
| show interfaces status | show interfaces status [ethernet interface| port-channel port-channel-number] | ARISTANDCA13184679 |
| show interfaces switchport | show interfaces switchport [ethernet interface | port-channel port-channel-number] | ARISTANDCA13184679 |
| show ip dhcp snooping | show ip dhcp snooping [ethernet interface | port-channel port-channel-number] | ARISTANDCA13184679 |
| show ip igmp snooping | show ip igmp snooping mrouter show ip igmp snooping interface show ip igmp snooping groups | ARISTANDCA13184679 |
| show ip igmp snooping groups | show ip igmp snooping groups [vlan vlan-id] [ip-multicast-address ip-multicast-address] [ip-address ipaddress] | ARISTANDCA13184679 |
| show ip igmp snooping mrouter | show ip igmp snooping mrouter [interface vlan-id] | ARISTANDCA13184679 |
| show ip interface | show ip interface [ethernet interface-number | vlan vlan-id | port-channel port-channel number ] | ARISTANDCA13184679 |
| show ipv6 interface | show ipv6 interface [vlan vlan-id ] | ARISTANDCA13184679 |

# AMENDED APPENDIX H.AT - Allied Telesis Usage of Disputed CLI Commands

| | | |
|---|---|---|
| show ipv6 neighbors | show ipv6 neighbors {static \| dynamic}[ipv6-address] [mac-address mac-address] [ethernet interface-number \| vlan vlan-id \| port-channel number] | ARISTANDCA13184679 |
| show ipv6 route | show ipv6 route | ARISTANDCA13184679 |
| show lldp neighbors | show lldp neighbors [ethernet interface] | ARISTANDCA13184679 |
| show port-security | show port_security {ports <portlist>} | ARISTANDCA13183735 |
| show privilege | show privilege | ARISTANDCA13184679 |
| show qos maps | show qos map [dscp-queue] | ARISTANDCA13184679 |
| show snmp | show snmp | ARISTANDCA13184679 |
| show snmp engineID | show snmp engineID | ARISTANDCA13184679 |
| show snmp host | show snmp host <ipaddr> | ARISTANDCA13183735 |
| show snmp user | show snmp users [username] | ARISTANDCA13184679 |
| show snmp view | show snmp views [viewname] | ARISTANDCA13184679 |
| show spanning-tree | show spanning-tree [ethernet interface -number\| port-channel port-channel-number] [instance instance-id] | ARISTANDCA13184679 |
| show spanning-tree blockedports | show spanning-tree [detail] [active \| blockedports] [instance instance-id] | ARISTANDCA13184679 |
| show spanning-tree mst configuration | show spanning-tree mst-configuration | ARISTANDCA13184679 |
| show tacacs | show tacacs [ip-address] | ARISTANDCA13184679 |
| show users | show users | ARISTANDCA13184679 |
| show version | show version [unit unit] | ARISTANDCA13184679 |
| show vlan | show vlan [tag vlan-id \| name vlan-name ] | ARISTANDCA13184679 |
| show vlan internal usage | show vlan internal usage | ARISTANDCA13184679 |
| show vrrp | show vrrp {ipif <ipif_name 12> {vrid <vrid 1-255>} | ARISTANDCA13183735 |
| snmp-server community | snmp-server community community {ro \| rw \| su} [ipv4-address\|ipv6-address][view view-name] | ARISTANDCA13184679 |
| snmp-server contact | snmp-server contact text | ARISTANDCA13184679 |
| snmp-server enable traps | snmp-server enable traps | ARISTANDCA13184679 |
| snmp-server engineID local | snmp-server engineID local {engineid-string \| default} | ARISTANDCA13184679 |
| snmp-server group | snmp-server group groupname {v1 \| v2 \| v3 {noauth \| auth \| priv} [notify notifyview ] ] [read readview] [write writeview] | ARISTANDCA13184679 |
| snmp-server host | snmp-server host {ipv4-address \| ipv6-address \| hostname} community-string [traps \| informs] [1 \| 2] [udp-port port] [filter filtername] [timeout seconds] [retries retries] | ARISTANDCA13184679 |
| snmp-server location | snmp-server location text | ARISTANDCA13184679 |
| snmp-server user | snmp-server user username groupname [remote engineid-string] [ auth-md5 password \| auth-sha password ] [ auth-md5-key md5-des-keys \| auth-sha-key sha-des-keys] | ARISTANDCA13184679 |
| snmp-server view | snmp-server view view-name oid-tree {included \| excluded} | ARISTANDCA13184679 |
| spanning-tree bpduguard | spanning-tree bpduguard | ARISTANDCA13184679 |
| spanning-tree cost | spanning-tree cost | ARISTANDCA13184679 |
| spanning-tree guard | spanning-tree guard root | ARISTANDCA13184679 |
| spanning-tree link-type | spanning-tree link-type {point-to-point \| shared} | ARISTANDCA13184679 |
| spanning-tree mode | spanning-tree mode {stp \| rstp\| mstp} | ARISTANDCA13184679 |
| spanning-tree mst configuration | spanning-tree mst configuration | ARISTANDCA13184679 |
| spanning-tree port-priority | spanning-tree port-priority priority | ARISTANDCA13184679 |
| switchport access vlan | switchport access vlan {vlan-id } | ARISTANDCA13184679 |
| switchport mode | switchport mode {access \| trunk \| general} | ARISTANDCA13184679 |
| switchport trunk allowed vlan | switchport trunk allowed vlan {add vlan-list \| remove vlan-list } | ARISTANDCA13184679 |
| switchport trunk native vlan | switchport trunk native vlan vlan-id | ARISTANDCA13184679 |
| tacacs-server host | tacacs-server host {ip-address \| hostname} [single-connection] [port port-number] [timeout timeout] [key keystring] [source source] [priority priority] | ARISTANDCA13184679 |
| tacacs-server key | tacacs-server key key key-string | ARISTANDCA13184679 |
| tacacs-server timeout | tacacs-server timeout timeout | ARISTANDCA13184679 |

**Total of 100 command abstractions listed above.**

# AMENDED APPENDIX H.AV - Avaya Usage of Disputed CLI Commands

| Disputed Cisco Command | Avaya Command Syntax | Bates Number of Avaya Manual |
|---|---|---|
| area default-cost | area virtual-link <area-id> <nghbr-router-id> ([authentication-key <WORD>] [authenticationtype {none \| simple\|message-digest}] [primary-md5-key <1-255>] [dead-interval <1-2147483647>] [hello-interval <1-65535>] [retransmit-interval <1-3600>] [transit-delay <1-3600>] | ARISTANDCA_AVAYA00084952 |
| area default-cost (OSPFv3) | area virtual-link <area-id> <nghbr-router-id> ([authentication-key <WORD>] [authenticationtype {none \| simple\|message-digest}] [primary-md5-key <1-255>] [dead-interval <1-2147483647>] [hello-interval <1-65535>] [retransmit-interval <1-3600>] [transit-delay <1-3600>] | ARISTANDCA_AVAYA00084952 |
| area range | area range <A.B.C.D> <A.B.C.D/0-32> <summary-link\|nssa-extlink> | ARISTANDCA_AVAYA00022577 |
| area range (OSPFv3) | area range <A.B.C.D> <A.B.C.D/0-32> <summary-link\|nssa-extlink> (OSPF only) | ARISTANDCA_AVAYA00022577 |
| art timeout | arp {<A.B.C.D> <H.H.H> <WORD> id <1-4094> \| timeout <5-360>} | ARISTANDCA_AVAYA00084952 |
| clear arp-cache | clear arp-cache | ARISTANDCA_AVAYA00084952 |
| clear ip msdp sa-cache | clear ip msdp sa-cache [group <A.B.C.D>] [peer <A.B.C.D>] [rp <A.B.C.D>] [source <A.B.C.D>] | ARISTANDCA_AVAYA00022577 |
| clock timezone | clock time-zone <WORD> <-12 - 13> <0-59> | ARISTANDCA_AVAYA00084952 |
| clock set | clock set <MMddyyyyhhmmss> | ARISTANDCA_AVAYA00022577 |
| default-information originate (OSPF) | default-information originate | ARISTANDCA_AVAYA00022577 |
| default-information originate (OSPFv3) | default-information originate (OSPF only) | ARISTANDCA_AVAYA00022577 |
| default-metric (OSPF) | default-metric <-1-2147483647> (BGP and RIP only) | ARISTANDCA_AVAYA00022577 |
| default-metric (OSPFv3) | default-metric <-1-2147483647> (BGP and RIP only) | ARISTANDCA_AVAYA00022577 |
| interface vlan | interface vlan <vid> | ARISTANDCA_AVAYA00026225 |
| ip address | ip address <A.B.C.D> <A.B.C.D> [<0-65535>] | ARISTANDCA_AVAYA00022577 |
| ip dhcp snooping | ip dhcp snooping [port<portlist>]<trusted\|untrusted> | ARISTANDCA_AVAYA00022577 |
| ip dhcp snooping vlan | [no] [default] ip dhcp snooping vlan <vid> [enable] | ARISTANDCA_AVAYA00022577 |
| ip domain-name | ip domain-name <word> | ARISTANDCA_AVAYA00022577 |
| ip icmp redirect | ip icmp redirect | ARISTANDCA_AVAYA00022577 |
| ip igmp snooping | ip igmp snooping | ARISTANDCA_AVAYA00084952 |
| ip igmp static-group | ip igmp static-group <group address> <to group address> [<portList> <static\|blocked>] | ARISTANDCA_AVAYA00022577 |
| ip igmp version | ip igmp version | ARISTANDCA_AVAYA00022577 |
| ip msdp default-peer | ip msdp password peer <A.B.C.D> Word<1-80> | ARISTANDCA_AVAYA00022577 |
| ip msdp description | ip msdp description <A.B.C.D> WORD<1-255> | ARISTANDCA_AVAYA00022577 |
| ip msdp keepalive | ip msdp keepalive <A.B.C.D> <0-21845> <3-65535> | ARISTANDCA_AVAYA00022577 |
| ip msdp mesh-group | ip msdp mesh-group Word<1-64> <A.B.C.D> | ARISTANDCA_AVAYA00022577 |
| ip msdp originator-id | ip msdp originator-id <A.B.C.D> | ARISTANDCA_AVAYA00022577 |
| ip msdp peer | ip msdp peer <A.B.C.D> | ARISTANDCA_AVAYA00022577 |
| ip msdp sa-filter in | ip msdp sa-filter <in\|out> <A.B.C.D> create [route-policy Word<1-64>] | ARISTANDCA_AVAYA00022577 |
| ip msdp sa-filter out | ip msdp sa-filter <in\|out> <A.B.C.D> create [route-policy Word<1-64>] | ARISTANDCA_AVAYA00022577 |
| ip msdp sa-limit | ip msdp sa-limit <A.B.C.D> <0-6144> | ARISTANDCA_AVAYA00022577 |
| ip name-server | ip name-server primary <word> [secondary <word>] [tertiary <word>] | ARISTANDCA_AVAYA00022577 |
| ip ospf bfd | ip ospf [vlan <1-4094>/port <portNum>] bfd | ARISTANDCA_AVAYA00022577 |
| ip pim rp-candidate | ip pim rp-candidate group <A.B.C.D> <A.B.C.D> rp <A.B.C.D> | ARISTANDCA_AVAYA00084952 |
| ip prefix-list | ip prefix-list <1-1024> <prefix/len> [<ge\|le> <0-32>] | ARISTANDCA_AVAYA00022577 |
| ip route | ip route <A.B.C.D> <A.B.C.D> 255.255.255.255 enable [next-hop-vrf <WORD 0-16>] | ARISTANDCA_AVAYA00022577 |
| ip routing | ip routing | ARISTANDCA_AVAYA00022577 |
| ipv6 address | ipv6 address {[stack <WORD>] [switch <WORD> [eui <1-3>]] [unit <1-8> <WORD>] [<WORD>]} | ARISTANDCA_AVAYA00084952 |
| ipv6 enable | ipv6 [auto-config] [enable] [forwarding ] [hop-limit <0-255] [icmp] | ARISTANDCA_AVAYA00022577 |
| ipv6 nd managed-config-flag | ipv6 nd [dad-ns][hop-limit] [managed-config-flag] [other-config-flag] [ra-lifetime <0-9000>] [rtr-advert-max-interval <4-1800>] [rtr-advert-min-interval <3-1350>] [send-ra] | ARISTANDCA_AVAYA00084952 |
| ipv6 nd prefix | ipv6 nd prefix <prefix/prefix length> [infinite] [no-advertise] [preferred-life <seconds>] [valid-life <seconds>] | ARISTANDCA_AVAYA00022577 |
| ipv6 nd ra lifetime | ipv6 nd [dad-ns][hop-limit] [managed-config-flag] [other-config-flag] [ra-lifetime <0-9000>] [rtr-advert-max-interval <4-1800>] [rtr-advert-min-interval <3-1350>] [send-ra] | ARISTANDCA_AVAYA00084952 |
| ipv6 neighbor | ipv6 neighbor <ipv6 address> port <slot/port> mac <mac address> vlan <vlan id> | ARISTANDCA_AVAYA00022577 |
| ipv6 ospf area | ipv6 ospf area <A.B.C.D> cost <metric> [dead-interval <seconds>] [hello-interval <seconds>][network <value>] [priority <value>] [retransmit-interval <seconds>] [transitdelay <seconds>] | ARISTANDCA_AVAYA00022577 |
| ipv6 route | ipv6 route <Ipv6 address/prefix> enable [next-hop <Ipv6 address/prefix>] [port <slot/port>] [tunnel <tunnel-id>] [vlan <vlan id>] | ARISTANDCA_AVAYA00022577 |
| is-type | [no] [default] is-type {I1} | ARISTANDCA_AVAYA00022577 |
| lacp system-priority | lacp system-priority <0-65535> | ARISTANDCA_AVAYA00022577 |

# AMENDED APPENDIX H.AV - Avaya Usage of Disputed CLI Commands

| | | |
|---|---|---|
| mac-address-table aging-time | mac-address-table [aging-time <10-1000000>] [learning <LINE>] [static <H.H.H> <1-4094>] interface ([Ethernet <LINE>] \| [mlt <1-32>])] | ARISTANDCA_AVAYA00084952 |
| maximum-paths | maximum-path <1-4> | ARISTANDCA_AVAYA00084952 |
| maximum-paths (OSPFv3) | maximum-path <1-4> | ARISTANDCA_AVAYA00084952 |
| no snmp-server | no snmp-server | ARISTANDCA_AVAYA00026225 |
| ntp authentication-key | ntp authentication-key <1-2147483647> <word> | ARISTANDCA_AVAYA00022577 |
| ntp server | ntp server <A.B.C.D> | ARISTANDCA_AVAYA00022577 |
| radius-server host | radius server host | ARISTANDCA_AVAYA00022577 |
| radius-server key | radius-server key | ARISTANDCA_AVAYA00026225 |
| radius-server timeout | radius-server timeout | ARISTANDCA_AVAYA00026225 |
| route-map | route-map Word<1-64> <1-65535> | ARISTANDCA_AVAYA00022577 |
| router bgp | router bgp | ARISTANDCA_AVAYA00022577 |
| router isis | router isis | ARISTANDCA_AVAYA00022577 |
| router-id | router-id <A.B.C.D> | ARISTANDCA_AVAYA00022577 |
| router-id (OSPFv3) | router-id <A.B.C.D> (OSPF only) | ARISTANDCA_AVAYA00022577 |
| show arp | show arp [<A.B.C.D>][add-fail][dynamic][<H.H.H>][static][summary][-s][vlan <1-4094>] | ARISTANDCA_AVAYA00022577 |
| show clock | show clock | ARISTANDCA_AVAYA00022577 |
| show hosts | show hosts <word> | ARISTANDCA_AVAYA00022577 |
| show interfaces | Several "show interfaces" commands are supported | ARISTANDCA_AVAYA00022577, ARISTANDCA_AVAYA00084952 |
| show ip bgp neighbors | show ip bgp neighbors [vrf <WORD 0-16>] [vrfids <WORD 0-255>] | ARISTANDCA_AVAYA00022577 |
| show ip bgp peer-group | show ip bgp peer-group [<WORD 1-1536>] [vrf <WORD 0-16>] [vrfids <WORD 0-255>] | ARISTANDCA_AVAYA00022577 |
| show ip bgp summary | show ip bgp summary [vrf <WORD 0-16>] [vrfids <WORD 0-255>] | ARISTANDCA_AVAYA00022577 |
| show ip community-list | show ip community-list <1-1024> [vrf WORD<0-32> \| vrfids WORD<0-255>] | ARISTANDCA_AVAYA00022577 |
| show ip dhcp snooping | show ip dhcp snooping | ARISTANDCA_AVAYA00022577 |
| show ip extcommunity-list | show ip extcommunity-list <1-1024> [vrf WORD<0-32> \| vrfids WORD<0-255>] | ARISTANDCA_AVAYA00022577 |
| show ip igmp interface | show ip igmp interface [fastethernet <slot/port>] [gigabitethernet <slot/port>] [pos <slot/port>] [vlan <slot/port>] [vrf Word<0-16>] [vrfids Word<0-255>] | ARISTANDCA_AVAYA00022577 |
| show ip igmp snooping | show ip igmp snooping [vrf Word<0-16>] [vrfids Word<0-255>] | ARISTANDCA_AVAYA00022577 |
| show ip interface | show ip interface [gigabitethernet <1-4094> <slot/port>] [vrf WORD<0-64>] [vrfids <WORD 0-255>] | ARISTANDCA_AVAYA00022577 |
| show ip msdp mesh-group | show ip msdp mesh-group [Word<1-64>] | ARISTANDCA_AVAYA00022577 |
| show ip msdp peer | show ip msdp peer [<A.B.C.D>] [<accepted-sas>][advertised-sas>] | ARISTANDCA_AVAYA00022577 |
| show ip msdp sa-cache | show ip msdp sa-cache [foreign\|local] [group <A.B.C.D>] [rp <A.B.C.D>] [source <A.B.C.D>] | ARISTANDCA_AVAYA00022577 |
| show ip msdp summary | show ip msdp summary | ARISTANDCA_AVAYA00022577 |
| show ip ospf | show ip ospf [vrf <WORD 0-16>] [vrfids <WORD 0-255>] | ARISTANDCA_AVAYA00022577 |
| show ip ospf interface | show ip ospf interface [<interface-type>] [<interface-id>] [vrf <WORD 1-16>] [vrfids <0-255>] | ARISTANDCA_AVAYA00022577 |
| show ip ospf neighbor | show ip ospf neighbor [vrf <WORD 0-16>] [vrfids <WORD 0-255>] | ARISTANDCA_AVAYA00022577 |
| show ip pim interface | show ip pim interface [fastEthernet <slot/port>] [gigabitethernet <slot/port>] [pos <slot/port>] [vlan <slot/port>] [vrf Word<0-16>] [vrfids Word<0-255>] | ARISTANDCA_AVAYA00022577 |
| show ip pim neighbor | show ip pim neighbor [vrf Word<0-16>] [vrfids Word<0-255>] | ARISTANDCA_AVAYA00022577 |
| show ip pim rp-hash | show ip pim rp-hash [vrf Word<0-16>] [vrfids Word<0-255>] | ARISTANDCA_AVAYA00022577 |
| show ip prefix-list | show ip prefix-list [<WORD 1-64>] [prefix <A.B.C.D>] [vrf WORD<0-32>] [vrfids <0-255>] | ARISTANDCA_AVAYA00022577 |
| show ip route | show ip route [<A.B.C.D>] [-s <A.B.C.D> <A.B.C.D>] [alternative] [count-summary [vrf WORD<0-64>] [vrfids WORD<0-255>] preference [next-hop-vrf <WORD 0-16>]] [spbm-nh-as-mac] [static [-s <A.B.C.D>] [vrf WORD<0-64>] [vrfids WORD<0-255>] [<A.B.C.D>]] [vrf <WORD 0-16>] [vrfids <WORD 0-255>] | ARISTANDCA_AVAYA00022577 |
| show ip route summary | show ip route [ospf] [rip] [static] [A.B.C.D] [-s <subnet-ip> <mask-ip>] [summary] | ARISTANDCA_AVAYA00084952 |
| show ipv6 interface | show ipv6 interface [<interface-type>] [<interface-id>] [<interface-index>] | ARISTANDCA_AVAYA00022577 |
| show ipv6 ospf | show ipv6 ospf | ARISTANDCA_AVAYA00022577 |
| show ipv6 ospf neighbor | show ipv6 ospf neighbor | ARISTANDCA_AVAYA00022577 |
| show ipv6 prefix-list | show ipv6 prefix-list [prefix WORD<1-256>] [WORD<1-64>] | ARISTANDCA_AVAYA00022577 |
| show isis interface | show isis interface [l1\|l2\|l12] | ARISTANDCA_AVAYA00022577 |
| show lacp interface | show lacp interface [[fastethernet\|gigabitethernet\|pos]] [vid [vlan-id[-vlan-id][,...]]] [<port List>] | ARISTANDCA_AVAYA00022577 |
| show lldp | Several "show lldp" commands are supported | ARISTANDCA_AVAYA00084952 |
| show mac-address-table | Several "show mac-address-table" commands are supported | ARISTANDCA_AVAYA00084952 |
| show mac-address-table aging-time | show mac-address-table aging-time | ARISTANDCA_AVAYA00084952 |
| show radius | show radius [accounting interim-updates \| dynamic-server [client {A.B.C.D}] \| replayprotection \| statistics client {A.B.C.D}] \| reachability \| use-management-ip] | ARISTANDCA_AVAYA00084952 |
| show route-map | show route-map [<WORD 1-64>] [<1-65535>] [vrf <WORD 0-32>] [vrfids <0-255>] | ARISTANDCA_AVAYA00022577 |

# AMENDED APPENDIX H.AV - Avaya Usage of Disputed CLI Commands

| | | |
|---|---|---|
| show spanning-tree | Supports over 10 "show spanning-tree" commands | ARISTANDCA_AVAYA00022577 |
| show storm-control | show storm-control [all][broadcast][multicast][unicast] | ARISTANDCA_AVAYA00084952 |
| show tacacs | show tacacs | ARISTANDCA_AVAYA00022577 |
| show users | show users | ARISTANDCA_AVAYA00022577 |
| show vlan | Support several "show vlan" commands | ARISTANDCA_AVAYA00022577 |
| snmp-server community | snmp-server community <name> [group <WORD>] [index <WORD>] [secname <WORD>] | ARISTANDCA_AVAYA00022577 |
| snmp-server contact | no snmp-server contact | ARISTANDCA_AVAYA00084952 |
| snmp-server group | snmp-server group <group name> <context name> [auth-no-priv\|auth-priv\|no-auth-no-priv] [notify-view <WORD>] [read-view <WORD>] [write-view <WORD>] | ARISTANDCA_AVAYA00022577 |
| snmp-server host | snmp-server host [A.B.C.D] [<WORD>] [port <1-65535>] [v1 <WORD> filter <WORD>] [v2c <WORD> {filter <WORD> \| inform {[timeout <1-2147483647>] [retries <0-255>]}} [v3 <auth \| no-auth> <WORD>] | ARISTANDCA_AVAYA00084952 |
| snmp-server location | snmp-server location <LINE> | ARISTANDCA_AVAYA00084952 |
| snmp-server user | snmp-server user <WORD> [read-view <WORD>] [write-view <WORD>] [notify-view <WORD>] [{md5\|sha} <password>] [read-view <WORD>] [write-view <WORD>] [notify-view <WORD>] [{aes\|des\|3des} <password>] [read-view <WORD>] [write-view <WORD>] [notify-view <WORD>] | ARISTANDCA_AVAYA00022577 |
| snmp-server view | snmp-server view <view name> <subtree oid> | ARISTANDCA_AVAYA00022577 |
| spanning-tree cost | spanning-tree cost | ARISTANDCA_AVAYA00026225 |
| spanning-tree mode | spanning-tree mode {mst \| rstp \| stpg} | ARISTANDCA_AVAYA00084952 |
| storm-control | storm-control [broadcast \| multicast \| unicast [all] [action [none \| drop \| shutdown ]] [enable] [high-watermark <10-100000000>] [low-watermark <10-100000000>] [poll interval <5-300>] [trap-interval <0-1000>] | ARISTANDCA_AVAYA00084952 |
| tacacs-server host | tacacs server [host {A.B.C.D}] [secondary-host {A.B.C.D}] [port <1-65535>] [key] | ARISTANDCA_AVAYA00084952 |
| tacacs-server key | tacacs server [host {A.B.C.D}] [secondary-host {A.B.C.D}] [port <1-65535>] [key] | ARISTANDCA_AVAYA00084952 |
| terminal length | terminal {length <0-132> \| speed {[19200 ] \| [38400] \| [9600]} width <1-132>} | ARISTANDCA_AVAYA00084952 |
| timers basic | timers basic holddown <holddown-timer> timeout <global-timeout> update <update-timer> | ARISTANDCA_AVAYA00084952 |

**Total of 117 command abstractions listed above.**

# AMENDED APPENDIX H.BR - Brocade Usage of Disputed CLI Commands

| Disputed Cisco Command | Brocade Command Syntax | Bates Number of Brocade Manual |
|---|---|---|
| aaa accounting | aaa accounting exec default start-stop none<br>[no] aaa accounting exec default start-stop radius \| tacacs+ \| none | ARISTANDCA_BROCADE01785618,<br>ARISTANDCA_BROCADE00062898 |
| aaa authentication login | aaa authentication login { default \| ldap \| local \| radius { local \| local-auth-failback } \| tacacs+ { local \| local-auth-failback } } | ARISTANDCA_BROCADE01785618 |
| address-family | address-family { ipv4 \| ipv6 } no address-family { ipv4 \| ipv6 } | ARISTANDCA_BROCADE01785618 |
| aggregate-address | aggregate-address { *ip-addr ip-mask* \| *ipv6-addr ipv6-mask* } [ advertise-map *map-name* ] [ as-set ] [ attribute-map map-name ] [ summary-only ] [ suppress-map map-name ] | ARISTANDCA_BROCADE01785618 |
| area nssa | area { *A.B.C.D* \| *decimal* } nssa { *metric* [ no-summary ] \| default-information-originate } | ARISTANDCA_BROCADE01785618 |
| area nssa (OSPFv3) | area ( IPv6 address \| decimal ) nssa [ metric ] [ default-information-originate [ metric num ] [ metric- type { type-1 \| type-2 } ] ] [ no-redistribution ] [ no-summary ] [ translator-always ] [ translator- interval interval ] | ARISTANDCA_BROCADE01785618 |
| area nssa default-information-originate | area { *A.B.C.D* \| *decimal* } nssa { *metric* [ no-summary ] \| default-information-originate } | ARISTANDCA_BROCADE01785618 |
| area nssa default-information-originate (OSPFv3) | area ( IPv6 address \| decimal ) nssa [ metric ] [ default-information-originate [ metric num ] [ metric- type { type-1 \| type-2 } ] ] [ no-redistribution ] [ no-summary ] [ translator-always ] [ translator- interval interval ] | ARISTANDCA_BROCADE01785618 |
| area range | area { *A.B.C.D* \| *decimal* } range *E.F.G.H I.J.K.L* [ advertise \| not-advertise ] [ cost *cost_value* ] | ARISTANDCA_BROCADE01785618 |
| area range (OSPFv3) | area ( IPv6 address \| decimal ) range ipv6 address/mask [ advertise \| not-advertise ] [ cost cost_value ] | ARISTANDCA_BROCADE01363517 |
| area stub | area { *A.B.C.D* \| *decimal* } stub metric [ no-summary ] | ARISTANDCA_BROCADE01785618 |
| area stub (OSPFv3) | area { *A.B.C.D* \| *decimal* } stub metric [ no-summary ] | ARISTANDCA_BROCADE01785618 |
| banner login | banner login *message* | ARISTANDCA_BROCADE01785618 |
| banner motd | banner motd *message* | ARISTANDCA_BROCADE01785618 |
| bfd all-interfaces | bfd all-interfaces all-vrfs | ARISTANDCA_BROCADE1530651 |
| bgp redistribute internal | bgp-redistribute-internal | ARISTANDCA_BROCADE01785618 |
| boot system | boot system flash { primary \| secondary } [ yes ] | ARISTANDCA_BROCADE01363517 |
| channel-group | channel-group number mode { active \| passive \| on } [ type { standard \| brocade } ] | ARISTANDCA_BROCADE01785618 |
| clear arp-cache | clear arp-cache [interface interface-type interface-number [no-refresh]] \| [ip ip-address [no-refresh] \| [no-refresh]] | ARISTANDCA_BROCADE01689556 |
| clear counters | clear counters [ access-list { ip \| ipv6 \| mac } \| all \| interface { fcoe [*vn-number* \| all ] \| port-channel *number* \| fibrechannel *rbridge-id/slot/port* \|*<N>* gigabitethernet *rbridge-id/slot/port* \| slot-id *number* \| vlan *vlan_id* } \| storm-control ] | ARISTANDCA_BROCADE01785618 |
| clear ip msdp sa-cache | clear ip msdp [ vrf vrf-name ] sa-cache [ ip-addr ] | ARISTANDCA_BROCADE01363517 |
| clear ip ospf neighbor | clear ip ospf neighbor { *A.B.C.D* \| all } | ARISTANDCA_BROCADE01785618 |
| clear mac-address-table dynamic | clear mac-address-table dynamic [ address*mac_address* \| interface *<N>* gigabitethernet *rbridge-id/slot/port* \| vlan vlan_id ] | ARISTANDCA_BROCADE01785618 |
| clear spanning-tree counters | clear spanning-tree counter [ interface [ port-channel*number* \| *<N>* gigabitethernet *rbridge-id/slot/port* ] | ARISTANDCA_BROCADE01785618 |
| clock set | clock set CCYY-MM-DDTHH:MM:SS { rbridge-id { *rbridge-id* \| all } } | ARISTANDCA_BROCADE01785618 |
| clock timezone | clock timezone *region/city* [ rbridge-id { *rbridge-id* \| all } ] | ARISTANDCA_BROCADE01785618 |
| default-information originate (OSPF) | area { *A.B.C.D* \| *decimal* } nssa { *metric* [ no-summary ] \| default-information-originate } | ARISTANDCA_BROCADE01785618 |
| default-information originate (OSPFv3) | area ( IPv6 address \| decimal ) nssa [ metric ] [ default-information-originate [ metric num ] [ metric- type { type-1 \| type-2 } ] ] [ no-redistribution ] [ no-summary ] [ translator-always ] [ translator- interval *interval* ] | ARISTANDCA_BROCADE01785618 |
| default-metric (OSPF) | default-metric *metric* | ARISTANDCA_BROCADE01785618 |
| default-metric (OSPFv3) | default-metric *metric* | ARISTANDCA_BROCADE01785618 |
| domain-id | domain-id  | ARISTANDCA_BROCADE00062898 |
| dot1x port-control | dot1x port-control { auto \| force-authorized \| force-unauthorized } | ARISTANDCA_BROCADE01785618 |
| dot1x reauthentication | dot1x reauthentication | ARISTANDCA_BROCADE01785618 |
| dot1x timeout reauth-period | dot1x timeout re-authperiod seconds | ARISTANDCA_BROCADE01785618 |
| dot1x timeout tx-period | dot1x timeout tx-period *seconds* | ARISTANDCA_BROCADE01785618 |
| errdisable recovery cause | errdisable recovery cause { all \| cause } | ARISTANDCA_BROCADE01363517 |
| errdisable recovery interval | errdisable recovery interval time | ARISTANDCA_BROCADE01363517 |
| interface ethernet | interface { fibrechannel *rbridge-id/slot/port* \| fcoe *vn-number/rbridge-id/front-port-number* \| *<N>* gigabitethernet rbridge-id/slot/port \| port-channel number \| vlan vlan_id } | ARISTANDCA_BROCADE01785618 |
| interface loopback | interface loopback *port_number* | ARISTANDCA_BROCADE01785618 |
| interface port-channel | interface { fibrechannel *rbridge-id/slot/port* \| fcoe *vn-number/rbridge-id/front-port-number* \| *<N>* gigabitethernet rbridge-id/slot/port \| port-channel number \| vlan vlan_id } | ARISTANDCA_BROCADE01785618 |
| interface vlan | interface { fibrechannel *rbridge-id/slot/port* \| fcoe *vn-number/rbridge-id/front-port-number* \| *<N>* gigabitethernet rbridge-id/slot/port \| port-channel number \| vlan vlan_id } | ARISTANDCA_BROCADE01785618 |
| ip access-group | ip access-group *ACLname* { in \| out } [ switched \| routed ] | ARISTANDCA_BROCADE01785618 |
| ip access-list | p access-list { standard \| extended } *ACLname* | ARISTANDCA_BROCADE01785618 |
| ip access-list standard | p access-list { standard \| extended } *ACLname* | ARISTANDCA_BROCADE01785618 |
| ip address | ip address *ip-address/mask* [ secondary ] [ { ospf-ignore \| ospf-active } ] | ARISTANDCA_BROCADE01785618 |
| ip as-path access-list | ip as-path access-list *string* [ seq *seq-value* ] [ deny *regular-expression* \| permit *regular-expression* ] | ARISTANDCA_BROCADE01785618 |
| ip community-list standard | ip community-list standard *community-list-name* [ deny { *community-number* \| *AA:NN* } ] \| permit *community-number* ] * [ seq *seq-value* ] [ internet \| local-as \| no-advertise \| no-export ] | ARISTANDCA_BROCADE01785618 |

# AMENDED APPENDIX H.BR - Brocade Usage of Disputed CLI Commands

| | | |
|---|---|---|
| ip domain lookup | [no] ip domain-lookup <ip-address> \| <host-name> | ARISTANDCA_BROCADE00062898 |
| ip domain-name | ip domain-name name | ARISTANDCA_BROCADE00571651 |
| ip helper-address | ip helper-address address-number [ip-address [ unicast ] ] | ARISTANDCA_BROCADE01363517 |
| ip icmp redirect | ip icmp redirect | ARISTANDCA_BROCADE01785618 |
| ip igmp last-member-query-interval | ip igmp last-member-query-interval *milliseconds* | ARISTANDCA_BROCADE01785618 |
| ip igmp query-interval | ip igmp query-interval *seconds* | ARISTANDCA_BROCADE01785618 |
| ip igmp query-max-response-time | ip igmp query-max-response-time *seconds* | ARISTANDCA_BROCADE01785618 |
| ip igmp static-group | ip igmp static-group *A.B.C.D* | ARISTANDCA_BROCADE01785618 |
| ip igmp version | ip igmp version | ARISTANDCA_BROCADE01363517 |
| ip load-sharing | ip load-sharing | ARISTANDCA_BROCADE01785618 |
| ip multicast boundary | ip multicast-boundary [ *prefix-list* ] | ARISTANDCA_BROCADE01785618 |
| ip multicast-routing | ip multicast-routing optimization oif-list all    ip multicast-routing load-sharing [ rebalance ] | ARISTANDCA_BROCADE01363517  AND  ARISTANDCA_BROCADE1530651 |
| ip nat pool | [no] ip nat pool <pool-name> <start-ip> <end-ip> netmask <ip-mask> \| prefix-length <length> [type match-host \| rotary] | ARISTANDCA_BROCADE00062898 |
| ip nat translation tcp-timeout | [no] ip nat translation timeout \| udp-timeout \| tcp-timeout \| finrst-timeout \| dns-timeout <secs> | ARISTANDCA_BROCADE00062898 |
| ip nat translation udp-timeout | [no] ip nat translation timeout \| udp-timeout \| tcp-timeout \| finrst-timeout \| dns-timeout <secs> | ARISTANDCA_BROCADE00062898 |
| ip ospf authentication-key | ip ospf authentication-key { 0 *password* \| 2 *password* \| 255 *password* \| *password* } | ARISTANDCA_BROCADE01785618 |
| ip ospf cost | ip ospf cost *value* | ARISTANDCA_BROCADE01785618 |
| ip ospf dead-interval | ip ospf dead-interval *interval* | ARISTANDCA_BROCADE01785618 |
| ip ospf hello-interval | ip ospf hello-interval *interval* | ARISTANDCA_BROCADE01785618 |
| ip ospf network | ip ospf network { broadcast \| point-to-point } | ARISTANDCA_BROCADE01785618 |
| ip ospf priority | ip ospf priority *value* | ARISTANDCA_BROCADE01785618 |
| ip ospf retransmit-interval | ip ospf retransmit-interval *rtx-int* | ARISTANDCA_BROCADE01785618 |
| ip ospf transmit-delay | ip ospf transmit-delay *tx-delay* | ARISTANDCA_BROCADE01785618 |
| ip pim dr-priority | ip pim dr-priority *priority-value* | ARISTANDCA_BROCADE01785618 |
| ip prefix-list | ip prefix-list *name* { [ deny *ip-prefix/prefix-length* \| permit *ip-prefix/prefix-length* ] ge *ge-value* [ le *le- value* ] ] [ seq *sequence-number* ] | ARISTANDCA_BROCADE01785618 |
| ip proxy-arp | ip proxy-arp | ARISTANDCA_BROCADE01785618 |
| ip radius source-interface |  ip radius source-interface { ethernet stack-id/slot/port \| loopback number \| management number \| ve number } | ARISTANDCA_BROCADE01363517 |
| ip route | ip route *A.B.C.D/L A.B.C.D* [ *metric* ] [ distance *distance* ] [ tag *tag* ]   ip route A.B.C.D/L { <N>gigabitethernet slot/port ve vlan_id } [ metric ] [ distance distance ] [ tag tag ] ip route A.B.C.D/L null slot/port [ metric ] [ distance distance ] [ tag tag ] | ARISTANDCA_BROCADE01785618 |
| ip tacacs source-interface | ip tacacs source-interface { ethernet stack-id/slot/port \| loopback number \| management number \| ve number } | ARISTANDCA_BROCADE01363517 |
| ipv6 access-list | ipv6 access-list { standard \| extended } *ACLname* | ARISTANDCA_BROCADE01785618 |
| ipv6 address | ipv6 address *ipv6-prefix/prefix-length* [ secondary ] | ARISTANDCA_BROCADE01785618 |
| ipv6 enable | ipv6 enable | ARISTANDCA_BROCADE01363517 |
| ipv6 access-group | ipv6 access-group *ACLname* { in \| out } [ switched \| routed ] | ARISTANDCA_BROCADE01785618 |
| ipv6 nd managed-config-flag | ipv6 nd managed-config-flag | ARISTANDCA_BROCADE01785618 |
| ipv6 nd ns-interval | ipv6 nd ns-interval *seconds* | ARISTANDCA_BROCADE01785618 |
| ipv6 nd other-config-flag | ipv6 nd other-config-flag | ARISTANDCA_BROCADE01785618 |
| ipv6 nd ra interval | ipv6 nd ra-interval *max-value*  min *min-value* | ARISTANDCA_BROCADE01785618 |
| ipv6 nd ra lifetime | ipv6 nd ra-lifetime *seconds* | ARISTANDCA_BROCADE01785618 |
| ipv6 nd reachable-time | ipv6 nd reachable-time milli *seconds* | ARISTANDCA_BROCADE01785618 |
| ipv6 neighbor | ipv6 neighbor *ipv6address MACaddress* | ARISTANDCA_BROCADE01785618 |
| ipv6 ospf area | ipv6 ospf area *area-id* \| *ipv6-addr* | ARISTANDCA_BROCADE01785618 |
| ipv6 ospf cost | ipv6 ospf cost *value* | ARISTANDCA_BROCADE01785618 |
| ipv6 ospf dead-interval | ipv6 ospf dead-interval *interval* | ARISTANDCA_BROCADE01785618 |
| ipv6 ospf hello-interval | ipv6 ospf hello-interval *interval* | ARISTANDCA_BROCADE01785618 |
| ipv6 ospf network | ipv6 ospf network { broadcast \| point-to-point } | ARISTANDCA_BROCADE01785618 |
| ipv6 ospf priority | ipv6 ospf priority *value* | ARISTANDCA_BROCADE01785618 |
| ipv6 ospf retransmit- interval | ipv6 ospf retransmit-interval *interval* | ARISTANDCA_BROCADE01785618 |
| ipv6 ospf transmit-delay | ipv6 ospf transmit-delay *value* | ARISTANDCA_BROCADE01785618 |
| ipv6 prefix-list | ipv6 prefix-list *name* { [ deny *ipv6-prefix/prefix-length* \| permit *ipv6-prefix/prefix-length* ] ge *ge-value* [ le *le-value* ] ] [ seq *sequence-number* ] | ARISTANDCA_BROCADE01785618 |
| ipv6 route | ipv6 route *dest-ipv6-prefix/prefix-length* [next-hop-ipv6-address \| link-local-next-hop-ipv6-address* ] [ <N> gigabitethernet *slot/port* \| null 0 \| ve *vlan_id* ] [ *metric* ] [ distance *number* ] [ tag *tag* ] ipv6 route ipv6-prefix/prefix-length next-hop-vrf *vrf_name* next-hop-ipv6-address | ARISTANDCA_BROCADE01785618 |
| ipv6 router ospf | ipv6 router ospf [ vrf *name* ] | ARISTANDCA_BROCADE01785618 |
| ipv6 unicast-routing | ipv6 unicast-routing | ARISTANDCA_BROCADE01363517 |
| isis hello-interval | [no] isis hello-interval <num> [level-1-only \| level-2-only] | ARISTANDCA_BROCADE00062898 |
| isis hello-multiplier | [no] isis hello-multiplier <num> [level-1-only \| level-2-only] | ARISTANDCA_BROCADE00062898 |
| isis metric | You can change the metric value for a specific interface using the isis metric command or the isis ipv6 command. The isis metric command configuration takes precedence over the default-link metric *value*  command configuration. | ARISTANDCA_BROCADE1530651 |
| isis passive | [no] isis passive | ARISTANDCA_BROCADE00062898 |
| isis priority | [no] isis priority <num> [level-1-only \| level-2-only] | ARISTANDCA_BROCADE00062898 |
| is-type | [no] is-type level-1-only \| level-1-2 \| level-2-only | ARISTANDCA_BROCADE00062898 |
| lacp port-priority | lacp port-priority *value* | ARISTANDCA_BROCADE01785618 |

# AMENDED APPENDIX H.BR - Brocade Usage of Disputed CLI Commands

| | | |
|---|---|---|
| lacp system-priority | lacp system-priority *value* | ARISTANDCA_BROCADE01785618 |
| lldp run | lldp run  no lldp run | ARISTANDCA_BROCADE01363517 |
| load-interval | statistics-load-interval { seconds | accumulated }<br>load-interval <interval> | ARISTANDCA_BROCADE01530651,<br>ARISTANDCA_BROCADE00062898 |
| logging host | logging host { ipv4-addr | server-name | ipv6 ipv6-addr } [ udp-port number ] | ARISTANDCA_BROCADE01363517 |
| log-adjacency-changes (IS-IS) | [no] log-adjacency-changes | ARISTANDCA_BROCADE00062898 |
| mac access-group | mac access-group *ACLname*  { in | out } [ switched | routed ] | ARISTANDCA_BROCADE01785618 |
| mac-address-table aging-time | mac-address-table { aging-time *seconds* | conversational *aging_time* | learning-mode conversational } | ARISTANDCA_BROCADE01785618 |
| mac-address-table static | mac-address-table static *mac-addr*  forward { *<N>* gigabitethernet *rbridge-id/slot/port* | port-channel *number* | vlan *vlan  id* } | ARISTANDCA_BROCADE01785618 |
| maximum-paths | maximum-paths *num*  | use-load-sharing | ARISTANDCA_BROCADE01785618 |
| maximum-paths (OSPFv3) | maximum-paths *num*  no maximum-paths | ARISTANDCA_BROCADE01785618 |
| neighbor activate | neighbor { *ip-address* | *ipv6-address*  | *peer-group-name* } activate | ARISTANDCA_BROCADE01785618 |
| neighbor default-originate | neighbor { *ip-address* | *ipv6-address*  | *peer-group-name* } default-originate [ route-map *map-name* ] | ARISTANDCA_BROCADE01785618 |
| neighbor description | neighbor { *ip-address* | *ipv6-address*  | *peer-group-name* } description *string* | ARISTANDCA_BROCADE01785618 |
| neighbor ebgp-multihop | neighbor { *ip-address* | *ipv6-address*  | *peer-group-name* } ebgp-multihop [ *max-hop-count* ] | ARISTANDCA_BROCADE01785618 |
| neighbor local-as | neighbor { *ip-address* | *ipv6-address*  | *peer-group-name* } local-as *num*  [ no-prepend ] | ARISTANDCA_BROCADE01785618 |
| neighbor next-hop-self | neighbor { *ip-address* | *ipv6-address*  | *peer-group-name* } next-hop-self [ always ] | ARISTANDCA_BROCADE01785618 |
| neighbor password | neighbor { *ip-address* | *ipv6-address*  | *peer-group-name* } password *string* | ARISTANDCA_BROCADE01785618 |
| neighbor peer-group (assigning members) | neighbor { *ip-address* | *ipv6-address*  | *peer-group-name* } peer-group *string* | ARISTANDCA_BROCADE01785618 |
| neighbor peer-group (creating) | neighbor { *ip-address* | *ipv6-address*  | *peer-group-name* } { activate |advertisement-interval | as4 |allows-in |as-override | capability | capability orf prefixlist default-originate | |description | ebgp-multihop | enforce-first-as | filter-list |local-as | maxas-limit in | maximum-prefix |next-hop- self | password | peer-group | prefix-list |remote-as | remove-private-as | route-map |route-reflector-client |send-community |shutdown | soft-reconfiguration | static-network-edge | timers | unsuppress-map | update-sourceweight } | ARISTANDCA_BROCADE01785618 |
| neighbor remote-as | neighbor { *ip-address* | *ipv6-address*  | *peer-group-name* } { activate |advertisement-interval | allows-in |as-override | capability as4 | capability orf prefixlist default-originate | |description | ebgp-multihop | enforce-first-as | filter-list |local-as | maxas-limit in | maximum-prefix |next-hop- self | password | peer-group | prefix-list |remote-as | remove-private-as | route-map |route-reflector-client |send-community |shutdown | soft-reconfiguration | static-network-edge | timers | unsuppress-map | update-sourceweight } | ARISTANDCA_BROCADE01785618 |
| neighbor remove-private-as | neighbor { *ip-address* | *ipv6-address*  | *peer-group-name* } { activate |advertisement-interval | allows-in |as-override | capability as4 | capability orf prefixlist default-originate | |description | ebgp-multihop | enforce-first-as | filter-list |local-as | maxas-limit in | maximum-prefix |next-hop- self | password | peer-group | prefix-list |remote-as | remove-private-as | route-map |route-reflector-client |send-community |shutdown | soft-reconfiguration | static-network-edge | timers | unsuppress-map | update-sourceweight } | ARISTANDCA_BROCADE01785618 |
| neighbor route-map | neighbor { *ip-address* | *ipv6-address*  | *peer-group-name* } route-map { in *string* | out *string* } | ARISTANDCA_BROCADE01785618 |
| neighbor route-reflector-client | neighbor { *ip-address* | *ipv6-address*  | *peer-group-name* } route-reflector-client | ARISTANDCA_BROCADE01785618 |
| neighbor send-community | neighbor { *ip-address* | *ipv6-address*  | *peer-group-name* } { activate |advertisement-interval | allows-in |as-override | capability as4 | capability orf prefixlist default-originate | |description | ebgp-multihop | enforce-first-as | filter-list |local-as | maxas-limit in | maximum-prefix |next-hop- self | password | peer-group | prefix-list |remote-as | remove-private-as | route-map |route-reflector-client |send-community |shutdown | soft-reconfiguration | static-network-edge | timers | unsuppress-map | update-sourceweight } | ARISTANDCA_BROCADE01785618 |
| neighbor shutdown | neighbor { *ip-address* | *ipv6-address*  | *peer-group-name* } { activate |advertisement-interval | allows-in |as-override | capability as4 | capability orf prefixlist default-originate | |description | ebgp-multihop | enforce-first-as | filter-list |local-as | maxas-limit in | maximum-prefix |next-hop- self | password | peer-group | prefix-list |remote-as | remove-private-as | route-map |route-reflector-client |send-community |shutdown | soft-reconfiguration | static-network-edge | timers | unsuppress-map | update-sourceweight } | ARISTANDCA_BROCADE01785618 |
| neighbor soft-reconfiguration | neighbor { *ip-address* | *ipv6-address*  | *peer-group-name* } { activate |advertisement-interval | allows-in |as-override | capability as4 | capability orf prefixlist default-originate | |description | ebgp-multihop | enforce-first-as | filter-list |local-as | maxas-limit in | maximum-prefix |next-hop- self | password | peer-group | prefix-list |remote-as | remove-private-as | route-map |route-reflector-client |send-community |shutdown | soft-reconfiguration | static-network-edge | timers | unsuppress-map | update-source weight } | ARISTANDCA_BROCADE01785618 |

# AMENDED APPENDIX H.BR - Brocade Usage of Disputed CLI Commands

| | | |
|---|---|---|
| neighbor timers | neighbor { *ip-address* \| *ipv6-address* \| *peer-group-name* } { activate \|advertisement-interval \| allowas-in \|as-override \| capability as4 \| capability orf prefixlist default-originate \|\|description \| ebgp-multihop \| enforce-first-as \| filter-list \|local-as \| maxas-limit in \| maximum-prefix \|next-hop- self \| password \| peer-group \| prefix-list \| remote-as \| remove-private-as \| route-map \|route-reflector-client \|send-community \|shutdown \| soft-reconfiguration \| static-network-edge \| timers \| unsuppress-map \| update-source weight } | ARISTANDCA_BROCADE01785618 |
| neighbor update-source | neighbor { *ip-address* \| *ipv6-address* \| *peer-group-name* } { activate \|advertisement-interval \| allowas-in \|as-override \| capability as4 \| capability orf prefixlist default-originate \|\|description \| ebgp-multihop \| enforce-first-as \| filter-list \|local-as \| maxas-limit in \| maximum-prefix \|next-hop- self \| password \| peer-group \| prefix-list \| remote-as \| route-map \|route-reflector-client \|send-community \|shutdown \| soft-reconfiguration \| static-network-edge \| timers \| unsuppress-map \| update-source weight } | ARISTANDCA_BROCADE01785618 |
| neighbor weight | neighbor { *ip-address* \| *ipv6-address* \| *peer-group-name* } { activate \|advertisement-interval \| allowas-in \|as-override \| capability as4 \| capability orf prefixlist default-originate \|\|description \| ebgp-multihop \| enforce-first-as \| filter-list \|local-as \| maxas-limit in \| maximum-prefix \|next-hop- self \| password \| peer-group \| prefix-list \| remote-as \| remove-private-as \| route-map \|route-reflector-client \|send-community \|shutdown \| soft-reconfiguration \| static-network-edge \| timers \| unsuppress-map \| update-sourceweight } | ARISTANDCA_BROCADE01785618 |
| no snmp-server | no snmp-server community *string* [ groupname *group-name* ] [ ipv4-acl *standard-ipv4-acl-name* ] \| ipv6-acl *standard-ipv6-acl-name* ] | ARISTANDCA_BROCADE01785618 |
| ntp authentication-key | ntp authentication-key *key-id* {md5 *md5-string* \| sha1 *sha1-string* }encryption-level *enc_value* | ARISTANDCA_BROCADE01785618 |
| ntp server | ntp server *ip-address* [ key *key-id* ] | ARISTANDCA_BROCADE01785618 |
| private-vlan | private-vlan [ isolated \| community \| primary ] | ARISTANDCA_BROCADE01785618 |
| radius-server host | radius-server host { *ip-address* \| *host_name* } [ auth-port *portnum* ] [ protocol { chap \| pap \| peap } ] [ key shared_secret ] [ encryption-level value_level ] [ timeout sec ] [ retries num ] | ARISTANDCA_BROCADE01785618 |
| radius-server key | radius-server host { *ip-address* \| *host_name* } [ auth-port *portnum* ] [ protocol { chap \| pap \| peap } ] [ key shared_secret ] [ encryption-level value_level ] [ timeout sec ] [ retries num ] | ARISTANDCA_BROCADE01785618 |
| radius-server timeout | radius-server host { *ip-address* \| *host_name* } [ auth-port *portnum* ] [ protocol { chap \| pap \| peap } ] [ key shared_secret ] [ encryption-level value_level ] [ timeout sec ] [ retries num ] | ARISTANDCA_BROCADE01785618 |
| route-map | route-map *name* { permit \| deny } *instance_number* | ARISTANDCA_BROCADE01785618 |
| router bgp | router bgp | ARISTANDCA_BROCADE01785618 |
| router isis | device(config)# router isis | ARISTANDCA_BROCADE01530651 |
| router ospf | router ospf [ vrf *name* ] | ARISTANDCA_BROCADE01785618 |
| router rip | device(config)# router rip | ARISTANDCA_BROCADE01530651 |
| set-overload-bit | [no] set-overload-bit [on-startup <secs>] | ARISTANDCA_BROCADE00062898 |
| show arp | show arp [dynamic[summary]] \| <N>gigabitethernet *rbridge-id/slot/port* \| ip *ip-address* \| static [summary] \| summary \| ve *vlan_id* \|[vrf *name* ] [rbridge-id[all] *rbridge_id* ]] \| slot *slot_no* [[*ip-address*] \| [vrf *name*] [*ip-address*]] | ARISTANDCA_BROCADE01785618 |
| show clock | show clock [ rbridge-id { *rbridge-id* \| all }] | ARISTANDCA_BROCADE01785618 |
| show dot1x | show dot1x | ARISTANDCA_BROCADE01785618 |
| show dot1x statistics | show dot1x statistics interface [ <N>gigabitethernet *rbridge-id/slot/port* ] | ARISTANDCA_BROCADE01785618 |
| show environment power | show environment power [ rbridge-id { *rbridge-id* \| all }] | ARISTANDCA_BROCADE01785618 |
| show interfaces | show interface [ fibrechannel *rbridge-id/slot/port* \| management *rbridge-id/slot/port* \| fcoe [ *vn- number/rbridge-id/front-port-number* ] \|gigabitethernet *rbridge-id* ] \| <N>gigabitethernet *rbridge-id/slot/port* \| loopback number \| port-channel *number* \| stats *rbridge-id/slot/port* \| switchport \| vlan *vlan_id* ] | ARISTANDCA_BROCADE01785618 |
| show inventory | show inventory [ chassis \| fan \| module \| powerSupply ] | ARISTANDCA_BROCADE01785618 |
| show ip access-lists | show access-list { ip \| ipv6 \| mac } | ARISTANDCA_BROCADE01785618 |
| | show ip access-list all [ <acl-number> \| begin <keyword> \| exclude <keyword> \| include <keyword> | ARISTANDCA_BROCADE00062898 |
| show ip bgp | show ip bgp [ *ip-addr* [ */prefix* ] \| longer-prefixes \| rbridge-id { *rbridge-id* \| all } \| vrf *vrf-name* ] | ARISTANDCA_BROCADE01785618 |
| show ip bgp neighbors | show ip bgp neighbors *ip-addr*  show ip bgp neighbors last-packet-with-error [ *rbridge-id* { *rbridge-id* \| all } \| vrf *vrf-name* ] show ip bgp neighbors routes-summary [ rbridge-id { rbridge-id \| all } ] show ip bgp neighbors vrf *vrf-name*vrf vrf-name ] show in bap neighbors rbridge-id [ rbridge-id all ] | ARISTANDCA_BROCADE01785618 |
| show ip bgp peer-group | show ip bgp peer-group peer-group-name [ rbridge-id { rbridge-id \| all } \| vrf vrf-name ] | ARISTANDCA_BROCADE01785618 |
| show ip bgp summary | show ip bgp summary [ rbridge-id { *rbridge-id* \| all } \| vrf vrf-name ] | ARISTANDCA_BROCADE01785618 |
| show ip extcommunity-list | show ip extcommunity-list [ *list_name* \| rbridge-id *number* ] \| rbridge-id *list_name* ] | ARISTANDCA_BROCADE01785618 |
| show ip igmp groups | show ip igmp groups [ [ [ A.B.C.D [ detail ] ] \| rbridge-id { *rbridge-id* \| all } ] \| [ *interface* [ <N>gigabitethernet *rbridge-id/slot/port* \| ve *vlan_id* \| rbridge-id *rbridge-id* ] [ detail \| *A.B.C.D* ] ] \| [ interface vlan *vlan_id* \| detail ] \| [ interface port-channel *number* \| detail ] ] | ARISTANDCA_BROCADE01785618 |
| show ip igmp interface | show ip igmp interface [ vlan vlan_id [ [ A.B.C.D [ detail ] ] \| rbridge-id [ all ] ] \| [ interface [ <N>gigabitethernet rbridge-id/slot/port \| ve \| vlan_id \| rbridge-id rbridge-id ] [ detail \| A.B.C.D ] ] \| [ interface vlan vlan_id \| detail ] \| [ interface port-channel number \| detail ] ] | ARISTANDCA_BROCADE01785618 |
| show ip igmp snooping | show ip igmp snooping [ interface vlan *vlan_id* \| mrouter interface vlan *vlan_id* ] | ARISTANDCA_BROCADE01785618 |

# AMENDED APPENDIX H.BR - Brocade Usage of Disputed CLI Commands

| | | |
|---|---|---|
| show ip interface | show ip interface [ brief [ rbridge-id {*rbridge-id* \| all } ] \| *<N>* gigabitethernet *rbridge-id/slot/port* \| loopback number \| port-channel number \| ve vlan_id ] | ARISTANDCA_BROCADE01785618 |
| show ip interface brief | show ip interface [ brief [ rbridge-id {*rbridge-id* \| all } ] \| *<N>* gigabitethernet *rbridge-id/slot/port* \| loopback number \| port-channel number \| ve vlan_id ] | ARISTANDCA_BROCADE01785618 |
| show ip mroute | show ip mroute [vrf vrf-name ] { static \| connected \| nexthop \| ip-subnet { mask}] | ARISTANDCA_BROCADE01363517 |
| show ip msdp peer | show ip msdp peer [ vrf vrf-name ] peer peer-address | ARISTANDCA_BROCADE01363517 |
| show ip msdp sa-cache | show ip msdp [ vrf vrf-name ] sa-cache [ counts ] [source-address group-address \| peer peer-address { in \| out } \| peer-as as-number \| orig-rp rp-address \| rejected [ rpf \| rp-filter \| sa-filter ] \| self-originated ] | ARISTANDCA_BROCADE01363517 |
| show ip msdp summary | show ip msdp [ vrf vrf-name ] summary | ARISTANDCA_BROCADE01363517 |
| show ip nat translations | show ip nat translation | ARISTANDCA_BROCADE00062898 |
| show ip ospf | show ip ospf [ vrf *name* { rbridge-id { *rbridge-id* \| all } } ] | ARISTANDCA_BROCADE01785618 |
| show ip ospf border-routers | show ip ospf border-routers { A.B.C.D } [ [ vrf *vrfname* { rbridge-id { *rbridge-id* \| all } } ] \| rbridge-id { rbridge-id \| all } ] | ARISTANDCA_BROCADE01785618 |
| show ip ospf database database-summary | show ip ospf database database-summary [ [ vrf *vrfname* { rbridge-id { *rbridge-id* \| all } } ] \| rbridge- id { rbridge-id \| all } ] | ARISTANDCA_BROCADE01785618 |
| show ip ospf interface | show ip ospf interface [ { A.B.C.D \| *<N>* gigabitethernet *rbridge-id/slot/port* [ brief ] \| [ brief ] \| loopback *number* \| port-channel *number* [ brief ] \| ve vlan_id [ brief ] [ brief ] ] [ vrf *vrfname* { rbridge-id { *rbridge-id* \| all } } ] \| rbridge-id { *rbridge-id* \| all } ] | ARISTANDCA_BROCADE01785618 |
| show ip ospf neighbor | show ip ospf neighbor [ extensive ] [ { *<N>* gigabitethernet *rbridge-id/slot/port* \| loopback *number* \| port-channel *number* \| router-id A.B.C.D \| ve vlan_id } [ [ vrf *vrfname* { rbridge-id { *rbridge-id* \| all } } ] \| rbridge-id { *rbridge-id* \| all } ] | ARISTANDCA_BROCADE01785618 |
| show ip pim interface | show ip pim interface { ethernet stackid/slot/port-id \| loopback loopback number \| ve ve-number } | ARISTANDCA_BROCADE01363517 |
| show ip pim neighbor | show ip pim neighbor [ interface *<N>* gigabitethernet *rbridge-id/slot/port* ] | ARISTANDCA_BROCADE01785618 |
| show ip pim rp-hash | show ip pim rp-hash A.B.C.D [ rbridge-id { *rbridge-id* \| all } ] | ARISTANDCA_BROCADE01785618 |
| show ip route | show ip route A.B.C.D [ rbridge-id { rbridge-id \| all } ] \| vrf vrf-name ] [ rbridge-id { rbridge-id \| all } show ip route A.B.C.D/M [ longer ] [ rbridge-id { rbridge-id \| all } \| vrf vrf-name ] [ rbridge-id { rbridge-id \| all } ]    show ip route all [ rbridge-id { rbridge-id \| all } \| vrf vrf-name ] [ rbridge-id { rbridge-id \| all }    show ip route bgp [ rbridge-id { rbridge-id \| all } \| vrf vrf-name ] [ rbridge-id { rbridge-id \| all }    show ip route connected [ rbridge-id { rbridge-id \| all } \| vrf vrf-name ] [ rbridge-id { rbridge-id \| all }    show ip route detail [ rbridge-id { rbridge-id \| all } \| vrf vrf-name ] [ rbridge-id { rbridge-id \| all }    show ip route import [ src-vrf-name ] [ rbridge-id { rbridge-id \| all } \| vrf vrf-name ] [ rbridge-id { rbridge-id \| all }    show ip route nexthop [ nexthopID ] [ref-routes ] [ rbridge-id { rbridge-id \| all } \| vrf vrf-name ] [ rbridge-id { rbridge-id \| all }    show ip route ospf [ rbridge-id { rbridge-id \| all } \| vrf vrf-name ] [ rbridge-id { rbridge-id \| all }    show ip route rbridge-id {rbridge-id \| all } \| vrf vrf-name ] [ rbridge-id { rbridge-id \| all }    show ip route slot line_card_number [ rbridge-id { rbridge-id \| all } \| vrf vrf-name ] [ rbridge-id { rbridge-id \| all }    show ip route static [ rbridge-id { rbridge-id \| all } \| vrf vrf-name ] [ rbridge-id { rbridge-id \| all }    show ip route summary [ rbridge-id { rbridge-id \| all } \| vrf vrf-name ] [ rbridge-id { rbridge-id \| all }    show ip route vrf vrf-name [ rbridge-id { rbridge-id \| all } | ARISTANDCA_BROCADE01785618 |
| show ip route summary | show ip route summary [ rbridge-id rbridge-id \| vrf vrf-name ] [ rbridge-id { rbridge-id \| all }    show ip route vrf vrf-name [ rbridge-id { rbridge-id \| all } | ARISTANDCA_BROCADE01785618 |
| show ipv6 access-list | show ipv6 access-list [ acl-name ] | ARISTANDCA_BROCADE01363517 |
| show ipv6 bgp | show ipv6 bgp attribute-entries [ rbridge-id { *rbridge-id* \| all } \| vrf *vrf-name* ] show ipv6 bgp dampened-paths [ rbridge-id { rbridge-id \| all } \| vrf vrf-name ] show ipv6 bgp filtered-routes ipv6-addr mask [ longer-prefixes [ rbridge-id { rbridge-id \| all } ] \| rbridge-id { rbridge-id \| all } ] \| vrf vrf-name ] show ipv6 bgp flap-statistics ipv6-addr mask [ longer-prefixes [ rbridge-id { rbridge-id \| all } ] ] rbridge-id { rbridge-id \| all } \| vrf vrf-name ] show ipv6 bgp neighbors ipv6-addr show ipv6 bgp peer-group [ peer-group-name rbridge-id { rbridge-id \| all } ] ] show ipv6 bgp rbridge-id [ rbridge-id \| all } [ vrf vrf-name ] | ARISTANDCA_BROCADE01785618 |
| show ipv6 bgp summary | show ipv6 bgp summary [ rbridge-id { *rbridge-id* \| all } \| vrf *vrf-name* ] | ARISTANDCA_BROCADE01785618 |
| show ipv6 interface | show ipv6 interface [ brief [ rbridge-id {all { *rbridge-id* } } ] [ *<N>* gigabitethernet *rbridge-id/slot/port* \| ve vlan_id [ rbridge-id { all \| rbridge-id } ] } ] | ARISTANDCA_BROCADE01785618 |
| show ipv6 ospf interface | show ipv6 ospf interface [ all-vrfs ] [ brief ] [ *<N>* gigabitethernet *mappedID/slot/port* \| loopback number \| port-channel number \| [ ve vlan_id ] [ ve vlan_id ] [ vrf vrfname ] | ARISTANDCA_BROCADE01785618 |
| show ipv6 ospf neighbor | show ipv6 ospf neighbor [ all-vrfs ] [ detail ] [ interface *<N>* gigabitethernet *rbridge-id/slot/port* \| loopback number \| ve vlan_id ] ] rbridge-id rbridge-id ] [ router-id A.B.C.D ] [ vrf vrfname ] | ARISTANDCA_BROCADE01785618 |

# AMENDED APPENDIX H.BR - Brocade Usage of Disputed CLI Commands

| | | |
|---|---|---|
| show ipv6 route | show ipv6 route [ ipv6address/prefix ] [ longer ] [ rbridge-id { all | rbridge-id } ] | vrf vrf-name } [rbridge-id { rbridge-id | all }    show ipv6 route all [ rbridge-id { all | rbridge-id } ] [ vrf vrf-name ] [ rbridge-id { rbridge-id | all }    show ipv6 route bgp [ rbridge-id { all | rbridge-id } ] [ vrf-name ] [ rbridge-id { rbridge-id | all } show ipv6 route connected [ rbridge-id { all | rbridge-id } ] [ vrf vrf-name ] [ rbridge-id { rbridge-id | all }    show ipv6 route detail [rbridge-id { rbridge-id | all } ] [ vrf vrf-name ] [ rbridge-id { rbridge-id | all } show ipv6 route import [ src-vrf-name ] [ rbridge-id { all | rbridge-id } ] [ vrf-name ] [ rbridge-id { rbridge-id | all } } show ipv6 route nexthop [ decimal ] ref-routes [ rbridge-id { all | rbridge-id } ] [ vrf vrf-name ] [rbridge-id { rbridge-id | all }    show ipv6 route ospf [ rbridge-id { all | rbridge-id } ] [vrf vrf-name ] [rbridge-id { rbridge-id | all }    show ipv6 route rbridge-id [ rbridge-id } ] [rbridge-id { rbridge-id | all }    show ipv6 route slot slot [ ipv6address | ipv6prefix | vrf vrf-name ] [ rbridge-id { rbridge-id | all } show ipv6 route static [ rbridge-id { all | rbridge-id } ] [ vrf vrf-name ] [ rbridge-id { rbridge-id | all }    show ipv6 route summary [ rbridge-id { all | rbridge-id } ] [ vrf vrf-name ] [ rbridge-id { rbridge-id | all } }    show ipv6 route system-summary [ rbridge-id { all | rbridge-id } ]    show ipv6 route vrf vrf-name [rbridge-id { all | rbridge-id } ] | ARISTANDCA_BROCADE01785618 |
| show ipv6 route summary | show ipv6 route summary [ rbridge-id { all | rbridge-id } ] [ vrf vrf-name ] [ rbridge-id { rbridge-id | all } | ARISTANDCA_BROCADE01785618 |
| show isis database | show isis [ config | counts | database [ detail | level1 | level2 | summary ] | hostname | interface [ brief | ethernet | loopback | pos | ipv6 | tunnel | ve ] | neighbor [ detail ] | routes ip-addr | shortcut [ detail | lsp ] | spf-log [ detail | level1 | level2 | traffic ] | ARISTANDCA_BROCADE1530651 |
| show isis interface | show isis [ config | counts | database [ detail | level1 | level2 | summary ] | hostname | interface [ brief | ethernet | loopback | pos | ipv6 | tunnel | ve ] | neighbor [ detail ] | routes ip-addr | shortcut [ detail | lsp ] | spf-log [ detail | level1 | level2 | traffic ] | ARISTANDCA_BROCADE1530651 |
| show lacp counters | show lacp [ counters [ port-channel ] | sys-id [ port-channel ] | ARISTANDCA_BROCADE01785618 |
| show lldp | show lldp | ARISTANDCA_BROCADE01363517 |
| show lldp neighbors | show lldp neighbors [ detail ports { all | ethernet stack-id/slot/port [ to stack-id/slot/port | [ ethernet  stack-id/slot/port to stack-id/slot/port | ethernet stack-id/slot/port } ... } ] | ARISTANDCA_BROCADE01363517 |
| show mac-address-table | show mac-address-table [ address mac-addr  | aging-time [ conversational [ rbridge-id ] rbridge-id ] ] | count [ addressMAC_address | conversational linecard linecard_number [ address [ MAC_address | rbridge-id rbridge-id ] ] | interface {<N> gigabitethernet rbridge-id/slot/port | vlanvlan_id } | dynamic { address MAC_address | interface {<N> gigabitethernet rbridge-id/slot/port | port-channel number | tunnel number | vlan vlan_id } | interface { <N> gigabitethernet rbridge-id/slot/ port | port-channel number | tunnel number | vlan vlan_id } | static { address MAC_address | interface {<N> gigabitethernet rbridge-id/slot/port | port-channel number | tunnel number | vlan vlan_id } | vlan vlan_id | dynamic | interface | learning-mode [ rbridge-id { rbridge-id } ] | linecard interface | port-profile [addressMAC_address | count | dynamic | vlanvlan_id } | static | vlanvlan_id } | ARISTANDCA_BROCADE01785618 |
| show mac-address-table aging time | show mac-address-table [ address mac-addr  | aging-time [ conversational [ rbridge-id ] rbridge-id ] ] | count [ addressMAC_address | conversational linecard linecard_number [ address [ MAC_address | rbridge-id rbridge-id ] ] | interface {<N> gigabitethernet rbridge-id/slot/port | vlanvlan_id } | dynamic { address MAC_address | interface {<N> gigabitethernet rbridge-id/slot/port | port-channel number | tunnel number | vlan vlan_id } | interface { <N> gigabitethernet rbridge-id/slot/port | port-channel number | tunnel number | vlan vlan_id } | static { address MAC_address | interface {<N> gigabitethernet rbridge-id/slot/port | port-channel number | tunnel number | vlan vlan_id } | vlan vlan_id | dynamic | interface | learning-mode [ rbridge-id { rbridge-id } ] | linecard interface | port-profile [addressMAC_address | count | dynamic | vlanvlan_id } | static | vlanvlan_id } | ARISTANDCA_BROCADE01785618 |
| show mac-address-table count | show mac-address-table [ address mac-addr  | aging-time [ conversational [ rbridge-id ] rbridge-id ] ] | count [ addressMAC_address | conversational linecard linecard_number [ address [ MAC_address | rbridge-id rbridge-id ] ] | interface {<N> gigabitethernet rbridge-id/slot/port | vlanvlan_id } | dynamic { address MAC_address | interface {<N> gigabitethernet rbridge-id/slot/port | port-channel number | tunnel number | vlan vlan_id } | interface { <N> gigabitethernet rbridge-id/slot/port | port-channel number | tunnel number | vlan vlan_id } | static { address MAC_address | interface {<N> gigabitethernet rbridge-id/slot/port | port-channel number | tunnel number | vlan vlan_id } | vlan vlan_id | dynamic | interface | learning-mode [ rbridge-id { rbridge-id } ] | linecard interface | port-profile [addressMAC_address | count | dynamic | vlanvlan_id } | static | vlanvlan_id } | ARISTANDCA_BROCADE01785618 |
| show monitor session | show monitor [ session session_number ] | ARISTANDCA_BROCADE01785618 |
| show ntp status | show ntp status [ rbridge-id { rbridge-id  | all } ] | ARISTANDCA_BROCADE01785618 |
| show port-channel summary | show port-channel [ channel-group-number | detail | load-balance | summary ] | ARISTANDCA_BROCADE01785618 |
| show port-security | show port-security | ARISTANDCA_BROCADE01785618 |
| show port-security interface | show port-security interface [ all | port-channel channel-group-number | <N> gigabitethernet rbridge-id/slot/port ] | ARISTANDCA_BROCADE01785618 |
| show qos maps | show qos maps [ cos-mutation [ name ] | cos-traffic-class [ name ] ] | ARISTANDCA_BROCADE01785618 |
| show reload | show reload | ARISTANDCA_BROCADE00062898 |
| show route-map | show route-map [ name ] [ rbridge-id { rbridge-id  | all } ] | ARISTANDCA_BROCADE01785618 |
| show snmp group | show snmp [ engineid | group | server | user ] | ARISTANDCA_BROCADE01363517 |
| show snmp user | show snmp [ engineid | group | server | user ] | ARISTANDCA_BROCADE01363517 |

# AMENDED APPENDIX H.BR - Brocade Usage of Disputed CLI Commands

| | | |
|---|---|---|
| show spanning-tree | show spanning-tree [ pvst | mst-config | vlan *vlan_id* ] | ARISTANDCA_BROCADE01785618 |
| show spanning-tree interface | show spanning-tree interface [ port-channel *number* | <N> gigabitethernet *rbridge-id/slot/port* ] | ARISTANDCA_BROCADE01785618 |
| show spanning-tree mst interface | show spanning-tree mst instance i *instance_id* [ interface port-channel *number* | <N> gigabitethernet rbridge-id/slot/port ] | ARISTANDCA_BROCADE01785618 |
| show storm-control | show storm-control    show storm-control broadcast [ interface { <N>gigabitethernet } rbridge-id/slot/port ] show storm-control multicast [ interface { <N>gigabitethernet } rbridge-id/slot/port ] show storm-control unknown-unicast [ interface { <N>gigabitethernet } rbridge-id/slot/port ] | ARISTANDCA_BROCADE01785618 |
| show users | show users [ rbridge-id { *rbridge-id* | all } ] | ARISTANDCA_BROCADE01785618 |
| show version | show version [ rbridge-id { *rbridge-id* | all } ] [ all-partitions ] [ brief ] | ARISTANDCA_BROCADE01785618 |
| show vlan | show vlan [ *vlan_id* | brief [ provisioned | unprovisioned ] | classifier ] | ARISTANDCA_BROCADE01785618 |
| show vlan private-vlan | show vlan private-vlan | ARISTANDCA_BROCADE01785618 |
| show vrf | show vrf [ *vrf-name* | detail | interface ] [ rbridge-id { *rbridge-id* | all } ] | ARISTANDCA_BROCADE01785618 |
| show vrrp | show vrrp    show vrrp VRID [ detail | summary ] [ rbridge-id { rbridge-id | all } ] show vrrp detail [ rbridge-id { rbridge-id | all } ]    show vrrp summary [ vrf { vrf-name | all } ] rbridge-id { rbridge-id | all } ]    show vrrp summary vrf default-vrf show vrrp interface { <N>gigabitethernet [ rbridge-id / ] slot/port [ detail | summary ] | ve vlan_id [ detail | summary | rbridge-id ] ]  show vrrp rbridge-id { rbridge-id | all } | ARISTANDCA_BROCADE01785618 |
| snmp-server community | snmp-server community *string* [ groupname *group-name* ] [ ipv4-acl *standard-ipv4-acl-name* ] [ ipv6- acl *standard-ipv6-acl-name* ] | ARISTANDCA_BROCADE01785618 |
| snmp-server contact | snmp-server contact *string* | ARISTANDCA_BROCADE01785618 |
| snmp-server enable traps | snmp-server enable trap | ARISTANDCA_BROCADE01785618 |
| snmp-server engineID local | snmp-server engineid local *engine_id* | ARISTANDCA_BROCADE01785618 |
| snmp-server group | snmp-server group *groupname* {v1 | v2c | v3 {auth | noauth | priv}} [read *viewname* ] [write *viewname* ] [notify *viewname* | ARISTANDCA_BROCADE01785618 |
| snmp-server host | snmp-server host { ipv4_host | ipv6_host | dns_host } *community_string* [ version { 1 | 2c } ] [ udp- port *port* ] [ severity-level { none | debug | info | warning | error | critical } ] [ source-interface { loopback*number* | ve *vlan_id* }] [ use-vrf { mgmt-vrf | default-vrf } ] | ARISTANDCA_BROCADE01785618 |
| snmp-server location | snmp-server location *string* | ARISTANDCA_BROCADE01785618 |
| snmp-server user | snmp-server user *username* [ groupname *group-name* ] [ auth { md5 | sha | noauth } ] [ auth- password *string* [ encrypted ] ] [ priv { DES | AES128 | nopriv } ] [ priv-password *string* [ encrypted ] ] [ ipv4-acl *standard-ipv4-acl-name* ] [ ipv6-acl *standard-ipv6-acl-name* ] | ARISTANDCA_BROCADE01785618 |
| snmp-server view | snmp-server view *view-name* *mib_tree* {included | excluded} | ARISTANDCA_BROCADE01785618 |
| spanning-tree cost | spanning-tree cost *cost* | ARISTANDCA_BROCADE01785618 |
| spanning-tree link-type | spanning-tree link-type [ point-to-point | shared ] | ARISTANDCA_BROCADE01785618 |
| spanning-tree vlan | spanning-tree vlan *vlan_id* | ARISTANDCA_BROCADE01785618 |
| spf-interval | [no] spf-interval <secs> | ARISTANDCA_BROCADE00062898 |
| switchport access vlan | switchport access { vlan *vlan_id* | rspan-vlan *vlan_id* | mac *HHHH.HHHH.HHHH* *vlan_id* | mac-group *mac- group-id* } | ARISTANDCA_BROCADE01785618 |
| switchport mode | switchport mode { access | trunk } | ARISTANDCA_BROCADE01785618 |
| switchport port-security | switchport port-security mac-address *address*  *vlan vlan_id*  *switchport port-security max*  *switchport port-security oui*  *switchport port-security shutdown-time*  *switchport port-security sticky*  *switchport port-security violation* | ARISTANDCA_BROCADE01785618 |
| switchport private-vlan mapping | switchport private-vlan mapping *primary_vlan_ID* [ add | remove ] *secondary_vlan* | ARISTANDCA_BROCADE01785618 |
| switchport trunk allowed vlan | switchport trunk allowed { vlan | rspan-vlan } { add *vlan_id* { ctag { *id* | *ctag -range* } | all | except vlan_id | none | remove vlan_id } | ARISTANDCA_BROCADE01785618 |
| switchport trunk native vlan | switchport trunk native-vlan *vlan_id* [ ctag *id* ] | ARISTANDCA_BROCADE01785618 |
| tacacs-server host | tacacs-server {host *hostname* | source-ip { *chassis-ip* | *mm-ip* } } [ port *portnum* ] [ protocol { chap | pap } ] [ key shared_secret ] [ encryption-level value_level ] [ timeout secs ] [ retries num ] | ARISTANDCA_BROCADE01785618 |
| tacacs-server key | tacacs-server {host *hostname* | source-ip { *chassis-ip* | *mm-ip* } } [ port *portnum* ] [ protocol { chap | pap } ] [ key shared_secret ] [ encryption-level value_level ] [ timeout secs ] [ retries num ] | ARISTANDCA_BROCADE01785618 |
| tacacs-server timeout | tacacs-server {host *hostname* | source-ip { *chassis-ip* | *mm-ip* } } [ port *portnum* ] [ protocol { chap | pap } ] [ key shared_secret ] [ encryption-level value_level ] [ timeout secs ] [ retries num ] | ARISTANDCA_BROCADE01785618 |
| terminal length | terminal [ length *number_of_lines* ] [ monitor ] [ timeout *value* ] | ARISTANDCA_BROCADE01785618 |
| terminal monitor | terminal [ length *number_of_lines* ] [ monitor ] [ timeout *value* ] | ARISTANDCA_BROCADE01785618 |
| timers basic (RIP) | [no] timers-basic <update-timer> <aging-timeout-interval> <garbage-collection-timer> | ARISTANDCA_BROCADE01363517 ARISTANDCA_BROCADE00062898 |
| timers throttle spf | timers { lsa-group-pacing *interval* | throttle spf *start hold max* } | ARISTANDCA_BROCADE01785618 |

**Total of 243 command abstractions listed above.**

# AMENDED APPENDIX H.DE - Dell Usage of Disputed CLI Commands

| Disputed Cisco Command | Dell Command Syntax | Dell Manual Bates Number |
|---|---|---|
| aaa accounting | aaa accounting {exec \| commands \| dot1x} {default \| list_name} {startstop \| stop-only \| none} [method1 [method2...]] {radius\|tacacs\|radius l tacacs\|tacacs radius} | DELL-ANETSUB00131695 |
| aaa accounting dot1x | aaa accounting {exec \| commands \| dot1x} {default \| list_name} {start- stop \| stop-only \| none} [method1 [method2...]] {radius\|tacacs\|radius tacacs\|tacacs radius} | DELL-ANETSUB00131695 |
| aaa authentication login | aaa authentication login {default \| list-name} method1 [method2...] | DELL-ANETSUB00131695 |
| aaa authorization config-commands | aaa authorization {commands\|exec\|network}{default\|list-name} method1 [method2] | DELL-ANETSUB00131695 |
| address-family | address-family { ipv4 \| ipv6 } | DELL-ANETSUB00131695 |
| aggregate-address | aggregate-address { ipv4-prefix mask \| ipv6-prefix/prefix-length } [as-set] [summary only] | DELL-ANETSUB00131695 |
| area default-cost | area *areaid* default-cost *1-16777215* | DELL-ANETSUB00026077 |
| area default-cost (OSPFv3) | area area-id default-cost cost | DELL-ANETSUB00131695 |
| area nssa | area area-id nssa [no-redistribution] [default-information-originate [metric metric-value] [metric-type metric-type-value]] [no-summary] [translator- role role] [translator-stab-inty interval] | DELL-ANETSUB00131695 |
| area nssa (OSPFv3) | area area-id nssa [no-redistribution] [default-information-originate [metric metric-value] [metric-type metric-type-value]] [no-summary] [translator- role role] [translator-stab-inty interval] | DELL-ANETSUB00131695 |
| area nssa default-information-originate | area area-id nssa [no-redistribution] [default-information-originate [metric metric-value] [metric-type metric-type-value]] [no-summary] [translator- role role] [translator-stab-inty interval] | DELL-ANETSUB00131695 |
| area nssa default-information-originate (OSPFv3) | area area-id nssa [no-redistribution] [default-information-originate [metric metric-value] [metric-type metric-type-value]] [no-summary] [translator- role role] [translator-stab-inty interval] | DELL-ANETSUB00131695 |
| area nssa no-summary | area area-id nssa [no-redistribution] [default-information-originate [metric metric-value] [metric-type metric-type-value]] [no-summary] [translator- role role] [translator-stab-inty interval] | DELL-ANETSUB00131695 |
| area range | area area-id range prefix netmask {summarylink \| nssaexternallink} [advertise \| not-advertise][cost cost] | DELL-ANETSUB00131695 |
| area range (OSPFv3) | area area-id range prefix netmask {summarylink \| nssaexternallink} [advertise \| not-advertise][cost cost] | DELL-ANETSUB00131695 |
| area stub | area area-id stub | DELL-ANETSUB00131695 |
| area stub (OSPFv3) | area area-id stub | DELL-ANETSUB00131695 |
| arp timeout | arp timeout integer | DELL-ANETSUB00131695 |
| banner login | banner login Message | DELL-ANETSUB00131695 |
| banner motd | banner motd MESSAGE | DELL-ANETSUB00131695 |
| bgp client-to-client reflection | bgp client-to-client reflection | DELL-ANETSUB00131695 |
| bgp cluster-id | bgp cluster-id cluster-id | DELL-ANETSUB00131695 |
| bgp confederation identifier | bgp confederation identifier *as-number* | DELL-ANETSUB00019535 |
| bgp confederation peers | bgp confederation peers *as-number* [...as-number] | DELL-ANETSUB00019535 |
| bgp log-neighbor-changes | bgp log-neighbor-changes | DELL-ANETSUB00131695 |
| boot system | boot system [unit-id][active \| backup] | DELL-ANETSUB00131695 |
| channel-group | channel-group port-channel-number mode {on \| active} | DELL-ANETSUB00131695 |
| clear arp-cache | clear arp-cache [vrf vrf-name] [gateway] | DELL-ANETSUB00131695 |
| clear counters | clear counters [vrf vrf-name \| stack-ports \| switchport \| interface-id] | DELL-ANETSUB00131695 |
| clear ip bgp | clear ip bgp {* \| as-number \| ipv4-address \| ipv6-address [ interface interface-id ] } [soft [in \| out]] | DELL-ANETSUB00131695 |
| clear ipv6 neighbors | clear ipv6 neighbors [vlan vlan-id] | DELL-ANETSUB00131695 |
| clear lldp counters | clear lldp counters *interface* | DELL-ANETSUB00019535 |
| clear lldp table | clear lldp table [interface-id] | DELL-ANETSUB00114148 |
| clock set | clock set *time month day year* | DELL-ANETSUB00019535 |
| clock timezone | clock timezone timezone-name offset | DELL-ANETSUB00019535 |
| default-information originate (OSPF) | default-information originate [always] [metric *metric-value* ] [metric-type *type-value* | DELL-ANETSUB00019535 |
| default-information originate (OSPFv3) | default-information originate [ always ] | DELL-ANETSUB00131695 |
| default-metric (OSPF) | default-metric *number* | DELL-ANETSUB00131695 |
| default-metric (OSPFv3) | default-metric metric-value | DELL-ANETSUB00131695 |
| distance bgp | distance bgp *external-distance internal-distance local-distance* | DELL-ANETSUB00019535 |
| dot1x port-control | dot1x port-control {force-authorized \| auto \| force-unauthorized} | DELL-ANETSUB00019535 |
| dot1x reauthentication | dot1x reauthentication [interval *seconds* ] | DELL-ANETSUB00019535 |
| dot1x system-auth-control | dot1x system-auth-control | DELL-ANETSUB00019535 |
| dot1x timeout quiet-period | dot1x timeout quiet-period seconds | DELL-ANETSUB00131695 |
| dot1x timeout reauth-period | dot1x timeout re-authperiod seconds | DELL-ANETSUB00131695 |
| dot1x timeout tx-period | dot1x timeout tx-period seconds | DELL-ANETSUB00131695 |
| interface loopback | interface loopback *number* | DELL-ANETSUB00019535 |
| interface port-channel | interface port-channel *channel-number* | DELL-ANETSUB00019535 |
| interface vlan | interface vlan *vlan-id* | DELL-ANETSUB00019535 |
| ip access-group | ip access-group *access-list-name* {in \| out} [implicit-permit] [vlan *vlan-id* ] | DELL-ANETSUB00019535 |
| ip access-list | ip access-list standard *access-list-name* // ip access-list extended *access-list-name* | DELL-ANETSUB00019535 |
| ip address | ip address *ip-address mask* [secondary] | DELL-ANETSUB00019535 |
| ip as-path access-list | ip as-path access-list *as-path-name* | DELL-ANETSUB00019535 |
| ip dhcp snooping | [no] ip dhcp snooping | DELL-ANETSUB00019535 |
| ip dhcp snooping vlan | [no] ip dhcp snooping vlan *name* | DELL-ANETSUB00019535 |
| ip domain lookup | ip domain-lookup | DELL-ANETSUB00131695 |
| ip domain-name | ip domain-name *name* | DELL-ANETSUB00019535 |

# AMENDED APPENDIX H.DE - Dell Usage of Disputed CLI Commands

| | | |
|---|---|---|
| ip helper-address | ip helper-address *ip-address* \| *default-vrf* | DELL-ANETSUB00019535 |
| ip host | ip host *name ip-address* | DELL-ANETSUB00019535 |
| ip igmp last-member-query-count | ip igmp last-member-query-count lmqc | DELL-ANETSUB00019535 |
| ip igmp last-member-query-interval | ip igmp last-member-query-interval *milliseconds* | DELL-ANETSUB00019535 |
| ip igmp query-interval | ip igmp query-interval *seconds* | DELL-ANETSUB00019535 |
| ip igmp query-max-response-time | ip igmp query-max-response-time seconds | DELL-ANETSUB00131695 |
| ip igmp snooping | ip igmp snooping enable | DELL-ANETSUB00019535 |
| ip igmp snooping querier | ip igmp snooping querier | DELL-ANETSUB00019535 |
| ip igmp snooping vlan | ip igmp snooping vlan vlan-id mrouter interface interface-id // ip igmp snooping vlan vlan-id last-member-query-interval time // ip igmp snooping vlan vlan-id mcrtexpiretime time // ip igmp snooping vlan vlan-id groupmembership-interval time | DELL-ANETSUB00131695 |
| ip igmp snooping vlan immediate-leave | ip igmp snooping vlan vlan-id immediate-leave | DELL-ANETSUB00131695 |
| ip igmp startup-query-count | ip igmp startup-query-count count | DELL-ANETSUB00131695 |
| ip igmp startup-query-interval | ip igmp startup-query-interval seconds | DELL-ANETSUB00019535 |
| ip igmp version | ip igmp version {2 \| 3} | DELL-ANETSUB00019535 |
| ip msdp default-peer | ip msdp default-peer *peer address* [list *name* ] | DELL-ANETSUB00019535 |
| ip msdp mesh-group | ip msdp mesh-group {*name*} {*peer address*} | DELL-ANETSUB00019535 |
| ip msdp originator-id | ip msdp originator-id {*interface*} | DELL-ANETSUB00019535 |
| ip msdp peer | ip msdp peer *peer address* [connect-source] [description] [sa-limit *number* ] | DELL-ANETSUB00019535 |
| ip msdp sa-filter in | ip msdp sa-filter {in \| out} list [*access-list name* ] | DELL-ANETSUB00019535 |
| ip msdp sa-filter out | ip msdp sa-filter {in \| out} *peer-address* list [*access-list name* ] | DELL-ANETSUB00019535 |
| ip msdp sa-limit | ip msdp sa-limit *number* | DELL-ANETSUB00019535 |
| ip msdp shutdown | ip msdp shutdown {*peer address* } | DELL-ANETSUB00019535 |
| ip name-server | ip name-server *ipv4-address* [*ipv4-address2 ...ipv4-address6* ] | DELL-ANETSUB00019535 |
| ip ospf authentication | ip ospf authentication {none \| {simple key} \| {encrypt key key-id}} | DELL-ANETSUB00019535 |
| ip ospf authentication-key | ip ospf authentication-key [*encryption-type* ] *key* | DELL-ANETSUB00019535 |
| ip ospf cost | ip ospf cost *cost* | DELL-ANETSUB00019535 |
| ip ospf dead-interval | ip ospf dead-interval *seconds* | DELL-ANETSUB00019535 |
| ip ospf hello-interval | ip ospf hello-interval *seconds* | DELL-ANETSUB00019535 |
| ip ospf network | ip ospf network {broadcast \| point-to-point} | DELL-ANETSUB00019535 |
| ip ospf priority | ip ospf priority *number* | DELL-ANETSUB00019535 |
| ip ospf retransmit-interval | ip ospf retransmit-interval *seconds* | DELL-ANETSUB00019535 |
| ip ospf transmit-delay | ip ospf transmit-delay *seconds* | DELL-ANETSUB00019535 |
| ip pim dr-priority | ip pim dr-priority *priority-value* | DELL-ANETSUB00019535 |
| ip prefix-list | ip prefix-list *prefix-name* | DELL-ANETSUB00019535 |
| ip proxy-arp | ip proxy-arp | DELL-ANETSUB00019535 |
| ip radius source-interface | ip radius source-interface *interface* | DELL-ANETSUB00019535 |
| ip route | ip route *vrf {vrf instance} destination mask* {*ip-address* \| *interface* [*ip-address* ]} [*distance* ] [permanent] [tag tag-value] | DELL-ANETSUB00019535 |
| ip routing | ip routing | DELL-ANETSUB00131695 |
| ipv6 access-list | ipv6 access-list *access-list-name* | DELL-ANETSUB00019535 |
| ipv6 address | ipv6 address {*ipv6-address prefix-length* } | DELL-ANETSUB00019535 |
| ipv6 host | ipv6 host *name ip-address* | DELL-ANETSUB00019535 |
| ipv6 nd prefix | ipv6 nd prefix {*ipv6-address /prefix-length* > \| default} [no-advertise] \| [no-autoconfig] [no-rtr-address] [off-link] [lifetime {*valid* \| infinite} {*preferred* \| infinite}] | DELL-ANETSUB00019535 |
| ipv6 neighbor | ipv6 neighbor {*ipv6-address* } {interface *interface* } {*hardware_address*} | DELL-ANETSUB00019535 |
| ipv6 ospf area | ipv6 ospf *process-id*  area *area-id* | DELL-ANETSUB00019535 |
| ipv6 ospf cost | ipv6 ospf cost *interface-cost* | DELL-ANETSUB00019535 |
| ipv6 ospf dead-interval | ipv6 ospf dead-interval *seconds* | DELL-ANETSUB00019535 |
| ipv6 ospf hello-interval | ipv6 ospf hello-interval *seconds* | DELL-ANETSUB00019535 |
| ipv6 ospf priority | ipv6 ospf priority *number* | DELL-ANETSUB00019535 |
| ipv6 prefix-list | ipv6 prefix-list list-name { [seq seq-number] {permit\|deny} ipv6- prefix/prefix-length [ge ge-value] [le le-value] \| description text \| renumber renumber-interval first-statement-number } | DELL-ANETSUB00131695 |
| ipv6 route | ipv6 route *ipv6-address prefix-length* {*interface* \| *ipv6-address*} [*distance* ] [tag *value* ] [permanent] | DELL-ANETSUB00019535 |
| ipv6 router ospf | ipv6 router ospf *process-id* | DELL-ANETSUB00019535 |
| ipv6 unicast-routing | ipv6 unicast-routing | DELL-ANETSUB00019535 |
| isis hello-multiplier | isis hello-multiplier *multiplier* [level-1 \| level-2] | DELL-ANETSUB00019535 |
| isis metric | isis metric *default-metric* [level-1 \| level-2] | DELL-ANETSUB00019535 |
| isis priority | isis priority *value* [level-1 \| level-2] | DELL-ANETSUB00019535 |
| is-type | is-type {level-1 \| level-1-2 \| level-2-only} | DELL-ANETSUB00019535 |
| lacp port-priority | lacp port-priority *priority-value* | DELL-ANETSUB00019535 |
| lacp system-priority | lacp system-priority *priority-value* | DELL-ANETSUB00019535 |
| lldp receive | lldp receive | DELL-ANETSUB00131695 |
| lldp reinit | lldp reinit-delay seconds | DELL-ANETSUB00122372 |
| lldp run | lldp run<br>no lldp run | DELL-ANETSUB00114148 |
| lldp timer | lldp timers [interval *transmit-interval* ] [hold *hold-multiplier* ] [reinit *reinit- delay* ] | DELL-ANETSUB00131695 |
| lldp transmit | lldp transmit | DELL-ANETSUB00131695 |
| log-adjacency-changes | log-adjacency-changes | DELL-ANETSUB00019535 |
| log-adjacency-changes (IS-IS) | log-adjacency-changes | DELL-ANETSUB00019535 |
| log-adjacency-changes (OSPFv3) | log-adjacency-changes | DELL-ANETSUB00019535 |

# AMENDED APPENDIX H.DE - Dell Usage of Disputed CLI Commands

| | | |
|---|---|---|
| logging host | logging host host_ip_address | DELL-ANETSUB00095249 |
| mac access-group | mac access-group *access-list-name* {in {vlan *vlan-range*} | out} | DELL-ANETSUB00019535 |
| mac access-list | mac access-list standard *mac-list-name* // mac access-list extended *access-list-name* | DELL-ANETSUB00019535 |
| mac-address | mac-address *mac-address* | DELL-ANETSUB00026077 |
| mac-address-table aging-time | mac-address-table aging-time *seconds* | DELL-ANETSUB00019535 |
| mac-address-table static | mac-address-table static *mac-address* output *interface* vlan *vlan-id* | DELL-ANETSUB00019535 |
| maximum-paths | maximum-paths {ebgp | ibgp} *number* // maximum-paths *number* | DELL-ANETSUB00019535 |
| maximum-paths (OSPFv3) | maximum-paths *number* | DELL-ANETSUB00019535 |
| neighbor activate | neighbor {*ip-address* | *peer-group-name*} activate | DELL-ANETSUB00019535 |
| neighbor allowas-in | neighbor {*ip-address* | *peer-group-name*} allowas-in *number* | DELL-ANETSUB00019535 |
| neighbor default-originate | neighbor {*ip-address* | *peer-group-name*} default-originate [route-map *map-name*] | DELL-ANETSUB00019535 |
| neighbor description | neighbor {*ip-address* | *peer-group-name*} description *text* | DELL-ANETSUB00019535 |
| neighbor ebgp-multihop | neighbor {*ipv6-address* | *peer-group-name*} ebgp-multihop [*ttl*] | DELL-ANETSUB00019535 |
| neighbor local-as | neighbor {*ip-address* | *peer-group-name*} local-as *as -number* [no-prepend] | DELL-ANETSUB00019535 |
| neighbor next-hop-self | neighbor {*ip-address* | *peer-group-name*} next-hop-self | DELL-ANETSUB00019535 |
| neighbor password | neighbor {*ip-address* | *peer-group-name*} password [*encryption-type*] *password* | DELL-ANETSUB00019535 |
| neighbor peer-group (assigning members) | neighbor *ip-address* peer-group *peer-group-name* | DELL-ANETSUB00019535 |
| neighbor peer-group (creating) | neighbor *peer-group-name* peer-group | DELL-ANETSUB00019535 |
| neighbor remote-as | neighbor {*ip-address* | *peer-group-name*} remote-as *number* | DELL-ANETSUB00019535 |
| neighbor remove-private-as | neighbor {*ip-address* | *peer-group-name*} remove-private-as | DELL-ANETSUB00019535 |
| neighbor route-map | neighbor {*ip-address* | *peer-group-name*} route-map *map-name* {in | out} | DELL-ANETSUB00019535 |
| neighbor route-reflector-client | neighbor {*ip-address* | *peer-group-name*} route-reflector-client | DELL-ANETSUB00019535 |
| neighbor shutdown | neighbor {*ip-address* | *peer-group-name*} shutdown | DELL-ANETSUB00019535 |
| neighbor timers | neighbor {*ip-address* | *peer-group-name*} timers *keepalive holdtime* | DELL-ANETSUB00019535 |
| neighbor update-source | neighbor {*ip-address* | *peer-group-name*} update-source *interface* | DELL-ANETSUB00019535 |
| neighbor weight | neighbor {*ip-address* | *peer-group-name*} weight *weight* | DELL-ANETSUB00019535 |
| passive-interface | passive-interface *interface* | DELL-ANETSUB00019535 |
| passive-interface (OSPFv3) | passive-interface {default | *interface* } | DELL-ANETSUB00019535 |
| port-channel load-balance | port-channel load-balance {layer-2 | layer-2-3 | layer-2-3-4} | DELL-ANETSUB00122372 |
| private-vlan | [no] private-vlan mode {community | isolated | primary} | DELL-ANETSUB00019535 |
| radius-server deadtime | radius-server deadtime *deadtime* | DELL-ANETSUB00131695 |
| radius-server host | radius-server host {*hostname* | *ipv4-address* | *ipv6-address*} [auth-port *port-number*] [retransmit retries] [timeout seconds] [key [encryption-type] key] | DELL-ANETSUB00019535 |
| radius-server key | radius-server key [*encryption-type*] *key* | DELL-ANETSUB00019535 |
| radius-server retransmit | radius-server retransmit *retries* | DELL-ANETSUB00019535 |
| radius-server timeout | radius-server timeout *seconds* | DELL-ANETSUB00019535 |
| route-map | route-map *map-name* | DELL-ANETSUB00019535 |
| router bgp | router bgp *as-number* | DELL-ANETSUB00019535 |
| router isis | ip router isis [*tag* ] // ipv6 router isis [tag] | DELL-ANETSUB00019535 |
| router ospf | router ospf *process-id* [vrf [vrf name]] | DELL-ANETSUB00019535 |
| router rip | router rip | DELL-ANETSUB00019535 |
| router-id | router-id *ip-address* | DELL-ANETSUB00019535 |
| router-id (OSPFv3) | router-id *ip-address* | DELL-ANETSUB00019535 |
| set-overload-bit | set-overload-bit | DELL-ANETSUB00019535 |
| show arp | show arp [vrf *vrf name* ] [interface *interface* | ip *ip-address* [*mask* ] | macaddress mac-address [mac-address mask]] [cpu {cp | rp1 | rp2}] [static | dynamic] [summary] | DELL-ANETSUB00019535 |
| show bfd neighbors | show bfd neighbors *interface* [detail] | DELL-ANETSUB00019535 |
| show clock | show clock [detail] | DELL-ANETSUB00019535 |
| show dot1q-tunnel | show dot1q-tunnel [ interface interface-id ] | DELL-ANETSUB00131695 |
| show dot1x | show dot1x [interface interface-id [statistics]] | DELL-ANETSUB00131695 |
| show dot1x statistics | show dot1x [interface interface-id [statistics]] | DELL-ANETSUB00131695 |
| show environment all | show environment [all | fan | linecard | linecard-voltage | PEM | RPM | SFM] | DELL-ANETSUB00019535 |
| show flowcontrol ** | show flowcontrol | DELL-ANETSUB00114148 |
| show hosts | show hosts | DELL-ANETSUB00019535 |
| show interfaces | show interfaces *interface* | DELL-ANETSUB00019535 |
| show interfaces description | show interfaces [*interface*] description | DELL-ANETSUB00019535 |
| show interfaces status | show interfaces [*interface* | linecard *slot-number* ] status | DELL-ANETSUB00019535 |
| show interfaces switchport | show interfaces switchport [*interface* [linecard *slot-number* ] | stack-unit *unit-id* ] | DELL-ANETSUB00019535 |
| show interfaces switchport backup | show interfaces [gigabitethernet | tengigabitethernet] slot/port transceiver  Enter the keyword backup to view the backup interface for this interface. | DELL-ANETSUB00019535 |
| show interfaces transceiver | show interfaces [gigabitethernet | tengigabitethernet] *slot/port* transceiver | DELL-ANETSUB00019535 |
| show inventory | show inventory [media *slot* ] | DELL-ANETSUB00019535 |
| show ip access-lists | show ip access-lists [*access-list-name* ] [interface *interface* ] [in | out] | DELL-ANETSUB00019535 |
| show ip bgp | show ip bgp [*ipv4 unicast*] [network [network-mask]] [longer-prefixes] | DELL-ANETSUB00019535 |
| show ip bgp community | show ip bgp [*ipv4 unicast*] community [*community-number*] [local-as] [no-export] [no-advertise] | DELL-ANETSUB00019535 |
| show ip bgp neighbors | show ip bgp [*ipv4 unicast*] neighbors [ipv4-neighbor-addr | ipv6-neighbor-addr] [advertised-routes | dampened-routes | detail | flap-statistics | routes | {received-routes [network [network-mask]] | {denied-routes [network [network-mask]]}}] | DELL-ANETSUB00019535 |

# AMENDED APPENDIX H.DE - Dell Usage of Disputed CLI Commands

| | | |
|---|---|---|
| show ip bgp paths | show ip bgp paths [regexp *regular-expression* ] | DELL-ANETSUB00019535 |
| show ip bgp peer-group | show ip bgp [*ipv4 unicast*] peer-group [*peer-group-name* [detail \| summary]] | DELL-ANETSUB00019535 |
| show ip bgp regexp | show ip bgp regexp *regular-expression* [*character* ] | DELL-ANETSUB00019535 |
| show ip bgp summary | show ip bgp [*ipv4 unicast*] summary | DELL-ANETSUB00019535 |
| show ip dhcp snooping | show ip dhcp snooping [binding \| source-address-validation] | DELL-ANETSUB00019535 |
| show ip helper-address | show ip helper-address [vrf vrf-name][intf-address] | DELL-ANETSUB00131695 |
| show ip igmp groups | show ip igmp groups [*group-address* [detail] \| detail \| *interface* [*group-address* [detail]]] | DELL-ANETSUB00019535 |
| show ip igmp interface | show ip igmp interface [*interface* ] | DELL-ANETSUB00019535 |
| show ip igmp snooping groups | show ip igmp snooping groups [vlan vlan-id] [address ip-multicast-address] | DELL-ANETSUB00131695 |
| show ip igmp snooping mrouter | show ip igmp snooping mrouter [vlan *number* ] | DELL-ANETSUB00019535 |
| show ip interface | show ip interface [*interface* \| brief \| linecard *slot-number* ] [configuration] | DELL-ANETSUB00019535 |
| show ip interface brief | show ip interface [*interface* \| brief \| linecard *slot-number* ] [configuration] | DELL-ANETSUB00019535 |
| show ip ospf | show ip ospf *process-id* [vrf *vrf name*] | DELL-ANETSUB00019535 |
| show ip ospf interface | show ip ospf *process-id* interface [*interface* ] | DELL-ANETSUB00019535 |
| show ip ospf neighbor | show ip ospf *process-id* neighbor | DELL-ANETSUB00019535 |
| show ip pim interface | show ip pim interface | DELL-ANETSUB00019535 |
| show ip pim neighbor | show ip pim neighbor | DELL-ANETSUB00019535 |
| show ip pim rp | show ip pim rp [mapping \| *group-address* ] | DELL-ANETSUB00019535 |
| show ip rip database | show ip rip database [*ip-address mask* ] | DELL-ANETSUB00019535 |
| show ip route | show ip route [*vrf* [*vrf name*] hostname \| *ip-address* [*mask* ] [longer-prefixes] \| list *prefix-list* \| protocol [process-id \| routing-tag] \| all \| connected \| static \| summary] | DELL-ANETSUB00019535 |
| show ip route summary | show ip route summary | DELL-ANETSUB00019535 |
| show ipv6 interface | show ipv6 interface *interface* [brief] [configured] [gigabitethernet *slot* \| *slot/port* ] [linecard *slot-number* ] [loopback *interface-number* ] [managementethernet *slot/port* ] [port-channel *number* ] [tengigabitethernet *slot* \| *slot/port* ] [vlan *vlan-id* ] | DELL-ANETSUB00019535 |
| show ipv6 neighbors | show ipv6 neighbors [*ipv6-address* ] [cpu {rp1 [*ipv6-address* ] \| rp2 [*ipv6-address* ]}] [interface *interface* ] | DELL-ANETSUB00019535 |
| show ipv6 ospf interface | show ipv6 ospf [*interface* ] | DELL-ANETSUB00019535 |
| show ipv6 ospf neighbor | show ipv6 ospf neighbor [*interface* ] | DELL-ANETSUB00019535 |
| show ipv6 route | show ipv6 route [*ipv6-address prefix-length* ] [hostname] [all] [bgp as number] [connected] [isis tag] [list prefix-list name] [ospf process-id] [rip] [static] [summary] | DELL-ANETSUB00019535 |
| show ipv6 route summary | show ipv6 route [*ipv6-address prefix-length* ] [hostname] [all] [bgp as number] [connected] [isis tag] [list prefix-list name] [ospf process-id] [rip] [static] [summary] | DELL-ANETSUB00019535 |
| show isis database | show isis database [level-1 \| level-2] [local] [detail \| summary] [*lspid* ] | DELL-ANETSUB00019535 |
| show isis interface | show isis interface [*interface* ] | DELL-ANETSUB00019535 |
| show lacp counters | show lacp *port-channel-number* [sys-id \| counters] | DELL-ANETSUB00019535 |
| show lldp neighbors | show lldp neighbors [*interface* ] [detail] | DELL-ANETSUB00019535 |
| show mac access-lists | show mac access-lists [*access-list-name* ] [interface *interface* ] [in \| out] | DELL-ANETSUB00019535 |
| show mac-address-table | show mac-address-table [dynamic \| static] [address *mac-address* ] [interface *interface* \| vlan *vlan-id* ] [count [vlan *vlan-id* ] [interface *interface-type* [*slot* [*/port* ]]]] | DELL-ANETSUB00019535 |
| show mac-address-table aging time | show mac-address-table aging-time [vlan *vlan-id* ] | DELL-ANETSUB00019535 |
| show mac-address-table count | show mac-address-table [dynamic \| static] [address *mac-address* ] [interface *interface* \| vlan *vlan-id* ] [count [vlan *vlan-id* ] [interface *interface-type* [*slot* [*/port* ]]]] | DELL-ANETSUB00019535 |
| show monitor session | show monitor session {*session-ID* } | DELL-ANETSUB00019535 |
| show policy-map interface | show policy-map interface [interface-id] {in\|out} | DELL-ANETSUB00131695 |
| show port-security | show port-security [ *interface-id* \| all \| dynamic *interface-id* \| static *interface-id* \| violation *interface-id* ] | DELL-ANETSUB00131695 |
| show privilege | show privilege | DELL-ANETSUB00019535 |
| show qos maps | show qos map [dscp-queue \| tcp-port-queue \| udp-port-queue | DELL-ANETSUB00122116 |
| show radius | show radius statistics [accounting \| authentication] [{ipaddress \| hostname \| name servername}] | DELL-ANETSUB00131695 |
| show route-map | show route-map [*map-name* ] | DELL-ANETSUB00019535 |
| show snmp | show snmp | DELL-ANETSUB00019535 |
| show snmp engineID | show snmp engineID | DELL-ANETSUB00019535 |
| show spanning-tree | show spanning-tree 0 [active \| brief \| guard \| interface *interface* \| root \| summary] | DELL-ANETSUB00019535 |
| show spanning-tree blockedports | | DELL-ANETSUB00019535 |
| show spanning-tree interface | show spanning-tree 0 [active \| brief \| guard \| interface *interface* \| root \| summary] | DELL-ANETSUB00019535 |
| show spanning-tree mst configuration | show spanning-tree mst configuration | DELL-ANETSUB00019535 |
| show storm-control | show storm-control broadcast [*interface* ] //show storm-control multicast [interface] // show storm-control unknown-unicast [interface] | DELL-ANETSUB00019535 |
| show tacacs | show tacacs [ip-address] | DELL-ANETSUB00131695 |
| show users | show users [all] | DELL-ANETSUB00019535 |
| show version | show version | DELL-ANETSUB00019535 |
| show vlan | show vlan [brief \| id *vlan-id* \| name *vlan-name* ] | DELL-ANETSUB00019535 |
| show vlan internal usage | show vlan internal usage | DELL-ANETSUB00122372 |
| show vlan private-vlan | show vlan private-vlan [community \| *interface* \| isolated \| primary \| *primary_vlan* \| interface *interface* ] | DELL-ANETSUB00019535 |

# AMENDED APPENDIX H.DE - Dell Usage of Disputed CLI Commands

| | | |
|---|---|---|
| snmp-server community | snmp-server community *community-name* {ro | rw} [ipv6 *ipv6-access-list-name* [ipv6 *ipv6-access-list-name* | *access-list-name* | security-name *name*] | security-name *name* [ipv6 *ipv6-access-list-name* | *access-list-name* | security-name *name*] | *access-list-name* [ipv6 *ipv6-access-list-name* | *access-list-name* | security-name *name*]]] | DELL-ANETSUB00019535 |
| snmp-server contact | snmp-server contact *text* | DELL-ANETSUB00019535 |
| snmp-server enable traps | snmp-server enable traps [*notification-type*] [*notification-option*] | DELL-ANETSUB00019535 |
| snmp-server engineID local | snmp-server engineID [local *engineID*] [remote *ip-address* udp-port *port-number engineID*] | DELL-ANETSUB00019535 |
| snmp-server engineID remote | snmp-server engineID [local *engineID*] [remote *ip-address* udp-port *port-number engineID*] | DELL-ANETSUB00019535 |
| snmp-server group | snmp-server group [*group_name* {1 | 2c | 3 {auth | noauth | priv}}] [read *name*] [write *name*] [notify *name*] [*access-list-name* | ipv6 *access-list-name* | *access-list-name* ipv6 *access-list-name*]] | DELL-ANETSUB00019535 |
| snmp-server host | snmp-server host *ip-address* | *ipv6-address* [traps | informs] [version 1 | 2c | 3] [auth | no auth | priv] [community-string] [udp-port port-number] [notification-type] | DELL-ANETSUB00019535 |
| snmp-server location | snmp-server location *text* | DELL-ANETSUB00019535 |
| snmp-server user | snmp-server user *name* {*group_name* remote *ip-address* udp-port *port-number*} [1 | 2c | 3] [encrypted] [auth {md5 | sha} *auth-password*] [priv des56 *priv password*] [*access-list-name* | ipv6 *access-list-name* | *access-list-name* ipv6 *access-list-name*] | DELL-ANETSUB00019535 |
| snmp-server view | snmp-server view *view-name oid-tree* {included | excluded} | DELL-ANETSUB00019535 |
| spanning-tree bpduguard | spanning-tree bpduguard {enable | disable}<br>no spanning-tree bpduguard | DELL-ANETSUB00114148 |
| spanning-tree cost | spanning-tree [vlan vlan-list] cost cost | DELL-ANETSUB00131695 |
| spanning-tree link-type | spanning-tree link-type {auto | point-to-point | shared} | DELL-ANETSUB00095249 |
| spanning-tree mode | spanning-tree mode {stp | rstp | mst | pvst | rapid-pvst} | DELL-ANETSUB00131695 |
| spanning-tree mst configuration | spanning-tree mst configuration | DELL-ANETSUB00131695 |
| spanning-tree port-priority | spanning-tree [vlan vlan-id] port-priority priority | DELL-ANETSUB00131695 |
| storm-control | storm-control broadcast [*percentage decimal_value* in | out] | [wred-profile name]] [packets_per_second in] // storm-control multicast packets_per_second in // storm-control unknown-unicast [percentage decimal_value [in | out]] | [wred-profile name]] [packets_per_second in] // | DELL-ANETSUB00019535 |
| switchport access vlan | switchport access vlan *vlan-id* | DELL-ANETSUB00122116 |
| switchport backup interface | [no] switchport backup interface {gigabit slot/port | tengigabit slot/port | port-channel number]]. | DELL-ANETSUB00019535 |
| switchport mode | [no] switchport mode private-vlan {host | promiscuous | trunk} | DELL-ANETSUB00019535 |
| switchport private-vlan mapping | switchport private-vlan {host-association primary-vlan-id secondary-vlan-id | mapping primary-vlan-id [add|remove] secondary-vlan-list} | DELL-ANETSUB00019535 |
| switchport trunk allowed vlan | switchport trunk {allowed vlan vlan−list | native vlan vlan−id} | DELL-ANETSUB00131695 |
| switchport trunk native vlan | switchport trunk {allowed vlan vlan−list | native vlan vlan−id} | DELL-ANETSUB00131695 |
| tacacs-server host | tacacs-server host {*hostname* | *ipv4-address* | *ipv6-address*} [port *number*] [timeout seconds] [key key] | DELL-ANETSUB00019535 |
| tacacs-server key | tacacs-server key [*encryption-type*] key | DELL-ANETSUB00019535 |
| tacacs-server timeout | tacacs-server host {*hostname* | *ipv4-address* | *ipv6-address*} [port *number*] [timeout seconds] [key key] | DELL-ANETSUB00019535 |
| terminal length | terminal length *screen-length* | DELL-ANETSUB00019535 |
| timers bgp | timers bgp *keepalive holdtime* | DELL-ANETSUB00019535 |
| vrrp delay reload | vrrp delay reload seconds | CSI-CLI-04785577 |

** Based on Exhibit Copying-2 to the Almeroth Opening Report, this command abstraction is not used by Cisco, but it is what Cisco and Prof. Almeroth accuses Arista EOS of using.

**Total of 269 command abstractions listed above.**

# AMENDED APPENDIX H.DL - D-Link Usage of Disputed CLI Commands

| Disputed Cisco Command | D-Link Command Syntax | D-Link Manual Bates Number* |
|---|---|---|
| aaa accounting | aaa accounting commands *level* {default \| *list-name* } start-stop *method1* [*method2* ...] | ARISTANDCA13247737 |
| aaa authentication login | aaa authentication login {default \| *list-name* } *method1* [*method2* ...] | ARISTANDCA13247737 |
| aaa group server radius | aaa group server {radius \| tacacs+} *name* | ARISTANDCA13247737 |
| aaa group server tacacs+ | aaa group server {radius \| tacacs+} *name* | ARISTANDCA13247737 |
| address-family | address-family ipv4 vrf *vrf-name* // address-family ipv4 [unicast] | ARISTANDCA13247737 |
| area default-cost | area *area-id* default-cost *cost* | ARISTANDCA13247737 |
| area default-cost (OSPFv3) | area *area-id* default-cost *cost* | ARISTANDCA13247737 |
| area nssa | area *area-id* nssa [ no-redistribution] [default-information-originate [metric <0-16777214 > ] metric-type <1-2 >]] [no-summary] | ARISTANDCA13247737 |
| area nssa (OSPFv3) | area *area-id* nssa [ no-redistribution] [default-information-originate [metric <0-16777214 > ] metric-type <1-2 >]] [no-summary] | ARISTANDCA13247737 |
| area nssa no-summary | area *area-id* nssa [ no-redistribution] [default-information-originate [metric <0-16777214 > ] metric-type <1-2 >]] [no-summary] | ARISTANDCA13247737 |
| arp timeout | arp timeout *seconds* | ARISTANDCA13247737 |
| banner login | banner login *c message c* | ARISTANDCA13247737 |
| bfd all-interfaces | bfd all-interfaces | ARISTANDCA13247737 |
| bgp client-to-client reflection | bgp client-to-client reflection | ARISTANDCA13247737 |
| bgp cluster-id | bgp cluster-id *cluster-id* | ARISTANDCA13247737 |
| bgp confederation identifier | bgp confederation identifier *as-number* | ARISTANDCA13247737 |
| bgp confederation peers | bgp confederation peers [...*as-number* ] | ARISTANDCA13247737 |
| boot system | boot system *priority* prefix:/[directory/]filename | ARISTANDCA13247737 |
| channel-group | channel-group *CHANNEL-NO* mode {on \| active \| passive} | DKS 00051254 |
| clear arp-cache | clear arp-cache [vrf *vrf_name* \| trusted ] [*ip* [*mask* ] ] \| interface *interface-name* ] ] | ARISTANDCA13247737 |
| clear counters | clear counters [*interface-id* ] | ARISTANDCA13247737 |
| clear ip bgp | clear ip bgp {* \|ipv4 unicast*address* \| *as number* } [soft] [in \| out]] | ARISTANDCA13247737 |
| clear ip igmp group | clear ip igmp [vrf *vrf-name* ] group [*group-address* \| interface-type *interface-number* ] ] | ARISTANDCA13247737 |
| clear ip mroute | clear ip mroute [vrf *vrf-name* ] {* \| *group-address* [*source -address* ]} | ARISTANDCA13247737 |
| clear ip nat translation | clear ip nat translation * | ARISTANDCA13245259 |
| clear ipv6 neighbors | clear ipv6 neighbors | ARISTANDCA13247737 |
| clear lldp counters | clear lldp counters [all \| interface *INTERFACE-ID* , \| -]] | DKS 00051254 |
| clear lldp table | clear lldp table {all \| interface *INTERFACE-ID* [, \| -]} | DKS 00051254 |
| clear mac-address-table dynamic | clear mac-address-table dynamic [address *mac-addr* ] [interface *interface-id* ] | ARISTANDCA13247737 |
| clock set | clock set *hh:mm:ss month day year* | ARISTANDCA13247737 |
| clock timezone | clock timezone {+ \| -} *HOURS-OFFSET* [*MINUTES-OFFSET* ] | DKS 00051254 |
| default-information originate (OSPF) | area *area-id* nssa [ no-redistribution] [default-information-originate [metric <0-16777214 > ] metric-type <1-2 >]] [no-summary] | ARISTANDCA13247737 |
| default-information originate (OSPFv3) | area *area-id* nssa [ no-redistribution] [default-information-originate [metric <0-16777214 > ] metric-type <1-2 >]] [no-summary] | ARISTANDCA13247737 |
| default-metric (OSPF) | default-metric *metric* | ARISTANDCA13247737 |
| default-metric (OSPFv3) | default-metric *metric* | ARISTANDCA13247737 |
| distance bgp | distance bgp *external-distance internal-distance local-distance* | ARISTANDCA13247737 |
| dot1x pae authenticator | dot1x pae authenticator | DKS 00051254 |
| dot1x port-control | dot1x port-control auto | ARISTANDCA13247737 |
| dot1x reauthentication | [no] dot1x re-authentication | ARISTANDCA13247737 |
| dot1x system-auth-control | dot1x system-auth-control | DKS 00051254 |
| dot1x timeout quiet-period | dot1x timeout quiet-period *seconds* | ARISTANDCA13247737 |
| dot1x timeout reauth-period | dot1x timeout re-authperiod *seconds* | ARISTANDCA13247737 |
| dot1x timeout tx-period | dot1x timeout tx-period *seconds* | ARISTANDCA13247737 |
| errdisable recovery cause | errdisable recovery cause {all \| psecure-violation \| storm-control \| bpdu-protect \| arp-rate \| dhcp-rate \| loopback-detect \| l2pt-guard} [interval *SECONDS* ] | DKS 00051254 |
| interface ethernet | interface ethernet slot/port | ARISTANDCA13245259 |
| interface loopback | interface loopback number | ARISTANDCA13245259 |
| interface port-channel | interface port-channel port-channel-number / no interface port-channel | DKS 00049978 / DKS 00051254 |
| interface vlan | interface vlan *vlan-id* | ARISTANDCA13247737 |
| ip access-group | ip access-group {*id* \|*name* } {in\|out} [unreflect \| reflect] | ARISTANDCA13247737 |
| ip access-list | ip access-list {extended \| standard} {*id* \|*name* } | ARISTANDCA13247737 |
| ip access-list standard | ip access-list {extended \| standard} {*id* \|*name* } | ARISTANDCA13247737 |
| ip address | ip address *ip-address network-mask* [ secondary ] \| [ gateway *ip-address* ] | ARISTANDCA13247737 |
| ip as-path access-list | ip as-path access-list *path-list-num* {permit \| deny} | ARISTANDCA13247737 |
| ip community-list expanded | ip community-list {[standard \| expanded] *community-list-name* \| *community-number* } {permit \| deny} [*community-number* ] | ARISTANDCA13247737 |
| ip community-list standard | ip community-list {[standard \| expanded] *community-list-name* \| *community-number* } {permit \| deny} [*community-number* ] | ARISTANDCA13247737 |
| ip dhcp smart-relay | ip dhcp smart-relay | ARISTANDCA13251549 |
| ip dhcp snooping | [no] ip dhcp snooping | ARISTANDCA13247737 |
| ip dhcp snooping information option | [no] ip dhcp snooping information option [standard-format] | ARISTANDCA13247737 |

# AMENDED APPENDIX H.DL - D-Link Usage of Disputed CLI Commands

| | | |
|---|---|---|
| ip dhcp snooping vlan | [no] ip dhcp snooping vlan {*vlan-rng* \| {*vlan-min* *vlan-max* ]}} | ARISTANDCA13247737 |
| ip domain lookup | ip domain-lookup | ARISTANDCA13247737 |
| ip domain name | ip domain name <name> | DKS 00049978 |
| ip extcommunity-list expanded | ip extcommunity-list {*expanded-list* \| expanded *list-name* } {permit \| deny} [*regular-expression*] | ARISTANDCA13247737 |
| ip extcommunity-list standard | ip extcommunity-list {*standard-list* \| standard *list-name* } {permit \| deny} [rt *value* ] [soo *value* ] | ARISTANDCA13247737 |
| ip helper-address | [no] ip helper-address [vrf *vrf-name* ]*A.B.C.* | ARISTANDCA13247737 |
| ip host | ip host *host-name ip-address* | ARISTANDCA13247737 |
| ip igmp last-member-query-interval | ip igmp last-member-query-interval *interval* | ARISTANDCA13247737 |
| ip igmp query-interval | ip igmp query-interval *seconds* | ARISTANDCA13247737 |
| ip igmp query-max-response-time | ip igmp query-max-response-time *seconds* | ARISTANDCA13247737 |
| ip igmp snooping | ip igmp snooping | ARISTANDCA13247737 |
| ip igmp snooping querier | ip igmp snooping querier | ARISTANDCA13247737 |
| ip igmp static-group | ip igmp static-group *group-address* | ARISTANDCA13247737 |
| ip igmp version | ip igmp version {1 \| 2 \| 3} | ARISTANDCA13247737 |
| ip local-proxy-arp | ip local-proxy-arp | DKS 00051254 |
| ip multicast boundary | ip multicast boundary *access-list* | ARISTANDCA13247737 |
| ip multicast-routing | ip multicast-routing [vrf *vrf-name* ] | ARISTANDCA13247737 |
| ip name-server | ip name-server {*ip-address* \| *ipv6-address*} | ARISTANDCA13247737 |
| ip nat pool | ip nat pool name start-ip end-ip netmask | ARISTANDCA13245259 |
| ip nat translation tcp-timeout | ip nat translation tcp-timeout seconds | ARISTANDCA13245259 |
| ip nat translation udp-timeout | ip nat translation udp-timeout seconds | ARISTANDCA13245259 |
| ip ospf authentication | ip ospf authentication [message-digest \| null] | ARISTANDCA13247737 |
| ip ospf authentication-key | ip ospf authentication-key *key* | ARISTANDCA13247737 |
| ip ospf cost | ip ospf cost *cost* | ARISTANDCA13247737 |
| ip ospf dead-interval | ip ospf dead-interval *seconds* | ARISTANDCA13247737 |
| ip ospf hello-interval | ip ospf hello-interval *seconds* | ARISTANDCA13247737 |
| ip ospf message-digest-key | ip ospf message-digest-key *key-id* md5 *key* | ARISTANDCA13247737 |
| ip ospf network | ip ospf network {broadcast \| non-broadcast \| point-to-multipoint [non-broadcast] \| point-to-point} | ARISTANDCA13247737 |
| ip ospf priority | ip ospf priority *priority* | ARISTANDCA13247737 |
| ip pim bsr-candidate | ip pim [ vrf *vrf-name* ]bsr-candidate *interface-type interface-number* [*hash-mask-length* ] [*priority-value* ] | ARISTANDCA13247737 |
| ip pim dr-priority | ip pim dr-priority *priority-value* | ARISTANDCA13247737 |
| ip pim query-interval | ip pim query-interface *interval-seconds* | ARISTANDCA13247737 |
| ip pim rp-address | ip pim [ vrf *vrf-name* ] rp-address *rp-address [access_list]* | ARISTANDCA13247737 |
| ip pim rp-candidate | ip pim [ vrf *vrf-name* ] rp-candidate *interface-type interface-number* [priority *priority-value* ] [interval *interval-seconds* ] [group-list *access_list* ] | ARISTANDCA13247737 |
| ip pim sparse-mode | ip pim sparse-mode | ARISTANDCA13247737 |
| ip pim spt-threshold | ip pim [ vrf *vrf-name* ] spt-threshold [group-list *access_list* ] | ARISTANDCA13247737 |
| ip pim ssm range | ip pim [ vrf *vrf-name* ] ssm {default / range *access_list* } | ARISTANDCA13247737 |
| ip prefix-list | ip prefix-list *prefix-list-name* [ seq *seq-number* ] {deny \| permit } *ip-prefix* [ge *minimum-prefix-length* ] [le *maximum-prefix- length* ] | ARISTANDCA13247737 |
| ip proxy-arp | ip proxy-arp | ARISTANDCA13247737 |
| ip radius source-interface | ip radius source-interface *interface* | ARISTANDCA13247737 |
| ip route | ip route [vrf *vrf_name* ] *network net-mask* {*ip-address* \| *interface* [*ip-address* ]} [*distance* ] [tag *tag* ] [permanent] [weight *number* ] [disable \| enable] | ARISTANDCA13247737 |
| ip routing | ip routing | ARISTANDCA13247737 |
| ip tacacs source-interface | ip tacacs source-interface *interface* | ARISTANDCA13247737 |
| ipv6 access-list | ipv6 access-list *name* | ARISTANDCA13247737 |
| ipv6 address | ipv6 address ipv6-address/prefix-length    ipv6 address ipv6-prefix/prefix-length eui-64    ipv6 address prefix-name sub-bits/prefix-length [eui-64] | ARISTANDCA13247737 |
| ipv6 dhcp relay destination | show ipv6 dhcp relay destination { all \| interface *interface-type interface-number* } | ARISTANDCA13247737 |
| ipv6 enable | no ipv6 enable | ARISTANDCA13247737 |
| ipv6 access-group | ipv6 access-group {*NAME* \| *NUMBER* } [in] | ARISTANDCA13251549 |
| ipv6 nd managed-config-flag | ipv6 nd managed-config-flag | ARISTANDCA13247737 |
| ipv6 nd ns-interval | ipv6 nd ns-interval *milliseconds* | ARISTANDCA13247737 |
| ipv6 nd other-config-flag | ipv6 nd other-config-flag | ARISTANDCA13247737 |
| ipv6 nd prefix | ipv6 nd prefix {*ipv6-prefix /prefix-length* \| default }[ [ *valid-lifetime preferred-lifetime* ] \| [ at *valid-date preferred-date* ] \| [infinite \| *preferred-lifetime* ] ] [no-advertise] \| [[ off-link ] \| [ no-autoconfig ]] | ARISTANDCA13247737 |
| ipv6 nd ra interval | ipv6 nd ra-interval {*seconds* /  min-max *min_value max_value* } | ARISTANDCA13247737 |
| ipv6 nd ra lifetime | ipv6 nd ra-lifetime *seconds* | ARISTANDCA13247737 |
| ipv6 nd reachable-time | ipv6 nd reachable-time *milliseconds* | ARISTANDCA13247737 |
| ipv6 neighbor | ipv6 neighbor *ipv6-address interface-id hardware-address* | ARISTANDCA13247737 |
| ipv6 ospf area | ipv6 ospf *process-id*  area *area-id* [instance *instance-id* ] | ARISTANDCA13247737 |
| ipv6 ospf cost | ipv6 ospf cost *cost* [instance *instance-id* ] | ARISTANDCA13247737 |
| ipv6 ospf dead-interval | ipv6 ospf dead-interval *seconds* [instance *instance-id* ] | ARISTANDCA13247737 |
| ipv6 ospf hello-interval | ipv6 ospf hello-interval *seconds* [instance *instance-id* ] | ARISTANDCA13247737 |
| ipv6 ospf priority | ipv6 ospf priority *number-value* [instance *instance-id* ] | ARISTANDCA13247737 |
| ipv6 ospf retransmit- interval | ipv6 ospf retransmit-interval *seconds* [instance *instance-id* ] | ARISTANDCA13247737 |

# AMENDED APPENDIX H.DL - D-Link Usage of Disputed CLI Commands

| ipv6 ospf transmit-delay | ipv6 ospf transmit-delay *seconds* [instance *instance-id* ] | ARISTANDCA13247737 |
|---|---|---|
| ipv6 route | ipv6 route *ipv6-prefix* /*prefix-length* {*ipv6-address* | *interface-id* [*ipv6-address* ] } [*distance* ] [weight *number* ] | ARISTANDCA13247737 |
| ipv6 router ospf | ipv6 router ospf [*process-id*] | ARISTANDCA13247737 |
| lacp port-priority | lacp port-priority *port-priority* | ARISTANDCA13247737 |
| lacp system-priority | lacp system-priority *system-priority* | ARISTANDCA13247737 |
| lldp receive | lldp receive | ARISTANDCA13251549 |
| lldp reinit | lldp reinit *SECONDS* | ARISTANDCA13251549 |
| lldp run | lldp run | ARISTANDCA13251549 |
| lldp timer | lldp timers [interval <interval-seconds>] [hold <hold-value>] [reinit <reinit-seconds>] | DKS 00031793 DKS 00045369 |
| lldp tlv-select | lldp tlv-select [port-description | system-capabilities | system-description | system-name] | ARISTANDCA13251549 |
| lldp transmit | lldp transmit | ARISTANDCA13251549 |
| logging host | logging host <ipaddr> [<port>][<severitylevel>] | DKS 00045369 |
| mac access-group | mac access-group {*id* |*name* }{in | out} | ARISTANDCA13247737 |
| mac-address-table aging-time | mac-address-table aging-time *seconds* | ARISTANDCA13247737 |
| mac-address-table static | mac-address-table static *mac-addr* vlan *vlan-id* interface *interface-id* | ARISTANDCA13247737 |
| maximum-paths | maximum-paths *number* | ARISTANDCA13247737 |
| maximum-paths (OSPFv3) | maximum-paths *number* | ARISTANDCA13247737 |
| neighbor activate | neighbor {*peer-address* | *peer-group-name* } activate | ARISTANDCA13247737 |
| neighbor allowas-in | neighbor {*peer-address* | *peer-group-name* } allowas-in number | ARISTANDCA13247737 |
| neighbor default-originate | neighbor {*peer-address* | *peer-group-name* } default-originate [route-map *map-tag* ] | ARISTANDCA13247737 |
| neighbor description | neighbor {*peer-address* | *peer-group-name* } description *text* | ARISTANDCA13247737 |
| neighbor ebgp-multihop | neighbor {*peer-address* | *peer-group-name* } ebgp-multihop [*ttl* ] | ARISTANDCA13247737 |
| neighbor next-hop-self | neighbor {*peer-address* | *peer-group-name* } next-hop-self | ARISTANDCA13247737 |
| neighbor password | neighbor {*peer-address* | *peer-group-name* } password [0 | 7] *string* | ARISTANDCA13247737 |
| neighbor peer-group (assigning members) | neighbor *peer-address* peer-group *peer-group-name* | ARISTANDCA13247737 |
| neighbor peer-group (creating) | neighbor *peer-group-name* peer-group | ARISTANDCA13247737 |
| neighbor remote-as | neighbor {*peer-address* | *peer-group-name* } remote-as *as-number* | ARISTANDCA13247737 |
| neighbor remove-private-as | neighbor {*peer-address* | *peer-group-name* } remove-private-as | ARISTANDCA13247737 |
| neighbor route-map | neighbor {*peer-address* |*peer-group-name* } route-map *map-tag* {in | out} | ARISTANDCA13247737 |
| neighbor route-reflector-client | neighbor {*ip -address* | *peer-group-name* } route-reflector-client | ARISTANDCA13247737 |
| neighbor send-community | neighbor {*peer-address* | *peer-group-name* } send-community [both | standard | extended] | ARISTANDCA13247737 |
| neighbor shutdown | neighbor {*peer-address* | *peer-group-name* } shutdown | ARISTANDCA13247737 |
| neighbor soft-reconfiguration | neighbor {*peer-address* | *peer-group-name* } soft-reconfiguration inbound | ARISTANDCA13247737 |
| neighbor timers | neighbor {*peer-address* | *peer-group-name* } timers *keepalive holdtime* | ARISTANDCA13247737 |
| neighbor update-source | neighbor {*peer-address* | *peer-group-name* } update-source *interface-type interface-index* | ARISTANDCA13247737 |
| neighbor weight | neighbor {*ip-address* | *peer-group-name* } weight *number* | ARISTANDCA13247737 |
| network area | network *ip-address wildcard* area *area-id* | ARISTANDCA13247737 |
| no snmp-server | no snmp-server | ARISTANDCA13247737 |
| passive-interface | passive-interface {default | *interface-type interface-num* } | ARISTANDCA13247737 |
| passive-interface (OSPFv3) | passive-interface {default | *interface-type interface-num* } | ARISTANDCA13247737 |
| passive-interface default | passive-interface {default | *interface-type interface-num* } | ARISTANDCA13247737 |
| port-channel load-balance | port-channel load-balance {dst-ip | dst-mac | src-dst-ip | src-dst-mac | src-ip | src-mac} | ARISTANDCA13251549 |
| private-vlan | private-vlan {community | isolated | primary} | ARISTANDCA13247737 |
| radius-server deadtime | radius-server deadtime *minutes* | ARISTANDCA13247737 |
| radius-server host | radius-server host { *ipv4-address* | *ipv6-address* } [auth-port *port-number* ] [acct-port *port-number* ] [test username *name* [idle-time *time* ] [ignore-auth-port] [ignore-acct-port]] | ARISTANDCA13247737 |
| route-map | route-map *route-map-name* [permit | deny] [*sequence-number* ] | ARISTANDCA13247737 |
| router bgp | router bgp *as-number* | ARISTANDCA13247737 |
| show arp | show arp [[vrf *vrf-name*] [trusted] *ip* [*mask* ] | static | complete | incomplete | mac-address ] | ARISTANDCA13247737 |
| show bfd neighbors | show bfd neighbors [vrf vrf-name] [client { bgp | ospf | rip | vrrp | static-route | vrrp-balance | ldp-lsp | static-lsp | backward-lsp-with-ip | pst}] [ipv4 ip-address | ipv6 ip-address] [details] | ARISTANDCA13247737 |
| show clock | show clock [slots | devices| module] | ARISTANDCA13247737 |
| show dot1q-tunnel | show dot1q-tunnel [interface *intf-id*] | ARISTANDCA13247737 |
| show dot1x | show dot1x | ARISTANDCA13247737 |
| show dot1x statistics | show dot1x statistics [interface *INTERFACE-ID* [, | -]] | ARISTANDCA13251549 |
| show environment power | show environment [fan | power | temperature] | ARISTANDCA13251549 |
| show environment temperature | show environment [fan | power | temperature] | ARISTANDCA13251549 |
| show hosts | show hosts | ARISTANDCA13247737 |
| show interfaces | show interfaces | ARISTANDCA13247737 |
| show interfaces status | show interfaces [*INTERFACE-ID* [, | -]] status | ARISTANDCA13251549 |
| show interfaces switchport | show interfaces switchport | ARISTANDCA13247737 |
| show interfaces switchport backup | show interfaces switchport backup detail | ARISTANDCA13247737 |
| show interfaces transceiver | show interfaces [*INTERFACE-ID* [, | -] transceiver [detail] | ARISTANDCA13251549 |
| show ip access-lists | show ip access-list | ARISTANDCA13247737 |

# AMENDED APPENDIX H.DL - D-Link Usage of Disputed CLI Commands

| show ip arp | show ip arp | ARISTANDCA13247737 |
|---|---|---|
| show ip bgp | show ip bgp [[network / network-mask ]] [longer-prefixes] | ARISTANDCA13247737 |
| show ip bgp community | show ip bgp community | ARISTANDCA13245259 |
| show ip bgp neighbors | show ip bgp neighbors | ARISTANDCA13247737 |
| show ip bgp paths | show ip bgp paths | ARISTANDCA13245259 |
| show ip bgp peer-group | show ip bgp peer-group | ARISTANDCA13247737 |
| show ip bgp regexp | show ip bgp regexp regular-expression | ARISTANDCA13245259 |
| show ip bgp summary | show ip bgp summary | ARISTANDCA13247737 |
| show ip community-list | show ip community-list [community-list-number | community-list-name ] | ARISTANDCA13247737 |
| show ip dhcp snooping | show ip dhcp snooping | ARISTANDCA13247737 |
| show ip extcommunity-list | show ip extcommunity-list [extcommunity-list-num/ extcommunity-list-name ] | ARISTANDCA13247737 |
| show ip helper-address | show ip helper-address <interface> | ARISTANDCA13247171 |
| show ip igmp groups | show ip igmp [vrf vrf-name] groups [group-address | interface-type interface-number] [detail] | ARISTANDCA13247737 |
| show ip igmp interface | show ip igmp [vrf vrf-name] interface [interface-type interface-number] | ARISTANDCA13247737 |
| show ip igmp snooping | show ip igmp snooping [gda-table | interfaces | mdevice/ statistics [vlan vlan-id]] | ARISTANDCA13247737 |
| show ip igmp snooping groups | show ip igmp snooping groups [vlan VLAN-ID | [IP-ADDRESS ] | ARISTANDCA13251549 |
| show ip igmp snooping mrouter | show ip igmp snooping mrouter [vlan VLAN-ID] | ARISTANDCA13251549 |
| show ip interface | show ip interface [ interface-type interface-number | brief ] | ARISTANDCA13247737 |
| show ip interface brief | show ip interface [ interface-type interface-number | brief ] | ARISTANDCA13247737 |
| show ip mroute | show ip mroute [vrf vrf-name ] [group-or-source-address | group-or-source-address ]] [dense | sparse ] [summary | count ] | ARISTANDCA13247737 |
| show ip mroute count | show ip mroute [vrf vrf-name ] [group-or-source-address | group-or-source-address ]] [dense | sparse ] [summary | count ] | ARISTANDCA13247737 |
| show ip nat translations | show ip nat translations [verbose] | ARISTANDCA13245259 |
| show ip ospf border-routers | show ip ospf [process-id ] border-mrouters | ARISTANDCA13247737 |
| show ip ospf database database-summary | show ip ospf [process-id area-id]database [database-summary] | ARISTANDCA13247737 |
| show ip ospf interface | show ip ospf interface [interface-type interface-number] | ARISTANDCA13247737 |
| show ip ospf neighbor | show ip ospf [process-id ] neighbor [[detail] | [[interface-type interface-number ] [neighbor-id ]]] | ARISTANDCA13247737 |
| show ip pim interface | show ip pim interface [dense-mode | sparse-mode | sparse-dense-mode] [INTERFACE-ID ] [detail] | DKS 00051254 |
| show ip pim neighbor | show ip pim neighbor [INTERFACE-ID ] | DKS 00051254 |
| show ip pim rp-hash | show ip pim rp-hash GROUP-ADDRESS | DKS 00051254 |
| show ip prefix-list | show ip prefix-list [prefix-name ] | ARISTANDCA13247737 |
| show ip rip database | show ip rip database [vrf vrf-name ] [network-number  {network-mask }] | ARISTANDCA13247737 |
| show ip route | show ip route [[vrf vrf_name ] [network [mask ] | count | protocol [process-id ] | weight ]] | ARISTANDCA13247737 |
| show ip route summary | show ip route [vrf vrf_name ] summary | ARISTANDCA13247737 |
| show ipv6 interface | show ipv6 interface [interface-id] [ra-info] | ARISTANDCA13247737 |
| show ipv6 neighbors | show ipv6 neighbors [verbose] [interface-id ] [ipv6-address ] | ARISTANDCA13247737 |
| show ipv6 ospf | show ipv6 ospf [process-id ] | ARISTANDCA13247737 |
| show ipv6 ospf border-routers | show ip ospf [process-id ] border-mrouters | ARISTANDCA13247737 |
| show ipv6 ospf interface | show ipv6 ospf interface [interface -type interface-number] | ARISTANDCA13247737 |
| show ipv6 ospf neighbor | show ipv6 ospf [process- id ] neighbor [interface-type interface-number [detail]| neighbor-id ]detail] | ARISTANDCA13247737 |
| show ipv6 prefix-list | show ipv6 prefix-list [prefix-name] | ARISTANDCA13247737 |
| show ipv6 route | show ipv6 route [static | local | connected] | ARISTANDCA13247737 |
| show ipv6 route summary | show ipv6 route summary | ARISTANDCA13247737 |
| show lldp | show lldp | DKS 00051254 |
| show lldp traffic | show lldp traffic | DKS 00051254 |
| show mac access-lists | show mac access-lists [name] | ARISTANDCA13247171 |
| show mac-address-table | show mac-address-table [address mac-addr ] [interface interface-id ] [ vlan vlan-id ] | ARISTANDCA13247737 |
| show mac-address-table aging time | show mac-address-table aging-time | ARISTANDCA13247737 |
| show mac-address-table count | show mac-address-table count | ARISTANDCA13247737 |
| show monitor session | show monitor session | ARISTANDCA13247737 |
| show ntp status | show ntp status | ARISTANDCA13247737 |
| show policy-map interface | show policy-map interface INTERFACE-ID | DKS 00051254 |
| show port-security | show port-security [address] [interface interface-id ] [all] | ARISTANDCA13247737 |
| show port-security address | show port-security [address] [interface interface-id ] [all] | ARISTANDCA13247737 |
| show port-security interface | show port-security [address] [interface interface-id ] [all] | ARISTANDCA13247737 |
| show privilege | show privilege | DKS 00051254 |
| show ptp clock | show ptp clock | DKS 00031793 |
| show radius | show radius parameter // show radius server // show radius vendor-specific | ARISTANDCA13247737 |
| show reload | show reload | ARISTANDCA13247737 |
| show route-map | show route-map [ROUTE-MAP-NAME ] | DKS 00051254 |
| show snmp | show snmp [mib | user | view | group | host] | ARISTANDCA13247737 |
| show snmp community | show snmp community (<community_string 32>) | DKS 00031793 |
| show snmp engineID | show snmp engineID | DKS 00031793 |
| show snmp group | show snmp [mib | user | view | group | host] | ARISTANDCA13247737 |

# AMENDED APPENDIX H.DL - D-Link Usage of Disputed CLI Commands

| | | |
|---|---|---|
| show snmp host | show snmp [mib | user | view | group | host] | ARISTANDCA13247737 |
| show snmp mib | show snmp [mib | user | view | group | host] | ARISTANDCA13247737 |
| show snmp user | show snmp [mib | user | view | group | host] | ARISTANDCA13247737 |
| show snmp view | show snmp [mib | user | view | group | host] | ARISTANDCA13247737 |
| show spanning-tree | show spanning-tree [summary |forward-time | hello-time | max-age | inconsistentports | tx-hold-count | pathcost method | max_hops] | ARISTANDCA13247737 |
| show spanning-tree blockedports | show spanning-tree [ethernet interface -number] port-channel port-channel-number] [instance instance-id]<br>show spanning-tree [detail] [active | blockedports] [instance instance-id]<br>show spanning-tree mst configuration | DKS 00049978 |
| show spanning-tree interface | show spanning-tree interface interface-id [{bpdufilter | portfast | bpduguard | link-type } ] | ARISTANDCA13247737 |
| show spanning-tree mst | show spanning-tree mst | ARISTANDCA13247737 |
| show spanning-tree mst configuration | show spanning-tree mst configuration | ARISTANDCA13247737 |
| show spanning-tree mst interface | show spanning-tree mst interface *interface-id* | ARISTANDCA13247737 |
| show storm-control | show storm-control [*interface-id* ] | ARISTANDCA13247737 |
| show tacacs | show tacacs | ARISTANDCA13247737 |
| show users | show users | DKS 00051254 |
| show version | show clock [slots | devices| module] | ARISTANDCA13247737 |
| show vlan | show vlan [id *vlan-id* ] | ARISTANDCA13247737 |
| show vlan internal usage | show vlan internal usage | DKS 00049978 |
| show vlan private-vlan | show vlan private-vlan [community | primary | isolated] | ARISTANDCA13247737 |
| show vrf | show vrf [brief] [vrf-name] // show vrf ipv4 [vrf-name] // show vrf ipv6 [vrf-name] // show vrf detail [vrf-name] | ARISTANDCA13247737 |
| snmp-server chassis-id | snmp-server chassis-id *text* | ARISTANDCA13247737 |
| snmp-server community | snmp-server community *string* [view *view-name* ] [[ro | rw] [host *ipaddr* ] [ipv6 *ipv6-aclname* ] [*aclnum* ] [*aclname* ] | ARISTANDCA13247737 |
| snmp-server contact | snmp-server contactTT *text* | ARISTANDCA13247737 |
| snmp-server enable traps | snmp-server enable traps [snmp ] | ARISTANDCA13247737 |
| snmp-server engineID local | snmp-server engineID local *ENGINEID-STRING* | DKS 00051254 |
| snmp-server group | snmp-server group *groupname* {v1 | v2c | v3 {auth | noauth | priv}} [read *readview* ][write *writeview* ] [access {[ipv6 ipv6_aclname ] [*aclnum* | *aclname* ] num]name]] | ARISTANDCA13247737 |
| snmp-server host | snmp-server host {*host-addr* | ipv6 *ipv6-addr* } [vrf *vrfname* ] [traps] [version {1 | 2c | 3 [auth | noauth | priv]] *community-string* [udp-port *port-num* ] [*notification-type* ] | ARISTANDCA13247737 |
| snmp-server location | nmp-server locationTT TT*text* TT | ARISTANDCA13247737 |
| snmp-server user | snmp-server user *username groupname* {v1 | v2c | v3 [encrypted] [auth {md5 | sha} *auth-password* ] [priv des56 *priv-password* }} [access {[ipv6 ipv6_aclname ][*aclnum* | *aclname* ] ] ] | ARISTANDCA13247737 |
| snmp-server view | snmp-server view *view-name* oid-tree {include | exclude} | ARISTANDCA13247737 |
| spanning-tree bpdufilter | spanning-tree bpdufilter [enabled | disabled] | ARISTANDCA13247737 |
| spanning-tree bpduguard | spanning-tree bpduguard [enabled | disabled] | ARISTANDCA13247737 |
| spanning-tree cost | | ARISTANDCA13247737 |
| spanning-tree link-type | spanning-tree link-type [point-to-point | shared] | ARISTANDCA13247737 |
| spanning-tree loopguard default | spanning-tree loopguard default | ARISTANDCA13247737 |
| spanning-tree mode | spanning-tree mode [stp | rstp | mstp] | ARISTANDCA13247737 |
| spanning-tree mst configuration | spanning-tree mst configuration | ARISTANDCA13247737 |
| spanning-tree portfast bpdufilter default | spanning-tree portfast bpdufilter default | ARISTANDCA13247737 |
| spanning-tree portfast bpduguard default | spanning-tree portfast bpduguard default | ARISTANDCA13247737 |
| spanning-tree port-priority | spanning-tree port-priority *PRIORITY* | DKS 00051254 |
| storm-control | storm-control {broadcast | multicast | unicast} [{level *percent* | pps *packets* | *rate-bps* }] | ARISTANDCA13247737 |
| switchport access vlan | switchport access vlan *vlan-id* | ARISTANDCA13247737 |
| switchport mode | switchport mode {access | trunk} | ARISTANDCA13247737 |
| switchport port-security | switchport port-security [violation {protect | restrict | shutdown}] | ARISTANDCA13247737 |
| switchport port-security maximum | switchport port-security maximum *value* | ARISTANDCA13247737 |
| switchport private-vlan mapping | switchport private-vlan mapping *p_vid* {svlist |add *svist* {remove *svlist* } | ARISTANDCA13247737 |
| switchport trunk allowed vlan | switchport trunk {allowed vlan {all | [ add | remove | except] *vlan-list* }] native vlan *vlan-id* } | ARISTANDCA13247737 |
| switchport trunk native vlan | switchport trunk {allowed vlan {all | [ add | remove | except] *vlan-list* }] native vlan *vlan-id* } | ARISTANDCA13247737 |
| switchport vlan mapping | switchport vlan mapping original-vlan *ORIGINAL-VLAN* [, | -] {[*ORIGINAL-INNER-VLAN* ] resultant–vlan *RESULTANT-VLAN* [*RESULTANT-INNER-VLAN* ] | dot1q-tunnel *DOT1Q-TUNNEL- VLAN* } [priority *COS-VALUE* ] | DKS 00051254 |
| tacacs-server host | tacacs-server host {*ip-address* | *ipv6-address* } [port *integer* ] [timout *integer* ] [key *string* ] | ARISTANDCA13247737 |
| tacacs-server key | tacacs-server key [0 | 7] *string* | ARISTANDCA13247737 |
| tacacs-server timeout | tacacs-server timeout *seconds* | ARISTANDCA13247737 |
| terminal length | terminal length default *NUMBER* | DKS 00051254 |
| timers basic (RIP) | timers basic *update invalid flush* | ARISTANDCA13247737 |
| timers bgp | timers bgp *keepalive holetime* | ARISTANDCA13247737 |
| timers lsa arrival | timers lsa arrival *arrival-time* | ARISTANDCA13247737 |
| timers throttle lsa all | timers throttle lsa all *delay-time hold-time max-wait-time* | ARISTANDCA13247737 |
| timers throttle spf | timers throttle spf *spf-delay spf-holdtime spf-max-waittime* | ARISTANDCA13247737 |

# AMENDED APPENDIX H.DL - D-Link Usage of Disputed CLI Commands

| | | |
|---|---|---|
| vrf definition | vrf definition | ARISTANDCA13247737 |
| vrrp authentication | vrrp *group* authentication *string* | ARISTANDCA13247737 |
| vrrp ip | vrrp *group* ip *ipaddress* [secondary] | ARISTANDCA13247737 |
| vrrp preempt | vrrp *group* preempt [delay *seconds*] | ARISTANDCA13247737 |
| vrrp timers advertise | vrrp *group* timers advertise *interval* | ARISTANDCA13247737 |

**\* Additional substitute Bates Numbers for D-Link produced documents will be provided in a supplement.**

\*\* This command abstraction (without the hyphen) was not listed as a Cisco command abstraction until it appeared in Exhibit Copying-2 to the Almeroth Opening Report.

**Total of 306 command abstractions listed above.**

# AMENDED APPENDIX H.EC - Edge-Core Usage of Disputed CLI Commands

| Disputed Cisco Command | Edge-Core Command Syntax | Edge-Core Manual Bates Number |
|---|---|---|
| aaa accounting | aaa accounting commands level {default \| method-name} start-stop group {tacacs+ \| server-group} | EC004411 |
| aaa accounting dot1x | aaa accounting dot1x {default \| method-name} start-stop group {radius \| tacacs+ \| server-group} | EC004411 |
| aaa authentication login | authentication login {[local] [radius] [tacacs]} | EC004411 |
| aaa group server radius | [no] aaa group server {radius \| tacacs+} group-name | EC004411 |
| aaa group server tacacs+ | [no] aaa group server {radius \| tacacs+} group-name | EC004411 |
| address-family | address-family {ipv4 \| ipv6} | EC000499 |
| aggregate-address | [no] aggregate-address ip-address netmask [as-set] [summary only] | EC004411 |
| area default-cost | area area-id default-cost cost | EC004411 |
| area default-cost (OSPFv3) | area area-id default-cost cost | EC004411 |
| area nssa | [no] area area-id nssa [translator-role [candidate \| never \| always]] \| [no-redistribution] \| [no-summary] \| [default-information-originate [metric metric-value \| metric-type type-value]] | EC004411 |
| area nssa (OSPFv3) | [no] area area-id nssa [translator-role [candidate \| never \| always]] \| [no-redistribution] \| [no-summary] \| [default-information-originate [metric metric-value \| metric-type type-value]] | EC004411 |
| area nssa default-information-originate | [no] area area-id nssa [translator-role [candidate \| never \| always]] \| [no-redistribution] \| [no-summary] \| [default-information-originate [metric metric-value \| metric-type type-value]] | EC004411 |
| area nssa default-information-originate (OSPFv3) | [no] area area-id nssa [translator-role [candidate \| never \| always]] \| [no-redistribution] \| [no-summary] \| [default-information-originate [metric metric-value \| metric-type type-value]] | EC004411 |
| area nssa no-summary | [no] area area-id nssa [translator-role [candidate \| never \| always]] \| [no-redistribution] \| [no-summary] \| [default-information-originate [metric metric-value \| metric-type type-value]] | EC004411 |
| area range | [no] area area-id range ipv6-prefix/prefix-length {advertise \| not-advertise} | EC004411 |
| area range (OSPFv3) | [no] area area-id range ipv6-prefix/prefix-length {advertise \| not-advertise} | EC004411 |
| area stub | [no] area area-id stub [no-summary] | EC004411 |
| area stub (OSPFv3) | [no] area area-id stub [no-summary] | EC004411 |
| arp timeout | arp timeout seconds | EC004411 |
| bgp log-neighbor-changes | bgp log-neighbor-changes | EC004411 |
| boot system | boot system {unit:} {boot-rom \| config \| opcode}: filename | EC004411 |
| clear arp-cache | clear arp-cache | EC004411 |
| clear counters | clear counters interface | EC004411 |
| clear ip bgp | clear ip bgp { * \| as-number \| external \| peer-group group-name \| neighbor-address} {in [prefix-list] \| out \| soft [in \| out]} | EC004411 |
| clear ip ospf neighbor | clear ip ospf neighbor [neighbor-id] | EC000499 |
| clear ipv6 neighbors | clear ipv6 neighbors | EC004411 |
| clear mac-address-table dynamic | clear mac-address-table dynamic | EC004411 |
| clock set | clock set hh:mm:ss | EC000001 |
| clock timezone | clock timezone name hour hours minute minutes {before-utc \| after-utc} | EC004411 |
| default-information originate (OSPF) | [no] default-information originate | EC004411 |
| default-information originate (OSPFv3) | [no] default-information originate | EC004411 |
| default-metric (OSPF) | default-metric metric-value | EC004411 |
| default-metric (OSPFv3) | default-metric metric-value | EC004411 |
| distance bgp | distance bgp ebgp-distance ibgp-distance local-distance | EC004411 |
| dot1x pae authenticator | dot1x pae {supplicant \| authenticator} | EC000499 |
| dot1x port-control | dot1x port-control {auto \| force-authorized \| force-unauthorized} | EC004411 |
| dot1x reauthentication | [no] dot1x re-authentication | EC004411 |
| dot1x system-auth-control | [no] dot1x system-auth-control | EC004411 |
| dot1x timeout quiet-period | dot1x timeout quiet-period seconds | EC004411 |
| dot1x timeout reauth-period | dot1x timeout re-authperiod seconds | EC004411 |
| dot1x timeout tx-period | dot1x timeout tx-period seconds | EC004411 |
| interface ethernet | [no] interface interface<br>  interface<br>    ethernet unit/port-list<br>      unit - Unit identifier. (Range: 1-8)<br>      port-list - Physical port number or list of port numbers.<br>      Separate nonconsecutive port numbers with a comma and no<br>      spaces; or use a hyphen to designate a range of port numbers.<br>      (Range: 1-28/52)<br>    port-channel channel-id (Range: 1-16) | EC004411 |
| interface loopback | interface loopback id | EC000001 |
| interface port-channel | [no] interface interface<br>  interface<br>    ethernet unit/port-list<br>      unit - Unit identifier. (Range: 1-8)<br>      port-list - Physical port number or list of port numbers.<br>      Separate nonconsecutive port numbers with a comma and no<br>      spaces; or use a hyphen to designate a range of port numbers.<br>      (Range: 1-28/52)<br>    port-channel channel-id (Range: 1-16) | EC004411 |

# AMENDED APPENDIX H.EC - Edge-Core Usage of Disputed CLI Commands

| interface vlan | [no] interface interface<br>  interface<br>  ethernet unit/port-list<br>    unit - Unit identifier. (Range: 1-8)<br>    port-list - Physical port number or list of port numbers.<br>    Separate nonconsecutive port numbers with a comma and no<br>    spaces; or use a hyphen to designate a range of port numbers.<br>    (Range: 1-28/52)<br>  port-channel channel-id (Range: 1-16) | EC004411 |
|---|---|---|
| ip access-group | ip access-group acl-name in [time-range time-range-name] [counter] | EC004411 |
| ip access-list | ip access-list name | EC000001 |
| ip address | ip address {ip-address netmask [secondary] [default-gateway ip-address] | bootp | dhcp} | EC004411 |
| ip dhcp snooping | [no] ip dhcp snooping | EC004411 |
| ip dhcp snooping information option | ip dhcp snooping information option [encode no-subtype] [remote-id {ip-address [encode {ascii | hex}] | mac-address [encode {ascii | hex}] | string string}] | EC004411 |
| ip dhcp snooping vlan | no] ip dhcp snooping vlan vlan-id | EC004411 |
| ip domain lookup | [no] ip domain-list name | EC004411 |
| ip domain-name | ip domain-name name | EC004411 |
| ip helper-address | [no] ip helper-address ip-address | EC004411 |
| ip host | [no] ip host name address | EC004411 |
| ip igmp snooping | [no] ip igmp snooping [vlan vlan-id] | EC004411 |
| ip igmp snooping querier | [no] ip igmp snooping querier | EC004411 |
| ip igmp snooping vlan immediate-leave | ip igmp snooping vlan vlan-id immediate-leave [by-host-ip] | EC004411 |
| ip igmp snooping vlan mrouter | [no] ip igmp snooping vlan vlan-id mrouter interface | EC004411 |
| ip igmp snooping vlan static | ip igmp snooping vlan vlan-id query-resp-intvl interval | EC004411 |
| ip name-server | [no] ip name-server server-address1 [server-address2 …server-address6] | EC004411 |
| ip ospf authentication | ip ospf [ip-address] authentication {message-digest | null} | EC004411 |
| ip ospf cost | ip ospf [ip-address] cost cost | EC004411 |
| ip ospf dead-interval | ip ospf [ip-address] dead-interval seconds | EC004411 |
| ip ospf hello-interval | ip ospf [ip-address] hello-interval seconds | EC004411 |
| ip ospf network | ip ospf network {broadcast | point-to-point} | EC000499 |
| ip ospf priority | ip ospf [ip-address] priority priority | EC004411 |
| ip ospf retransmit-interval | ip ospf [ip-address] retransmit-interval seconds | EC004411 |
| ip ospf transmit-delay | ip ospf [ip-address] transmit-delay seconds | EC004411 |
| ip route | ip route destination-ip netmask next-hop [distance] | EC004411 |
| ip routing | ip routing | EC004411 |
| ipv6 access-group | ipv6 access-group acl-name in [time-range time-range-name] [counter] | EC004411 |
| ipv6 access-list | ipv6 access-list name | EC000001 |
| ipv6 address | [no] ipv6 address ipv6-address[/prefix-length] | EC004411 |
| ipv6 dhcp relay destination | [no] ipv6 dhcp relay destination {ipv6-address | multicast {all | vlan vlan-id}} | EC004411 |
| ipv6 enable | [no] ipv6 enable | EC004411 |
| ipv6 host | [no] ipv6 host name ipv6-address | EC004411 |
| ipv6 nd managed-config-flag | [no] ipv6 nd managed-config-flag | EC004411 |
| ipv6 nd ns-interval | ipv6 nd ns-interval milliseconds | EC004411 |
| ipv6 nd other-config-flag | [no] ipv6 nd other-config-flag | EC004411 |
| ipv6 nd prefix | ipv6 nd prefix ipv6-address/prefix-length {default | [valid-lifetime preferred-lifetime [no-autoconfig | off-link]]} | EC004411 |
| ipv6 nd ra interval | ipv6 nd ra interval minimum-interval [maximum-interval] | EC004411 |
| ipv6 nd ra lifetime | ipv6 nd ra lifetime lifetime | EC004411 |
| ipv6 nd reachable-time | ipv6 nd reachable-time milliseconds | EC004411 |
| ipv6 nd router-preference | ipv6 nd router-preference {low | medium | high} | EC000499 |
| ipv6 ospf area | ipv6 ospf area 0-4294967295 | EC000499 |
| ipv6 ospf cost | ipv6 ospf cost cost [instance-id instance-id] | EC004411 |
| ipv6 ospf dead-interval | ipv6 ospf dead-interval seconds [instance-id instance-id] | EC004411 |
| ipv6 ospf hello-interval | ipv6 ospf hello-interval seconds [instance-id instance-id] | EC004411 |
| ipv6 ospf network | ipv6 ospf network {broadcast | point-to-point} | EC000499 |
| ipv6 ospf priority | ipv6 ospf priority priority [instance-id instance-id] | EC004411 |
| ipv6 ospf retransmit-interval | ipv6 ospf retransmit-interval seconds [instance-id instance-id] | EC004411 |
| ipv6 ospf transmit-delay | ipv6 ospf transmit-delay seconds [instance-id instance-id] | EC004411 |
| ipv6 route | [no] ipv6 route destination-ipv6-address/prefix-length {gateway-address [distance] | link-local-address%zone-id [distance]} | EC004411 |
| ipv6 router ospf | [no] router ipv6 ospf [tag process-name] | EC004411 |
| ipv6 unicast-routing | ipv6 unicast-routing | EC000499 |
| lacp port-priority | lacp {actor | partner} port-priority priority | EC004411 |
| lacp system-priority | lacp {actor | partner} system-priority priority | EC004411 |
| lldp receive | lldp receive | EC000001 |
| lldp transmit | lldp transmit | EC000001 |
| log-adjacency-changes | log-adjacency-changes [detail] | EC000499 |
| logging host | logging host host-ip-address [port udp-port] | EC004411 |
| mac access-group | mac access-group acl-name in [time-range time-range-name] [counter] | EC004411 |
| mac-address-table aging-time | mac-address-table aging-time seconds | EC004411 |
| mac-address-table static | mac-address-table static mac-address interface interface vlan vlan-id [action] | EC004411 |
| maximum-paths | maximum-paths path-count | EC004411 |

# AMENDED APPENDIX H.EC - Edge-Core Usage of Disputed CLI Commands

| | | |
|---|---|---|
| maximum-paths (OSPFv3) | maximum-paths path-count | EC004411 |
| neighbor activate | [no] neighbor {ip-address \| group-name} activate | EC004411 |
| neighbor default-originate | neighbor {ip-address \| group-name} default-originate [route-map map-name] | EC004411 |
| neighbor description | neighbor {ip-address \| group-name} description description | EC004411 |
| neighbor next-hop-self | [no] neighbor {ip-address \| group-name} next-hop-self | EC004411 |
| neighbor password | neighbor {ip-address \| group-name} password | EC004411 |
| neighbor remote-as | neighbor {ip-address \| group-name} remote-as as-number | EC004411 |
| neighbor route-map | neighbor {ip-address \| group-name} route-map map-name {in \| out} | EC004411 |
| neighbor send-community | [no] neighbor {ip-address \| group-name} send-community [both \| extended \| standard] | EC004411 |
| neighbor shutdown | [no] neighbor {ip-address \| group-name} shutdown | EC004411 |
| neighbor timers | [no] neighbor {ip-address \| group-name} timers keepalive-time hold-time | EC004411 |
| neighbor update-source | [no] neighbor {ip-address \| group-name} update-source interface vlan vlan-id | EC004411 |
| network area | [no] network ip-address netmask area area-id | EC004411 |
| no snmp-server | [no] snmp-server | EC004411 |
| ntp authenticate | [no] ntp authenticate | EC004411 |
| ntp authentication-key | ntp authentication-key number md5 key | EC004411 |
| ntp server | ntp server ip-address [key key-number] | EC004411 |
| passive-interface | [no] passive-interface vlan vlan-id<br>[no] passive-interface vlan vlan-id [ip-address]<br>[no] passive-interface vlan vlan-id [ipv6-address] | EC004411 |
| passive-interface (OSPFv3) | [no] passive-interface vlan vlan-id<br>[no] passive-interface vlan vlan-id [ip-address]<br>[no] passive-interface vlan vlan-id [ipv6-address] | EC004411 |
| passive-interface default | passive-interface default | EC000499 |
| port-channel load-balance | port channel load-balance {dst-ip \| dst-mac \| src-dst-ip \| src-dst-mac \| src-ip \| src-mac} | EC004411 |
| port-channel min-links | port-channel min-links 1-8 | EC000001 |
| priority-flow-control mode | priority-flow-control mode {on \| off} | EC000001 |
| radius-server host | [no] radius-server index host host-ip-address [acct-port acct-port] [authport auth-port] [key key] [retransmit retransmit] [timeout timeout] | EC004411 |
| radius-server key | radius-server key key-string | EC004411 |
| radius-server retransmit | radius-server retransmit number-of-retries | EC004411 |
| radius-server timeout | radius-server timeout number-of-seconds | EC004411 |
| route-map | [no] route-map map-name {deny \| permit} sequence-number | EC004411 |
| router bgp | [no] router bgp as-number | EC004411 |
| router ospf | [no] router ospf [process-id] | EC004411 |
| router-id | router-id ip-address | EC004411 |
| router-id (OSPFv3) | router-id ip-address | EC004411 |
| show arp | show arp | EC004411 |
| show clock | show clock | EC000001 |
| show dot1q-tunnel | show dot1q-tunnel [interface interface [service svid] \| service [svid]] | EC004411 |
| show dot1x | show dot1x [statistics] [interface interface]<br>    statistics - Displays dot1x status for each port.<br>    interface<br>        ethernet unit/port<br>            unit - Unit identifier. (Range: 1-8) | EC004411 |
| show dot1x statistics | show dot1x [statistics] [interface interface]<br>    statistics - Displays dot1x status for each port.<br>    interface<br>        ethernet unit/port<br>            unit - Unit identifier. (Range: 1-8) | EC004411 |
| show flowcontrol ** | show flowcontrol [slot/port] | EC000499 |
| show hosts | show hosts | EC004411 |
| show interfaces status | show interfaces status [interface] | EC004411 |
| show interfaces switchport | show interfaces switchport [interface] | EC004411 |
| show interfaces transceiver | show interfaces transceiver [interface] | EC004411 |
| show ip access-lists | show ip access-lists [accesslistnumber \| name] | EC000001 |
| show ip bgp | show ip bgp ip-address [netmask [longer-prefixes]] | EC004411 |
| show ip bgp community | show ip bgp community [{{AA:NN} [internet] [local-as] [no-advertise] [no-export]} [exact-match]] | EC004411 |
| show ip bgp neighbors | show ip bgp neighbors [ip-address [advertised-routes \| received prefix-filter \| received-routes \| routes]] | EC004411 |
| show ip bgp summary | show ip bgp summary | EC004411 |
| show ip dhcp snooping | show ip dhcp snooping | EC004411 |
| show ip helper-address | [no] ip helper-address ip-address<br><br>show ip helper | EC004411 |
| show ip igmp snooping | show ip igmp snooping [vlan vlan-id] | EC004411 |
| show ip igmp snooping mrouter | show ip igmp snooping mrouter [vlan vlan-id] | EC004411 |
| show ip interface | show ip interface | EC004411 |
| show ip interface brief | show ip interface brief | EC000499 |
| show ip ospf | show ip ospf [process-id] | EC004411 |
| show ip ospf database database-summary | show ip ospf database database-summary | EC000499 |
| show ip ospf interface | show ip ospf interface [vlan vlan-id] | EC004411 |
| show ip ospf neighbor | show ip ospf [process-id] neighbor | EC004411 |

# AMENDED APPENDIX H.EC - Edge-Core Usage of Disputed CLI Commands

| | | |
|---|---|---|
| show ip route | show ip route [bgp \| connected \| database \| ospf \| rip \| static \| summary] | EC004411 |
| show ip route summary | show ip route summary | EC004411 |
| show ipv6 access-list | show ipv6 access-list {standard \| extended} [acl-name] | EC004411 |
| show ipv6 interface | show ipv6 interface [brief [vlan vlan-id [ipv6-prefix/prefix length]]] | EC004411 |
| show ipv6 neighbors | show ipv6 neighbors [vlan vlan-id \| ipv6-address] | EC004411 |
| show ipv6 ospf | show ipv6 ospf | EC004411 |
| show ipv6 ospf interface | show ipv6 ospf interface [vlan vlan-id] | EC004411 |
| show ipv6 ospf neighbor | show ipv6 ospf [tag process-id] neighbor | EC004411 |
| show ipv6 route | show ipv6 route [ipv6-address[/prefix-length] database \| interface [vlan vlan-id] \| local \| ospf \| static] | EC004411 |
| show ipv6 route summary | show ipv6 route [{ipv6-address [protocol] \| {{ipv6-prefix/ipv6-prefix-length \| slot/ port \| vlan 1-4093} [protocol] \| protocol \| summary} [all] \| all] | EC000499 |
| show lacp counters | show lacp [port-channel] {counters \| internal \| neighbors \| sys-id} | EC004411 |
| show lldp | show lldp | EC000001 |
| show mac access-lists | show mac access-list [acl-name] | EC004411 |
| show mac-address-table | show mac-address-table [address mac-address [mask]] [interface interface] [vlan vlan-id] [sort {address \| vlan \| interface}] | EC004411 |
| show mac-address-table aging time | show mac-address-table aging-time | EC004411 |
| show mac-address-table count | show mac-address-table count [interface interface] | EC004411 |
| show monitor session | show monitor session session-id | EC000001 |
| show policy-map interface | show policy-map interface interface input | EC004411 |
| show port-security | show port security [interface interface] | EC004411 |
| show port-security interface | show port security [interface interface] | EC004411 |
| show privilege | show privilege [command] | EC004411 |
| show qos maps | show qos map cos-dscp interface interface | EC004411 |
| show reload | show reload | EC004411 |
| show snmp | show snmp | EC004411 |
| show snmp engineID | show snmp engine-id | EC004411 |
| show snmp group | show snmp group | EC004411 |
| show snmp source-interface | show snmp source-interface | EC000001 |
| show snmp user | show snmp user | EC004411 |
| show snmp view | show snmp view | EC004411 |
| show spanning-tree | show spanning-tree [interface \| mst instance-id \| brief \| stp-enabled-only] | EC004411 |
| show spanning-tree mst configuration | show spanning-tree mst configuration | EC004411 |
| show storm-control | show storm-control [all \| slot/port] | EC000001 |
| show users | show users | EC004411 |
| show version | show version | EC004411 |
| show vlan | show vlan [id vlan-id \| name vlan-name] | EC004411 |
| show vlan internal usage | show vlan internal usage | EC000001 |
| snmp-server community | snmp-server community string [ro \| rw] | EC004411 |
| snmp-server contact | snmp-server contact string | EC004411 |
| snmp-server enable traps | [no] snmp-server enable traps [authentication \| link-up-down \| ethernet cfm \| mac-notification [interval seconds]] | EC004411 |
| snmp-server engineID local | snmp-server engine-id {local \| remote {ip-address}} engineid-string | EC004411 |
| snmp-server engineID remote | snmp-server engine-id {local \| remote {ip-address}} engineid-string | EC004411 |
| snmp-server group | snmp-server group groupname {v1 \| v2c \| v3 {auth \| noauth \| priv}} [read readview] [write writeview] [notify notifyview] | EC004411 |
| snmp-server host | snmp-server host host-addr [inform [retry retries \| timeout seconds]] community string [version {1 \| 2c \| 3 {auth \| noauth \| priv} [udp-port port]] | EC004411 |
| snmp-server location | snmp-server location text | EC004411 |
| snmp-server user | snmp-server user username groupname {v1 \| v2c \| v3 [encrypted] [auth {md5 \| sha} auth-password [priv des56 priv-password]] | EC004411 |
| snmp-server view | snmp-server view view-name oid-tree {included \| excluded} | EC004411 |
| spanning-tree bpdufilter | [no] spanning-tree bpdu-filter | EC004411 |
| spanning-tree bpduguard | spanning-tree bpdu-guard [auto-recovery [interval interval]] | EC004411 |
| spanning-tree cost | spanning-tree cost cost | EC004411 |
| spanning-tree guard | spanning-tree guard {none \| root \| loop} | EC000001 |
| spanning-tree link-type | spanning-tree link-type {auto \| point-to-point \| shared} | EC004411 |
| spanning-tree mode | spanning-tree mode {stp \| rstp \| mstp} | EC004411 |
| spanning-tree mst configuration | spanning-tree mst configuration | EC004411 |
| spanning-tree port-priority | spanning-tree port-priority | EC004411 |
| switchport mode | switchport mode {access \| hybrid \| trunk} | EC004411 |
| tacacs-server host | tacacs-server index host host-ip-address [key key] [port port-number] [retransmit retransmit] [timeout timeout] | EC004411 |
| tacacs-server key | tacacs-server key key-string | EC004411 |
| tacacs-server timeout | tacacs-server timeout number-of-seconds | EC004411 |
| terminal length | terminal {escape-character {ASCII-number \| character} \| history [size size] \| length length \| terminal-type {ansi-bbs \| vt-100 \| vt-102} \| width width} | EC004411 |
| timers bgp | timers bgp keepalive-time hold-time | EC004411 |
| vlan internal allocation policy | vlan internal allocation {base vlan-id \| policy ascending \| policy decending} | EC000499 |

** Based on Exhibit Copying-2 to the Almeroth Opening Report, this command abstraction is not used by Cisco, but it is what Cisco and Prof. Almeroth accuses Arista EOS of using.

# AMENDED APPENDIX H.EC - Edge-Core Usage of Disputed CLI Commands

**Total of 224 command abstractions listed above.**

# AMENDED APPENDIX H.ER - Ericsson Usage of Disputed CLI Commands

| Disputed Cisco Command | Ericsson Command Syntax | Ericsson Manual Bates Number |
|---|---|---|
| area default-cost | area <area-id> default-cost <cost> | ARISTANDCA13256136 |
| area nssa | [no] area <area-id> nssa [no-redistribution] [default- information-originate] | ARISTANDCA13256136 |
| area nssa default-information-originate | [no] area <area-id> nssa [no-redistribution] [default- information-originate] | ARISTANDCA13256136 |
| area range | [no] area <area-id> range <ip-address> <netmask> [advertise | not-advertise] | ARISTANDCA13256136 |
| area stub | [no] area <area-id> stub [summary] | ARISTANDCA13256136 |
| arp timeout | arp timeout <seconds> | ARISTANDCA13257362 |
| boot system | boot system {boot-rom| config | opcode}: <filename> | ARISTANDCA13256136 |
| channel-group | channel-group <channel-id> | ARISTANDCA13256136 |
| clear arp-cache | clear arp-cache | ARISTANDCA13256136 |
| clear counters | clear counters <interface> | ARISTANDCA13256136 |
| clear ip igmp group | clear ip igmp group [<group-address> | interface vlan <vlan-id>] | ARISTANDCA13256136 |
| clear mac-address-table dynamic | clear mac-address-table dynamic | ARISTANDCA13256136 |
| clear spanning-tree counters | clear spanning-tree counters | ARISTANDCA13257362 |
| clock set | clock set hh:mm:ss day month year | ARISTANDCA13257362 |
| clock timezone | clock timezone <name> hour <hours> minute <minutes> {before-utc | after-utc} | ARISTANDCA13256136 |
| default-information originate (OSPF) | default-information originate [always] [metric <interface-metric>] [metric-type <metric-type>] | ARISTANDCA13256136 |
| dot1x port-control | dot1x port-control {auto | force-authorized | force- unauthorized} | ARISTANDCA13256136 |
| dot1x reauthentication | [no] dot1x re-authentication | ARISTANDCA13256136 |
| dot1x system-auth-control | [no] dot1x system-auth-control | ARISTANDCA13256136 |
| dot1x timeout quiet-period | dot1x timeout quiet-period <seconds> | ARISTANDCA13256136 |
| dot1x timeout reauth-period | dot1x timeout re-authperiod <seconds> | ARISTANDCA13256136 |
| dot1x timeout tx-period | dot1x timeout tx-period <seconds> | ARISTANDCA13256136 |
| flowcontrol receive | flowcontrol { send | receive} { on | off } | ARISTANDCA13257362 |
| flowcontrol send | flowcontrol { send | receive} { on | off } | ARISTANDCA13257362 |
| interface ethernet | interface {gigabitetherne t|fastethernet} <interface-id> | ARISTANDCA13257362 |
| interface port-channel | interface port- channel <port- channel-id> | ARISTANDCA13257362 |
| interface vlan | interface vlan <interface-id> | ARISTANDCA13257362 |
| ip access-group | [no] ip access-group <acl_name> {in | out} | ARISTANDCA13256136 |
| ip address | ip address {<ip-address> <netmask> | bootp | dhcp} [secondary] | ARISTANDCA13256136 |
| ip domain lookup | [no] ip domain-lookup | ARISTANDCA13256136 |
| ip domain-name | ip domain-name <name> | ARISTANDCA13256136 |
| ip host | [no] ip host <name> <address1> [<address2> ... <address8>] | ARISTANDCA13256136 |
| ip igmp last-member-query-interval | ip igmp last-memb-query-interval <seconds> | ARISTANDCA13256136 |
| ip igmp query-interval | ip igmp query-interval <seconds> | ARISTANDCA13256136 |
| ip igmp snooping | [no] ip igmp snooping | ARISTANDCA13256136 |
| ip igmp snooping querier | [no] ip igmp snooping querier | ARISTANDCA13256136 |
| ip igmp snooping vlan mrouter | [no] ip igmp snooping vlan <vlan-id> mrouter <interface> | ARISTANDCA13256136 |
| ip igmp snooping vlan static | [no] ip igmp snooping vlan <vlan-id> static <ip-address> <interface> | ARISTANDCA13256136 |
| ip igmp version | ip igmp snooping version {1 | 2 | 3} | ARISTANDCA13256136 |
| ip multicast-routing | [no] ip multicast-routing | ARISTANDCA13256136 |
| ip name-server | [no] ip name-server <server-address1> [<server-address2> ... <server-address6>] | ARISTANDCA13256136 |
| ip ospf authentication | ip ospf authentication [message-digest | null] | ARISTANDCA13256136 |
| ip ospf authentication-key | ip ospf authentication-key <key> | ARISTANDCA13256136 |
| ip ospf cost | ip ospf cost <cost> | ARISTANDCA13256136 |
| ip ospf dead-interval | ip ospf dead-interval <seconds> | ARISTANDCA13256136 |
| ip ospf hello-interval | ip ospf hello-interval <seconds> | ARISTANDCA13256136 |
| ip ospf message-digest-key | ip ospf message-digest-key <key-id> md5 <key> | ARISTANDCA13256136 |
| ip ospf priority | ip ospf priority <priority> | ARISTANDCA13256136 |
| ip ospf retransmit-interval | ip ospf retransmit-interval <seconds> | ARISTANDCA13256136 |
| ip ospf transmit-delay | ip ospf transmit-delay <seconds> | ARISTANDCA13256136 |
| ip pim bsr-candidate | ip pim bsr-candidate vlan <vlan-id> [hash-mask-length <hash-mask-length>] [priority <priority>] | ARISTANDCA13256136 |
| ip pim dr-priority | ip pim dr-priority <priority-value> | ARISTANDCA13256136 |
| ip pim rp-address | ip pim rp-address <rp-address> [<group-address mask>] [override] | ARISTANDCA13256136 |
| ip pim rp-candidate | ip pim rp-candidate vlan <vlan-id> [<group-address mask>] [priority <priority>] | ARISTANDCA13256136 |
| ip pim sparse-mode | [no] ip pim sparse-mode | ARISTANDCA13256136 |
| ip pim spt-threshold | [no] ip pim spt-threshold infinity [<group-address mask>] | ARISTANDCA13256136 |
| ip proxy-arp | [no] ip proxy-arp | ARISTANDCA13256136 |
| ip route | ip route {<destination-ip> <netmask> | default} {gateway} [metric <metric>] | ARISTANDCA13256136 |
| ip routing | [no] ip routing | ARISTANDCA13256136 |
| lacp port-priority | lacp {actor | partner} port-priority <priority> | ARISTANDCA13256136 |
| lacp system-priority | lacp {actor | partner} system-priority <priority> | ARISTANDCA13256136 |
| logging host | [no] logging host <host_ip_address> | ARISTANDCA13256136 |
| mac access-group | [no] mac access-group <acl_name> {in | out} | ARISTANDCA13256136 |

# AMENDED APPENDIX H.ER - Ericsson Usage of Disputed CLI Commands

| | | |
|---|---|---|
| mac-address | mac-address <mac-address> | ARISTANDCA13256136 |
| mac-address-table aging-time | mac-address-table aging-time <seconds> | ARISTANDCA13256136 |
| mac-address-table static | mac-address-table static <mac-address> interface <interface> vlan <vlan-id> [action] | ARISTANDCA13256136 |
| network area | [no] network <ip-address> <netmask> area <area-id> | ARISTANDCA13256136 |
| no snmp-server | [no] snmp-server | ARISTANDCA13256136 |
| port-channel load-balance | port-channel load-balance {src-mac \| dest-mac \| src- dest-mac\| src-ip \| dest-ip \| src-dest-ip } [ <port- channel-id>] | ARISTANDCA13257362 |
| private-vlan | private-vlan <vlan-id> {primary \| isolated} | ARISTANDCA13256136 |
| radius-server host | [no] radius-server <index> host {<host_ip_address> \| <host_alias>} [auth-port <auth_port>] [timeout <timeout>] [retransmit <retransmit>] [key <key>] | ARISTANDCA13256136 |
| radius-server key | [no] radius-server <index> host {<host_ip_address> \| <host_alias>} [auth-port <auth_port>] [timeout <timeout>] [retransmit <retransmit>] [key <key>] | ARISTANDCA13256136 |
| radius-server retransmit | [no] radius-server <index> host {<host_ip_address> \| <host_alias>} [auth-port <auth_port>] [timeout <timeout>] [retransmit <retransmit>] [key <key>] | ARISTANDCA13256136 |
| radius-server timeout | [no] radius-server <index> host {<host_ip_address> \| <host_alias>} [auth-port <auth_port>] [timeout <timeout>] [retransmit <retransmit>] [key <key>] | ARISTANDCA13256136 |
| router ospf | [no] router ospf | ARISTANDCA13256136 |
| router rip | [no] router rip | ARISTANDCA13256136 |
| router-id | router-id <ip-address> | ARISTANDCA13256136 |
| show arp | show arp | ARISTANDCA13256136 |
| show clock | show clock | ARISTANDCA13257362 |
| show dot1q-tunnel | show dot1q-tunnel | ARISTANDCA13256136 |
| show dot1x | show dot1x [statistics] [interface <interface>] | ARISTANDCA13256136 |
| show dot1x statistics | show dot1x [statistics] [interface <interface>] | ARISTANDCA13256136 |
| show etherchannel | show etherchannel [[<port-channel-id>] { detail \| load- balance \| port \| port-channel \| summary \| protocol]] | ARISTANDCA13256136 |
| show hosts | show hosts | ARISTANDCA13256136 |
| show interfaces | show interfaces status [interface]// show interfaces counters [interface] // show interfaces switchport [interface] // | ARISTANDCA13256136 |
| show interfaces status | show interfaces status [interface] | ARISTANDCA13256136 |
| show interfaces switchport | show interfaces switchport [interface] | ARISTANDCA13256136 |
| show ip arp | show ip arp [ Vlan <vlan-id> \| <ip-address> \| <aa:aa:aa:aa:aa:aa> \| summary \| information ] | ARISTANDCA13257362 |
| show ip igmp groups | show ip igmp groups [<group-address> \| interface vlan <vlan-id>] | ARISTANDCA13257362 |
| show ip igmp interface | show ip igmp interface [vlan <vlan-id>] | ARISTANDCA13256136 |
| show ip igmp snooping | show ip igmp snooping | ARISTANDCA13256136 |
| show ip igmp snooping groups | show ip igmp snooping groups [Vlan <vlan-id> [Group < ip-address >]] | ARISTANDCA13257362 |
| show ip igmp snooping mrouter | show ip igmp snooping mrouter [vlan <vlan-id>] | ARISTANDCA13256136 |
| show ip interface | show ip interface [Vlan <vlan-id>] | ARISTANDCA13257362 |
| show ip mroute | show ip mroute [<group-address> <source>] [summary] | ARISTANDCA13256136 |
| show ip ospf | show ip ospf | ARISTANDCA13256136 |
| show ip ospf border-routers | show ip ospf border-routers | ARISTANDCA13256136 |
| show ip ospf database database-summary | show ip ospf [area-id] database [database-summary] | ARISTANDCA13256136 |
| show ip ospf interface | show ip ospf interface [vlan <vlan-id>] | ARISTANDCA13256136 |
| show ip ospf neighbor | show ip ospf neighbor | ARISTANDCA13256136 |
| show ip pim interface | show ip pim interface <vlan-id> | ARISTANDCA13256136 |
| show ip pim neighbor | show ip pim neighbor [ip-address] | ARISTANDCA13256136 |
| show ip pim rp-hash | show ip pim rp-hash <group-address> | ARISTANDCA13256136 |
| show ip route | show ip route [config \| <address> [netmask]] | ARISTANDCA13256136 |
| show lacp counters | show lacp [<port-channel>] [counters \| internal \| neighbors \| sys-id] | ARISTANDCA13256136 |
| show lacp neighbor | show lacp [<port-channel>] [counters \| internal \| neighbors \| sys-id] | ARISTANDCA13256136 |
| show mac-address-table | show mac-address-table [address <mac-address> [mask]] [interface <interface>] [vlan <vlan-id>][sort {address \| vlan \| interface}] | ARISTANDCA13256136 |
| show mac-address-table aging time | show mac-address-table aging-time | ARISTANDCA13256136 |
| show mac-address-table count | show mac-address-table count [vlan <vlan-id>] | ARISTANDCA13257362 |
| show policy-map interface | show policy-map interface interface input | ARISTANDCA13256136 |
| show privilege | show privilege | ARISTANDCA13257362 |
| show snmp | show snmp | ARISTANDCA13256136 |
| show snmp community | show snmp community | ARISTANDCA13257362 |
| show snmp engineID | show snmp engine-id | ARISTANDCA13256136 |
| show snmp group | show snmp group | ARISTANDCA13256136 |
| show snmp user | show snmp user | ARISTANDCA13256136 |
| show snmp view | show snmp view | ARISTANDCA13256136 |
| show spanning-tree | show spanning-tree [interface] mst <instance_id> | ARISTANDCA13256136 |
| show spanning-tree blockedports | show spanning-tree [ summary \| blockedports \| pathcost  method ] | ARISTANDCA13257362 |
| show spanning-tree bridge | show spanning-tree bridge [address \| forward-time \| hello-time \| id \| max-age \| protocol \| priority \|  detail ] | ARISTANDCA13257362 |
| show spanning-tree interface | show spanning-tree interface <interface-type> <interface-id> [ cost \| priority \| portfast \| rootcost \| state \| stats \| detail ] | ARISTANDCA13257362 |
| show spanning-tree mst | show spanning-tree [interface] mst <instance_id> | ARISTANDCA13256136 |

# AMENDED APPENDIX H.ER - Ericsson Usage of Disputed CLI Commands

| | | |
|---|---|---|
| show spanning-tree mst configuration | show spanning-tree mst configuration | ARISTANDCA13256136 |
| show spanning-tree root | show spanning-tree root [ address \| cost \| forward-time  \| hello-time \| id \| max-age \| port \| priority \|  detail ] | ARISTANDCA13257362 |
| show users | show users | ARISTANDCA13257362 |
| show version | show version | ARISTANDCA13256136 |
| show vlan | show vlan [brief \| id <vlan-id> \| summary] | ARISTANDCA13257362 |
| show vlan private-vlan | show vlan private-vlan [primary \| isolated] | ARISTANDCA13256136 |
| show vlan summary | show vlan [brief \| id <vlan-id> \| summary] | ARISTANDCA13257362 |
| show vrrp | show vrrp [brief \| <group>] | ARISTANDCA13256136 |
| snmp-server community | snmp-server community <string> [ro \| rw] | ARISTANDCA13256136 |
| snmp-server contact | snmp-server contact <string> | ARISTANDCA13256136 |
| snmp-server enable traps | [no] snmp-server enable traps [authentication \| link-up- down] | ARISTANDCA13256136 |
| snmp-server engineID local | snmp-server engine-id {local \| remote {<ip-address>}} <engineid-string> | ARISTANDCA13256136 |
| snmp-server engineID remote | snmp-server engine-id {local \| remote {<ip-address>}} <engineid-string> | ARISTANDCA13256136 |
| snmp-server group | snmp-server group <groupname> {v1 \| v2c \| v3 {auth \| noauth \| priv}} [read <readview>] [write <writeview>] [notify <notifyview>] | ARISTANDCA13256136 |
| snmp-server host | snmp-server host <host-addr> [inform [retry <retries> \|  timeout <seconds>]] <community-string> [version {1 \| 2c \| 3 {auth \| noauth \| priv} {udp-port <port>}] | ARISTANDCA13256136 |
| snmp-server location | snmp-server location <text> | ARISTANDCA13256136 |
| snmp-server user | snmp-server user <username> <groupname> [remote <ip- address>] {v1 \| v2c \| v3 [encrypted] [auth {md5 \| sha} <auth-password> [priv des56 <priv-password>]] | ARISTANDCA13256136 |
| snmp-server view | snmp-server view <view-name> <oid-tree> {included \| excluded} | ARISTANDCA13256136 |
| spanning-tree cost | spanning-tree cost <cost> | ARISTANDCA13256136 |
| spanning-tree link-type | spanning-tree link-type {auto \| point-to-point \| shared} | ARISTANDCA13256136 |
| spanning-tree mode | spanning-tree mode {stp \| rstp \| mstp} | ARISTANDCA13256136 |
| spanning-tree mst configuration | spanning-tree mst-configuration | ARISTANDCA13256136 |
| spanning-tree port-priority | spanning-tree port-priority <priority> | ARISTANDCA13256136 |
| spanning-tree transmit hold-count | spanning-tree transmit hold-count <value> | ARISTANDCA13257362 |
| storm-control | storm-control { broadcast \|multicast \| dlf } level <rate-value> | ARISTANDCA13257362 |
| switchport mode | switchport mode {hybrid \| trunk \| private-vlan \| dot1q-tunnel} | ARISTANDCA13256136 |
| switchport private-vlan mapping | switchport private-vlan mapping <primary-vlan-id> | ARISTANDCA13256136 |
| tacacs-server host | tacacs-server host <host_ip_address> | ARISTANDCA13256136 |
| tacacs-server key | tacacs-server key <key_string> | ARISTANDCA13256136 |
| timers basic (RIP) | timers basic <update-seconds> | ARISTANDCA13256136 |
| vrrp authentication | vrrp <group> authentication <key> | ARISTANDCA13256136 |
| vrrp ip | [no] vrrp <group> ip <ip-address> | ARISTANDCA13256136 |
| vrrp preempt | vrrp <group> preempt [delay <seconds>] | ARISTANDCA13256136 |
| vrrp priority | vrrp <group> priority <level> | ARISTANDCA13256136 |
| vrrp timers advertise | vrrp <group> timers advertise <interval> | ARISTANDCA13256136 |

**Total of 157 command abstractions listed above.**

# AMENDED APPENDIX H.EX - Extreme Networks Usage of Disputed CLI Commands

| Disputed Cisco Command | Extreme/Enterasys Command Syntax | Extreme/Enterasys Manual Bates Number |
|---|---|---|
| address-family | address-family [ipv4 {unicast \| multicast}] | |
| aggregate-address | aggregate-address { address [mask \| masklen] / prefix } protocol {aggregate \| all \| bgp \| direct \| isis \| kernel \| ospf \| rip \| static} [match-map map_name] [rib {unicast \| multicast \| unicast-multicast}] [preference pref] [generate] [noinstall] [blackhole] [bgp] [brief] | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| area nssa | area area-id nssa [metric] [metric-type] | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| area range | area area_id range ip_address mask [no-advertise] | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| area stub | area area_id stub [metric] | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| arp timeout | arp timeout <TIME> | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| banner motd | banner motd <LINE> | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| bgp cluster-id | bgp cluster-id router-id | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| boot system | boot system [primary\|secondary] {on <DEVICE-NAME>} | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| channel-group | channel-group <1-5> | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| clear arp-cache | clear arp-cache {on <DEVICE-NAME>} | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| clear counters | clear counters [all\|bridge\|router\|thread] | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| clear ip arp | clear ip arp [vrf name] [ip_address] | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| clear ip bgp | clear ip bgp {peer \| *} [soft] | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| clear ip igmp group | clear ip igmp group [group-name][group-address] \| [interface] | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| clear ip mroute | clear ip mroute [vrf name] [group [source]] | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| clear ipv6 neighbors | clear ipv6 neighbors | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| clear mac-address-table dynamic | clear mac-address-table [dynamic\|multicast\|static] [address <address>\|bridge <1-?> | EXNET-ARISTA0054421 |
| clear spanning-tree counters | clear spanning-tree counters {[all \| diagnostics \| domains \| ports]} | EXNET-ARISTA0054385 |
| clock set | clock set <HH:MM:SS> <1-31> <MONTH> <1993-2035> {on <DEVICE-NAME>} clock set <hh:mm:ss d m y> | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252; ARISTANDCA13258142 (Enterasys); EXNET-ARISTA0003975 (Enterasys); EXNET-ARISTA0010769 (Enterasys); EXNET-ARISTA0011569 (Enterasys) |
| default-information originate (OSPF) | default-information originate {always\|metric <0-16777214>\|metric-type[1\|2]} | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| default-metric | default-metric metric_value (RIP) default-metric metric_value (OSPF) default-metric metric (bgp) | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| domain-name | domain-name domain | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| errdisable recovery cause | errdisable recovery [cause bpduguard] [interval <10-1000000>] | EXNET-ARISTA0054421 |
| errdisable recovery interval | errdisable recovery [cause bpduguard] [interval <10-1000000>] | EXNET-ARISTA0054421 |
| interface ethernet | Switch:Legacy(config)# interface ethernet <interface-number> | EXNET-ARISTA0054385 |
| interface vlan | interface [<INTERFACE>] vlan <1-4094>] | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| ip access-group | ip access-group [<1-99>\|<100-199>\|<1300-1999>\|<2000-2699>\|WORD in] | EXNET-ARISTA0054421 |
| ip access-list standard | ip access-list standard {number \| name} | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| ip address | ip address [<IP/M> [secondary]\|dhcp\|zerconf [secondary]] | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| ip as-path access-list | ip as-path access-list name {[ permit \| deny ] regexp origin}} {named as-path-name} | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| ip community-list standard | ip community-list name {permit \| deny} {comm-set commset_name} [exact] [standard \| extended] | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| ip helper-address | ip helper-address <IP> | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| ip igmp last-member-query-count | ip igmp last-member-query-count value | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| ip igmp last-member-query-interval | ip igmp last-member-query-interval milliseconds | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| ip igmp query-interval | ip igmp query-interval seconds | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| ip igmp query-interval-response-time | ip igmp query-max-response-time time-seconds | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| ip igmp snooping | ip igmp snooping {unknown-multicast-fwd} | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| ip igmp snooping querier | ip igmp snooping querier [max-response-time <1-25>\|query-interval <1-18000>\|ro | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| ip igmp startup-query-count | ip igmp startup-query-count value | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| ip igmp startup-query-interval | ip igmp startup-query-interval deciseconds | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| ip igmp static-group | ip igmp static-group group-address [source source-address] | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| ip igmp version | ip igmp version [ 1 \| 2 \| 3 ] | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| ip multicast boundary | ip multicast boundary <group-address> <mask-length> | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| ip name-server | ip name-server {on <DEVICE-NAME>} | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| ip nat pool | ip nat pool <NAT-POOL-NAME> | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| ip ospf authentication | ip ospf authentication {simple key \| md5 id_number md5_key [start-generate date_time] [stop-generate date_time] [start-accept date_time] [stop-accept date_time]} | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| ip ospf cost | ip ospf cost cost_value | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| ip ospf dead-interval | ip ospf dead-interval time-seconds | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| ip ospf hello-interval | ip ospf hello-interval time-seconds | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| ip ospf network | ip ospf network {point-to-multipoint \| nonbroadcast} | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| ip ospf priority | ip ospf priority level | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| ip ospf retransmit-interval | ip ospf retransmit-interval time-seconds | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| ip ospf transmit-delay | ip ospf transmit-delay time-seconds | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| ip pim bsr-border | ip pim bsr-border | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| ip pim bsr-candidate | ip pim bsr-candidate interface | EXNET-ARISTA0034418 (Enterasys X-Series Router) |

# AMENDED APPENDIX H.EX - Extreme Networks Usage of Disputed CLI Commands

| | | |
|---|---|---|
| ip pim rp-address | ip pim rp-address address group prefix | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| ip pim rp-candidate | ip pim rp-candidate interface | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| ip pim sparse-mode | ip pim sparse-mode | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| ip prefix-list | ip prefix-list list_id [seq seq_value] {deny \| permit} {network/masklen} [ge length] [le length] | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| ip proxy-arp | ip proxy-arp [default-route] \| [local] | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| ip route | ip route <IP/M> <IP>] | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| ip routing | ip routing {on <DEVICE-NAME>} | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| ipv6 address | ipv6 address [ipv6-link-local \| <ipv6-address> <ipv6netmask>] | EXNET-ARISTA0054385 |
| ipv6 dhcp relay destination | ipv6 dhcp relay destination {address ipv6-addr [interface port-string]} \| [interface port-string] | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| ipv6 nd managed-config-flag | ipv6 nd managed-config-flag | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| ipv6 nd ns-interval | ipv6 nd ns-interval {msec} | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| ipv6 nd other-config-flag | ipv6 nd other-config-flag | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| ipv6 nd ra suppress | ipv6 nd ra suppress | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| ipv6 nd ra interval | ipv6 nd ra interval max-sec [min-sec] | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| ipv6 nd reachable-time | ipv6 nd reachable-time msec [advertise \| no-advertise] | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| ipv6 neighbor | ipv6 neighbor ipv6-addr port-string MAC-address | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| ipv6 route | [no] ipv6 route ipv6-prefix/prefix-length {next-hop-addr \| interface [ipv6-lladdr]} [distance] [metric metric] [blackhole] [noinstall] [reject] [retain] [tag value] [unicast] | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| isis hello-interval | isis hello-interval time-seconds {level-1 \| level-1-2 \| level-2} [instance-id] | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| isis hello-multiplier | isis hello-multiplier number {level-1 \| level-1-2 \| level-2} [instance-id] | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| isis lsp-interval | isis lsp-interval time-milliseconds [instance-id] | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| isis metric | isis metric cost {level-1 \| level-1-2 \| level-2} [instance-id] | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| isis passive | isis passive [instance-id] | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| isis priority | isis priority number {level-1 \| level-1-2 \| level2} [instance-id] | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| is-type | is-type {level-1 \| level-1-2 \| level-2} | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| lacp port-priority | lacp port-priority <priority> | EXNET-ARISTA0054385 |
| lldp holdtime | lldp {holdtime <10-1800>\|run\|timer <5-900>} | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| lldp receive | lldp {receive\|transmit} | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| lldp run | lldp {holdtime <10-1800>\|run\|timer <5-900>} | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| lldp timer | lldp {holdtime <10-1800>\|run\|timer <5-900>} | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| lldp transmit | lldp {receive\|transmit} | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| logging host | logging host <IP> | EXNET-ARISTA0054421 |
| mac access-group | mac access-group <acl-name> in | EXNET-ARISTA0054421 |
| mac-address-table aging-time | mac-address-table aging-time [0\|<10-1000000>] | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| mac-address-table static | mac-address-table static <MAC> vlan <1-4094> interface [<L2-INTERFACE>\|ge <1-4 | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| mac-address | mac-address mac-address | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| neighbor activate | neighbor {ip_address \| groupID} activate | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| neighbor local-as | neighbor {ip_address \| groupID} local-as as-num | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| neighbor password | neighbor {ip_address \| groupID} password key | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| neighbor peer-group | neighbor {ip_address \| groupID} peer-group | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| neighbor remote-as | neighbor {ip_address \| groupID} remote-as as-num | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| neighbor remove-private-as | neighbor {ip_address \| groupID} remove-private-as | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| neighbor route-map | neighbor {ip_address \| groupID} route-map rm-name {in \| out} | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| neighbor route-reflector-client | neighbor {ip_address \| groupID} route-reflector-client meshed | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| neighbor send-community | neighbor ip_address send-community | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| neighbor timers | neighbor {ip_address \| groupID} timers {keepalive_value holdtime_value} | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| neighbor update-source | neighbor {ip_address \| groupID} update-source source_addr | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| no snmp-server | no snmp-server [community <WORD>\|enable [throttle\|traps]\|host <IP> port <1-65 | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| ntp authenticate | ntp authenticate | EXNET-ARISTA0054421 |
| ntp authentication-key | ntp authentication-key <key> md5 [0 \|2 \|] | EXNET-ARISTA0054421 |
| ntp server | ntp server <IP> {autokey {prefer version <1-4>\|version <1-4>}} | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| ntp trusted-key | ntp trusted-key <1-65534> | EXNET-ARISTA0054421 |
| port-channel load-balance | port-channel load-balance [src-dst-ip\|src-dst-mac] | EXNET-ARISTA0054421 |
| route-map | route-map <1-100> | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| router bgp | router bgp as_number | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| router rip | router rip | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| router-id | router id rid_value | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| set-overload-bit | set-overload-bit {on-startup time-seconds} | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| show clock | show clock {on <DEVICE-NAME>}<br>show clock | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252; ARISTANDCA13258142 (Enterasys); EXNET-ARISTA0003975 (Enterasys); EXNET-ARISTA0010769 (Enterasys); EXNET-ARISTA0011569 (Enterasys) |
| show environment temperature | show environment | EXNET-ARISTA0054421 |
| show interfaces | show interfaces [<INTERFACE>\|brief\|counters\|ge <1-4>\|me1\|on\|port-channel {<1-2>\|switchport\|vlan <1-4094>} {on <DEVICE-NAME>}<br>show interfaces accounting\| <port-list> | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252; ARISTANDCA13258142 (Enterasys); EXNET-ARISTA0003975 (Enterasys); EXNET-ARISTA0010769 (Enterasys); EXNET-ARISTA0011569 (Enterasys) |
| show interfaces switchport | show interfaces [<INTERFACE>\|brief\|counters\|ge <1-4>\|me1\|on\|port-channel {<1-2>\|switchport\|vlan <1-4094>} {on <DEVICE-NAME>} | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |

**AMENDED APPENDIX H.EX - Extreme Networks Usage of Disputed CLI Commands**

| | | |
|---|---|---|
| show ip arp | show ip arp {<VLAN-NAME> {on <DEVICE-NAME>}\|on <DEVICE-NAME>} | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| show ip bgp | show ip bgp [<IPaddr><IPmask>] [to-file] | ARISTANDCA13258142 (Enterasys); EXNET-ARISTA0003975 (Enterasys); EXNET-ARISTA0010769 (Enterasys); EXNET-ARISTA0011569 (Enterasys) |
| show ip bgp community | show ip bgp community {<community-id> <as-num>\|no export\|no-advertise\|noex | ARISTANDCA13258142 (Enterasys); EXNET-ARISTA0003975 (Enterasys); EXNET-ARISTA0010769 (Enterasys); EXNET-ARISTA0011569 (Enterasys) |
| show ip bgp neighbors | show ip bgp neighbor <IPaddr> received-routes\|all-received-routes\|advertisedroul | (Enterasys); EXNET-ARISTA0003975 (Enterasys); EXNET-ARISTA0010769 (Enterasys); EXNET-ARISTA0011569 (Enterasys) |
| show ip bgp paths | show ip bgp paths <ASpath> [to-file] | ARISTANDCA13258142 (Enterasys); EXNET-ARISTA0003975 (Enterasys); EXNET-ARISTA0010769 (Enterasys); EXNET-ARISTA0011569 (Enterasys) |
| show ip bgp peer-group | show ip bgp peer-group external\|internal\|igp\|routing [to-file] | ARISTANDCA13258142 (Enterasys); EXNET-ARISTA0003975 (Enterasys); EXNET-ARISTA0010769 (Enterasys); EXNET-ARISTA0011569 (Enterasys) |
| show ip bgp regexp | show ip bgp regexp <exp> | ARISTANDCA13258142 (Enterasys); EXNET-ARISTA0003975 (Enterasys); EXNET-ARISTA0010769 (Enterasys); EXNET-ARISTA0011569 (Enterasys) |
| show ip bgp summary | show ip bgp summary [to-file] | ARISTANDCA13258142 (Enterasys); EXNET-ARISTA0003975 (Enterasys); EXNET-ARISTA0010769 (Enterasys); EXNET-ARISTA0011569 (Enterasys) |
| show ip helper-address | show ip helper-address | ARISTANDCA13258142 (Enterasys); EXNET-ARISTA0003975 (Enterasys); EXNET-ARISTA0010769 (Enterasys); EXNET-ARISTA0011569 (Enterasys) |
| show ip igmp groups | show ip igmp groups <IPaddr> | ARISTANDCA13258142 (Enterasys); EXNET-ARISTA0003975 (Enterasys); EXNET-ARISTA0010769 (Enterasys); EXNET-ARISTA0011569 (Enterasys) |
| show ip igmp interface | show ip igmp interface <port-list> | ARISTANDCA13258142 (Enterasys); EXNET-ARISTA0003975 (Enterasys); EXNET-ARISTA0010769 (Enterasys); EXNET-ARISTA0011569 (Enterasys) |
| show ip igmp snooping | show ip igmp snooping [mrouter\|vlan]<br><br>show ip igmp snooping mrouter vlan <1-4095> {on <DEVICE-NAME>}<br><br>show ip igmp snooping vlan <1-4095> {<IP> {on <DEVICE-NAME>}\|on <DEVICE-NAME>} | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| show ip igmp snooping mrouter | show ip igmp snooping [mrouter\|vlan]<br><br>show ip igmp snooping mrouter vlan <1-4095> {on <DEVICE-NAME>}<br><br>show ip igmp snooping vlan <1-4095> {<IP> {on <DEVICE-NAME>}\|on <DEVICE-NAME>} | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| show ip interface | show ip interface {<INTERFACE> {on <DEVICE-NAME>}\|brief {on <DEVICE-NAME>}}<br>show ip interface [interface-name] [brief] | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252; EXNET-ARISTA0047042 (Enterasys) |
| show ip interface brief | show ip interface {<INTERFACE> {on <DEVICE-NAME>}\|brief {on <DEVICE-NAME>}}<br>show ip interface [interface-name] [brief] | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252; EXNET-ARISTA0047042 (Enterasys) |
| show ip mroute | show ip mroute [vrf vrf-name] [IP multicast address [Source IP address]] | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| show ip nat translations | show ip nat translations verbose {on <DEVICE-NAME>}<br>ip nat translation {timeout \| udp-timeout \| tcp-timeout \| icmp-timeout \|<br>dns-timeout \| ftp-timeout} [seconds] no ip nat translation {timeout \| udp-timeout<br>\| tcp-timeout \| icmp-timeout \| dns-timeout \| ftp-timeout} | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252;EXNET-ARISTA0047042 (Enterasys) |
| show ip ospf | show ip ospf | EXNET-ARISTA0047042 (Enterasys) |
| show ip ospf border-routers | show ip ospf border-routers | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| show ip ospf interface | show ip ospf [border-router\|interface\|neighbor\|on\|route\|stats]<br>show ip ospf interface [vlan vlan-id] | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252; EXNET-ARISTA0047042 (Enterasys) |
| show ip ospf neighbor | show ip ospf [border-router\|interface\|neighbor\|on\|route\|stats] | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| show ip ospf request-list | show ip ospf request-list [neighbor \| interface \| interface_neighbor] | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| show ip ospf retransmission-list | show ip ospf retransmission-list [neighbor \| interface \| interface_neighbor] | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| show ip pim interface | show ip pim interface [ipv4_addr \| name] [detail] | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| show ip pim neighbor | show ip pim neighbor [name] | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| show ip pim rp | show ip pim rp | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| show ip pim rp-hash | show ip pim rp-hash ipv4_address | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| show ip prefix-list | show ip prefix-list [ list_id ] [ detail \| summary ] | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| show ip rip database | show ip rip database [ipv4-address mask] [ {tag value}] | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| show ip route | show ip route {on <DEVICE-NAME>}<br>show ip route [host [connected \| host-address \| dynamic \| static]] [dest-address<br>[prefix-mask] \| prefix/prefix-length \| connected \| ospf \| rip \| static \| summary] | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252;EXNET-ARISTA0047042 (Enterasys) |
| show ip route summary | show ip route [host [connected \| host-address \| dynamic \| static]] [dest-address [p | EXNET-ARISTA0047042 (Enterasys) |
| show ipv6 interface | show ipv6 interface [brief] [port-string] [[ filter or capture parms] | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| show ipv6 neighbors | show ipv6 neighbors [ipv6-addr \| port-string \| host hostname] [[ filter or capture parms] | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| show ipv6 route | show ipv6 route [ipv6-prefix/prefix-length] [connected] [static] [summary] [[ filter or capture parms] | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| show isis database | show isis database [instance-id] [1 \| 2] | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| show lacp counters | show lacp counters | EXNET-ARISTA0054385; EXNET-ARISTA0049358 |
| show lldp neighbors | show lldp neighbors {on <DEVICE-NAME>} | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| show mac-address-table | show mac-address-table {on <DEVICE-NAME>} | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| show mac-address-table aging time | show mac-address-table aging-time | ARISTANDCA13258142 (Enterasys); EXNET-ARISTA0003975 (Enterasys); EXNET-ARISTA0010769 (Enterasys); EXNET-ARISTA0011569 (Enterasys) |
| show monitor session | show monitor session | EXNET-ARISTA0054385 |
| show ntp associations | show ntp [associations {detail\|on}\|status {on <DEVICE-NAME>}] | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |

# AMENDED APPENDIX H.EX - Extreme Networks Usage of Disputed CLI Commands

| | | |
|---|---|---|
| show ntp status | show ntp [associations {detail\|on}\|status {on <DEVICE-NAME>}] | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| show privilege | show privilege | EXNET-ARISTA0054421 |
| show radius | show radius [configuration\|eap configuration\|group\|nas A.B.C.D/M\|proxy\|rad-user\|trust-point] | EXNET-ARISTA0054421;EXNET-ARISTA0047042 (Enterasys) |
| | show radius [state \| retries \| timeout \| server [index \| all \| verbose]] | |
| show route-map | show route-map [name] [pinger] | EXNET-ARISTA0047042 (Enterasys) |
| show snmp | show snmp | EXNET-ARISTA0054385; ARISTANDCA13258142 (Enterasys); EXNET-ARISTA0003975 (Enterasys); EXNET-ARISTA0010769 (Enterasys); EXNET-ARISTA0011569 (Enterasys) |
| | show snmp access\| chassis-id\| community\| mibs\| statistics\| tfpt\| trap | |
| show snmp community | show snmp community [name] | EXNET-ARISTA0047042 (Enterasys) |
| show snmp engineid | show snmp engineid | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| show snmp group | show snmp group [groupname groupname] [user user] [security-model {v1 \| v2c \| usm}] [volatile \| nonvolatile] | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| show snmp trap | show snmp trap access\| chassis-id\| community\| mibs\| statistics\| tfpt\| trap | ARISTANDCA13258142 (Enterasys); EXNET-ARISTA0003975 (Enterasys); EXNET-ARISTA0010769 (Enterasys); EXNET-ARISTA0011569 (Enterasys) |
| show snmp user | show snmp user [snmpmanager\|snmpoperator\|snmptrap] | EXNET-ARISTA0054421 |
| show snmp view | show snmp view [viewname] [subtree oid-or-mibobject] [volatile \| nonvolatile] | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| show spanning-tree | show spanning-tree mst [config\|detail\|instance] | EXNET-ARISTA0054421 |
| show spanning-tree mst | show spanning-tree mst [config\|detail\|instance] | EXNET-ARISTA0054421 |
| show spanning-tree mst configuration | show spanning-tree mst {configuration\|detail\|instance\|on} | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| show spanning-tree mst interface | show spanning-tree mst {detail interface [<INTERFACE>\|ge<1-4>\|me1]\|port-channe | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| show tacacs | show tacacs [state] | EXNET-ARISTA0047042 (Enterasys); EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| show users | show users | EXNET-ARISTA0054421; EXNET-ARISTA0047042 (Enterasys) |
| show version | show version {on <DEVICE-NAME>} | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252; EXNET-ARISTA0047042 (Enterasys) |
| | show version | |
| show vlan | show vlan <vlan-name> statistics | EXNET-ARISTA0054385; EXNET-ARISTA0047042 (Enterasys) |
| | {refresh} | |
| | show vlan [static] [vlan-list] | |
| show vrrp | show vrrp [brief\|details\|error-stats\|stats] | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252; ARISTANDCA13258142 (Enterasys); EXNET-ARISTA0003975 (Enterasys); EXNET-ARISTA0010769 (Enterasys); EXNET-ARISTA0011569 (Enterasys) |
| | show vrrp [interface <IFnum>]\| summary\| verbose | |
| snmp-server chassis-id | snmp-server chassis-id <sysName> | EXNET-ARISTA0054385 |
| snmp-server community | snmp-server community <SNMP-COMMUNITY-STRING> [ro\|rw] | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| snmp-server contact | snmp-server contact <contact-person> | EXNET-ARISTA0054421 |
| snmp-server enable traps | snmp-server enable [throttle\|traps] | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| snmp-server group | snmp-server group [[hex <hex_group_name>] \| ] user [[hex <hex_user_name>] \| <user_name>] {sec-model [snmpv1 \| snmpv2c \| usm]} [volatile] | EXNET-ARISTA0054385 |
| snmp-server host | snmp-server host <IP> [v2c\|v3] {<1-65535>} | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| snmp-server location | snmp-server location <location-text> | EXNET-ARISTA0054421 |
| snmp-server user | snmp-server user [snmpmanager\|snmpoperator\|snmptrap] | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| snmp-server view | snmp-server view [[hex <hex_view_name>] \| ] subtree  {/ <subtree_mask>} {type [included \| excluded]} [volatile] | EXNET-ARISTA0054385 |
| spanning-tree bpdufilter | spanning-tree bpdufilter [enable\|disable] | EXNET-ARISTA0054421 |
| spanning-tree bpduguard | spanning-tree bpduguard [enable\|disable] | EXNET-ARISTA0054421 |
| spanning-tree guard | spanning-tree guard root | EXNET-ARISTA0054421 |
| spanning-tree link-type | spanning-tree link-type [point-to-point\|shared] | EXNET-ARISTA0054421 |
| spanning-tree mst configuration | WMController(config)#spanning-tree mst configuration | EXNET-ARISTA0054421 |
| spanning-tree portfast bpdufilter default | spanning-tree portfast [bpdufilter\|bpduguard] default | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| spanning-tree portfast bpduguard default | spanning-tree portfast [bpdufilter\|bpduguard] default | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| storm-control | storm-control [arp\|broadcast\|multicast\|unicast] | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| switchport access vlan | switchport access vlan <1-4094> | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| switchport trunk allowed vlan | switchport trunk allowed vlan [<VLAN-ID>\|add <VLAN-ID>\|none\|remove <VLAN-ID | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| switchport trunk native vlan | switchport trunk native [tagged\|vlan <1-4094>] | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252 |
| terminal length | terminal [length\|width] <0-512>; terminal length <screen-length> | ARISTANDCA13262422; EXNET-ARISTA0057033; EXNET-ARISTA0014252; ARISTANDCA13258142 (Enterasys); EXNET-ARISTA0003975 (Enterasys); EXNET-ARISTA0010769 (Enterasys); EXNET-ARISTA0011569 (Enterasys) |
| terminal monitor | terminal monitor | ARISTANDCA13258142 (Enterasys); EXNET-ARISTA0003975 (Enterasys); EXNET-ARISTA0010769 (Enterasys); EXNET-ARISTA0011569 (Enterasys) |
| timers basic (RIP) | timers basic update-seconds expiration-seconds holddown-seconds | EXNET-ARISTA0034418 (Enterasys X-Series Router) |
| timers bgp | timers bgp [keepalive_value holdtime_value] | EXNET-ARISTA0034418 (Enterasys X-Series Router) |

**Total of 202 command abstractions listed above.**

# AMENDED APPENDIX H.F - Foundry Usage of Disputed CLI Commands

| Disputed Cisco Command | Foundry Command Syntax | Foundry Manual Bates Number |
|---|---|---|
| aaa accounting | [no] aaa accounting exec default start-stop radius \| tacacs+ \| none | ARISTANDCA_BROCADE00313978 |
| aaa authentication login | [no] aaa authentication [snmp-server \| web-server \| enable \| login \| dot1x default <method1> [<method2>] [<method3>] [<method4>] [<method5>] [<method6>] [<method7>] | ARISTANDCA_BROCADE00001802 |
| address-family | address-family ipv4 unicast \| ipv4 multicast \| ipv6 unicast \| vpnv4 unicast | ARISTANDCA_BROCADE00012094 |
| aggregate-address | aggregate-address <ip-addr> <ip-mask> [as-set] [nlri multicast \| unicast \| multicast unicast] [summary-only] [suppress-map <map-name>] [advertise-map <map-name>] [attribute-map <map-name>] | ARISTANDCA_BROCADE00012094 |
| area nssa | area <num> \| <ip-addr> nssa <cost> \| default-information-originate | ARISTANDCA_BROCADE00012094 |
| area nssa (OSPFv3) | area <num> \| <ip-addr> nssa <cost> \| default-information-originate | ARISTANDCA_BROCADE00012094 |
| area nssa default-information-originate | **area** <num> \| <ip-addr> **nssa default-information-originate** | ARISTANDCA_BROCADE00012094 |
| area nssa default-information-originate (OSPFv3) | **area** <num> \| <ip-addr> **nssa default-information-originate** | ARISTANDCA_BROCADE00012094 |
| area range | [no] area <num> \| <ip-addr> range <ip-addr> <ip-mask> [advertise \| not-advertise] | ARISTANDCA_BROCADE00012094 |
| area range (OSPFv3) | [no] area <num> \| <ip-addr> range <ip-addr> <ip-mask> [advertise \| not-advertise] | ARISTANDCA_BROCADE00012094 |
| area stub | area <num> \| <ip-addr> [stub <cost> [no-summary]] | ARISTANDCA_BROCADE00012094 |
| area stub (OSPFv3) | area <num> \| <ip-addr> [stub <cost> [no-summary]] | ARISTANDCA_BROCADE00012094 |
| banner motd | [no] banner <delimiting-character> \| [motd <delimiting-character>] | ARISTANDCA_BROCADE00012094 |
| bgp redistribute internal | [no] bgp-redistribute-internal | ARISTANDCA_BROCADE00012094 |
| clear ip msdp sa-cache | clear ip msdp sa-cache [<source-addr> \| <group-addr>] | ARISTANDCA_BROCADE00012094 |
| clock set | no] clock set <hh:mm:ss> <mm-dd-yy> \| <mm-dd-yyyy> | ARISTANDCA_BROCADE00012094 |
| clock timezone | [no] clock timezone gmt gmt \| us <timezone> | ARISTANDCA_BROCADE00012094 |
| default-information originate (OSPF) | [no] default-information-originate [always] [metric <value>] [metric-type <type>] | ARISTANDCA_BROCADE00012094 |
| default-information originate (OSPFv3) | [no] default-information-originate [always] [metric <value>] [metric-type <type>] | ARISTANDCA_BROCADE00012094 |
| default-metric (OSPF) | default-metric <value> | ARISTANDCA_BROCADE00012094 |
| default-metric (OSPFv3) | default-metric <value> | ARISTANDCA_BROCADE00012094 |
| domain-id | domain-id  | ARISTANDCA_BROCADE00012094 |
| dot1x port-control | [no] dot1x port-control [force-authorized \| force-unauthorized \| auto] | ARISTANDCA_BROCADE00012094 |
| errdisable recovery cause | [no] errdisable recovery [cause < bpduguard l all >] | ARISTANDCA_BROCADE00012094 |
| errdisable recovery interval | [no] errdisable recovery interval <seconds> | ARISTANDCA_BROCADE00012094 |
| interface ethernet | [no] interface ethernet <portnum> [to <portnum>] | ARISTANDCA_BROCADE00012094 |
| interface loopback | [no] interface loopback <num> | ARISTANDCA_BROCADE00012094 |
| ip access-group | [no] ip access-group <num> in \| out | ARISTANDCA_BROCADE00012094 |
| ip access-list | [no] ip access-list extended \| standard <string> \| <num>[delete <line-number> \| insert <line-number> \| replace <line-number> [remark [<comment-text>] ] ] <options> | ARISTANDCA_BROCADE00012094 |
| ip access-list standard | [no] ip access-list extended \| standard <string> \| <num>[delete <line-number> \| insert <line-number> \| replace <line-number> [remark [<comment-text>] ] ] <options> | ARISTANDCA_BROCADE00012094 |
| ip address | [no] ip address <ip-addr> | ARISTANDCA_BROCADE00012094 |
| ip community-list expanded | [no] ip community-list extended <string> [seq <seq-value>] deny \| permit <community-num> \| <regular-expression> | ARISTANDCA_BROCADE00012094 |
| ip community-list standard | [no] ip community-list standard <string> [seq <seq-value>] deny \| permit <community-num> | ARISTANDCA_BROCADE00012094 |
| ip domain lookup | [no] ip domain-lookup <ip-address> \| <host-name> | ARISTANDCA_BROCADE00012094 |
| ip helper-address | ip helper-address <value> <ip-addr> | ARISTANDCA_BROCADE00012094 |
| ip icmp redirect | [no] ip icmp redirects | ARISTANDCA_BROCADE00012094 |
| ip igmp query-interval | [no] ip igmp query-interval <value> | ARISTANDCA_BROCADE00012094 |
| ip igmp static-group | [no] ip igmp static-group <ip-addr> [ethernet <portnum>] | ARISTANDCA_BROCADE00012094 |
| ip igmp version | [no] ip igmp version <version-number> | ARISTANDCA_BROCADE00012094 |
| ip load-sharing | ip load-sharing [<num>] | ARISTANDCA_BROCADE00012094 |
| ip multicast boundary | [no] ip multicast boundary <access-list-num> | ARISTANDCA_BROCADE00012094 |
| ip multicast-routing | [no] ip multicast-routing | ARISTANDCA_BROCADE00012094 |
| ip nat pool | [no] ip nat pool <pool-name> <start-ip> <end-ip> netmask <ip-mask> \| prefix-length <length> [type match-host \| rotary] | ARISTANDCA_BROCADE00012094 |
| ip nat translation tcp-timeout | [no] ip nat translation timeout \| udp-timeout \| tcp-timeout \| finrst-timeout \| dns-timeout <secs> | ARISTANDCA_BROCADE00012094 |
| ip nat translation udp-timeout | [no] ip nat translation timeout \| udp-timeout \| tcp-timeout \| finrst-timeout \| dns-timeout <secs> | ARISTANDCA_BROCADE00012094 |
| ip ospf authentication-key | [no] ip ospf authentication-key [0 \| 1] <string> | ARISTANDCA_BROCADE00012094 |
| ip ospf cost | ip ospf cost <num> | ARISTANDCA_BROCADE00012094 |
| ip ospf dead-interval | ip ospf dead-interval <value> | ARISTANDCA_BROCADE00012094 |
| ip ospf hello-interval | ip ospf hello-interval <value> | ARISTANDCA_BROCADE00012094 |
| ip ospf network | [no] ip ospf network [point-to-multipoint] | ARISTANDCA_BROCADE00012094 |
| ip ospf priority | ip ospf priority <value> | ARISTANDCA_BROCADE00012094 |
| ip ospf retransmit-interval | ip ospf retransmit-interval <value> | ARISTANDCA_BROCADE00012094 |
| ip ospf transmit-delay | ip ospf transmit-delay <value> | ARISTANDCA_BROCADE00012094 |
| ip pim dr-priority | [no] ip pim dr-priority <num> | ARISTANDCA_BROCADE00012094 |
| ip prefix-list | [no] ip prefix-list <name> [seq <seq-value>] [description <string>] deny \| permit <network-addr>/<mask- bits> [ge <ge-value>] [le <le-value>] | ARISTANDCA_BROCADE00012094 |
| ip proxy-arp | [no] ip proxy-arp | ARISTANDCA_BROCADE00012094 |
| ip radius source-interface | [no] ip radius source-interface atm <portnum>.<subif> \| ethernet <portnum> \| loopback <num> \| ve <num> | ARISTANDCA_BROCADE00012094 |

# AMENDED APPENDIX H.F - Foundry Usage of Disputed CLI Commands

| | | |
|---|---|---|
| ip route | [no] ip route <ip-addr> <ip-mask> null0 [<metric>] [distance <num>] or | ARISTANDCA_BROCADE00012094 |
| ip tacacs source-interface | [no] ip tacacs source-interface atm <portnum>.<subif> | ethernet <portnum> | loopback <num> | ve <num> | ARISTANDCA_BROCADE00012094 |
| ipv6 access-list | [no] ipv6 access-list <acl name> | ARISTANDCA_BROCADE00012094 |
| ipv6 address | [no] ipv6 address <ipv6-prefix>/<prefix-length> [ eui-64 ] | ARISTANDCA_BROCADE00012094 |
| ipv6 enable | [no] ipv6 enable | ARISTANDCA_BROCADE00012094 |
| ipv6 nd managed-config-flag | [no] ipv6 nd managed-config-flag | ARISTANDCA_BROCADE00012094 |
| ipv6 nd ns-interval | [no] ipv6 nd ns-interval <number> | ARISTANDCA_BROCADE00012094 |
| ipv6 nd other-config-flag | [no] ipv6 nd other-config-flag | ARISTANDCA_BROCADE00012094 |
| ipv6 nd ra interval | [no] ipv6 nd ra-interval <number> | ARISTANDCA_BROCADE00012094 |
| ipv6 nd ra lifetime | [no] ipv6 nd ra-lifetime <number> | ARISTANDCA_BROCADE00012094 |
| ipv6 nd reachable-time | [no] ipv6 nd reachable-time <seconds> | ARISTANDCA_BROCADE00012094 |
| ipv6 ospf area | [no] ipv6 ospf area <number> | <ipv4-address> | ARISTANDCA_BROCADE00012094 |
| ipv6 ospf cost | ipv6 ospf cost <number> | ARISTANDCA_BROCADE00012094 |
| ipv6 ospf dead-interval | ipv6 ospf dead-interval <seconds> | ARISTANDCA_BROCADE00012094 |
| ipv6 ospf hello-interval | ipv6 ospf hello-interval <seconds> | ARISTANDCA_BROCADE00012094 |
| ipv6 ospf network | ipv6 ospf network [ point-to-multipoint ] | ARISTANDCA_BROCADE00012094 |
| ipv6 ospf priority | ipv6 ospf priority <number> | ARISTANDCA_BROCADE00012094 |
| ipv6 ospf retransmit- interval | ipv6 ospf retransmit-interval <seconds> | ARISTANDCA_BROCADE00012094 |
| ipv6 ospf transmit-delay | ipv6 ospf transmit-delay <seconds> | ARISTANDCA_BROCADE00012094 |
| ipv6 prefix-list | [no] ipv6 prefix-list <name> [seq <sequence-number>] deny <ipv6-prefix>/<prefix-length> | permit <ipv6- prefix>/<prefix-length> | description <string> [ge <ge-value>] [le <le-value>] | ARISTANDCA_BROCADE00012094 |
| ipv6 route | [no] ipv6 route <dest-ipv6-prefix>/<prefix-length> <next-hop-ipv6-address> <metric>] [distance <number>] | ARISTANDCA_BROCADE00012094 |
| ipv6 router ospf | [no] ipv6 router ospf | ARISTANDCA_BROCADE00012094 |
| ipv6 unicast-routing | [no] ipv6 unicast-routing | ARISTANDCA_BROCADE00012094 |
| isis hello-interval | [no] isis hello-interval <num> [level-1-only | level-2-only] | ARISTANDCA_BROCADE00012094 |
| isis hello-multiplier | [no] isis hello-multiplier <num> [level-1-only | level-2-only] | ARISTANDCA_BROCADE00012094 |
| isis metric | [no] isis metric <num> | ARISTANDCA_BROCADE00012094 |
| isis passive | [no] isis passive | ARISTANDCA_BROCADE00012094 |
| isis priority | [no] isis priority <num> [level-1-only | level-2-only] | ARISTANDCA_BROCADE00012094 |
| is-type | [no] is-type level-1-only | level-1-2 | level-2-only | ARISTANDCA_BROCADE00012094 |
| lacp system-priority | lacp system-priority | ARISTANDCA_BROCADE00012094 |
| lldp run | [no] lldp run | ARISTANDCA_BROCADE00055686 |
| load-interval | load-interval <interval> | ARISTANDCA_BROCADE00012094 |
| log-adjacency-changes | [no] log-adjacency-changes | ARISTANDCA_BROCADE00012094 |
| log-adjacency-changes (IS-IS) | [no] log-adjacency-changes | ARISTANDCA_BROCADE00012094 |
| logging host | [no] logging host <ip-addr> | <server-name> | ARISTANDCA_BROCADE00012094 |
| mac access-group | [no] mac access-group <num> in | ARISTANDCA_BROCADE00012094 |
| maximum-paths | [no] maximum-paths <num> | ARISTANDCA_BROCADE00012094 |
| no snmp-server | [no] snmp-server enable traps <trap-type> | ARISTANDCA_BROCADE00012094 |
| route-map | [no] route-map <map-name> permit | deny <num> | ARISTANDCA_BROCADE00012094 |
| router bgp | [no] router bgp | ARISTANDCA_BROCADE00012094 |
| router isis | [no] router isis | ARISTANDCA_BROCADE00012094 |
| router ospf | [no] router ospf | ARISTANDCA_BROCADE00012094 |
| router rip | [no] router rip | ARISTANDCA_BROCADE00012094 |
| set-overload-bit | [no] set-overload-bit [on-startup <secs>] | ARISTANDCA_BROCADE00012094 |
| show arp | show arp [ethernet <portnum> | mac-address <xxxx.xxxx.xxxx> [<mask>] | <ip-addr> [<ip-mask>]] [<num>] | ARISTANDCA_BROCADE00012094 |
| show clock | show clock [detail] | ARISTANDCA_BROCADE00012094 |
| show dot1x | show dot1x | ARISTANDCA_BROCADE00012094 |
| show dot1x statistics | show dot1x statistics <portnum> | ARISTANDCA_BROCADE00012094 |
| show interfaces | show interfaces [atm | ethernet | pos <portnum>] | [loopback <num>] | [slot <slot-num>] | [ve <num>] | ARISTANDCA_BROCADE00012094 |
| show ip access-lists | show ip access-list all | <acl-number> | begin <keyword> | exclude <keyword> | include <keyword> | ARISTANDCA_BROCADE00012094 |
| show ip bgp | show ip bgp [route] <ip-addr>/<prefix> [longer-prefixes] | <ip-addr> | ARISTANDCA_BROCADE00012094 |
| show ip bgp neighbors | show ip bgp neighbors [<ip-addr> [advertised-routes [detail [<ip-addr>]/<mask-bits>]]]] | [attribute-entries [detail]] | [flap-statistics] | [last-packet-with-error] | [received prefix-filter] | [received-routes] | [routes [best] | [detail [best] | [not-installed-best] | [unreachable]] | [rib-out-routes [<ip-addr>/<mask-bits> | <ip-addr> <net-mask> | detail]] | [routes-summary]] | ARISTANDCA_BROCADE00012094 |
| show ip bgp peer-group | show ip bgp peer-group [<peer-group-name>] | ARISTANDCA_BROCADE00012094 |
| show ip bgp summary | show ip bgp summary | ARISTANDCA_BROCADE00012094 |
| show ip extcommunity-list | show ip extcommunity-list | ARISTANDCA_BROCADE00012094 |
| show ip igmp interface | show ip igmp interface [ ve | ethernet <number> <group-address>] | ARISTANDCA_BROCADE00012094 |
| show ip interface | show ip interface [ethernet <portnum>] | [loopback <num>] | [pos <portnum>] | [ve <num>] | ARISTANDCA_BROCADE00012094 |
| show ip mroute | show ip mroute [<ip-addr> <ip-mask> | bgp | static] | ARISTANDCA_BROCADE00012094 |
| show ip msdp peer | show ip msdp peer | ARISTANDCA_BROCADE00012094 |
| show ip msdp sa-cache | show ip msdp sa-cache | ARISTANDCA_BROCADE00012094 |
| show ip msdp summary | show ip msdp summary | ARISTANDCA_BROCADE00012094 |
| show ip nat translations | show ip nat translation | ARISTANDCA_BROCADE00012094 |
| show ip ospf border-routers | show ip ospf border-routers [<ip-addr>] | ARISTANDCA_BROCADE00012094 |
| show ip ospf interface | show ip ospf interface [<ip-addr>] | ARISTANDCA_BROCADE00012094 |
| show ip ospf neighbor | show ip ospf neighbor [router-id <ip-addr>] | [<num>] | ARISTANDCA_BROCADE00012094 |

# AMENDED APPENDIX H.F - Foundry Usage of Disputed CLI Commands

| | | |
|---|---|---|
| show ip pim interface | show ip pim interface [ethernet <portnum> | ve <num>] | ARISTANDCA_BROCADE00012094 |
| show ip pim rp-hash | show ip pim rp-hash <group-addr> | ARISTANDCA_BROCADE00012094 |
| show ip route | show ip route [<ip-addr> [<ip-mask>] [longer] [none-bgp]] | <num> | bgp | direct | ospf | rip | static | tunnel | summary | ARISTANDCA_BROCADE00012094 |
| show ip route summary | show ip route [<ip-addr> [<ip-mask>] [longer] [none-bgp]] | <num> | bgp | direct | ospf | rip | static | tunnel | summary | ARISTANDCA_BROCADE00012094 |
| show ipv6 access-list | show ipv6 access-list [<name>] | ARISTANDCA_BROCADE00012094 |
| show ipv6 bgp | show ipv6 bgp <ipv6-prefix>/<prefix-length> [longer-prefixes] | ARISTANDCA_BROCADE00012094 |
| show ipv6 bgp summary | show ipv6 bgp summary | ARISTANDCA_BROCADE00012094 |
| show ipv6 interface | show ipv6 interface ethernet [ <port> | loopback <number> | tunnel <number> | ve <number> ] | ARISTANDCA_BROCADE00012094 |
| show ipv6 ospf interface | show ipv6 ospf database [advrtr <ipv4-address> | as-external | extensive | inter-prefix | inter-router | intra- prefix | link | link-id <number> | network | router [scope <area-id> | as | link]] | ARISTANDCA_BROCADE00012094 |
| show ipv6 ospf neighbor | show ipv6 ospf neighbor [router-id <ipv4-address>] | ARISTANDCA_BROCADE00012094 |
| show ipv6 route | show ipv6 route [<ipv6-address> | <ipv6-prefix>/<prefix-length> | bgp | connect | ospf | rip | isis | static | summary] | ARISTANDCA_BROCADE00012094 |
| show ipv6 route summary | show ipv6 route [<ipv6-address> | <ipv6-prefix>/<prefix-length> | bgp | connect | ospf | rip | isis | static | summary] | ARISTANDCA_BROCADE00012094 |
| show isis database | show isis database [<lsp-id> | detail | l1 | l2 | level1 | level2] | ARISTANDCA_BROCADE00012094 |
| show isis interface | show isis interface | ARISTANDCA_BROCADE00012094 |
| show lldp | show lldp | ARISTANDCA_BROCADE00055686 |
| show lldp neighbors | show lldp neighbors | ARISTANDCA_BROCADE00055686 |
| show module | show module | ARISTANDCA_BROCADE00012094 |
| show port-security | show port security <module> | <portnum> | ARISTANDCA_BROCADE00012094 |
| show reload | show reload | ARISTANDCA_BROCADE00012094 |
| show route-map | show route-map [<map-name>] | ARISTANDCA_BROCADE00012094 |
| show snmp engineID | show snmp engineid | ARISTANDCA_BROCADE00012094 |
| show snmp group | show snmp group | ARISTANDCA_BROCADE00012094 |
| show snmp user | show snmp user | ARISTANDCA_BROCADE00012094 |
| show users | show users | ARISTANDCA_BROCADE00012094 |
| show version | show version | ARISTANDCA_BROCADE00012094 |
| snmp-server community | [no] snmp-server community [0 | 1] <string> ro | rw [view <viewname>] [<standard-acl-name> | <standard-acl-id>] | ARISTANDCA_BROCADE00012094 |
| snmp-server contact | [no] snmp-server contact <text> | ARISTANDCA_BROCADE00012094 |
| snmp-server enable traps | [no] snmp-server enable traps <trap-type> | ARISTANDCA_BROCADE00012094 |
| snmp-server engineID local | [no] snmp-server engineid local <hex-string> | ARISTANDCA_BROCADE00012094 |
| snmp-server group | [no] snmp-server group <groupname> v1 | v2 | v3 | ARISTANDCA_BROCADE00012094 |
| snmp-server host | [no] snmp-server host <ip-addr> [0 | 1] <string> [port <value>]        [no] snmp-server host <ip-address> version [ v1 | v2c <community-string> | v3 auth | noauth | priv <security-name>] [port <trap-UDP-port-number>] | ARISTANDCA_BROCADE00012094 |
| snmp-server location | [no] snmp-server location <text> | ARISTANDCA_BROCADE00012094 |
| snmp-server user | [no] snmp-server user <name> <groupname> v3 [[access <standard-acl-id>] [encrypted] [auth md5 <md5-password> | sha <sha-password>] [priv [encrypted] des <des-password>]]] | ARISTANDCA_BROCADE00012094 |
| snmp-server view | [no] snmp-server view <name> <mib-tree> included | excluded | ARISTANDCA_BROCADE00012094 |
| spf-interval | [no] spf-interval <secs> | ARISTANDCA_BROCADE00012094 |
| tacacs-server host | [no] tacacs-server host <ip-addr> | <server-name> [auth-port <number>] | ARISTANDCA_BROCADE00012094 |
| tacacs-server key | [no] tacacs-server [key 0 | 1 <string>] [timeout <number>] [retransmit <number>] [dead-time <number>] | ARISTANDCA_BROCADE00012094 |
| tacacs-server timeout | [no] tacacs-server [key 0 | 1 <string>] [timeout <number>] [retransmit <number>] [dead-time <number>] | ARISTANDCA_BROCADE00012094 |
| terminal length | [no] terminal length <number-of-lines> | ARISTANDCA_BROCADE00012094 |
| terminal monitor | terminal monitor | ARISTANDCA_BROCADE00012094 |
| timers basic (RIP) | [no] timers-basic <update-timer> <aging-timeout-interval> <garbage-collection-timer> | ARISTANDCA_BROCADE00012094 |

**Total of 163 command abstractions listed above.**

# AMENDED APPENDIX H.HP - HP Usage of Disputed CLI Commands

| Disputed Cisco Command | HP Command Syntax | HP Manual Bates Number / |
|---|---|---|
| aaa accounting | [no] aaa accounting exec default start-stop radius \| tacacs+ \| none | ARISTANDCA00287991; see also HPE03126 |
| aaa authentication login | aaa authentication login privilege-mode<br>[no] aaa authentication snmp-server \| web-server \| enable \| login \| dot1x default <method1> [<method2>] [<method3>] [<method4>] [<method5>] [<method6>] [<method7>] | ARISTANDCA00287991; see also HPE03126 |
| aggregate-address | aggregate-address <ip-addr> <ip-mask> [as-set] [nlri multicast \| unicast \| multicast unicast] [summary-only] [suppress-map <map-name>] [advertise-map <map-name>] [attribute-map <map-name>] | |
| area nssa | area <num> \| <ip-addr> nssa <cost> \| default-information-originate | ARISTANDCA00287991 |
| area nssa (OSPFv3) | area <num> \| <ip-addr> nssa <cost> \| default-information-originate | ARISTANDCA00287991 |
| area nssa no-summary | area ospf3-area-id nssa[ metric-cost 0 - 16777215 ][ metric-type [ type1 \| type2 ]] [ no-summary ] | HPE45955 |
| area range | [no] area <num> \| <ip-addr> range <ip-addr> <ip-mask> [advertise \| not-advertise] | ARISTANDCA00287991; see also HPE01915 |
| area range (OSPFv3) | [no] area <num> \| <ip-addr> range <ip-addr> <ip-mask> [advertise \| not-advertise] | ARISTANDCA00287991; see also HPE01915 |
| area stub | area <num> \| <ip-addr> [stub <cost> [no-summary]] | ARISTANDCA00287991; see also HPE01915 |
| area stub (OSPFv3) | area <num> \| <ip-addr> [stub <cost> [no-summary]] | ARISTANDCA00287991; see also HPE01915 |
| banner motd | [no] banner <delimiting-character> [motd <delimiting-character>] | ARISTANDCA00287991; see also HPE03126 |
| bgp client-to-client reflection | client-to-client-reflection | ARISTANDCA00287991 |
| bgp cluster-id | [no] cluster-id <num> \| <ip-addr> | ARISTANDCA00287991 |
| bgp redistribute internal | [no] bgp-redistribute-internal | ARISTANDCA00287991 |
| boot system | boot system bootp  boot system flash primary boot system flash secondary boot system tftp | ARISTANDCA00287991; see also HPE03126 |
| clear ip msdp sa-cache | clear ip msdp sa-care [<source-addr> \| <group-addr>] | ARISTANDCA00287991 |
| clock set | [no] clock set <hh:mm:ss> <mm-dd-yy> \| <mm-dd-yyyy> | ARISTANDCA00287991; see also HPE03126 |
| clock timezone | clock timezone gmt gmt \| us timezone> | ARISTANDCA00287991; see also HPE03126 |
| default-information originate (OSPF) | [no] default-information-originate [always] [metric <value>] [metric-type <type>] | ARISTANDCA00287991 |
| default-information originate (OSPFv3) | [no] default-information-originate [always] [metric <value>] [metric-type <type>] | ARISTANDCA00287991 |
| default-metric (OSPF) | [no] default-metric <value> | ARISTANDCA00287991; see also HPE01915 |
| default-metric (OSPFv3) | default-metric <value> | ARISTANDCA00287991; see also HPE01915 |
| dot1x port-control | dot1x port-control | HPE52033 |
| interface ethernet | interface ethernet <portnum> | ARISTANDCA00287991; see also HPE01365 |
| interface loopback | interface loopback <num> | ARISTANDCA00287991; see also HPE03126 |
| ip access-group | [no] ip access-group <num> in \| out | ARISTANDCA00287991; see also HPE03126 |
| ip access-list | [no] ip access-list extended \| standard <string> \| <num>[delete <line-number> \| insert <line-number> \| replace <line-number> [remark [<comment-text>] ] ] <options> | ARISTANDCA00287991; see also HPE03126 |
| ip access-list standard | [no] ip access-list extended \| standard <string> \| <num>[delete <line-number> \| insert <line-number> \| replace <line-number> [remark [<comment-text>] ] ] <options> | ARISTANDCA00287991; see also HPE03126 |
| ip address | [no] ip address <ip-addr> <ip-mask> [ospf-ignore \| ospf-passive \| secondary] | ARISTANDCA00287991; see also HPE03126 |
| ip community-list standard | ip community-list standard <string> [seq <seq-value>] deny \| permit <community-num> | ARISTANDCA00287991 |
| ip helper-address | ip helper-address <value> <ip-addr> | ARISTANDCA00287991; see also HPE01915 |
| ip icmp redirect | [no] ip icmp redirects | ARISTANDCA00287991; see also HPE01915 |
| ip igmp query-interval | ip igmp query-interval <value> | ARISTANDCA00287991 |
| ip load-sharing | ip load-sharing [<num>] | ARISTANDCA00287991 |
| ip local-proxy-arp | [no] ip local-proxy-arp | HPE04995 |
| ip multicast-routing | [no] ip multicast-routing | ARISTANDCA00287991; see also HPE01915 |
| ip nat pool | ip nat pool <pool-name> <start-ip> <end-ip> netmask <ip-mask> \| prefix-length <length> [type match-host \| rotary]    [no] ip nat inside source list <acl-name-or-num> pool <pool-name> [overload] | ARISTANDCA00287991 |
| ip nat translation tcp-timeout | [no] ip nat translation timeout \| udp-timeout \| tcp-timeout \| finrst-timeout \| dns-timeout <secs> | ARISTANDCA00287991 |
| ip nat translation udp-timeout | [no] ip nat translation timeout \| udp-timeout \| tcp-timeout \| finrst-timeout \| dns-timeout <secs> | ARISTANDCA00287991 |
| ip ospf authentication-key | [no] ip ospf authentication-key [0 \| 1] <string> | ARISTANDCA00287991; see also HPE01915 |
| ip ospf cost | ip ospf cost <num> | ARISTANDCA00287991; see also HPE01915 |
| ip ospf dead-interval | ip ospf dead-interval <value> | ARISTANDCA00287991; see also HPE01915 |
| ip ospf hello-interval | ip ospf hello-interval <value> | ARISTANDCA00287991; see also HPE01915 |
| ip ospf priority | ip ospf priority <value> | ARISTANDCA00287991; see also HPE01915 |
| ip ospf retransmit-interval | ip ospf retransmit-interval <value> | ARISTANDCA00287991; see also HPE01915 |
| ip ospf transmit-delay | ip ospf transmit-delay <value> | ARISTANDCA00287991; see also HPE01915 |
| ip pim dr-priority | | ARISTANDCA00287991 |
| ip prefix-list | ip prefix-list <name> [seq <seq-value>] [description <string>] deny \| permit <network-addr>/<mask-bits> [ge <ge-value>] [le <le-value>] | ARISTANDCA00287991 |
| ip proxy-arp | [no] ip proxy-arp | ARISTANDCA00287991; see also HPE01915 |
| ip radius source-interface | ip radius source-interface ethernet <portnum> \| loopback <num> \| ve <num> | ARISTANDCA00287991 |
| ip route | ip route <dest-ip-addr> <dest-mask> <next-hop-ip-addr> \| [ethernet <portnum> \| ve <num>[<metric>] [distance <num>] | ARISTANDCA00287991 |
| ip routing | [config]#ip routing | HPE93160 |
| ip tacacs source-interface | ip tacacs source-interface ethernet <portnum> \| loopback <num> \| ve <num> | ARISTANDCA00287991 |
| ipv6 access-list | [no] ipv6 access-list <acl name> | ARISTANDCA00287991 |
| ipv6 address | ipv6 address <ipv6-prefix>/<prefix-length> [eui-64] \| <ipv6-address> link-local | ARISTANDCA00287991 |
| ipv6 prefix-list | [no] ipv6 prefix-list <name> [seq <sequence-number>] deny <ipv6-prefix>/<prefix-length> \| permit <ipv6- prefix>/<prefix-length> \| description <string> [ge <ge-value>] [le <le-value>] | ARISTANDCA00287991 |
| ipv6 route | ipv6 route <dest-ipv6-prefix>/<prefix-length> <next-hop-ipv6-address> [<metric>] [distance <number>] | ARISTANDCA00287991 |

# AMENDED APPENDIX H.HP - HP Usage of Disputed CLI Commands

| | | |
|---|---|---|
| lldp run | [no] lldp run | HPE46789 |
| maximum-paths | [no] maximum-paths <num> | ARISTANDCA00287991 |
| neighbor ebgp-multihop | [no] neighbor <ip-addr> | <peer-group-name> [advertisement-interval <num>] [capability orf prefixlist [send | receive]] [default-originate [route-map <map name>]] [description <string>] [distribute-list in | out <num,num,...>] <acl-num> in | out] [ebgp-multihop [<num>]] [filter-list in | out <num,num,...> | <acl-num> in | out | weight] [maximum-prefix <num> [<threshold>] [teardown]] [next-hop-self] [nlri multicast | unicast | multicast unicast] [password [0 | 1] <string>] [prefix-list <string> in | out] [remote-as <as-number>] [remove-private-as] [route-map in | out <map-name>] [route-reflector-client] [send-community] [soft-reconfiguration inbound] [shutdown][timers keep-alive <num> hold-time <num>] [unsuppress-map <map-name>] [update-source ip-addr> | ethernet <portnum> | loopback <num> | ve <num>] [weight <num>] | ARISTANDCA00287991 |
| neighbor next-hop-self | [no] neighbor <ip-addr> | <peer-group-name> [advertisement-interval <num>] [capability orf prefixlist [send | receive]] [default-originate [route-map <map name>]] [description <string>] [distribute-list in | out <num,num,...>] <acl-num> in | out] [ebgp-multihop [<num>]] [filter-list in | out <num,num,...> | <acl-num> in | out | weight] [maximum-prefix <num> [<threshold>] [teardown]] [next-hop-self] [nlri multicast | unicast | multicast unicast] [password [0 | 1] <string>] [prefix-list <string> in | out] [remote-as <as-number>] [remove-private-as] [route-map in | out <map-name>] [route-reflector-client] [send-community] [soft-reconfiguration inbound] [shutdown][timers keep-alive <num> hold-time <num>] [unsuppress-map <map-name>] [update-source ip-addr> | ethernet <portnum> | loopback <num> | ve <num>] [weight <num>] | ARISTANDCA00287991 |
| neighbor remote-as | [no] neighbor <ip-addr> | <peer-group-name> [advertisement-interval <num>] [capability orf prefixlist [send | receive]] [default-originate [route-map <map name>]] [description <string>] [distribute-list in | out <num,num,...>] <acl-num> in | out] [ebgp-multihop [<num>]] [filter-list in | out <num,num,...> | <acl-num> in | out | weight] [maximum-prefix <num> [<threshold>] [teardown]] [next-hop-self] [nlri multicast | unicast | multicast unicast] [password [0 | 1] <string>] [prefix-list <string> in | out] [remote-as <as-number>] [remove-private-as] [route-map in | out <map-name>] [route-reflector-client] [send-community] [soft-reconfiguration inbound] [shutdown][timers keep-alive <num> hold-time <num>] [unsuppress-map <map-name>] [update-source ip-addr> | ethernet <portnum> | loopback <num> | ve <num>] [weight <num>] | ARISTANDCA00287991 |
| neighbor route-reflector-client | [no] neighbor <ip-addr> | <peer-group-name> [advertisement-interval <num>] [capability orf prefixlist [send | receive]] [default-originate [route-map <map name>]] [description <string>] [distribute-list in | out <num,num,...>] <acl-num> in | out] [ebgp-multihop [<num>]] [filter-list in | out <num,num,...> | <acl-num> in | out | weight] [maximum-prefix <num> [<threshold>] [teardown]] [next-hop-self] [nlri multicast | unicast | multicast unicast] [password [0 | 1] <string>] [prefix-list <string> in | out] [remote-as <as-number>] [remove-private-as] [route-map in | out <map-name>] [route-reflector-client] [send-community] [soft-reconfiguration inbound] [shutdown][timers keep-alive <num> hold-time <num>] [unsuppress-map <map-name>] [update-source ip-addr> | ethernet <portnum> | loopback <num> | ve <num>] [weight <num>] | ARISTANDCA00287991 |
| neighbor shutdown | [no] neighbor <ip-addr> | <peer-group-name> [advertisement-interval <num>] [capability orf prefixlist [send | receive]] [default-originate [route-map <map name>]] [description <string>] [distribute-list in | out <num,num,...>] <acl-num> in | out] [ebgp-multihop [<num>]] [filter-list in | out <num,num,...> | <acl-num> in | out | weight] [maximum-prefix <num> [<threshold>] [teardown]] [next-hop-self] [nlri multicast | unicast | multicast unicast] [password [0 | 1] <string>] [prefix-list <string> in | out] [remote-as <as-number>] [remove-private-as] [route-map in | out <map-name>] [route-reflector-client] [send-community] [soft-reconfiguration inbound] [shutdown][timers keep-alive <num> hold-time <num>] [unsuppress-map <map-name>] [update-source ip-addr> | ethernet <portnum> | loopback <num> | ve <num>] [weight <num>] | ARISTANDCA00287991 |
| neighbor timers | [no] neighbor <ip-addr> | <peer-group-name> [advertisement-interval <num>] [capability orf prefixlist [send | receive]] [default-originate [route-map <map name>]] [description <string>] [distribute-list in | out <num,num,...>] <acl-num> in | out] [ebgp-multihop [<num>]] [filter-list in | out <num,num,...> | <acl-num> in | out | weight] [maximum-prefix <num> [<threshold>] [teardown]] [next-hop-self] [nlri multicast | unicast | multicast unicast] [password [0 | 1] <string>] [prefix-list <string> in | out] [remote-as <as-number>] [remove-private-as] [route-map in | out <map-name>] [route-reflector-client] [send-community] [soft-reconfiguration inbound] [shutdown][timers keep-alive <num> hold-time <num>] [unsuppress-map <map-name>] [update-source ip-addr> | ethernet <portnum> | loopback <num> | ve <num>] [weight <num>] | ARISTANDCA00287991 |
| neighbor weight | [no] neighbor <ip-addr> | <peer-group-name> [advertisement-interval <num>] [capability orf prefixlist [send | receive]] [default-originate [route-map <map name>]] [description <string>] [distribute-list in | out <num,num,...>] <acl-num> in | out] [ebgp-multihop [<num>]] [filter-list in | out <num,num,...> | <acl-num> in | out | weight] [maximum-prefix <num> [<threshold>] [teardown]] [next-hop-self] [nlri multicast | unicast | multicast unicast] [password [0 | 1] <string>] [prefix-list <string> in | out] [remote-as <as-number>] [remove-private-as] [route-map in | out <map-name>] [route-reflector-client] [send-community] [soft-reconfiguration inbound] [shutdown][timers keep-alive <num> hold-time <num>] [unsuppress-map <map-name>] [update-source ip-addr> | ethernet <portnum> | loopback <num> | ve <num>] [weight <num>] | ARISTANDCA00287991 |
| route-map | route-map <map-name> permit | deny <num> | ARISTANDCA00287991 |
| router bgp | [no] router bgp | ARISTANDCA00287991 |
| router ospf | router ospf | ARISTANDCA00287991; see also HPE01915 |
| router rip | router rip | ARISTANDCA00287991; see also HPE01915 |
| show arp | show arp [ethernet <portnum> | mac-address <xxxx.xxxx.xxxx> [<mask>] | <ip-addr> [<ip-mask>]] [<num>] | ARISTANDCA00287991 |
| show clock | show clock [detail] | ARISTANDCA00287991 |

# AMENDED APPENDIX H.HP - HP Usage of Disputed CLI Commands

| | | |
|---|---|---|
| show interfaces | show interfaces [ethernet \| loopback <num>] \| [slot <slot-num>] \| [ve <num>] | ARISTANDCA00287991; see also HPE01915 |
| show ip access-lists | show ip access-list all \| <acl-number> \| begin <keyword> \| exclude <keyword> \| include <keyword> | ARISTANDCA00287991 |
| show ip bgp | show ip bgp [route] <ip-addr>/<prefix> [longer-prefixes] \| <ip-addr> | ARISTANDCA00287991 |
| show ip bgp neighbors | show ip bgp neighbors [<ip-addr> [advertised-routes [detail [<ip-addr>[/<mask-bits>]]]] \| [attribute-entries [detail]] \| [flap-statistics] \| [last-packet-with-error] \| [received prefix-filter] \| [received-routes] \| [routes [best] \| [detail [best] \| [not-installed-best] \| [unreachable]] \| [rib-out-routes <ip-addr>/<mask-bits> \| <ip-addr> <net-mask> \| detail]] \| [routes-summary]] | ARISTANDCA00287991 |
| show ip bgp peer-group | show ip bgp peer-group [<peer-group-name>] | ARISTANDCA00287991 |
| show ip bgp summary | show ip bgp summary | ARISTANDCA00287991 |
| show ip community-list | show ip community-list | ARISTANDCA13270722 |
| show ip helper-address | ip helper-address <value> <ip-addr> | ARISTANDCA00287991 |
| show ip igmp groups | show ip igmp group [ <group-address> [detail] [tracking] ] | ARISTANDCA00287991 |
| show ip interface | show ip interface [ethernet <portnum>] \| [loopback <num>] \| [ve <num>] | ARISTANDCA00287991 |
| show ip mroute | show ip mroute | ARISTANDCA00287991; see also HPE03126 |
| show ip msdp peer | show ip msdp peer | ARISTANDCA00287991 |
| show ip msdp sa-cache | show ip msdp sa-cache | ARISTANDCA00287991 |
| show ip msdp summary | show ip msdp summary | ARISTANDCA00287991 |
| show ip nat translations | show ip nat translation | ARISTANDCA00287991 |
| show ip ospf | show ip ospf general  show ip ospf area [[<area-id> \| <num>] database link-state advertise \| link-state-id \| network \| nssa \| router \| router-id <ip-addr> \| sequence-number <num> \| status <index> \| summary]] | ARISTANDCA00287991; see also HPE03126 |
| show ip ospf border-routers | show ip ospf border-routers [<ip-addr>] | ARISTANDCA00287991 |
| show ip ospf interface | show ip ospf interface [<ip-addr>] | ARISTANDCA00287991; see also HPE03126 |
| show ip ospf neighbor | show ip ospf neighbor [router-id <ip-addr>] \| [<num>] | ARISTANDCA00287991; see also HPE03126 |
| show ip pim interface | show ip pim interface [ethernet <portnum> \| ve <num>] | ARISTANDCA00287991; see also HPE03126 |
| show ip pim neighbor | show ip pim neighbor | HPE48032 |
| show ip pim rp-hash | show ip pim rp-hash <group-addr> | ARISTANDCA00287991 |
| show ip prefix-list | show ip prefix-lists | ARISTANDCA00287991 |
| show ip route | show ip route <ip-addr> [<ip-mask>] [longer] [none-bgp]] \| <num> \| bgp \| direct \| ospf \| rip \| static | ARISTANDCA00287991; see also HPE03126 |
| show ipv6 neighbors | show ipv6 neighbor [<ipv6-prefix>/<prefix-length> \| <ipv6-address> \| ethernet <port> \| ve <number>] | ARISTANDCA00287991 |
| show ipv6 route | show ipv6 route [<ipv6-address> \| <ipv6-prefix>/<prefix-length> \| bgp \| connect \| ospf \| rip \| static \| summary] | ARISTANDCA00287991 |
| show lacp counters | show lacp counters | HPE46789 |
| show lldp | #show lldp | HPE93160 |
| show module | show module | ARISTANDCA00287991; see also HPE03126 |
| show port-security | show port security <module> \| <portnum> | ARISTANDCA00287991; see also HPE03126 |
| show radius | show radius authentication  show radius [host < ip-addr >] | HPE43019 |
| show reload | show reload | ARISTANDCA00287991 |
| show route-map | show route-map [<map-name>] | ARISTANDCA00287991 |
| show snmp engineID | show snmp engineid | ARISTANDCA00287991 |
| show snmp group | show snmp group | ARISTANDCA00287991 |
| show snmp user | show snmp user | ARISTANDCA00287991 |
| show spanning-tree | show spanning-tree <bridgegroup#> | HPE93160 |
| show tacacs | show tacacs | HPE43019 |
| show users | show users | ARISTANDCA00287991 |
| show version | show version | ARISTANDCA00287991; see also HPE03126 |
| show vlan | show vlans [<vlan-id> \| ethernet <portnum>] | ARISTANDCA00287991; see also HPE03126 |
| show vrrp | show vrrp config  //  show vrrp | HPE46789, HPE48032 |
| snmp-server community | snmp-server community [0 \| 1] <string> ro \| rw [view <viewname>] [<standard-acl-name> \| <standard-acl-id>] | ARISTANDCA00287991; see also HPE03126 |
| snmp-server contact | snmp-server contact <text> | ARISTANDCA00287991; see also HPE03126 |
| snmp-server enable traps | [no] snmp-server enable traps <trap-type> | ARISTANDCA00287991; see also HPE03126 |
| snmp-server engineID local | [no] snmp-server engineid local <hex-string> | ARISTANDCA00287991 |
| snmp-server group | [no] snmp-server group <groupname> v1 \| v2 \| v3 auth \| noauth [access <standard-acl-id>] [read <viewstring> \| write <viewstring>] | ARISTANDCA00287991 |
| snmp-server host | snmp-server host <ip-addr> [0 \| 1] <string> [port <value>] | ARISTANDCA00287991; see also HPE03126 |
| snmp-server location | snmp-server location <text> | ARISTANDCA00287991; see also HPE03126 |
| snmp-server user | [no] snmp-server user <name> <groupname> v3 [[access <standard-acl-id>] [encrypted] [auth md5 <md5-password> \| sha <sha-password>] [priv [encrypted] des <des-password>]]] | ARISTANDCA00287991 |
| snmp-server view | [no] snmp-server view <name>  included \| excluded | ARISTANDCA00287991; see also HPE03126 |
| spanning-tree mode | spanning-tree mode [rstp \| stp] | HPE93160 |
| tacacs-server host | tacacs-server host <ip-addr> \| <server-name> [auth-port <number>] | ARISTANDCA00287991; see also HPE03126 |
| tacacs-server key | tacacs-server [key 0 \| 1 <string>] [timeout <number>] [retransmit <number>] [dead-time <number>] | ARISTANDCA00287991; see also HPE03126 |
| tacacs-server timeout | tacacs-server [key 0 \| 1 <string>] [timeout <number>] [retransmit <number>] [dead-time <number>] | ARISTANDCA00287991; see also HPE03126 |
| terminal length | terminal length <number-of-lines> | ARISTANDCA00287991; see also HPE03126 |
| terminal monitor | terminal monitor | ARISTANDCA00287991 |

**Total of 129 command abstractions listed above.**

# AMENDED APPENDIX H.ISCLI - ISCLI Use of Disputed CLI Commands

| Disputed Cisco Command | ISCLI Command Syntax | Bates Number of BNT, IBM, or Lenovo Document |
|---|---|---|
| aggregate-address | aggregate-address <1-16> <IP address> <IP netmask> | LENOVO-ARISTA000001 |
| clear counters | clear counters | LENOVO-ARISTA000001 |
| clear ipv6 neighbors | clear ipv6 neighbors | LENOVO-ARISTA000001 |
| flowcontrol receive | flowcontrol {receive|send} [on|off] | LENOVO-ARISTA000001 |
| flowcontrol send | flowcontrol {receive|send} [on|off] | LENOVO-ARISTA000001 |
| ip address | ip address <IP address> | LENOVO-ARISTA000001 |
| ip dhcp snooping | ip dhcp snooping | LENOVO-ARISTA013095 |
| ip dhcp snooping information option | [no] ip dhcp snooping information option-insert | LENOVO-ARISTA013095 |
| ip dhcp snooping vlan | ip dhcp snooping vlan <VLAN number> | LENOVO-ARISTA013095 |
| ip domain-name | [no] ip domain-name <string> | ARISTANDCA00265074 and ARISTANDCA13273536 |
| ip igmp query-interval | ip igmp query-interval <1-600> | LENOVO-ARISTA000001 |
| ip local-proxy-arp | [no] ip local-proxy-arp | ARISTANDCA13276058 |
| ip name-server | [no] ip name-server <IP address> | ARISTANDCA13273702 |
| ip ospf cost | ip ospf cost <1-65535> | LENOVO-ARISTA000001 |
| ip ospf dead-interval | ip ospf dead-interval <1-65535> | LENOVO-ARISTA000001 |
| ip ospf hello-interval | ip ospf hello-interval <1-65535> | LENOVO-ARISTA000001 |
| ip ospf message-digest-key | [no] ip ospf message-digest-key <1-255> | LENOVO-ARISTA000001 |
| ip ospf retransmit-interval | ip ospf retransmit-interval <1-3600> | LENOVO-ARISTA000001 |
| ip pim dr-priority | ip pim dr-priority <0-4294967294> | LENOVO-ARISTA000001 |
| ip pim neighbor-filter | [no] ip pim neighbor-filter | LENOVO-ARISTA000001 |
| ip route | ip route <IP subnet> <IP netmask> <IP nexthop> [<interface number> ] | LENOVO-ARISTA000001 |
| ip routing | ip routing [no] ip routing directed-broadcasts [no] ip routing no-icmp-redirect [no] ip routing icmp6-redirect | LENOVO-ARISTA000001 |
| ipv6 address | ipv6 address <IP address (such as 3001:0:0:0:0:0:abcd:12)> [<IP6 prefix length (1-128)> ] [enable|anycast] | LENOVO-ARISTA000001 |
| ipv6 nd prefix | ipv6ndprefix[<IPv6prefix> <prefixlength>]no-autoconfig | LENOVO-ARISTA013095 |
| ipv6 nd ra interval | [no] ipv6 nd ra-interval <4-1800> | LENOVO-ARISTA013095 |
| ipv6 nd ra lifetime | ipv6 nd ra-lifetime <0-9000> | LENOVO-ARISTA013095 |
| ipv6 nd reachable-time | [no] ipv6 nd reachable-time <1-3600> | LENOVO-ARISTA013095 |
| ipv6 ospf area | ipv6 ospf area <area index (0-2)> | LENOVO-ARISTA000001 |
| ipv6 ospf cost | [no] ipv6 ospf cost <1-65535> | LENOVO-ARISTA000001 |
| ipv6 ospf dead-interval | [no] ipv6 ospf hello-interval <1-65535> | LENOVO-ARISTA000001 |
| ipv6 ospf hello-interval | [no] ipv6 ospf dead-interval <1-65535> | LENOVO-ARISTA000001 |
| ipv6 ospf network | ipv6 ospf network {broadcast|non-broadcast|pint-to-multipoint| point-to-point} | LENOVO-ARISTA000001 |
| ipv6 ospf priority | [no] ipv6 ospf priority <priority value (0-255)> | LENOVO-ARISTA000001 |
| ipv6 ospf retransmit- interval | [no] ipv6 ospf retransmit-interval <1-1800> | LENOVO-ARISTA000001 |
| ipv6 ospf transmit-delay | [no] ipv6 ospf transmit-delay <1-1800> | LENOVO-ARISTA000001 |
| ipv6 router ospf | [no] ipv6 router ospf | LENOVO-ARISTA000001 |
| lacp system-priority | lacp system-priority <1-65535> | LENOVO-ARISTA000001 |
| mac-address-table static | mac-address-table static <MAC address> vlan <VLAN number> {port <port alias or number> |portchannel <trunk number> | adminkey <1-65535> } | LENOVO-ARISTA000001 |
| maximum-paths | maximum-paths <0-4> | LENOVO-ARISTA013095 |
| neighbor next-hop-self | [no] neighbor <1-96> next-hop-self | LENOVO-ARISTA005923 |
| neighbor password | [no] neighbor <1-12> password <1-16 characters> | LENOVO-ARISTA000001 |
| neighbor remote-as | neighbor <1-12> remote-as <1-65535> | LENOVO-ARISTA000001 |
| neighbor route-reflector-client | [no] neighbor <1-12> route-reflector-client | LENOVO-ARISTA000001 |
| neighbor shutdown | neighbor <1-12> shutdown | LENOVO-ARISTA000001 |
| ntp authenticate | [no] ntp authenticate | LENOVO-ARISTA000001 |
| ntp trusted-key | ntp trusted-key <1-65534> |0 | LENOVO-ARISTA000001 |
| port-channel min-links | port-channel min-links <1-32> | LENOVO-ARISTA000001 |
| route-map | route-map {<1-32> } | LENOVO-ARISTA000001 |
| router bgp | router bgp | LENOVO-ARISTA000001 |
| router ospf | router ospf | LENOVO-ARISTA000001 |
| router rip | router rip | LENOVO-ARISTA000001 |
| router-id | ip router-id <IP address> | LENOVO-ARISTA000001 |
| router-id (OSPFv3) | router-id <IPv4 address> | LENOVO-ARISTA000001 |
| show arp | show arp | LENOVO-ARISTA000001 |
| show dot1x | show dot1x | LENOVO-ARISTA000001 |
| show environment power | show environment power | LENOVO-ARISTA000001 |
| show ip arp | show ip arp show ip arp find <IP address>  show ip arp interface port <port number or alias>  show ip arp vlan <VLAN number>  show ip arp reply | LENOVO-ARISTA000001 |
| show ip bgp | show ip bgp  show ip bgp information[<IPv4 network> <IPv4 mask>]  show ip bgp neighbor <1-12> redistribute | LENOVO-ARISTA000001 |
| show ip dhcp snooping |  show ip dhcp snooping binding | LENOVO-ARISTA000001 |
| show ip igmp groups | show ip igmp groups address <IP address>  show ip igmp groups vlan <VLAN number>  show ip igmp groups interface port <port alias or number>  show ip igmp groups portchannel <trunk number>  show ip igmp groups detail <IP address>   show ip igmp groups | LENOVO-ARISTA000001 |
| show ip interface brief | show ip interface brief | LENOVO-ARISTA000001 |
| show ip mroute | show ip mroute | LENOVO-ARISTA000001 |
| show ip ospf | show ip ospf general-information  show ip ospf area information  show ip ospf area <0-2>  show ip ospf interface loopback <1-5>  show ip ospf neighbor  show ip ospf database | LENOVO-ARISTA000001 |
| show ip ospf database database-summary | show ip ospf database database-summary | LENOVO-ARISTA000001 |
| show ip ospf interface | show ip ospf interface loopback <1-5>  show ip ospf interface <interface number> counters | LENOVO-ARISTA000001 |
| show ip ospf neighbor | show ip ospf neighbor | LENOVO-ARISTA000001 |
| show ip pim interface | show ip pim interface [<interface number> |detail] | LENOVO-ARISTA000001 |
| show ip pim neighbor | show ip pim neighbor [<interface number> |port <port number> ] | LENOVO-ARISTA000001 |

# AMENDED APPENDIX H.ISCLI – ISCLI Use of Disputed CLI Commands

| | | |
|---|---|---|
| show ip route | show ip route show ip route static  show ip route ecmphash  show ip route interface <interface number>  show ip route tag {fixed\|static\|addr\|rip\|ospf\|bgp\|broadcast\| martian\|multicast}  show ip route type {indirect\|direct\|local\|broadcast\|martian\| multicast}  show ip route gateway <IP address> show ip route address <IP address> | LENOVO-ARISTA000001 |
| show ip route tag | show ip route tag {fixed\|static\|addr\|rip\|ospf\|bgp\|broadcast\| martian\|multicast} | LENOVO-ARISTA000001 |
| show ipv6 interface | show ipv6 interface <interface number> | LENOVO-ARISTA000001 |
| show ipv6 neighbors | show ipv6 neighbors find <IPv6 address>  show ipv6 neighbors interface port <port alias or number>  show ipv6 neighbors vlan <VLAN number>  show ipv6 neighbors static | LENOVO-ARISTA000001 |
| show ipv6 ospf | show ipv6 ospf information  show ipv6 ospf area <area index (0-2)>  show ipv6 ospf area-virtual-link  show ipv6 ospf host  show ipv6 ospf request-list <nbr router-id (A.B.C.D)>  show ipv6 ospf retrans-list <nbr router-id (A.B.C.D)>  show ipv6 ospf summary-prefix <area index (0-2)>  show ipv6 ospf redist-config  show ipv6 ospf area-range information  show ipv6 ospf routes  show ipv6 ospf border-routers | LENOVO-ARISTA000001 |
| show ipv6 ospf border-routers | show ipv6 ospf border-routers | LENOVO-ARISTA000001 |
| show ipv6 ospf interface | show ipv6 ospf interface <interface number> | LENOVO-ARISTA000001 |
| show ipv6 ospf neighbor | show ipv6 ospf neighbor <nbr router-id (A.B.C.D)> | LENOVO-ARISTA000001 |
| show ipv6 route | show ipv6 route address <IPv6 address> | LENOVO-ARISTA000001 |
| show ipv6 route summary | show ipv6 route summary | LENOVO-ARISTA000001 |
| show lldp | show lldp remote-device [<1-256> ]detail] show lldp port  show lldp receive  show lldp transmit  show lldp port <1-16> tlv evb  show lldp information | LENOVO-ARISTA000001 |
| show mac-address-table | show mac-address-table address <MAC address> | LENOVO-ARISTA000001 |
| show ntp associations | show ntp associations | LENOVO-ARISTA000001 |
| show route-map | show route-map [<1-32> ] | LENOVO-ARISTA000001 |
| show spanning-tree | show spanning-tree | LENOVO-ARISTA000001 |
| show spanning-tree blockedports | show spanning-tree blockedports | LENOVO-ARISTA005923 |
| show spanning-tree mst | show spanning-tree mst <0-32> [information] | LENOVO-ARISTA005923 |
| show spanning-tree mst configuration | show spanning-tree mst configuration | LENOVO-ARISTA005923 |
| show spanning-tree root | show spanning-tree root | LENOVO-ARISTA005923 |
| show vlan | show vlan <VLAN number> | LENOVO-ARISTA000001 |
| show vlan private-vlan | show vlan private-vlan [type] | LENOVO-ARISTA005923 |
| snmp-server community | snmp-server community <1-16> | LENOVO-ARISTA005923 |
| snmp-server contact | snmp-server contact <1-64 characters> | LENOVO-ARISTA000001 |
| snmp-server group | snmp-server group <1-16> | LENOVO-ARISTA000001 |
| snmp-server host | snmp-serverhost<traphostIPaddress> <traphostcommunitystring> | LENOVO-ARISTA000001 |
| snmp-server location | snmp-server location <1-64 characters> | LENOVO-ARISTA000001 |
| snmp-server user | snmp-server user <1-16> | LENOVO-ARISTA000001 |
| snmp-server view | snmp-server view <1-128> | LENOVO-ARISTA000001 |
| spanning-tree bpduguard | [no] spanning-tree bpduguard | LENOVO-ARISTA005923 ARISTANDCA13273536 |
| spanning-tree link-type | [no] spanning-tree link-type p2p\|shared | LENOVO-ARISTA000001 |
| spanning-tree mode | spanning-tree mode [disable\|mst\|pvrst\|rstp] | LENOVO-ARISTA000001 |
| spanning-tree mst configuration | spanning-tree mst configuration | LENOVO-ARISTA005923 |
| storm-control | storm-control {broadcast\|multicast\|unicast} level rate <0-2097151>  storm-control {broadcast\|multicast\|unicast} level pps <0-2097151> | LENOVO-ARISTA005923 |
| switchport access vlan | switchport access vlan <VLANID(1-4094)> | LENOVO-ARISTA005923 |
| switchport mode | switchport mode {access\|trunk\|private-vlan} | LENOVO-ARISTA005923 |
| switchport private-vlan mapping | [no] switchport private-vlan mapping <primaryVLANID(2-4094)> | LENOVO-ARISTA005923 |
| switchport trunk allowed vlan | switchport trunk allowed vlan <VLANID(1-4094)> | LENOVO-ARISTA005923 |
| switchport trunk native vlan | switchport trunk native vlan <VLANID(1-4094)> | LENOVO-ARISTA005923 |
| terminal length | terminal-length <0-300> | LENOVO-ARISTA000001 |

**Total of 107 command abstractions listed above.**

**AMENDED APPENDIX H.JE - Juniper JUNOSe Usage of Disputed CLI Commands**

| Disputed Cisco Command | JUNOSe Command Syntax | Juniper Manual Bates Number |
|---|---|---|
| aaa accounting | aa accounting acct-stop on-aaa-failure { enable \| disable } | ARISTANDCA13289332 |
| aaa authentication login | aaa authentication login authListName authenticator [ authenticators ]* | ARISTANDCA13289332 |
| aaa authorization config-commands | [ no ] aaa authorization config-commands | 19006JNPR00121081 |
| address-family | [ no ] address-family { ipv4 { multicast \| unicast \| unicast vrf vrfName \| vrf vrfName } \| vpnv4 { unicast } } | ARISTANDCA13289332 |
| aggregate-address | [ no ] aggregate-address address mask { as-set \| summary-only \| attribute-map attributeMapTag \| advertise-map advertiseMapTag \| suppress-map suppressMapName }* | ARISTANDCA13289332 |
| area default-cost | area { areaId \| areaIdInt } default-cost defaultCost | ARISTANDCA13289332 |
| area default-cost (OSPFv3) | area { areaId \| areaIdInt } default-cost defaultCost | 19006JNPR00121081 |
| area nssa | [ no ] area { areaId \| areaIdInt } nssa [ default-information-originate [ always \| metric absoluteValue \| metric-type 1 \| metric-type 2 \| route-map mapTag ]* ] | ARISTANDCA13289332 |
| area nssa (OSPFv3) | [ no ] area { areaId \| areaIdInt } nssa [ default-information-originate [ always \| metric absoluteValue \| metric-type 1 \| metric-type 2 \| route-map mapTag ]* ] [ no-summary ] | 19006JNPR00121081 |
| area nssa default-information-originate | [ no ] area { areaId \| areaIdInt } nssa [ default-information-originate [ always \| metric absoluteValue \| metric-type 1 \| metric-type 2 \| route-map mapTag ]* ] | ARISTANDCA13289332 |
| area nssa default-information-originate (OSPFv3) | [ no ] area { areaId \| areaIdInt } nssa [ default-information-originate [ always \| metric absoluteValue \| metric-type 1 \| metric-type 2 \| route-map mapTag ]* ] [ no-summary ] | 19006JNPR00121081 |
| area nssa no-summary | [ no ] area { areaId \| areaIdInt } nssa [ default-information-originate [ always \| metric absoluteValue \| metric-type 1 \| metric-type 2 \| route-map mapTag ]* ] [ no-summary ] | 19006JNPR00121081 |
| area range | [ no ] area { areaId \| areaIdInt } range ipAddress mask [ do-not-advertise ] | ARISTANDCA13289332 |
| area range (OSPFv3) | [ no ] area { areaId \| areaIdInt } range ipv6Prefix/ipv6PrefixLength [ do-not-advertise \| advertise \| cost costValue ] | 19006JNPR00121081 |
| area stub | [ no ] area { areaId \| areaIdInt } stub | ARISTANDCA13289332 |
| area stub (OSPFv3) | [ no ] area { areaId \| areaIdInt } stub [ no-summary ] | 19006JNPR00121081 |
| arp timeout | arp timeout timeoutVal | ARISTANDCA13289332 |
| banner login | banner { motd \| login \| exec } bannerText | ARISTANDCA13289332 |
| banner motd | banner { motd \| login \| exec } bannerText | ARISTANDCA13289332 |
| bgp client-to-client reflection | [ no ] bgp client-to-client reflection | ARISTANDCA13289332 |
| bgp cluster-id | bgp cluster-id { clusterId \| ipAddress } | ARISTANDCA13289332 |
| bgp confederation identifier | bgp confederation identifier autonomousSystem | ARISTANDCA13289332 |
| bgp confederation peers | no [ bgp confederation peers { autonomousSystem }* | ARISTANDCA13289332 |
| bgp log-neighbor-changes | [ no ] bgp log-neighbor-changes | ARISTANDCA13289332 |
| bgp redistribute internal | [ no ] bgp redistribute-internal | ARISTANDCA13289332 |
| boot system | boot system relFileName | ARISTANDCA13289332 |
| clear ip arp | clear [ ip ] arp [ vrf vrfName ] { ipAddress interfaceType interfaceSpecifier [ * } } | ARISTANDCA13289332 |
| clear ip bgp | clear ip bgp [ { ipAddress \| peer-group peerGroupName \| * } ] [ vrf vrfName ] [ ipv4 { unicast \| multicast } \| vpnv4 unicast ] [ soft [ in \| out ] ] | ARISTANDCA13289332 |
| clear ip mroute | clear ip mroute { * \| grpAddress [ sourceAddress ] } | ARISTANDCA13289332 |
| clear ip nat translation | insideLocalIpAddress  clear ip nat translation outside outsideGlobalIpAddress outsideGlobalIpAddress   clear ip nat translation { icmp \| tcp \| udp } inside insideGlobalIpAddress insideGlobalPort insideLocalIpAddress insideLocalPort clear ip nat translation { gre \| icmp \| tcp \| udp } inside insideGlobalIpAddress * insideLocalIpAddress *   clear ip nat translation { icmp \| tcp \| udp } inside insideGlobalIpAddress insideGlobalPort insideLocalIpAddress insideLocalPort outside outsideGlobalIpAddress outsideLocalPort outsideGlobalIpAddress outsideGlobalPort | 19006JNPR00121081 |
| clear ip ospf neighbor | clear ip ospf neighbor [ neighborAddress ] | 19006JNPR00121081 |
| clear ipv6 neighbors | clear ipv6 neighbors [ include-statics \| statics-only ] | 19006JNPR00121081 |
| clock set | clock set time { month day \| day month } year | ARISTANDCA13289332 |
| clock timezone | clock timezone name hours [ minutes ] | ARISTANDCA13289332 |
| control-plane | control-plane | 19006JNPR00121081 |
| default-information originate (OSPF) | [ no ] default-information originate [ always \| metric metricValue \| metric-type 1 \| metric-type 2 \| route-map mapTag ]* | 19006JNPR00121081 |
| default-information originate (OSPFv3) | [ no ] area { areaId \| areaIdInt } nssa [ default-information-originate [ always \| metric absoluteValue \| metric-type 1 \| metric-type 2 \| route-map mapTag ]* ] [ no-summary ] | 19006JNPR00121081 |
| default-metric (OSPF) | [ no ] default-metric metricValue [ interfaceType interfaceSpecifier ] | ARISTANDCA13289332 |
| default-metric (OSPFv3) | [ no ] default-metric metricValue [ interfaceType interfaceSpecifier ] | 19006JNPR00121081 |
| distance bgp | distance bgp externalDistance internalDistance localDistance | ARISTANDCA13289332 |
| domain-id | domain-id domainIdAddress \| domainId | ARISTANDCA13289332 |
| enable secret | enable secret [ level securityLevel ] { secretType } secretText | ARISTANDCA13289332 |
| interface loopback | [ no ] interface loopback interfaceSpecifier | ARISTANDCA13289332 |
| ip address | ip address ipAddress ipMask [ secondary ] | ARISTANDCA13289332 |
| ip as-path access-list | ip as-path access-list accessListName { permit \| deny } pathExpression | ARISTANDCA13289332 |
| ip domain lookup | [ no ] ip domain-lookup [ transit-virtual-router vrName ] | ARISTANDCA13289332 |
| ip domain-name | no ] ip domain-name domainName | ARISTANDCA13289332 |
| ip igmp last-member-query-interval | ip igmp last-member-query-interval tenthsOfaSecond | ARISTANDCA13289332 |
| ip igmp query-interval | ip igmp query-interval seconds | ARISTANDCA13289332 |
| ip igmp query-max-response-time | ip igmp query-max-response-time tenthsOfaSecond | ARISTANDCA13289332 |

**AMENDED APPENDIX H.JE - Juniper JUNOSe Usage of Disputed CLI Commands**

| ip igmp static-group | [ no ] ip igmp static-group groupAddress | ARISTANDCA13289332 |
|---|---|---|
| ip igmp version | ip igmp version {2\|1} | ARISTANDCA13289332 |
| ip multicast-routing | [ no ] ip multicast-routing | ARISTANDCA13289332 |
| ip name-server | [ no ] ip name-server serverIpAddress [ serverIpAddress ]* | ARISTANDCA13289332 |
| ip nat pool | ip nat pool name [startIpAddress endIpAddress] {netmask networkMask \| prefix-length length } | 19006JNPR00121081 |
| ip nat translation tcp-timeout | ip nat translation { timeout \| udp-timeout \| dns-timeout \| tcp-timeout \| first-timeout \|icmp-timeout \| gre-timeout } seconds | 19006JNPR00121081 |
| ip nat translation udp-timeout | ip nat translation { timeout \| udp-timeout \| dns-timeout \| tcp-timeout \| first-timeout \|icmp-timeout \| gre-timeout } seconds | 19006JNPR00121081 |
| ip ospf authentication-key | ip ospf authentication-key authKey | ARISTANDCA13289332 |
| ip ospf cost | [ no ] ip ospf cost intfCost | ARISTANDCA13289332 |
| ip ospf dead-interval | [ no ] ip ospf dead-interval deadInterval | ARISTANDCA13289332 |
| ip ospf hello-interval | [ no ] ip ospf hello-interval helloInterval | ARISTANDCA13289332 |
| ip ospf network | ip ospf network { broadcast \| non-broadcast \| point-to-point } | ARISTANDCA13289332 |
| ip ospf priority | [ no ] ip ospf priority intfPriority | ARISTANDCA13289332 |
| ip ospf retransmit-interval | [ no ] ip ospf retransmit-interval retransInterval | ARISTANDCA13289332 |
| ip ospf shutdown | [ no ] ip ospf shutdown | ARISTANDCA13289332 |
| ip ospf transmit-delay | [ no ] ip ospf transmit-delay transmDelay | ARISTANDCA13289332 |
| ip pim bsr-candidate | ip pim bsr-candidate interfaceType interfaceSpecifier [ hashMaskLen [ priority priority ] ] [ period bootstrapPeriod ] | 19006JNPR00121081 |
| ip pim dr-priority | ip pim dr-priority priority | 19006JNPR00121081 |
| ip pim query-interval | ip pim query-interval queryTime | ARISTANDCA13289332 |
| ip pim rp-address | [ no ] ip pim rp-address ipAddress [ ipAccessList ] [ override ] | ARISTANDCA13289332 |
| ip pim rp-candidate | ip pim rp-candidate interfaceType interfaceSpecifier [ group-list accessListName ] [ hold-time holdTime ] [ priority priority ] [ interval interval ] | 19006JNPR00121081 |
| ip pim spt-threshold | [ no ] ip pim spt-threshold { 0 \| nonzero_integer \| infinity } [ group-list ipAccessList ] | 19006JNPR00121081 |
| ip pim spt-threshold group-list | [ no ] ip pim spt-threshold { 0 \| nonzero_integer \| infinity } [ group-list ipAccessList ] | ARISTANDCA13289332 |
| ip pim ssm range | ip pim ssm { default \| range ipAccessList } | 19006JNPR00121081 |
| ip prefix-list | ip prefix-list listName { description desc } { seq sequence } { permit \| deny } ipPrefix [ ge geNumber ] [ le leNumber ] } | ARISTANDCA13289332 |
| ip proxy-arp | ip proxy-arp [ restricted \| unrestricted ] | ARISTANDCA13289332 |
| ip route | ip route [ vrf vrfName ] ipAddress ipMask { ipNextHop \| interfaceType interfaceSpecifier } [ distance ] [ tag tagVal ] [ permanent ] | ARISTANDCA13289332 |
| ipv6 access-list | ipv6 access-list accessListName { permit \| deny } { srcIPv6Prefix \| host srcIPHost } | 19006JNPR00121081 |
| ipv6 address | [ no ] ipv6 address ipv6Prefix [ eui-64 ] | 19006JNPR00121081 |
| ipv6 enable | [ no ] ipv6 enable | 19006JNPR00121081 |
| ipv6 nd managed-config-flag | [ no ] ipv6 nd managed-config-flag | 19006JNPR00121081 |
| ipv6 nd ns-interval | ipv6 nd ns-interval milliseconds | 19006JNPR00121081 |
| ipv6 nd other-config-flag | [ no ] ipv6 nd other-config-flag | 19006JNPR00121081 |
| ipv6 nd ra interval | ipv6 nd ra-interval seconds | 19006JNPR00121081 |
| ipv6 nd ra lifetime | ipv6 nd ra-lifetime seconds | 19006JNPR00121081 |
| ipv6 nd reachable-time | ipv6 nd reachable-time { milliseconds \| hours minutes seconds } | 19006JNPR00121081 |
| ipv6 neighbor | ipv6 neighbor [ vrf vrfName ] ipv6Address interfaceType interfaceSpecifier hardwareAddress | 19006JNPR00121081 |
| ipv6 ospf area | [ no ] ipv6 ospf [ processId ] area { areaId \| areaIdInt } | 19006JNPR00121081 |
| ipv6 ospf cost | ipv6 ospf [ processId ] cost intfCost | 19006JNPR00121081 |
| ipv6 ospf dead-interval | ipv6 ospf [ processId ] dead-interval deadInterval | 19006JNPR00121081 |
| ipv6 ospf hello-interval | ipv6 ospf [ processId ] hello-interval helloInterval | 19006JNPR00121081 |
| ipv6 ospf network | ipv6 ospf [ processId ] network { broadcast \| point-to-point } | 19006JNPR00121081 |
| ipv6 ospf priority | ipv6 ospf [ processId ] priority intfPriority | 19006JNPR00121081 |
| ipv6 ospf retransmit- interval | ipv6 ospf [ processId ] retransmit-interval retransInterval | 19006JNPR00121081 |
| ipv6 ospf transmit-delay | ipv6 ospf [ processId ] transmit-delay transmDelay | 19006JNPR00121081 |
| ipv6 prefix-list | ipv6 prefix-list listName { description desc } { { seq sequence } { permit \| deny } ipv6Prefix [gegeNumber ][leleNumber ]}} | 19006JNPR00121081 |
| ipv6 route | ipv6 route [ vrf vrfName ] prefix { nextHop \| interfaceType interfaceSpecifier } [ distance ] [ reject \| discard ] [ tag tagVal ] [ verify bfd-liveness-detection [ minimum-interval minInterval ] [ [ minimum-receive-interval minRecInterval ] [minimum-transmit-interval minTransInterval ] ] ] [ multiplier multValue ] ] | 19006JNPR00121081 |
| ipv6 router ospf | [ no ] ipv6 router ospf processId | 19006JNPR00121081 |
| isis hello-interval | isis hello-interval seconds [ level-1 \| level-2 ] | ARISTANDCA13289332 |
| isis hello-multiplier | isis hello-multiplier multiplier [ level-1 \| level-2 ] | ARISTANDCA13289332 |
| isis lsp-interval | isis lsp-interval milliseconds | ARISTANDCA13289332 |
| isis metric | isis metric defaultMetric [ level-1 \| level-2 ] | ARISTANDCA13289332 |
| isis priority | isis priority value [ level-1 \| level-2 ] | ARISTANDCA13289332 |
| is-type | is-type { level-1 \| level-1-2 \| level-2-only } | ARISTANDCA13289332 |
| lacp port-priority | lacp port-priority portPriority | 19006JNPR00121081 |
| load-interval | load-interval timeInterval | ARISTANDCA13289332 |
| log-adjacency-changes | log-adjacency-changes [ severity {severityValue \| severityNumber } ] [ verbosity verbosityLevel ] | ARISTANDCA13289332 |
| log-adjacency-changes (IS-IS) | [ no ] ospf log-adjacency-changes [ severity { severityValue \| severityNumber } ] [ verbosity verbosityLevel ] | ARISTANDCA13289332 |
| log-adjacency-changes (OSPFv3) | [ no ] log-adjacency-changes [ severity { severityValue \| severityNumber } ] [ verbosity verbosityLevel ] | 19006JNPR00121081 |

**AMENDED APPENDIX H.JE - Juniper JUNOSe Usage of Disputed CLI Commands**

| | | |
|---|---|---|
| maximum-paths | maximum-paths maxPaths | ARISTANDCA13289332 |
| maximum-paths (OSPFv3) | maximum-paths *maxPaths* | 19006JNPR00121081 |
| neighbor activate | [ no | default ] neighbor { ipAddress | peerGroupName } activate | ARISTANDCA13289332 |
| neighbor allowas-in | [ no ] neighbor { ipAddress | peerGroupName } allowas-in number | ARISTANDCA13289332 |
| neighbor default-originate | [ no | default ] neighbor { ipAddress | peerGroupName } default-originate | ARISTANDCA13289332 |
| neighbor description | neighbor { ipAddress | peerGroupName } description text | ARISTANDCA13289332 |
| neighbor ebgp-multihop | [ no | default ] neighbor { ipAddress | peerGroupName } ebgp-multihop [ ttl ] | ARISTANDCA13289332 |
| neighbor local-as | neighbor { ipAddress | peerGroupName } local-as number | ARISTANDCA13289332 |
| neighbor next-hop-self | [ no ] neighbor { ipAddress | peerGroupName } next-hop-self | ARISTANDCA13289332 |
| neighbor password | neighbor { ipAddress | peerGroupName } password [ 0 | 8 ] string | ARISTANDCA13289332 |
| neighbor peer-group (assigning members) | neighbor ipAddress peer-group peerGroupName | ARISTANDCA13289332 |
| neighbor peer-group (creating) | neighbor peerGroupName peer-group | ARISTANDCA13289332 |
| neighbor remote-as | neighbor { ipAddress | peerGroupName } remote-as number | ARISTANDCA13289332 |
| neighbor remove-private-as | [ no | default ] neighbor { ipAddress | peerGroupName } remove-private-as | ARISTANDCA13289332 |
| neighbor route-map | neighbor { ipAddress | peerGroupName } route-map mapTag { in | out } | ARISTANDCA13289332 |
| neighbor route-reflector-client | [ no | default ] neighbor { ipAddress | peerGroupName } route-reflector-client | ARISTANDCA13289332 |
| neighbor send-community | [ no | default ] neighbor { ipAddress | peerGroupName } send-community [ standard | extended | both ] | ARISTANDCA13289332 |
| neighbor shutdown | [ no | default ] neighbor { ipAddress | peerGroupName } shutdown | ARISTANDCA13289332 |
| neighbor timers | neighbor { ipAddress | peerGroupName } timers keepaliveTime holdTime | ARISTANDCA13289332 |
| neighbor update-source | neighbor { ipAddress | peerGroupName } update-source { interfaceType interfaceSpecifier | updateSourceAddress } | ARISTANDCA13289332 |
| neighbor weight | neighbor { ipAddress | peerGroupName } weight value | ARISTANDCA13289332 |
| network area | [ no ] network ipNet maskWildCard area { areaId | areaIdInt } | ARISTANDCA13289332 |
| no snmp-server | [ no ] no snmp-server | ARISTANDCA13289332 |
| ntp server | ntp server ipAddress [ version number ] [ prefer ] [ source interfaceType interfaceSpecifier ] | ARISTANDCA13289332 |
| ntp source | ntp source interfaceType interfaceSpecifier | ARISTANDCA13289332 |
| passive-interface | [ no ] passive-interface interfaceType interfaceSpecifier | ARISTANDCA13289332 |
| passive-interface (OSPFv3) | [ no ] passive-interface interfaceType interfaceSpecifier | ARISTANDCA13290444 |
| redundancy force-switchover | redundancy force-failover { slotNumber | srp } | ARISTANDCA13289332 |
| route-map | [ no ] route-map mapTag [ interfaceType interfaceSpecifier ] | ARISTANDCA13289332 |
| router bgp | [ no ] router bgp autonomousSystem | ARISTANDCA13289332 |
| router isis | [no]routerisis[tag] | ARISTANDCA13289332 |
| router ospf | [ no ] router ospf processId [ vrf vrfName ] | ARISTANDCA13289332 |
| router rip | [ no ] router rip | ARISTANDCA13289332 |
| router-id | bgp router-id ipAddress  // [ no ] ip router-id [ vrfName ] ipAddress | ARISTANDCA13289332 |
| router-id (OSPFv3) | [ no ] ip router-id { *vrfName* } *ipAddress* | 19006JNPR00121081 |
| set-overload-bit | set-overload-bit [ on-startup period ] | ARISTANDCA13289332 |
| show arp | show [ ip ] arp [ vrfName ] [ ipAddress ] [ interfaceType interfaceSpecifier ] [ all ] [ filter ] | ARISTANDCA13289332 |
| show clock | show clock [ detail ] [ filter ] | ARISTANDCA13289332 |
| show environment all | show environment [ all ] [ table ] [ filter ] | ARISTANDCA13289332 |
| show hosts | show hosts [ filter ] | ARISTANDCA13289332 |
| show interfaces | show interfaces interfaceType interfaceSpecifier [ delta ] [ brief ] [ filter ] | ARISTANDCA13289332 |
| show ip bgp | show ip bgp [ addressFamilyIdentifier ] [ network [ networkMask [ longer-prefixes ] ] ] [ fields { fieldOptions } ] [ filter ]          all [ | afi | aggregator | as-path | atomic-aggregate | best | clusters | communities | extended-communities | imported | intro | label | loc-pref | med | next-hop | next-hop-cost | origin | originator-id | peer | peer-type | rd | safi | unknown-types | weight ]* | ARISTANDCA13289332 |
| show ip bgp community | show ip bgp [ addressFamilyIdentifier ] community { communityNumber | local-as | no-advertise | no-export } [ communityNumber | local-as | no-advertise | no-export ]* [ exact-match ] [ fields { fieldOptions } ] [ filter ] | ARISTANDCA13289332 |
| show ip bgp neighbors | show ip bgp [ addressFamilyIdentifier ] neighbors [ ipAddress ] [ delta ] [ filter ] | ARISTANDCA13289332 |
| show ip bgp paths | show ip bgp paths [ regularExpression ] [ filter ] | ARISTANDCA13289332 |
| show ip bgp peer-group | show ip bgp [ addressFamilyIdentifier ] peer-group [ peerGroupName ] [ filter ] | ARISTANDCA13289332 |
| show ip bgp regexp | show ip bgp [ addressFamilyIdentifier ] regexp pathExpression [ fields { fieldOptions } ] [ filter ] | ARISTANDCA13289332 |
| show ip bgp summary | show ip bgp [ addressFamilyIdentifier ] summary [ fields { fieldOptions } ] [ delta ] [ filter ] | ARISTANDCA13289332 |
| show ip community-list | show ip community list [ listName ] [ filter ] | ARISTANDCA13289332 |
| show ip extcommunity-list | show ip extcommunity-list [ listName ] [ filter ] | ARISTANDCA13289332 |
| show ip igmp groups | show ip igmp groups [ count ] [ groupAddress [ interfaceType interfaceSpecifier ] ] [ filter ] | ARISTANDCA13289332 |
| show ip igmp interface | show ip igmp interface [ brief ] [ count ] [ delta ] [ interfaceType interfaceSpecifier ] [ filter ] | ARISTANDCA13289332 |
| show ip interface | show ip interface [ vrf vrfName ] { { [ brief | detail ] [ interfaceType interfaceSpecifier ] } | summary } [ delta ] [ filter ] | ARISTANDCA13289332 |
| show ip interface brief | show ip interface [ vrf vrfName ] { { [ brief | detail ] [ interfaceType interfaceSpecifier ] } | summary } [ delta ] [ filter ] | ARISTANDCA13289332 |
| show ip mroute | show ip mroute [ groupIpAddress [ sourceIpAddress ] ] [ summary | count | statistics ] [ filter ] | ARISTANDCA13289332 |
| show ip mroute count | show ip mroute [ groupIpAddress [ sourceIpAddress ] ] [ summary | count | statistics ] [ filter ] | ARISTANDCA13289332 |

# AMENDED APPENDIX H.JE - Juniper JUNOSe Usage of Disputed CLI Commands

| | | |
|---|---|---|
| show ip nat translations | show ip nat translations [ static \| dynamic ] [ gre \| icmp \| tcp \| udp ]* [ verbose ] [ filter ]    show ip nat translations inside insideLocalIPAddress [ localPort ] [ insideGlobalIpAddress [ globalPort ] ] [ verbose ] [ filter ]    show ip nat translations outside outsideGlobalIPAddress [ globalPort ] [ outsideLocalIPAddress [ localPort ] ] [ verbose ] [ filter ] | 19006JNPR00122695 |
| show ip ospf | show ip ospf [ vrf vrfName ] [ delta ] [ filter ] | ARISTANDCA13289332 |
| show ip ospf border-routers | show ip ospf border-routers [ vrf vrfName ] [ filter ] | ARISTANDCA13289332 |
| show ip ospf database database-summary | show ip ospf database [ vrf vrfName ] [ database-summary ] [ asbr-summary \| external \| network \| nssa-external \| router \| summary \| opaqueArea ] [ ipAddress \| internal ] ] [ filter ] | ARISTANDCA13289332 |
| show ip ospf interface | show ip ospf interface [ vrf vrfName ] [ interfaceType interfaceSpecifier ] [ filter ] | ARISTANDCA13289332 |
| show ip pim interface | show ip pim interface [ interfaceType interfaceSpecifier ] [ count ] [ filter ] | ARISTANDCA13289332 |
| show ip pim neighbor | show ip pim neighbor [ interfaceType interfaceSpecifier ] [ filter ] | ARISTANDCA13289332 |
| show ip pim rp | show ip pim rp [ groupAddress \| mapping ] [ filter ] | ARISTANDCA13289332 |
| show ip pim rp-hash | show ip pim rp-hash groupAddress [ filter ] | ARISTANDCA13289332 |
| show ip prefix-list | show ip prefix-list [ listName [ seq seqNum \| ipPrefix [ longer \| first-match ] ] ] [ filter ] | ARISTANDCA13289332 |
| show ip rip database | show ip rip database [ vrf vrfName ] [ active ] [ inactive ] [ filter ] | ARISTANDCA13289332 |
| show ip route | show ip route [ vrf vrfName ] [ ipAddress [ ipMask ] [ detail ] ] [ all ] [ bgp \| isis \| local \| ospf \| other \| rip \| static ] [ filter ] | ARISTANDCA13289332 |
| show ip route summary | show ip route summary [ vrf vrfName ] [ filter ] | ARISTANDCA13289332 |
| show ipv6 access-list | show ipv6 access-list [ accessListName ] [ detail ] [ filter ] | 19006JNPR00122695 |
| show ipv6 interface | show ipv6 interface [ vrf vrfName ] [ brief \| detail ] [ interfaceType interfaceSpecif | 19006JNPR00122695 |
| show ipv6 neighbors | show ipv6 neighbors [ vrf vrfName ] [ ipv6Address ] [ interfaceType interfaceSpecif | 19006JNPR00122695 |
| show ipv6 ospf | show ipv6 ospf [ filter ] | 19006JNPR00122695 |
| show ipv6 ospf border-routers | show ipv6 ospf border-routers [ vrf vrfName ] [ filter ] | 19006JNPR00122695 |
| show ipv6 ospf interface | show ipv6 ospf [ areaId \| areaIdInt ] interface [ interfaceType interfaceSpecifier | 19006JNPR00122695 |
| show ipv6 prefix-list | show ipv6 prefix-list[ listName [ seq seqNum \| ipv6Prefix [ longer \| first-match ] ] | 19006JNPR00122695 |
| show ipv6 route | show ipv6 route [ vrf vrfName ] [ ipv6Address [ detail ] \| ipv6Prefix [ detail ] ] [ all ] | 19006JNPR00122695 |
| show ipv6 route summary | show ipv6 route summary [ vrf vrfName ] [ filter ] | 19006JNPR00122695 |
| show isis database | show isis database [ level-1 \| level-2 \| l1 \| l2 \| lspid \| detail \| verbose ]* [ filter ] | ARISTANDCA13289332 |
| show isis topology | showisistopology[[level-1\|level-2\|l1\|l2]*[nsap]\|[nsap][level-1\| level-2 \| l1 \| l2 ]* ] [ filter ] | ARISTANDCA13289332 |
| show ntp associations | show ntp associations [ detail ] [ filter ] | ARISTANDCA13289332 |
| show ntp status | show ntp status [ filter ] | ARISTANDCA13289332 |
| show privilege | show privilege | 19006JNPR00122695 |
| show reload | show reload [ filter ] | ARISTANDCA13289332 |
| show route-map | show route-map [ listName ] [ filter ] | ARISTANDCA13289332 |
| show snmp | show snmp [ delta ] [ filter ] | ARISTANDCA13289332 |
| show snmp community | show snmp community [ filter ] | ARISTANDCA13289332 |
| show snmp group | show snmp group [ filter ] | 19006JNPR00122695 |
| show snmp trap | show snmp trap [ filter ] | ARISTANDCA13289332 |
| show snmp user | show snmp user [ filter ] | ARISTANDCA13289332 |
| show snmp view | show snmp view [ filter ] | ARISTANDCA13289332 |
| show tacacs | show tacacs [ statistics \| delta ] [ filter ] | 19006JNPR00122695 |
| show track | show track objectName [ filter ] | 19006JNPR00122695 |
| show users | show users [ detail ] [ all ] [ filter ] | ARISTANDCA13289332 |
| show version | show version [ filter ] | ARISTANDCA13289332 |
| snmp-server community | snmp-server community commString [ view viewName ] [ priv ] [ accessListName ] | ARISTANDCA13289332 |
| snmp-server contact | snmp-server contact text | ARISTANDCA13289332 |
| snmp-server enable traps | [ no ] snmp-server enable traps [ trapCategory \| snmp authentication ] [ trapfilters trapFilter ] | ARISTANDCA13289332 |
| snmp-server group | snmp-server group groupName securityModel authenticationLevel [ read readView ] [ write writeView ] [ notify notifyView ] [ storageType ] | 19006JNPR00122695 |
| snmp-server host | snmp-server host ipAddress [ version ver ] securityString [ udp-port port ] [ trapCategory ]* [ trapFilters trapFilter ] | ARISTANDCA13289332 |
| snmp-server location | snmp-server location text | ARISTANDCA13289332 |
| snmp-server user | snmp-server user userName group groupName  [ authentication authType authKey ] [ privacy privType privKey ] | ARISTANDCA13289332 |
| snmp-server view | snmp-server view viewName oidTree [ viewType ] [ storageType ] | 19006JNPR00122695 |
| spf-interval | spf-interval [ level-1 \| level-2 ] seconds | ARISTANDCA13289332 |
| tacacs-server host | tacacs-server host ipAddress [ port portNumber ] [ timeout timeoutValue ] [ key keyValueString ] [ primary ] | 19006JNPR00122695 |
| tacacs-server key | tacacs-server key keyValueString | 19006JNPR00122695 |
| tacacs-server timeout | tacacs-server timeout timeoutValue | 19006JNPR00122695 |
| terminal length | terminal length value | ARISTANDCA13289332 |
| timers bgp | timers bgp keepaliveTime holdTime | ARISTANDCA13289332 |

**Total of 218 command abstractions listed above.**

# AMENDED APPENDIX H.NG - NETGEAR Usage of Disputed CLI Commands

| Disputed Cisco Command | NETGEAR Command Syntax | NETGEAR Manual Bates Number |
|---|---|---|
| aaa accounting | aaa accounting {exec \| commands } {default \| list_name} {start-stop \| stop-only \| none} method1 [method2...] | |
| aaa authentication login | aaa authentication login {default \| list-name} method1 [method2...] | ARISTANDCA13350585 |
| area default-cost | area <areaid> default-cost <1-16777215> | ARISTANDCA13350585 |
| area default-cost (OSPFv3) | area <areaid> default-cost <1-16777215> | ARISTANDCA13350585 |
| area nssa | area <areaid> nssa | ARISTANDCA13350585 |
| area nssa (OSPFv3) | area <areaid> nssa | ARISTANDCA13350585 |
| area nssa default-information-originate | area <areaid> nssa default-info-originate [<metric>] [{comparable \| non-comparable}] | ARISTANDCA13350585 |
| area nssa default-information-originate (OSPFv3) | area <areaid> nssa default-info-originate [<metric>] [{comparable \| non-comparable}] | ARISTANDCA13350585 |
| area nssa no-summary | area <areaid> nssa no-summary | ARISTANDCA13350585 |
| area range | area areaid range prefix netmask {summarylink \| nssaexternallink} {advertise \| not-advertise} [cost cost] | ARISTANDCA13350585 |
| area range (OSPFv3) | area <areaid> range <ipv6-prefix> <prefix-length> {summarylink \| nssaexternallink} {advertise \| not-advertise} | ARISTANDCA13350585 |
| area stub | area <areaid> stub | ARISTANDCA13350585 |
| area stub (OSPFv3) | area <areaid> stub | ARISTANDCA13350585 |
| arp timeout | arp timeout <15-21600> | ARISTANDCA13350585 |
| boot system | boot system {<unit>} <image-file-name> | ARISTANDCA13350585 |
| clear arp-cache | clear arp-cache [gateway] | ARISTANDCA13350585 |
| clear counters | clear counters {<unit/slot/port> \| all} | ARISTANDCA13350585 |
| clock set | clock set <hh:mm:ss> clock set <mm/dd/yyyy> | ARISTANDCA13350585 |
| clock timezone | clock timezone zone-name +/-hours-offset [+/-minutes-offset] | ARISTANDCA13350585 |
| default-information originate (OSPF) | default-information originate [always] [metric <0-16777214>] [metric-type {1 \| 2}] | ARISTANDCA13350585 |
| default-information originate (OSPFv3) | default-information originate [always] [metric <1-16777214>] [metric-type {1 \| 2}] | ARISTANDCA13350585 |
| default-metric (OSPF) | default-metric <1-16777214> | ARISTANDCA13350585 |
| default-metric (OSPFv3) | default-metric <1-16777214> | ARISTANDCA13350585 |
| dot1x pae authenticator | dot1x pae {supplicant \| authenticator} | ARISTANDCA13350585 |
| dot1x port-control | dot1x supplicant port-control {auto \| force-authorized \| force_unauthorized} | ARISTANDCA13350585 |
| dot1x reauthentication | dot1x re-authentication | ARISTANDCA13350585 |
| dot1x system-auth-control | dot1x system-auth-control | ARISTANDCA13350585 |
| dot1x timeout quiet-period | dot1x timeout {{guest-vlan-period <seconds>} {{reauth-period <seconds>} \| {quiet-period <seconds>} \| {tx-period <seconds>} \| {supp-timeout <seconds>} \| {server-timeout <seconds>}} | ARISTANDCA13350585 |
| dot1x timeout reauth-period | dot1x timeout {{guest-vlan-period <seconds>} {{reauth-period <seconds>} \| {quiet-period <seconds>} \| {tx-period <seconds>} \| {supp-timeout <seconds>} \| {server-timeout <seconds>}} | ARISTANDCA13350585 |
| dot1x timeout tx-period | dot1x timeout {{guest-vlan-period <seconds>} {{reauth-period <seconds>} \| {quiet-period <seconds>} \| {tx-period <seconds>} \| {supp-timeout <seconds>} \| {server-timeout <seconds>}} | ARISTANDCA13350585 |
| interface loopback | interface loopback <loopback-id> | ARISTANDCA13350585 |
| interface vlan | interface vlan <vlan id> | ARISTANDCA13350585 |
| ip access-group | ip access-group {<accesslistnumber>\|<name>} {{control-plane \| in \| out}} vlan <vlan id> [in \| out]}{sequence <1-4294967295>} | ARISTANDCA13350585 |
| ip address | ip address <ipaddr> <subnetmask> [secondary] | ARISTANDCA13350585 |
| ip dhcp snooping | ip dhcp snooping | ARISTANDCA13350585 |
| ip dhcp snooping vlan | ip dhcp snooping vlan <vlan-list> | ARISTANDCA13350585 |
| ip domain lookup | ip domain lookup | ARISTANDCA13350585 |
| ip domain name | ip domain name <name> | ARISTANDCA13350585 |
| ip helper-address | ip helper-address <ip-address> {<1-65535> \| dhcp \| domain \| isakmp \| mobile-ip \| nameserver \| netbios-dgm \| netbios-ns \| ntp \| pim-auto-rip \| rip \| tacacs \| tftp \| time} | ARISTANDCA13350585 |
| ip host | ip host <name> <ipaddress> | ARISTANDCA13350585 |
| ip igmp last-member-query-count | ip igmp last-member-query-count <count> | ARISTANDCA13350585 |
| ip igmp last-member-query-interval | ip igmp last-member-query-interval <seconds> | ARISTANDCA13350585 |
| ip igmp query-interval | ip igmp query-interval <seconds> | ARISTANDCA13350585 |
| ip igmp query-max-response-time | ip igmp query-max-response-time <seconds> | ARISTANDCA13350585 |
| ip igmp startup-query-count | ip igmp startup-query-count <count> | ARISTANDCA13350585 |
| ip igmp startup-query-interval | ip igmp startup-query-interval <interval> | ARISTANDCA13350585 |
| ip local-proxy-arp | ip proxy-arp | ARISTANDCA13350585 |
| ip name-server | ip name-server <server-address1> [server-address2...server-address8] | ARISTANDCA13350585 |
| ip ospf authentication | ip ospf authentication {none \| {simple <key>} \| {encrypt <key> <keyid>}} | ARISTANDCA13350585 |
| ip ospf cost | ip ospf cost <1-65535> | ARISTANDCA13350585 |
| ip ospf dead-interval | ip ospf dead-interval <seconds> | ARISTANDCA13350585 |
| ip ospf hello-interval | ip ospf hello-interval <seconds> | ARISTANDCA13350585 |
| ip ospf priority | ip ospf priority <0-255> | ARISTANDCA13350585 |
| ip ospf retransmit-interval | ip ospf retransmit-interval <0-3600> | ARISTANDCA13350585 |
| ip ospf transmit-delay | ip ospf transmit-delay <1-3600> | ARISTANDCA13350585 |
| ip pim bsr-border | ip pim bsr-border | ARISTANDCA13350585 |
| ip pim bsr-candidate | ip pim bsr-candidate interface {vlan \| <unit/slot/port>} <hash-mask length> <bsr-priority> [interval <interval>] | ARISTANDCA13350585 |
| ip pim dr-priority | ip pim dr-priority <0-2147483647> | ARISTANDCA13350585 |
| ip pim rp-address | ip pim rp-address <rp-address> <group-address> <group-mask> [override] | ARISTANDCA13350585 |

# AMENDED APPENDIX H.NG - NETGEAR Usage of Disputed CLI Commands

| | | |
|---|---|---|
| ip pim rp-candidate | ip pim rp-candidate interface <interface-num> <group-address> <group-mask> {interval <interval>} | ARISTANDCA13350585 |
| ip proxy-arp | ip proxy-arp | ARISTANDCA13350585 |
| ip route | ip route <ipaddr> <subnetmask> [<nexthopip> | Null0] [<preference>] | ARISTANDCA13350585 |
| ip routing | ip routing | ARISTANDCA13350585 |
| ipv6 access-list | ipv6 access-list <name> | ARISTANDCA13350585 |
| ipv6 address | ipv6 address <prefix>/<prefix_length> [eui64] | ARISTANDCA13350585 |
| ipv6 dhcp relay destination | ipv6 dhcp relay {destination [<relay-address>] interface [<relay-interface>]|| interface [<relay-interface>]} [remote-id {duid-ifid | <user-defined-string>}] | ARISTANDCA13350585 |
| ipv6 enable | no ipv6 enable | ARISTANDCA13350585 |
| ipv6 host | ipv6 host <name> <v6 address> | ARISTANDCA13350585 |
| ipv6 nd managed-config-flag | ipv6 nd managed-config-flag | ARISTANDCA13350585 |
| ipv6 nd ns-interval | ipv6 nd ns-interval {<1000-4294967295> | 0} | ARISTANDCA13350585 |
| ipv6 nd other-config-flag | ipv6 nd other-config-flag | ARISTANDCA13350585 |
| ipv6 nd ra interval | ipv6 nd ra-interval-max <4- 1800> | ARISTANDCA13350585 |
| ipv6 nd ra lifetime | ipv6 nd ra-lifetime <lifetime> | ARISTANDCA13350585 |
| ipv6 nd reachable-time | ipv6 nd reachable-time <0–3600000> | ARISTANDCA13350585 |
| ipv6 nd router-preference | ipv6 nd router-preference <high/low/medium> | ARISTANDCA13350585 |
| ipv6 ospf area | ipv6 ospf area <areaid> | ARISTANDCA13350585 |
| ipv6 ospf cost | ipv6 ospf cost <1-65535> | ARISTANDCA13350585 |
| ipv6 ospf dead-interval | ipv6 ospf dead-interval <seconds> | ARISTANDCA13350585 |
| ipv6 ospf hello-interval | ipv6 ospf hello-interval <seconds> | ARISTANDCA13350585 |
| ipv6 ospf network | ipv6 ospf network {broadcast | point-to-point} | ARISTANDCA13350585 |
| ipv6 ospf priority | ipv6 ospf priority <0-255> | ARISTANDCA13350585 |
| ipv6 ospf retransmit- interval | ipv6 ospf retransmit-interval <seconds> | ARISTANDCA13350585 |
| ipv6 ospf transmit-delay | ipv6 ospf transmit-delay <seconds> | ARISTANDCA13350585 |
| ipv6 route | ipv6 route <ipv6-prefix>/<prefix_length> {<next-hop-address> | Null0 | interface {<unit/slot/port> | tunnel <tunnel_id>} <next-hop-address>} [<preference>] | ARISTANDCA13350585 |
| ipv6 router ospf | ipv6 router ospf | ARISTANDCA13350585 |
| ipv6 unicast-routing | ipv6 unicast-routing | ARISTANDCA13350585 |
| lldp receive | lldp receive | ARISTANDCA13350585 |
| lldp timer | lldp timers [interval <interval-seconds>] [hold <hold-value>] [reinit <reinit-seconds>] | ARISTANDCA13350585 |
| lldp transmit | lldp transmit | ARISTANDCA13350585 |
| log-adjacency-changes | log-adjacency-changes [detail] | ARISTANDCA13350585 |
| log-adjacency-changes (IS-IS) | log-adjacency-changes [detail] | ARISTANDCA13350585 |
| log-adjacency-changes (OSPFv3) | log-adjacency-changes [detail] | ARISTANDCA13350585 |
| logging host | logging host <ipaddr| hostname> <addresstype> [<port>][<severitylevel>] | ARISTANDCA13350585 |
| mac access-group | mac access-group <name> {{control-plane|in|out} vlan vlan-id {in|out}} [sequence <1-4294967295>] | ARISTANDCA13350585 |
| maximum-paths | maximum-paths <maxpaths> | ARISTANDCA13350585 |
| maximum-paths (OSPFv3) | maximum-paths <maxpaths> | ARISTANDCA13350585 |
| network area | network <ip-address> <wildcard-mask> area <area-id> | ARISTANDCA13350585 |
| passive-interface | passive-interface {<unit/slot/port>} | ARISTANDCA13350585 |
| passive-interface (OSPFv3) | passive-interface {<unit/slot/port> | tunnel <tunnel-id>} | ARISTANDCA13350585 |
| passive-interface default | passive-interface default | ARISTANDCA13350585 |
| port-channel load-balance | port-channel load-balance { 1 | 2 | 3 | 4 | 5 | 6 | 7} {<unit/slot/port> |<all>} | ARISTANDCA13350585 |
| priority-flow-control mode | priority-flow-control mode [on | off] | ARISTANDCA13350585 |
| private-vlan | private-vlan {association [add | remove] <secondary-vlan-list> | community | isolated | primary} | ARISTANDCA13350585 |
| router ospf | router ospf | ARISTANDCA13350585 |
| router rip | router rip | ARISTANDCA13350585 |
| router-id | router-id <ipaddress> | ARISTANDCA13350585 |
| router-id (OSPFv3) | router-id <ipaddress> | ARISTANDCA13350585 |
| show arp | show arp | ARISTANDCA13350585 |
| show clock | show clock [detail] | ARISTANDCA13350585 |
| show dot1q-tunnel | show dot1q-tunnel [interface {<unit/slot/port> | all}] | ARISTANDCA13350585 |
| show dot1x | show dot1x [{summary {<unit/slot/port> | all} | detail <unit/slot/port> | statistics <unit/slot/port>}] | ARISTANDCA13350585 |
| show dot1x statistics | show dot1x [{summary {<unit/slot/port> | all} | detail <unit/slot/port> | statistics <unit/slot/port>}] | ARISTANDCA13350585 |
| show flowcontrol ** | show flowcontrol [unit/slot/port] | ARISTANDCA00260599 |
| show hosts | show hosts [name] | ARISTANDCA13350585 |
| show interfaces switchport | show interfaces switchport <unit/slot/port> <groupid> | ARISTANDCA13350585 |
| show ip access-lists | show ip access-lists <accesslistnumber> | ARISTANDCA13350585 |
| show ip dhcp snooping | show ip dhcp snooping | ARISTANDCA13350585 |
| show ip helper-address | show ip helper-address <interface> | ARISTANDCA13350585 |
| show ip igmp groups | show ip igmp groups <unit/slot/port> [detail] | ARISTANDCA13350585 |
| show ip igmp interface | show ip igmp interface <unit/slot/port> | ARISTANDCA13350585 |
| show ip interface | show ip interface {<unit/slot/port> | vlan <1-4093> | loopback <0-7>} | ARISTANDCA13350585 |
| show ip interface brief | show ip interface brief | ARISTANDCA13350585 |
| show ip ospf | show ip ospf | ARISTANDCA13350585 |
| show ip ospf database database-summary | show ip ospf database database-summary | ARISTANDCA13350585 |
| show ip ospf interface | show ip ospf interface {<unit/slot/port> | loopback <loopback-id> | vlan <1-4093>} | ARISTANDCA13350585 |

# AMENDED APPENDIX H.NG - NETGEAR Usage of Disputed CLI Commands

| | | |
|---|---|---|
| show ip ospf neighbor | show ip ospf neighbor [interface <unit/slot/port>] [<ip-address>] | ARISTANDCA13350585 |
| show ip pim interface | show ip pim interface <unit/slot/port> | ARISTANDCA13350585 |
| show ip pim neighbor | show ip pim neighbor <unit/slot/port> | ARISTANDCA13350585 |
| show ip pim rp-hash | show ip pim rp-hash <group-address> | ARISTANDCA13350585 |
| show ip route | show ip route [{<ip-address> [<protocol>] | {<ip-address> <mask> [longer-prefixes] [<protocol>] | <protocol>} [all] | all]] | ARISTANDCA13350585 |
| show ip route summary | show ip route summary [all] | ARISTANDCA13350585 |
| show ipv6 interface | show ipv6 interface {brief | <unit/slot/port> |tunnel <0-7> | loopback <0-7>} | ARISTANDCA13350585 |
| show ipv6 ospf | show ipv6 ospf | ARISTANDCA13350585 |
| show ipv6 ospf interface | show ipv6 ospf interface {<unit/slot/port> | loopback <loopback-id> | tunnel <tunnel-id>} | ARISTANDCA13350585 |
| show ipv6 ospf neighbor | show ipv6 ospf neighbor [interface {<unit/slot/port> | tunnel <tunnel_id>}][<ip-address>] | ARISTANDCA13350585 |
| show ipv6 route | show ipv6 route [{<ipv6-address> [<protocol>] | {{<ipv6-prefix/ipv6-prefix-length> | <unit/slot/port>} [<protocol>] | <protocol> | summary} [all] | all]] | ARISTANDCA13350585 |
| show ipv6 route summary | show ipv6 route summary [all] | ARISTANDCA13350585 |
| show lldp | show lldp | ARISTANDCA13350585 |
| show mac access-lists | show mac access-lists [name] | ARISTANDCA13350585 |
| show monitor session | show monitor session <session-id> | ARISTANDCA13350585 |
| show policy-map interface | show policy-map interface <unit/slot/port> [in | out] | ARISTANDCA13350585 |
| show port-security | show port-security [{<unit/slot/port> | all}] | ARISTANDCA13350585 |
| show radius | show radius | ARISTANDCA13350585 |
| show spanning-tree | show spanning-tree | ARISTANDCA13350585 |
| show spanning-tree interface | show spanning-tree interface <unit/slot/port> | ARISTANDCA13350585 |
| show storm-control | show storm-control [all | <unit/slot/port>] | ARISTANDCA13350585 |
| show tacacs | show tacacs [<ip-address|hostname>] | ARISTANDCA13350585 |
| show users | show users | ARISTANDCA13350585 |
| show version | show version | ARISTANDCA13350585 |
| show vlan | show vlan | ARISTANDCA13350585 |
| show vlan private-vlan | show vlan private-vlan [type] | ARISTANDCA13350585 |
| snmp-server community | snmp-server community <name> | ARISTANDCA13350585 |
| snmp-server contact | snmp-server {sysname <name> | location <loc> | contact <con>} | ARISTANDCA13350585 |
| snmp-server enable traps | snmp-server enable traps | ARISTANDCA13350585 |
| snmp-server location | snmp-server {sysname <name> | location <loc> | contact <con>} | ARISTANDCA13350585 |
| spanning-tree bpdufilter | spanning-tree bpdufilter | ARISTANDCA13350585 |
| spanning-tree bpduguard | spanning-tree bpduguard | ARISTANDCA13350585 |
| spanning-tree guard | spanning-tree guard { none | root | loop } | ARISTANDCA13350585 |
| switchport private-vlan mapping | switchport private-vlan {host-association <primary-vlan-id> <secondary-vlan-id> | mapping <primary-vlan-id> {add | remove} <secondary-vlan-list>} | ARISTANDCA13350585 |
| tacacs-server host | tacacs-server host <ip-address|hostname> | ARISTANDCA13350585 |
| tacacs-server key | tacacs-server key [<key-string> | encrypted <key-string>] | ARISTANDCA13350585 |
| tacacs-server timeout | tacacs-server <timeout> | ARISTANDCA13350585 |
| terminal length | terminal length <0|5-48> | ARISTANDCA13350585 |
| port-channel min-links | port-channel min-links number | ARISTANDCA00279773 |
| router bgp | router bgp as-number | ARISTANDCA00279773 |
| show interfaces status | show interfaces status [unit/slot/port] | ARISTANDCA00279773 |
| show vlan internal usage | show vlan internal usage | ARISTANDCA00279773 |
| spanning-tree cost | spanning-tree cost {cost | auto} | ARISTANDCA00279773 |
| storm-control | storm-control broadcast | ARISTANDCA00279773 |
| vlan internal allocation policy | vlan internal allocation {base vlan-id | policy ascending | policy decending} | ARISTANDCA00279773 |

** Based on Exhibit Copying-2 to the Almeroth Opening Report, this command abstraction is not used by Cisco, but it is what Cisco and Prof. Almeroth accuses Arista EOS of using.

**Total of 170 command abstractions listed above.**

# AMENDED APPENDIX H.PR - Procket Networks Usage of Disputed CLI Commands

| Disputed Cisco Command | Procket Networks Command Syntax | Procket Networks Manual Bates Number |
|---|---|---|
| aaa accounting | [no] aaa accounting {commands <level> | exec | system} default {start-stop | stop-only} {none | radius | tacacs+} | ARISTANDCA13357279 |
| aaa authentication login | [no] aaa authentication {enable | login | password-prompt | user-prompt} default {local | none | radius | tacacs+} | ARISTANDCA13357279 |
| address-family | [no] address-family ipv6 unicast | ARISTANDCA13357095 |
| area default-cost | [no] area <area-id> default-cost <cost> | ARISTANDCA13357095 |
| area default-cost (OSPFv3) | [no] area <area-id> default-cost <cost> | ARISTANDCA13357095 |
| area range | [no] area <area-id> range <ipv6-prefix> [advertise | not-advertise] | ARISTANDCA13357095 |
| area range (OSPFv3) | [no] area <area-id> range <ipv6-prefix> [advertise | not-advertise] | ARISTANDCA13357095 |
| area stub | [no] area <area-id> stub [no-summary] | ARISTANDCA13357095 |
| area stub (OSPFv3) | [no] area <area-id> stub [no-summary] | ARISTANDCA13357095 |
| banner login | [no] banner login | ARISTANDCA13357279 |
| banner motd | [no] banner motd | ARISTANDCA13357279 |
| clear counters | clear counters {all | <interface_name>} | ARISTANDCA13357279 |
| clear ip bgp | clear ip bgp {<ip-address> | *} | ARISTANDCA13356947 |
| clock timezone | [no] clock timezone {<timezone> | <offset>} | ARISTANDCA13357279 |
| default-information originate (OSPF) | [no] default-information originate [always] [metric <metric-value>] [metric-type <type>] | ARISTANDCA13357095 |
| default-information originate (OSPFv3) | [no] default-information originate [always] [metric <metric-value>] [metric-type <type>] | ARISTANDCA13357095 |
| default-metric (OSPF) | [no] ipv6 default-metric <value> | ARISTANDCA13357095 |
| default-metric (OSPFv3) | [no] ipv6 default-metric <value> | ARISTANDCA13357095 |
| enable secret | [no] enable secret [level <level>] ([0] <cleartext-password> | 5 <MD5-encrypted-password>) | ARISTANDCA13357887 |
| interface ethernet | interface Ethernet0/0/4 | ARISTANDCA13357095 |
| interface loopback | interface Loopback0 | ARISTANDCA13357095 |
| ip access-group | ip access-group | ARISTANDCA13356947 |
| ip address | ip address | ARISTANDCA13356947 |
| ip host | ip host | ARISTANDCA13357095 |
| ip name-server | Manual example shows:  ip name-server 10.1.1.1 | ARISTANDCA13357887 |
| ip ospf message-digest-key | Manual example shows:  ip ospf message-digest-key 1 md5 0 procket | ARISTANDCA13357887 |
| ip pim rp-address | ip pim rp-address 1.1.1.1 | ARISTANDCA13356947 |
| ip pim sparse-mode | ip pim sparse-mode | ARISTANDCA13356947 |
| ip radius source-interface | [no] ip radius source-interface <interface-type> <number> | ARISTANDCA13357887 |
| ip route | ip route | ARISTANDCA13356947 |
| ip tacacs source-interface | [no] ip tacacs+ source-interface <interface-type> <number> | ARISTANDCA13357887 |
| ipv6 access-group | [no] ipv6 access-group <policy-name> {in | out} | ARISTANDCA13358495 |
| ipv6 address | ipv6 address <ipv6-address>/<mask-length> [eui64] | ARISTANDCA13357095 |
| ipv6 host | [no] ipv6 host {<ipv6-hostname> <ipv6-address> [<ipv6-address>] | ARISTANDCA13357095 |
| ipv6 nd managed-config-flag | [no] ipv6 nd managed-config-flag | ARISTANDCA13357095 |
| ipv6 nd ns-interval | ipv6 nd ns-interval <interval> | ARISTANDCA13357095 |
| ipv6 nd other-config-flag | [no] ipv6 nd other-config-flag | ARISTANDCA13357095 |
| ipv6 nd ra interval | ipv6 nd ra-interval<interval> | ARISTANDCA13357095 |
| ipv6 nd ra lifetime | ipv6 nd ra-lifetime <lifetime> | ARISTANDCA13357095 |
| ipv6 nd reachable-time | ipv6 nd reachable-time <time> | ARISTANDCA13357095 |
| ipv6 neighbor | ipv6 neighbor <ipv6-address> <mac-address> | ARISTANDCA13357095 |
| ipv6 route | [no] ipv6 route <ipv6-prefix> {<nexthop> | <interface>] [<preference>] | ARISTANDCA13357095 |
| is-type | Manual example shows:  is-type level-1-2 | ARISTANDCA13357887 |
| load-interval | [no] load-interval <seconds> | ARISTANDCA13357279 |
| log-adjacency-changes | [no] log-adjacency-changes [detail] | ARISTANDCA13357095 |
| log-adjacency-changes (IS-IS) | [no] log-adjacency-changes [detail] | ARISTANDCA13357095 |
| log-adjacency-changes (OSPFv3) | [no] log-adjacency-changes [detail] | ARISTANDCA13357887 |
| logging host | [no] logging host <host> facility <facility> [level <level>]<br>[no] logging host <host> facility-override <facility> | ARISTANDCA13357887 |
| maximum-paths | [no] maximum-paths <max-paths> | ARISTANDCA13357095 |
| maximum-paths (OSPFv3) | [no] maximum-paths <max-paths> | ARISTANDCA13357095 |
| neighbor remote-as | neighbor 192.65.184.74 remote-as 513 (sample configuration only) | ARISTANDCA00234259 |
| no snmp-server | [no] snmp-server | ARISTANDCA13357279 |
| ntp authenticate | [no] ntp authenticate | ARISTANDCA13357279 |
| ntp authentication-key | ntp authentication-key <key-id> md5 [encryption-method] <key-string> | ARISTANDCA13357279 |
| ntp server | [no] ntp server <ip-address> [version <number>] [key <id>] [prefer] | ARISTANDCA13357279 |
| ntp source | ntp source <interface> | ARISTANDCA13357279 |
| ntp trusted-key | [no] ntp trusted-key <keyid> | ARISTANDCA13357279 |
| radius-server host | radius-server host (example configuration file only) | ARISTANDCA00234259 |
| router bgp | router bgp 1010 | ARISTANDCA13356947 |
| router isis | [no] ipv6 router isis <tag> | ARISTANDCA13357095 |
| router ospf | router ospf 101 | ARISTANDCA13356947 |
| router rip | [no] router rip <tag> | ARISTANDCA13357095 |
| router-id | [no] router-id <identifier> | ARISTANDCA13357095 |
| router-id (OSPFv3) | [no] router-id <identifier> | ARISTANDCA13357095 |
| show clock | show clock | ARISTANDCA13357279 |
| show environment power | show environment power | ARISTANDCA13357279 |
| show environment temperature | show environment temperature [[switch-card <slot-number>] | [[line-card <slot-number>] / [ma-card <slot-number>]] | ARISTANDCA13357279 |
| show hosts | show hosts | ARISTANDCA13357279 |
| show inventory | show inventory | ARISTANDCA13357279 |
| show ip arp | show ip arp (referencing the IPv4 Routing Protocols guide) | ARISTANDCA13357887 |

# AMENDED APPENDIX H.PR - Procket Networks Usage of Disputed CLI Commands

| | | |
|---|---|---|
| show ip bgp | show ip bgp | ARISTANDCA13356947 |
| show ip bgp community | show ip bgp community | ARISTANDCA13356947 |
| show ip bgp neighbors | show ip bgp neighbors 10.3.66.161 routes advertised | ARISTANDCA13356947 |
| show ip bgp summary | show ip bgp summary | ARISTANDCA13356947 |
| show ip interface | show ip interface | ARISTANDCA13356947 |
| show ip interface brief | Manual example shows:  Router(config-if)# show ip interface brief | ARISTANDCA13357887 |
| show ip ospf | show ip ospf border-routers (see index) | ARISTANDCA13357095 |
| | show ip ospf database (see index) | |
| | show ip ospf interface (see index) | |
| | show ip ospf neighbors (see index) | |
| | show ip ospf request-list (see index) | |
| | show ip ospf route (see index) | |
| | show ip ospf statistics (see index) | |
| show ip ospf border-routers | show ip ospf border-routers (see index) | ARISTANDCA13357095 |
| show ip ospf interface | show ip ospf interface (see index) | ARISTANDCA13357095 |
| show ip ospf request-list | show ip ospf request-list (see index) | ARISTANDCA13357095 |
| show ip route | show ip route | ARISTANDCA13356947 |
| show ipv6 bgp | show ipv6 bgp [<A:B::C:D/LEN>] [<command>] | ARISTANDCA13357095 |
| show ipv6 bgp neighbors | show ipv6 bgp neighbors | ARISTANDCA13357095 |
| show ipv6 bgp summary | show ipv6 bgp summary | ARISTANDCA13357095 |
| show ipv6 interface | show ipv6 interface [<interface> | <ipv6-address>] | ARISTANDCA13357095 |
| show ipv6 route | show ipv6 route | ARISTANDCA13357095 |
| show ipv6 route summary | show ipv6 route summary | ARISTANDCA13357095 |
| show isis database | show isis database | ARISTANDCA13356947 |
| show isis interface | show isis interface | ARISTANDCA13356947 |
| show ntp associations | show ntp associations [detail] | ARISTANDCA13357279 |
| show ntp status | show ntp status | ARISTANDCA13357279 |
| show privilege | show privilege | ARISTANDCA13357279 |
| show radius | show radius | ARISTANDCA13357279 |
| show users | show users | ARISTANDCA13357279 |
| show version | show version [all | <component>] | ARISTANDCA13357279 |
| snmp-server community | [no] snmp-server community [0|3]] | ARISTANDCA13357279 |
| snmp-server contact | [no] snmp-server contact <contact> | ARISTANDCA13357279 |
| snmp-server enable traps | [no] snmp-server enable traps [bgp | chassis | ldp | ospf | snmp | te] | ARISTANDCA13357279 |
| snmp-server host | [no] snmp-server host <host-address> <community>[bgp][chassis][snmp] [udp-port <1-65535>][version {1 | 2c}] | ARISTANDCA13357279 |
| snmp-server location | [no] snmp-server location <location> | ARISTANDCA13357279 |
| tacacs-server host | [no] tacacs-server host <ip-address> [key <secret-key>] [port <port>] [single-connection] [timeout <seconds>] | ARISTANDCA13357279 |
| tacacs-server key | tacacs-server key [<encryption-method>] <key-string> | ARISTANDCA13357279 |
| tacacs-server timeout | tacacs-server timeout <seconds> | ARISTANDCA13357279 |
| terminal length | terminal length <lines> | ARISTANDCA13357279 |
| terminal monitor | [no] terminal monitor | ARISTANDCA13357279 |

**Total of 105 command abstractions listed above.**

## AMENDED APPENDIX H.RB - Redback Networks Usage of Disputed CLI Commands

| Disputed Cisco Command | Redback Networks Command Syntax | Redback Manual Bates Number |
|---|---|---|
| aaa accounting | aaa accounting administrator tacacs+ // aaa accounting commands level tacacs+ [except except-level] // aaa accounting event {dhcp | reauthorization} // aaa accounting l2tp {session | tunnel} {none | radius} // aaa accounting reauthorization subscriber {none | radius} //aaa accounting subscriber {none | radius} .... | ARISTANDCA13359558 |
| address-family | address-family ipv4 {multicast | unicast} | ARISTANDCA13361534 |
| aggregate-address | aggregate-address {ip-addr/prefix-length | ipv6-addr/prefix-length} [as-set] [component-map map-name] [attribute-map map-name] | ARISTANDCA13361534 |
| banner login | banner login delimited-text | ARISTANDCA13361534 |
| banner motd | banner motd delimited-text | ARISTANDCA13358934 |
| clear arp-cache | clear arp-cache [ip-addr] | ARISTANDCA13360216 |
| clear ip mroute | clear ip mroute {group-addr [src-addr]} | * | ARISTANDCA13362362 |
| clock set | clock set yyyy:mm:dd:hh:mm[:ss] | ARISTANDCA13359268 |
| default-information originate (OSPF) | default-information originate [route-map map-name] | ARISTANDCA13361534 |
| default-information originate (OSPFv3) | default-information originate [route-map map-name] | ARISTANDCA13361534 |
| default-metric (OSPF) | default-metric metric | ARISTANDCA13361534 |
| default-metric (OSPFv3) | default-metric metric | ARISTANDCA13361534 |
| interface loopback | interface if-name [bridge | intercontext if-type grp-num | loopback | multibind [lastresort] | p2p] | ARISTANDCA13358934 |
| ip access-group | ip access-group acl-name {in | out} [count] [log] | ARISTANDCA13359558 |
| ip address | ip address ip-addr {netmask | /prefix-length} [secondary] [tag tag] | ARISTANDCA13358934 |
| ip domain lookup | ip domain-lookup | ARISTANDCA13359558 |
| ip domain-name | ip domain-name name | ARISTANDCA13359558 |
| ip host | ip host hostname ip-addr | ARISTANDCA13359558 |
| ip multicast boundary | ip multicast boundary acl-name | ARISTANDCA13361534 |
| ip nat pool | ip nat pool pool-name [napt [multibind]] | ARISTANDCA13359558 |
| ip pim rp-address | ip pim rp-address 10.200.1.2 | ARISTANDCA13361534 |
| ip prefix-list | ip prefix-list pl-name | ARISTANDCA13361534 |
| ip route | ip route ip-addr/prefix-length {next-hop-ip-addr | next-hop-if-name | null0 | context ctx-name} [dvsr dvsr-profile-name [verify-address verify-addr]] [cost cost] [description text] [distance distance] [permanent] [tag tag] | ARISTANDCA13361534 |
| ipv6 address | ipv6 address ip-addr/prefix-length [secondary] | ARISTANDCA13358934 |
| ipv6 host | ipv6 host hostname ipv6-addr | ARISTANDCA13359558 |
| ipv6 prefix-list | ipv6 prefix-list pl-name | ARISTANDCA13361534 |
| ipv6 route | ipv6 route ipv6-addr/prefix-length {next-hop-ipv6-addr | next-hop-if-name | null0} [cost cost] [distance distance] [permanent] [tag tag] | ARISTANDCA13361534 |
| isis passive-interface | isis passive-interface | ARISTANDCA13361534 |
| mac-address | mac-address mac-addr | ARISTANDCA13360544 |
| maximum-paths | maximum-paths path-num | ARISTANDCA13361534 |
| maximum-paths (OSPFv3) | maximum-paths path-num | ARISTANDCA13361534 |
| passive-interface | passive-interface | ARISTANDCA13361534 |
| passive-interface (OSPFv3) | maximum-paths path-num | ARISTANDCA13361534 |
| route-map | route-map map-name {in | out} | ARISTANDCA13361534 |
| router bgp | router bgp {asn | nn:nn} | ARISTANDCA13361534 |
| router isis | router isis instance-name | ARISTANDCA13361534 |
| router ospf | router ospf instance | ARISTANDCA13361534 |
| router rip | router rip instance | ARISTANDCA13361534 |
| router-id | router-id ip-addr | ARISTANDCA13361534 |
| router-id (OSPFv3) | router-id ip-addr | ARISTANDCA13361534 |
| set-overload-bit | set-overload-bit [on-startup [interval] | bgp-converge-delay [interval] | strict-bgp-tracking] | ARISTANDCA13361534 |
| show clock | show clock [universal] | ARISTANDCA13359268 |
| show ip interface | show ip interface [if-name | brief | xcrp [bytes]] | ARISTANDCA13359268 |
| show ip interface brief | show ip interface [if-name | brief | xcrp [bytes]] | ARISTANDCA13359268 |
| show ip mroute | show ip mroute [group-addr [src-addr]] [count] | ARISTANDCA13362362 |
| show ip mroute count | show ip mroute [group-addr [src-addr]] [count] | ARISTANDCA13362362 |
| show ip prefix-list | show ip prefix-list [pl-name | first-match pl-name ip-addr/prefix-length | summary [pl-name]] | ARISTANDCA13362362 |
| show ip route | show ip route [ip-addr [/prefix-length [longer-prefixes | shorter-prefixes]] [detail] | ARISTANDCA13362362 |
| show ip route summary | show ip route summary | ARISTANDCA13362362 |
| show ipv6 interface | show ipv6 interface [if-name | brief] | ARISTANDCA13359268 |
| show ipv6 prefix-list | show ipv6 prefix-list [pl-name | first-match pl-name ipv6-addr/prefix-length | summary [pl-name]] | ARISTANDCA13362362 |
| show ipv6 route | show ipv6 route [ipv6-addr [/prefix-length [longer-prefixes | shorter-prefixes | detail]] | all | bgp | connected | hidden | multicast [ip-addr/prefix-length]] [bgp] [next-hop] [rip] [static] [summary] | next-hop | registered | rip | static | summary | xcrp] | ARISTANDCA13362362 |
| show ipv6 route summary | show ipv6 route [ipv6-addr [/prefix-length [longer-prefixes | shorter-prefixes | detail]] | all | bgp | connected | hidden | multicast [ip-addr/prefix-length]] [bgp] [next-hop] [rip] [static] [summary] | next-hop | registered | rip | static | summary | xcrp] | ARISTANDCA13362362 |
| show isis database | show isis [instance-name] database [detail | extensive] [level-1 | level-2] [lsp-id | sys-id] | ARISTANDCA13362362 |
| show isis topology | show isis [instance-name] [multicast] topology [l1 | l2 | level-1 | level-2] | ARISTANDCA13362362 |
| show ntp associations | show ntp associations | ARISTANDCA13360216 |
| show ntp status | show ntp status | ARISTANDCA13360216 |

# AMENDED APPENDIX H.RB - Redback Networks Usage of Disputed CLI Commands

| | | |
|---|---|---|
| show privilege | show privilege | ARISTANDCA13359268 |
| show route-map | show route-map [map-name] [summary] | ARISTANDCA13362362 |
| show snmp | show snmp [accesses \| communities \| server \| targets \| views] | ARISTANDCA13359268 |
| show version | show version | ARISTANDCA13359268 |
| show vrrp | show vrrp [debug \| memory \| routers [if-name \| vrrp-id] \| statistics [if-name \| vrrp-id]] | ARISTANDCA13362362 |
| spf-interval | spf interval seconds [level-1 \| level-2] | ARISTANDCA13361534 |
| terminal length | terminal length length | ARISTANDCA13359268 |
| terminal monitor | terminal monitor | ARISTANDCA13359268 |
| timers basic (RIP) | timers basic update-interval invalid-interval holddown-interval flush-interval | ARISTANDCA13361534 |

**Total of 66 command abstractions listed above.**

# AMENDED APPENDIX H.SU - ORACLE/SUN Usage of Disputed CLI Commands

| Disputed Cisco Command | Sun/Oracle Command Syntax | Sun/Oracle Manual Bates Number |
|---|---|---|
| area default-cost | area <areaid> default-cost <1-16777215> | ARISTANDCA13363036 |
| area nssa | area <areaid> nssa | ARISTANDCA13363036 |
| area nssa default-information-originate | area <areaid> nssa default-info-originate [<metric>] [{comparable \| non-comparable}] | ARISTANDCA13363036 |
| area nssa no-summary | area <areaid> nssa no-summary | ARISTANDCA13363036 |
| area range | area <areaid> range <ipaddr> <subnetmask> {summarylink \| nssaexternallink} [advertise \| not-advertise] | ARISTANDCA13363036 |
| area stub | area <areaid> stub | ARISTANDCA13363036 |
| arp timeout | arp timeout <15-21600> | ARISTANDCA13363036 |
| channel-group | channel-group 1-65535 mode {on \| active \| passive} | ARISTANDCA13363443 |
| clear arp-cache | clear arp-cache [gateway] | ARISTANDCA13363036 |
| clear counters | clear counters {<slot/port> \| all} | ARISTANDCA13363036 |
| clear lldp counters | clear lldp counters | ARISTANDCA13363443 |
| clear lldp table | clear lldp table | ARISTANDCA13363443 |
| clock set | clock set hh:mm:ss day_1-31 {january \| february \| march \| april \| may \| june \| july \| august \| september \| october \| november \| december}year_1970-2035 | ARISTANDCA13363443 |
| default-information originate (OSPF) | default-information originate [always] [metric <0- 16777215>] [metric-type {1 \| 2}] | ARISTANDCA13363036 |
| default-metric (OSPF) | default-metric <1-16777215> | ARISTANDCA13363036 |
| dot1x port-control | dot1x port-control {force-unauthorized \| force- authorized \| auto} | ARISTANDCA13363036 |
| dot1x reauthentication | dot1x re-authentication | ARISTANDCA13363036 |
| dot1x system-auth-control | dot1x system-auth-control | ARISTANDCA13363036 |
| dot1x timeout quiet-period | dot1x timeout {{reauth-period <seconds>} \| {quiet-period <seconds>} \| {tx-period <seconds>} \| {supp-timeout <seconds>} \| {server-timeout <seconds>}} | ARISTANDCA13363036 |
| dot1x timeout reauth-period | dot1x timeout {{reauth-period <seconds>} \| {quiet-period <seconds>} \| {tx-period <seconds>} \| {supp-timeout <seconds>} \| {server-timeout <seconds>}} | ARISTANDCA13363036 |
| dot1x timeout tx-period | dot1x timeout {{reauth-period <seconds>} \| {quiet-period <seconds>} \| {tx-period <seconds>} \| {supp-timeout <seconds>} \| {server-timeout <seconds>}} | ARISTANDCA13363036 |
| flowcontrol receive | flowcontrol {send \| receive} {on \| off} | ARISTANDCA13363443 |
| flowcontrol send | flowcontrol {send \| receive} {on \| off} | ARISTANDCA13363443 |
| ip access-group | ip access-group <accesslistnumber> {in \| out> | ARISTANDCA13363036 |
| ip access-list | ip access-list {standard access-list-number_1-10 \| extended access-list-number_11-512} no ip access-list {standard access-list-number_1-10 \| extended access-list-number_11-512} | ARISTANDCA13363443 |
| ip address | ip address <ipaddr> <subnetmask> | ARISTANDCA13363036 |
| ip helper-address | ip helper-address ip-address | ARISTANDCA13363443 |
| ip igmp snooping | ip igmp snooping | ARISTANDCA13363443 |
| ip igmp snooping querier | ip igmp snooping querier | ARISTANDCA13363443 |
| ip igmp snooping vlan | ip igmp snooping vlan 1-4094  immediate-leave //ip igmp snooping vlan mrouter | ARISTANDCA13363443 |
| ip ospf authentication | ip ospf authentication {none \| {simple <key>} \| {encrypt <key> <keyid>}} | ARISTANDCA13363036 |
| ip ospf cost | ip ospf cost <1-5535> | ARISTANDCA13363036 |
| ip ospf dead-interval | ip ospf dead-interval <1-2147483647> | ARISTANDCA13363036 |
| ip ospf hello-interval | ip ospf hello-interval <1-65535> | ARISTANDCA13363036 |
| ip ospf priority | ip ospf priority <0-255> | ARISTANDCA13363036 |
| ip ospf retransmit-interval | ip ospf retransmit-interval <0-3600> | ARISTANDCA13363036 |
| ip ospf transmit-delay | ip ospf transmit-delay <1-3600> | ARISTANDCA13363036 |
| ip route | ip route <ip_addr> <subnet_mask> <nextHopRtr> [<preference>] | ARISTANDCA13363036 |
| ip routing | ip routing | ARISTANDCA13363036 |
| lacp port-priority | lacp port-priority 0-65535 | ARISTANDCA13363443 |
| lacp rate | lacp rate {normal \| fast } | ARISTANDCA13363443 |
| lacp system-priority | lacp system-priority 0-65535 | ARISTANDCA13363443 |
| lldp receive | lldp {transmit \| receive} | ARISTANDCA13363443 |
| lldp transmit | lldp {transmit \| receive} | ARISTANDCA13363443 |
| mac-address-table aging-time | mac-address-table aging-time 10-1000000 | ARISTANDCA13363443 |
| maximum-paths | maximum-paths 1-16 | ARISTANDCA13363443 |
| route-map | route-map name_1-20 {[permit \| deny]} [seqnum_1-10 ] | ARISTANDCA13363443 |
| router bgp | router bgp <1-65535> | ARISTANDCA13363036 |
| router ospf | router ospf | ARISTANDCA13363036 |
| router rip | router rip | ARISTANDCA13363036 |
| router-id | router-id <ipaddress> | ARISTANDCA13363036 |
| show arp | show arp switch | ARISTANDCA13363036 |

# AMENDED APPENDIX H.SU - ORACLE/SUN Usage of Disputed CLI Commands

| | | |
|---|---|---|
| show clock | show clock | ARISTANDCA13363443 |
| show dot1q-tunnel | show dot1q-tunnel | ARISTANDCA13363036 |
| show dot1x | show dot1x [{summary {<slot/port> | all} | {detail <slot/port>} | {statistics <slot/port>}] | ARISTANDCA13363036 |
| show dot1x statistics | show dot1x [{summary {<slot/port> | all} | {detail <slot/port>} | {statistics <slot/port>}] | ARISTANDCA13363036 |
| show etherchannel | show etherchannel [[channel-group-number] {detail | load-balance | port | port-channel | summary | protocol}] | ARISTANDCA13363443 |
| show interfaces | show interfaces [[{interface-type interface-id} [{description | storm-control | flowcontrol | capabilities | status}] | vlan 1-4094 | port-channel 1-65535 | tunnel 0-128 ]] | ARISTANDCA13363443 |
| show interfaces capabilities | show interfaces [[{interface-type interface-id} [{description | storm-control | flowcontrol | capabilities | status}] | vlan 1-4094 | port-channel 1-65535 | tunnel 0-128 ]] | ARISTANDCA13363443 |
| show interfaces description | show interfaces [[{interface-type interface-id} [{description | storm-control | flowcontrol | capabilities | status}] | vlan 1-4094 | port-channel 1-65535 | tunnel 0-128 ]] | ARISTANDCA13363443 |
| show interfaces flowcontrol | show interfaces [[{interface-type interface-id} [{description | storm-control | flowcontrol | capabilities | status}] | vlan 1-4094 | port-channel 1-65535 | tunnel 0-128 ]] | ARISTANDCA13363443 |
| show interfaces status | show interfaces [[{interface-type interface-id} [{description | storm-control | flowcontrol | capabilities | status}] | vlan 1-4094 | port-channel 1-65535 | tunnel 0-128 ]] | ARISTANDCA13363443 |
| show inventory | (shown as example in manual) show inventory | ARISTANDCA13363036 |
| show ip access-lists | show ip access-lists <accesslistnumber> | ARISTANDCA13363036 |
| show ip arp | show ip arp [{Vlan 1-4094 | interface-type interface-id | ip-address | mac-address | summary | information}] | ARISTANDCA13363443 |
| show ip igmp snooping | show ip igmp snooping [Vlan vlan-id ] [switch switch-name ] | ARISTANDCA13363443 |
| show ip igmp snooping groups | show ip igmp snooping groups [Vlan vlan-id [Group address ]] [switch switch-name ] | ARISTANDCA13363443 |
| show ip igmp snooping mrouter | show ip igmp snooping mrouter [Vlan vlan-index] [redundancy] [detail] [switch switch-name ] | ARISTANDCA13363443 |
| show ip interface | show ip interface [Vlan 1-4094 ] [interface-type interface-id ] [loopback 0-100 ] | ARISTANDCA13363443 |
| show ip interface brief | show ip interface brief | ARISTANDCA13363036 |
| show ip ospf | show ip ospf | ARISTANDCA13363036 |
| show ip ospf interface | show ip ospf interface <slot/port> | ARISTANDCA13363036 |
| show ip ospf neighbor | show ip ospf neighbor <ipaddr> <slot/port> | ARISTANDCA13363036 |
| show ip route | show ip route | ARISTANDCA13363036 |
| show ip route summary | show ip route [ {ip-address mask | connected | ospf | rip | static | summary}] | ARISTANDCA13363443 |
| show lacp counters | show lacp [port-channel_1-65535 ] {counters | neighbor [detail]} | ARISTANDCA13363443 |
| show lacp neighbor | show lacp [port-channel_1-65535 ] {counters | neighbor [detail]} | ARISTANDCA13363443 |
| show lldp | show lldp | ARISTANDCA13363443 |
| show lldp neighbors | show lldp neighbors [chassis-id string_255 port-id string_255 ] [interface-type interface-id ] [detail] | ARISTANDCA13363443 |
| show lldp traffic | show lldp traffic [iftype ifnum ] | ARISTANDCA13363443 |
| show mac-address-table | show mac-address-table [vlan 1-4094 ] [address aa:aa:aa:aa:aa:aa ] [interface interface-type interface-id ] | ARISTANDCA13363443 |
| show mac-address-table aging time | show mac-address-table aging-time [switch switch-or-context-name ] | ARISTANDCA13363443 |
| show mac-address-table count | show mac-address-table count [vlan 1-4094 ] [switch switch-or-context-name ] | ARISTANDCA13363443 |
| show monitor session | show monitor [session 1-10 ] [detail] | ARISTANDCA13363443 |
| show policy-map interface | show policy-map interface <slot/port> <in | out> | ARISTANDCA13363036 |
| show privilege | show privilege | ARISTANDCA13363443 |
| show radius | show radius [servers] // show radius accounting [statistics <ipaddr>] | ARISTANDCA13363036 |
| show route-map | show route-map [name 1-20 ] | ARISTANDCA13363443 |
| show snmp | show snmp | ARISTANDCA13363443 |
| show snmp community | show snmp community | ARISTANDCA13363443 |
| show snmp engineID | show snmp engineID | ARISTANDCA13363443 |
| show snmp group | ❋❋show snmp group // show snmp group access | ARISTANDCA13363443 |
| show snmp user | show snmp user | ARISTANDCA13363443 |
| show spanning-tree | show spanning-tree [{summary | blockedports | pathcost method}] [switch context-name ] | ARISTANDCA13363443 |
| show spanning-tree blockedports | show spanning-tree [{summary | blockedports | pathcost method}] [switch context-name ] | ARISTANDCA13363443 |
| show spanning-tree bridge | show spanning-tree bridge [{address | forward-time | hello-time | id | max-age | protocol | priority | detail}] [switch context-name ] | ARISTANDCA13363443 |
| show spanning-tree interface | show spanning-tree interface interface-type interface-id [{cost | priority | portfast | rootcost | restricted-role | restricted-tcn | state | stats | detail}] | ARISTANDCA13363443 |
| show spanning-tree mst | spanning-tree mst instance-id_1-64 {cost 1-200000000 | port-priority 0-240 | disable} | ARISTANDCA13363443 |
| show spanning-tree mst configuration | show spanning-tree mst configuration [switch context-name ] | ARISTANDCA13363443 |
| show spanning-tree root | show spanning-tree root [{address | cost | forward-time | id | max-age | port | priority | detail }] [switch context-name ] | ARISTANDCA13363443 |
| show storm-control | show storm-control | ARISTANDCA13363036 |
| show track | show track [object-number] | ARISTANDCA13363036 |
| show users | show users | ARISTANDCA13363036 |
| show vlan | show vlan <vlanid> | ARISTANDCA13363036 |
| show vlan summary | show vlan [brief | id vlan-range | summary] [switch context-name ] | ARISTANDCA13363443 |

# AMENDED APPENDIX H.SU - ORACLE/SUN Usage of Disputed CLI Commands

| snmp-server community | snmp community index *CommunityIndex* name *CommunityName* security SecurityName [context *ContextName* ] [{volatile | nonvolatile}] [transporttag *TransportTagIdentifier* | none ] [contextengineid *ContextEngineID* ] | ARISTANDCA13363443 |
|---|---|---|
| snmp-server enable traps | snmp-server enable traps {[firewall-limit] [linkup] [linkdown] [coldstart]} // snmp-server enable traps snmp authentication | ARISTANDCA13363443 |
| spanning-tree bpdufilter | spanning-tree bpdufilter {disable | enable} | ARISTANDCA13363443 |
| spanning-tree bpduguard | spanning-tree bpduguard {disable | enable} | ARISTANDCA13363443 |
| spanning-tree cost | spanning-tree {cost *0-200000000* | disable | link-type {point-to-point | shared} | portfast | port-priority *0-240* } | ARISTANDCA13363443 |
| spanning-tree guard | spanning-tree guard {root | none | loop} | ARISTANDCA13363443 |
| spanning-tree link-type | spanning-tree {cost *0-200000000* | disable | link-type {point-to-point | shared} | portfast | port-priority *0-240* } | ARISTANDCA13363443 |
| spanning-tree mode | spanning-tree mode {mst | rst} | ARISTANDCA13363443 |
| spanning-tree mst configuration | show spanning-tree mst configuration [switch *context-name* ] | ARISTANDCA13363443 |
| spanning-tree port-priority | spanning-tree {cost *0-200000000* | disable | link-type {point-to-point | shared} | portfast | port-priority *0-240* } | ARISTANDCA13363443 |
| spanning-tree transmit hold-count | spanning-tree transmit hold-count *1-10* | ARISTANDCA13363443 |
| spanning-tree vlan | spanning-tree vlan *1-4094* {forward-time *4-30* | hello-time *1-10* | max-age *6-40* | hold-count *1-10* | brg-priority *0-61440* | root {primary | secondary}} | ARISTANDCA13363443 |
| storm-control | storm-control {broadcast | multicast | dlf} level Mbps_1-10000 | ARISTANDCA13363443 |
| switchport access vlan | switchport access vlan *1-4094* | ARISTANDCA13363443 |
| switchport mode | switchport mode { access | trunk | hybrid } {dynamic {auto | desirable}}} | ARISTANDCA13363443 |

**Total of 120 command abstractions listed above.**

| Procket Networks CLI Commands (2003/2004) |
|---|
| 1. | aaa accounting commands level default start-stop radius |
| 2. | aaa accounting commands level default stop-only radius |
| 3. | aaa accounting exec default start-stop none |
| 4. | aaa accounting exec default start-stop radius |
| 5. | aaa accounting exec default stop-only none |
| 6. | aaa accounting exec default stop-only radius |
| 7. | aaa accounting system default start-stop none |
| 8. | aaa accounting system default start-stop radius |
| 9. | aaa accounting system default stop-only none |
| 10. | aaa accounting system default stop-only radius |
| 11. | aaa authorization exec default local |
| 12. | aaa authorization exec default none |
| 13. | address ip-address |
| 14. | address-family ipv6 unicast |
| 15. | area area-id default-cost cost |
| 16. | area area-id stub |
| 17. | area area-id stub no-summary |
| 18. | area area-id virtual-link router-id |
| 19. | banner motd |
| 20. | clear bgp |
| 21. | clear bgp dampening |
| 22. | clear ipv6 icmp interface statistics |
| 23. | clear ipv6 neighbor |
| 24. | clear ipv6 traffic |
| 25. | clear ospfv3 neighbor neighbor-id |
| 26. | clear ospfv3 statistics |
| 27. | clear ospfv3 traffic |
| 28. | clock source |
| 29. | configure memory |
| 30. | configure terminal |
| 31. | dampening |
| 32. | databits 7 |
| 33. | databits 8 |
| 34. | dead-interval seconds |
| 35. | debug ipv6 icmp |
| 36. | debug ipv6 nd |
| 37. | debug ipv6 packet |
| 38. | debug ipv6 routing |
| 39. | debug lacp |
| 40. | debug lacp all |
| 41. | debug ospfv3 events |
| 42. | debug ospfv3 hello |
| 43. | debug ospfv3 lsa-generation |
| 44. | debug ospfv3 retransmission |
| 45. | default-information originate |

**AMENDED APPENDIX J.3 - Procket Networks vs. Cisco Command Overlap (2003/2004)**

| | |
|---|---|
| 46. | default-information originate always |
| 47. | default-information originate metric metric-value |
| 48. | description text |
| 49. | disable |
| 50. | distance value |
| 51. | enable |
| 52. | enable level |
| 53. | hello-interval seconds |
| 54. | interface loopback number |
| 55. | ipv6 nd hop-limit hop-limit |
| 56. | ipv6 nd managed-config-flag |
| 57. | ipv6 nd other-config-flag |
| 58. | ipv6 nd ra-interval interval |
| 59. | ipv6 nd reachable-time time |
| 60. | ipv6 nd retrans-timer time |
| 61. | keepalive |
| 62. | line aux |
| 63. | line aux 0 |
| 64. | line console |
| 65. | line console 0 |
| 66. | line vty |
| 67. | load-interval seconds |
| 68. | log-adjacency-changes |
| 69. | log-adjacency-changes detail |
| 70. | logging console |
| 71. | logging monitor |
| 72. | logging source-interface interface |
| 73. | loopback line |
| 74. | match tag tag-value |
| 75. | mode |
| 76. | mtu bytes |
| 77. | no aaa accounting commands level default start-stop radius |
| 78. | no aaa accounting commands level default stop-only radius |
| 79. | no aaa accounting exec default start-stop radius |
| 80. | no aaa accounting exec default stop-only radius |
| 81. | no aaa accounting system default start-stop radius |
| 82. | no aaa accounting system default stop-only radius |
| 83. | no address ip-address |
| 84. | no address-family ipv6 unicast |
| 85. | no area area-id default-cost cost |
| 86. | no area area-id stub |
| 87. | no area area-id stub no-summary |
| 88. | no area area-id virtual-link router-id |
| 89. | no banner motd |
| 90. | no dampening |
| 91. | no debug ipv6 icmp |
| 92. | no debug ipv6 nd |

**AMENDED APPENDIX J.3 - Procket Networks vs. Cisco Command Overlap (2003/2004)**

| 93. | no debug ipv6 packet |
|---|---|
| 94. | no debug ipv6 routing |
| 95. | no debug lacp |
| 96. | no debug lacp all |
| 97. | no debug ospfv3 hello |
| 98. | no debug ospfv3 lsa-generation |
| 99. | no debug ospfv3 retransmission |
| 100. | no default-information originate |
| 101. | no default-information originate always |
| 102. | no default-information originate metric metric-value |
| 103. | no description text |
| 104. | no disable |
| 105. | no enable |
| 106. | no interface loopback number |
| 107. | no ipv6 address |
| 108. | no ipv6 nd hop-limit |
| 109. | no ipv6 nd hop-limit hop-limit |
| 110. | no ipv6 nd managed-config-flag |
| 111. | no ipv6 nd mtu |
| 112. | no ipv6 nd ns-interval |
| 113. | no ipv6 nd other-config-flag |
| 114. | no ipv6 nd ra-interval |
| 115. | no ipv6 nd ra-interval interval |
| 116. | no ipv6 nd reachable-time |
| 117. | no ipv6 nd reachable-time time |
| 118. | no ipv6 nd retrans-timer |
| 119. | no ipv6 nd retrans-timer time |
| 120. | no load-interval seconds |
| 121. | no log-adjacency-changes |
| 122. | no log-adjacency-changes detail |
| 123. | no logging console |
| 124. | no logging monitor |
| 125. | no logging source-interface interface |
| 126. | no match tag tag-value |
| 127. | no mode |
| 128. | no ntp server ip-address |
| 129. | no ntp server ip-address prefer |
| 130. | no ntp source |
| 131. | no ospfv3 dead-interval seconds |
| 132. | no ospfv3 hello-interval seconds |
| 133. | no ospfv3 network broadcast |
| 134. | no ospfv3 network point-to-point |
| 135. | no ospfv3 retransmit-interval seconds |
| 136. | no ospfv3 transmit-delay seconds |
| 137. | no parity even |
| 138. | no parity none |
| 139. | no parity odd |

**AMENDED APPENDIX J.3 - Procket Networks vs. Cisco Command Overlap (2003/2004)**

| | |
|---|---|
| 140. | no preempt |
| 141. | no service password-encryption |
| 142. | no set metric |
| 143. | no set tag tag-value |
| 144. | no shutdown |
| 145. | no snmp-server |
| 146. | no snmp-server enable traps |
| 147. | no snmp-server enable traps bgp |
| 148. | no snmp-server enable traps snmp |
| 149. | no snmp-server location location |
| 150. | no stopbits 1 |
| 151. | no stopbits 2 |
| 152. | no tunnel destination |
| 153. | no tunnel destination ip-address |
| 154. | no tunnel mode gre ip |
| 155. | no tunnel source |
| 156. | ntp server ip-address |
| 157. | ntp server ip-address prefer |
| 158. | ntp server ip-address version number |
| 159. | ntp server ip-address version number prefer |
| 160. | ospfv3 dead-interval seconds |
| 161. | ospfv3 hello-interval seconds |
| 162. | ospfv3 network broadcast |
| 163. | ospfv3 network point-to-point |
| 164. | ospfv3 retransmit-interval seconds |
| 165. | ospfv3 transmit-delay seconds |
| 166. | parity even |
| 167. | parity none |
| 168. | parity odd |
| 169. | ping |
| 170. | pos flag |
| 171. | preempt |
| 172. | radius-server retransmit retries |
| 173. | radius-server timeout seconds |
| 174. | reload |
| 175. | service password-encryption |
| 176. | set metric metric-value |
| 177. | set tag tag-value |
| 178. | show bgp ipv6 |
| 179. | show bgp ipv6 unicast |
| 180. | show clock |
| 181. | show environment |
| 182. | show environment fan |
| 183. | show environment power |
| 184. | show hardware |
| 185. | show hosts |
| 186. | show interface |

**AMENDED APPENDIX J.3 - Procket Networks vs. Cisco Command Overlap (2003/2004)**

| | |
|---|---|
| 187. | show interface dampening |
| 188. | show inventory |
| 189. | show ipv6 client |
| 190. | show ipv6 fragments |
| 191. | show ipv6 interface |
| 192. | show ipv6 interface brief |
| 193. | show ipv6 mroute |
| 194. | show ipv6 mroute group |
| 195. | show ipv6 mroute group source |
| 196. | show ipv6 mroute group summary |
| 197. | show ipv6 mroute source group |
| 198. | show ipv6 nd interface |
| 199. | show ipv6 neighbor |
| 200. | show ipv6 neighbor interface |
| 201. | show ipv6 ospfv3 policy statistics redistribute direct |
| 202. | show ipv6 ospfv3 policy statistics redistribute static |
| 203. | show ipv6 rip |
| 204. | show ipv6 route |
| 205. | show ipv6 route protocol |
| 206. | show ipv6 route summary |
| 207. | show ipv6 static-route |
| 208. | show ipv6 traffic |
| 209. | show isis ipv6 summary-address |
| 210. | show line |
| 211. | show line console |
| 212. | show logging |
| 213. | show monitor |
| 214. | show ntp associations |
| 215. | show ntp associations detail |
| 216. | show ntp status |
| 217. | show ospfv3 |
| 218. | show ospfv3 neighbors |
| 219. | show ospfv3 neighbors detail |
| 220. | show ospfv3 neighbors summary |
| 221. | show radius |
| 222. | show running-configuration |
| 223. | show snmp |
| 224. | show tacacs |
| 225. | show tcp statistics |
| 226. | show tech-support |
| 227. | show terminal |
| 228. | show users |
| 229. | show version |
| 230. | shutdown |
| 231. | snmp-server enable traps |
| 232. | snmp-server enable traps bgp |
| 233. | snmp-server enable traps snmp |

| 234. | snmp-server location location |
|---|---|
| 235. | speed |
| 236. | ssh |
| 237. | stopbits 1 |
| 238. | stopbits 2 |
| 239. | tacacs-server timeout seconds |
| 240. | terminal length lines |
| 241. | timers lsa-group-pacing seconds |
| 242. | transmit-delay seconds |
| 243. | tunnel mode gre ip |
| 244. | write memory |

In addition to the above Procket Networks CLI commands that overlap with Cisco CLI commands, the following Procket Networks command abstractions, which are not covered in the above list, also overlap with Cisco command abstractions.  The overlapping command abstractions were disclosed in Appendix H.PR in with my Opening Report:

| 245. | aaa authentication login |
|---|---|
| 246. | area range |
| 247. | banner login |
| 248. | clear counters |
| 249. | clear ip bgp |
| 250. | clock timezone |
| 251. | enable secret |
| 252. | interface ethernet |
| 253. | ip access-group |
| 254. | ip address |
| 255. | ip host |
| 256. | ip name-server |
| 257. | ip ospf message-digest-key |
| 258. | ip pim rp-address |
| 259. | ip pim sparse-mode |
| 260. | ip radius source-interface |
| 261. | ip route |
| 262. | ip tacacs source-interface |
| 263. | ipv6 access-group |
| 264. | ipv6 address |
| 265. | ipv6 host |
| 266. | ipv6 neighbor |
| 267. | ipv6 route |
| 268. | is-type |
| 269. | logging host |
| 270. | maximum-paths |
| 271. | neighbor remote-as |
| 272. | ntp authenticate |
| 273. | ntp authentication-key |

**AMENDED APPENDIX J.3 - Procket Networks vs. Cisco Command Overlap (2003/2004)**

| 274. | ntp source |
|------|------------|
| 275. | ntp trusted-key |
| 276. | radius-server host |
| 277. | router bgp |
| 278. | router isis |
| 279. | router ospf |
| 280. | router rip |
| 281. | router-id |
| 282. | router-id (OSPFv3) |
| 283. | show environment temperature |
| 284. | show ip arp |
| 285. | show ip bgp |
| 286. | show ip bgp community |
| 287. | show ip bgp neighbors |
| 288. | show ip bgp summary |
| 289. | show ip interface |
| 290. | show ip interface brief |
| 291. | show ip ospf |
| 292. | show ip ospf border-routers |
| 293. | show ip ospf interface |
| 294. | show ip ospf request-list |
| 295. | show ip route |
| 296. | show ipv6 bgp |
| 297. | show ipv6 bgp neighbors |
| 298. | show ipv6 bgp summary |
| 299. | show isis database |
| 300. | show isis interface |
| 301. | show privilege |
| 302. | snmp-server community |
| 303. | snmp-server contact |
| 304. | snmp-server host |
| 305. | tacacs-server host |
| 306. | tacacs-server key |
| 307. | terminal monitor |

# APPENDIX L.1 - Usage of Accused Hierarchies by Vendors

| Command Hierarchy | # Vendors that Support Hierarchy | ADTRAN | Alcatel/ALU | Allied Telesis |
|---|---|---|---|---|
| aaa | 13 | SUPPORTED | SUPPORTED | SUPPORTED |
| bgp | 9 | SUPPORTED | | |
| clear | 18 | SUPPORTED | SUPPORTED | SUPPORTED |
| dot1x | 13 | | SUPPORTED | SUPPORTED |
| ip | 18 | SUPPORTED | SUPPORTED | SUPPORTED |
| ipv6 | 17 | SUPPORTED | SUPPORTED | SUPPORTED |
| neighbor | 14 | SUPPORTED | | |
| show | 18 | SUPPORTED | SUPPORTED | SUPPORTED |
| snmp-server | 17 | SUPPORTED | SUPPORTED | SUPPORTED |
| spanning-tree | 15 | SUPPORTED | SUPPORTED | SUPPORTED |
| vrrp | 7 | SUPPORTED | SUPPORTED | |
| **Total:** | | 10 | 9 | 8 |

[1] Supports "vrrp-group" and "vrrp-extended group" commands

[2] Supports "ip vrrp" command(s)

** The manuals I reviewed do not appear to list any commands for this particular functionality

## APPENDIX L.1 - Usage of Accused Hierarchies by Vendors

| Avaya | Brocade | Dell (incl. Force10) | D-Link | Edge-Core | Ericsson |
|---|---|---|---|---|---|
|  | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |  |
| SUPPORTED |  | SUPPORTED | SUPPORTED | SUPPORTED | ** |
| SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
|  | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | ** |
| SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
|  | [1] | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| 8 | 9 | 11 | 11 | 11 | 8 |

## APPENDIX L.1 - Usage of Accused Hierarchies by Vendors

| Extreme Networks (incl. Enterasys) | Foundry Networks | HP | ISCLI (Lenovo, IBM, BNT) | Juniper JUNOSe | NETGEAR |
|---|---|---|---|---|---|
| SUPPORTED | SUPPORTED | SUPPORTED |  | SUPPORTED | SUPPORTED |
| SUPPORTED |  | SUPPORTED |  | SUPPORTED |  |
| SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |  | SUPPORTED |
| SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |  |
| SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |
| SUPPORTED | SUPPORTED | SUPPORTED | SUPPORTED |  | SUPPORTED |
| SUPPORTED | [2] | [2] |  | [2] | [2] |
| 11 | 9 | 10 | 8 | 8 | 8 |

**APPENDIX L.1 - Usage of Accused Hierarchies by Vendors**

| NextHop Techs. | Procket Networks | Sun/Oracle |
|---|---|---|
|  | SUPPORTED |  |
| SUPPORTED |  |  |
| SUPPORTED | SUPPORTED | SUPPORTED |
|  |  | SUPPORTED |
| SUPPORTED | SUPPORTED | SUPPORTED |
| SUPPORTED | SUPPORTED | SUPPORTED |
| SUPPORTED | SUPPORTED |  |
| SUPPORTED | SUPPORTED | SUPPORTED |
|  | SUPPORTED | SUPPORTED |
| ** |  | SUPPORTED |
| [2] | [2] | [2] |
| 6 | 7 | 7 |

# APPENDIX L.2 - Vendor Hierarchy Usage with Modes

| Command Hierarchy | # Vendors Supporting | ADTRAN | Command Mode | Alcatel/ALU | Command Mode | Allied Telesis | Command Mode |
|---|---|---|---|---|---|---|---|
| aaa | 13 | ✓ | Global Configuration Mode  [ARISTANDCA13187601] Page 1081 | ✓ | Global Configuration Mode  [ARISTANDCA13187525] Page 292 | ✓ | Global Configuration Mode [ARISTANDCA13185473] Page 298 |
| bgp | 8 | ✓ | BGP Router Mode [ARISTANDCA13178601] Page 3829 | | | | |
| clear | 18 | ✓ | Enable Mode [ARISTANDCA13178601] Page 102 | ✓ | User EXEC Mode / Privileged EXEC Mode [ARISTANDCA13187525] Page 414 / 349 | ✓ | Privileged EXEC Mode / User EXEC Mode [ARISTANDCA13185473] Page 58 / 107 |
| dot1x | 13 | | | ✓ | Global Configuration Mode / Interface Configuration Mode / Privileged EXEC Mode  [ARISTANDCA13187525] Page 292 | ✓ | Global Configuration Mode / Interface Configuration Mode / Privileged EXEC Mode [ARISTANDCA13185473] Page 367 / 367 / 369 |
| ip | 18 | ✓ | BGP Router Mode / Global Configuration Mode / Enable Mode / Interface Configuration Mode [ARISTANDCA13178601] Page 35 / 4179 / 458 / 2066 | ✓ | Global Configuration Mode / Interface Configuration Mode [ARISTANDCA13187525] Page 322 / 440 | ✓ | Global Configuration Mode / Interface Configuration Mode / Privileged EXEC Mode [ARISTANDCA13185473] Page 24 / 135 / 97 |
| ipv6 | 17 | ✓ | Global Configuration Mode / Enable Mode / Interface Configuration Mode [ARISTANDCA13178601] Page 4139 / 460 / 2112 | ✓ | ipv6 CLI Commands [ARISTANDCA13189829] Page 932   NO MODE SPECIFIED | ✓ | Global Configuration Mode / Interface Configuration Mode [ARISTANDCA13185473] Page 29 / 145 |
| neighbor | 14 | ✓ | BGP Router Mode / BGP Address Family Mode [ARISTANDCA13178601] Page 3841 / 3851 | | | | |
| show | 18 | ✓ | Enable Mode / Basic Mode [ARISTANDCA13178601] Page 15 / 62 | ✓ | Global Configuration Mode / User EXEC Mode / Privileged EXEC Mode  [ARISTANDCA13187525] Page 528 / 494 / 279 | ✓ | Privileged EXEC Mode / User EXEC Mode [ARISTANDCA13185473] Page 37 / 81 |
| snmp-server | 17 | ✓ | Global Configuration Mode  [ARISTANDCA13178601] Page 1085 | ✓ | Global Configuration Mode  [ARISTANDCA13187525] Page 554 | ✓ | Global Configuration Mode [ARISTANDCA13185473] Page 245 |
| spanning-tree | 15 | ✓ | Global Configuration Mode / Interface Configuration Mode [ARISTANDCA13178601] Page 1085 / 2041 | ✓ | Global Configuration Mode / Interface Configuration Mode / Privileged EXEC  [ARISTANDCA13187525] Page 574 | ✓ | Global Configuration Mode / Interface Configuration Mode [ARISTANDCA13185473] Page 256 / 259 |
| vrrp | 8 | ✓ | Interface Configuration Mode  [ARISTANDCA13178601] Page 2042 | ✓ | VRRP CLI Commands [ARISTANDCA13206391] Page 1852  NO MODE SPECIFIED | | |

# APPENDIX L.2 - Vendor Hierarchy Usage with Modes

| Avaya | Command Mode | Brocade | Command Mode | Dell (incl. Force10) | Command Mode | D-Link |
|---|---|---|---|---|---|---|
| | | ✓ | Global Configuration Mode [ARISTANDCA_BROCADE01742302] Page 47/48 | ✓ | Global Configuration Mode [DELL-ANETSUB00122116] Page 2 | ✓ |
| ✓ | BGP Routing Configuration Mode [ARISTANDCA_AVAYA00031076] Page 138 | | | ✓ | BGP Router Configuration Mode [DELL-ANETSUB00131695] Page 152/154 | ✓ |
| ✓ | Privileged EXEC Mode / Interface Configuration Mode / Global Configuration Mode [ARISTANDCA_AVAYA00084952] Page 53 / 41 / 44 | ✓ | Privileged EXEC Mode [ARISTANDCA_BROCADE01742302] Page 132 | ✓ | Privileged EXEC Mode [DELL-ANETSUB00122116] Page 25 | ✓ |
| | | ✓ | Interface Configuration Mode / Global Configuration Mode / Privileged EXEC Mode [ARISTANDCA_BROCADE01742302] Page 304 / 305 / 308 | ✓ | Global Configuration Mode / Interface Configuration Mode [DELL-ANETSUB00131695] Page 919 / 928 | ✓ |
| ✓ | Privileged EXEC Mode / Interface Configuration Mode / Global Configuration Mode [ARISTANDCA_AVAYA00084952] Page 14 | ✓ | Interface Configuration Mode / Controller Configuration Mode / RBridge ID configuration mode / Interface Subtype Configuration Mode [ARISTANDCA_BROCADE01742302] Page 427 / 428 / 431 / 435 | ✓ | Interface Configuration Mode / Global Configuration Mode [DELL-ANETSUB00122116] Page 90 / 6 | ✓ |
| ✓ | Interface Configuration Mode / Global Configuration Mode [ARISTANDCA_AVAYA00084952] Page 15 | ✓ | Interface Configuration Mode / Global Configuration Mode / RBridge ID configuration mode / Interface Subtype Configuration Mode [ARISTANDCA_BROCADE01742302] Page 495 / 497 / 499 / 490 | ✓ | Interface Configuration Mode / Global Configuration Mode [DELL-ANETSUB00131695] Page 482/343 | ✓ |
| ✓ | OSPF Routing Configuration Mode / BGP Routing Configuration Mode [ARISTANDCA_AVAYA00031076] Page 807 / 808 | ✓ | BGP configuration mode BGP address-family IPv4 unicast configuration mode BGP address-family IPv6 unicast configuration mode / OSPF VRF router configuration mode / [ARISTANDCA_BROCADE01742302] Page 653 / 655 / | ✓ | Router BGP Configuration Mode / IPv6 Address Family Configuration mode [DELL-ANETSUB00131695] Page 1162 / 1209 | ✓ |
| ✓ | User EXEC Mode / Privileged EXEC Mode / Global Configuration Mode [ARISTANDCA_AVAYA00084952] Page 63 / 54 / 589 | ✓ | Privileged EXEC Mode [ARISTANDCA_BROCADE01742302] Page 880 | ✓ | Privileged EXEC Mode [DELL-ANETSUB00122116] Page 7 | ✓ |
| ✓ | Global Configuration Mode [ARISTANDCA_AVAYA00084952] Page 1054 | ✓ | Global Configuration Mode [ARISTANDCA_BROCADE01742302] Page 1510 | ✓ | Global Config [DELL-ANETSUB00122116] Page 165 | ✓ |
| ✓ | Interface Configuration Mode / Global Configuration Mode [ARISTANDCA_AVAYA00084952] Page 33 | ✓ | Interface Subtype Configuration Mode [ARISTANDCA_BROCADE01742302] Page 1526 | ✓ | Global Configuration Mode / Interface Configuration Mode [DELL-ANETSUB00122116] Page 174 / 739 | ✓ |
| | | | | ✓ | Interface Configuration Mode [DELL-ANETSUB00131695] Page 1798 | ✓ |

## APPENDIX L.2 - Vendor Hierarchy Usage with Modes

| Command Mode | Edge-Core | Command Mode | Ericsson | Command Mode | Extreme Net. (incl. Enterasys) |
|---|:---:|---|:---:|---|:---:|
| Global Configuration Mode [DKS 00051254] Page 93 | ✔ | Global Configuration Mode [EC001178] Page 197 | | | ✔ |
| Router Configuration Mode [DKS 00051254] Page 147 | ✔ | Router Configuration Mode [EC004411] Page 1076 | | | ✔ |
| Privileged EXEC Mode [DKS 00051254] Page 29 | ✔ | Privileged EXEC Configuration Mode [EC001178] Page 125 | ✔ | Privileged EXEC Mode [ARISTANDCA13256136] Page 748 | ✔ |
| Interface Configuration Mode / Privileged EXEC Mode / Global Configuration Mode [ARISTANDCA13251549] Page 30 / 31 | ✔ | Global Configuration Mode / Interface Configuration Mode / Privileged EXEC Mode [EC001178] Page 220 | ✔ | Global Configuration Mode / Interface Configuration Mode / Privileged EXEC Mode [ARISTANDCA13256136] Page 674/675 | ✔ |
| Interface Configuration Mode / Global Configuration Mode [DKS 00051254] Page 121 / 580 | ✔ | Global Configuration Mode / Interface Configuration Mode / Privileged EXEC Mode [EC001178] Page 205 / 277 / 279 | ✔ | Global Configuration Mode / Interface Configuration Mode [ARISTANDCA13256136] Page 1018/1016 | ✔ |
| Interface Configuration Mode / Global Configuration Mode [DKS 00051254] Page 129 / 50 | ✔ | Global Configuration Mode / Interface Configuration Mode [EC001178] Page 281 / 285 | | | ✔ |
| Router Configuration Mode / Address Family Configuration Mode (IPv4 unicast, VPNv4 and VRF) [DKS 00051254] Page 173 | ✔ | RIP Router Configuration Mode / BGP Router Configuration Mode [EC004411] Page 971 / 1095 | ✔ | Router Configuration Mode [ARISTANDCA13256136] Page 1040 | ✔ |
| User EXEC or Any Configuration Mode [DKS 00051254] Page 25 | ✔ | Normal EXEC Mode / Privileged EXEC Mode [EC001178] Page 74 | ✔ | Normal EXEC Mode, Privileged EXEC Mode [ARISTANDCA13256136] Page 961 | ✔ |
| Global Configuration Mode [DKS 00051254] Page 236 | ✔ | Global Configuration Mode / Interface Configuration Mode [EC001178] Page 153 / 401 | ✔ | Global Configuration Mode [ARISTANDCA13256136] Page 613/614 | ✔ |
| Global Configuration Mode / Interface Configuration Mode [DKS 00051254] Page 253 / 741 | ✔ | Global Configuration Mode / Interface Configuration Mode / Privileged EXEC Mode [EC001178] Page 426 / 447 / 450 | ✔ | Global Configuration Mode / Interface Configuration Mode / Privileged EXEC Mode [ARISTANDCA13256136] Page 796 / 810 / 820 | ✔ |
| Interface Configuration Mode [DKS 00051254] Page 1554 | ✔ | Interface Configuration Mode [EC001178] Page 948 | ✔ | Interface Configuration Mode [ARISTANDCA13256136] Page 1000 | ✔ |

# APPENDIX L.2 - Vendor Hierarchy Usage with Modes

| Command Mode | Foundry Networks | Command Mode | HP | Command Mode | ISCLI (Lenovo, IBM, BNT) |
|---|---|---|---|---|---|
| Global Configuration Mode [EXNET-ARISTA0054421] Page 24 | ✓ | Global Configuration Mode [ARISTANDCA_BROCADE313978] Page 37 | ✓ | Global Configuration Mode [HPE93160]  Page 202 | |
| Global BGP Configuration Mode [EXNET-ARISTA0034418] Page 27-2 | | | ✓ | BGP Routing Configuration Mode [HPE93160]  Page 706 | |
| User EXEC Mode / Privileged EXEC Mode [EXNET-ARISTA0054421] Page 24 | ✓ | Privileged EXEC Mode / Global Configuration Mode / Interface Configuration Mode [ARISTANDCA_BROCADE313978] Page 34 / 38 / 46 | ✓ | Enable Command Mode [HPE93160] Page 22 | ✓ |
| Interface Configuration Mode [EXNET-ARISTA0057033] Page 528 | ✓ | Privileged EXEC Mode / Global Configuration Mode / Interface Configuration Mode [ARISTANDCA_BROCADE00012094] Page 34 / 37 / 46 | ✓ | Global Configuration Mode / Interface Configuration Mode [NoBatesHP002]  2005.05 - 9408sl-9300m-CLI-Jun2005-59906031.pdf Page 207 / 152 | ✓ |
| Global Configuration Mode / Interface Configuration Mode [EXNET-ARISTA0054421] Page 25 / 379 | ✓ | Global Configuration Mode / Interface Configuration Mode [ARISTANDCA_BROCADE313978] Page 39 / 46 | ✓ | Global Configuration Mode / Interface Configuration Mode ARISTANDCA00270741  Page 253 / 454 | ✓ |
| Global IPv6 Configuration Mode / Interface IPv6 Configuration Mode [EXNET-ARISTA0034418] Page 44-3 / 44-13 | ✓ | Global Configuration Mode / Interface Configuration Mode [ARISTANDCA_BROCADE00012094] Page 40 / 48 | ✓ | Global Configuration Mode / interface Configuration Mode [NoBatesHP002]  2005.05 - 9408sl-9300m-CLI-Jun2005-59906031.pdf Page 265 / 388 | ✓ |
| OSPF Routing Mode [EXNET-ARISTA0047042] Page 771 | ✓ | Router Configuration Mode (RIP Level) / (BGP) / Global BGP and BGPv4 Unicast Address Level / Address Family Configuration Mode / IPv6 BGP [ARISTANDCA_BROCADE00012094] Page 52 / 57-59 | ✓ | BGP Router Configuration Mode [HPE48032] Page 313-314 | ✓ |
| User EXEC Mode / Privileged EXEC Mode / Global Config Mode / Interface Configuration Mode [EXNET-ARISTA0054421] Page 24/25/25/379 | ✓ | User EXEC Mode / Privileged EXEC Mode / Global Configuration Mode / Interface Configuration Mode [ARISTANDCA_BROCADE313978] Page 33-34 / 44 / 47 | ✓ | Basic Command Mode / Enable Command Mode [HPE93160] Page 15 | ✓ |
| Global Configuration Mode [EXNET-ARISTA0054421] Page 25 | ✓ | Global Configuration Mode [ARISTANDCA_BROCADE313978] Page 44 | ✓ | Global Configuration Mode [HPE93160] Page 334 | ✓ |
| Global Configuration Mode / Interface Configuration Mode [EXNET-ARISTA0054421] Page 25 / 379 | ✓ | Global Configuration Mode / Interface Configuration Mode [ARISTANDCA_BROCADE313978] Page 44 / 47 | ✓ | Global Configuration Mode / Interface Configuration Mode [HPE93160] Page 346 / 478 | ✓ |
| Virtual Server Configuration Mode / Interface Configuration Mode [EXNET-ARISTA0047042]  Page 719 / 806 | | | | | |

## APPENDIX L.2 - Vendor Hierarchy Usage with Modes

| Command Mode | Juniper JUNOSe | Command Mode | NETGEAR | Command Mode | NextHop Techs. |
|---|---|---|---|---|---|
| | ✓ | Global Configuration Mode [ARISTANDCA13290090] 2003.05 Juniper ERX Edge Routers Command Reference Guide (A-M).pdf Page 19 | ✓ | Global Configuration Mode [ARISTANDCA13350585] Page 649 | |
| | ✓ | Router Configuration Mode / Address Family Configuration Mode [ARISTANDCA13290090] 2003.05 - Juniper ERX Edge Routers Command Reference Guide (A-M).pdf Page 89 / 93 | | | ✓ |
| Privileged EXEC Mode / Global Configuration Mode [LENOVO-ARISTA000001] Page 543 | ✓ | Privileged EXEC Mode / User EXEC Mode [ARISTANDCA13290090] 2003.05 - Juniper ERX Edge Routers Command Reference Guide (A-M).pdf Page 116 / 121 | ✓ | Privileged EXEC Mode / User EXEC Mode / Global Configuration Mode [ARISTANDCA13350585] Page 542 / 137 / 82 | ✓ |
| Global Configuration Mode / Interface Configuration Mode [LENOVO-ARISTA000001] Page 337 / 340 | | | ✓ | Global Configuration Mode / Interface Configuration Mode / Privileged EXEC Mode [ARISTANDCA13350585]  Page 78/76/76 | |
| Global Configuration Mode / Interface Configuration Mode [LENOVO-ARISTA000001] Page 272 / 380 | ✓ | Interface Configuration Mode / Profile Configuration Mode / Global Configuration Mode [ARISTANDCA13290090] 2003.05 Juniper ERX Edge Routers Command Reference Guide (A-M).pdf Page 203 /203 / 204 | ✓ | Global Configuration Mode / Interface Configuration Mode [ARISTANDCA13350585]  Page 132 | ✓ |
| Global Configuration Mode / Interface Configuration Mode [LENOVO-ARISTA000001] Page 378 / 380 | ✓ | Interface Configuration Mode / Global Configuration Mode [ARISTANDCA13290090] 2003.05 - Juniper ERX Edge Routers Command Reference Guide (A-M).pdf Page 260 | ✓ | Global Configuration Mode / Interface Configuration Mode [ARISTANDCA13350585]  Page 354 / 355 | ✓ |
| BGP Router Mode / OSPFv3 Router Mode [LENOVO-ARISTA000001]  Page 407/457 | ✓ | Router Configuration Mode / Address Family Configuration Mode [ARISTANDCA13290444] 2003.05 - Juniper ERX Edge Routers Command Reference Guide (N-Z).pdf  Page 19 / 20 | | | ✓ |
| User EXEC Mode / Privileged EXEC Mode / Global Configuration Mode [LENOVO-ARISTA000001] Page 31 | ✓ | Privileged EXEC Mode / User EXEC Mode [ARISTANDCA13290444] 2003.05 - Juniper ERX Edge Routers Command Reference Guide (N-Z).pdf Page 143 / 147 | ✓ | Privileged EXEC Mode / User EXEC Mode / Global Configuration Mode [ARISTANDCA13350585] Page 167 / 38 / 116 | ✓ |
| Global Configuration Mode [LENOVO-ARISTA000001] Page 279 | ✓ | Global Configuration Mode [ARISTANDCA13290444] 2003.05 Juniper ERX Edge Routers Command Reference Guide (N-Z).pdf Page 270 | ✓ | Global Configuration Mode / Interface Configuration Mode [ARISTANDCA13350585]  Page 660 / 662 | |
| Global Configuration Mode / Interface Configuration Mode [LENOVO-ARISTA000001] Page 336 / 307 | | | ✓ | Global Configuration Mode / Interface Configuration Mode [ARISTANDCA13350585]  Page 28 | |

# APPENDIX L.2 - Vendor Hierarchy Usage with Modes

| Command Mode | Procket Networks | Command Mode | Sun/Oracle | Command Mode |
|---|:---:|---|:---:|---|
|  | ✔ | Privileged Configuration Command Mode [ARISTANDCA13357279] Page 289 |  |  |
| BGP Router Configuration Mode [ARISTANDCA13352468] Page 203 |  |  |  |  |
| User EXEC Mode / Privileged EXEC Mode [ARISTANDCA13352468] Page 152 / 153 | ✔ | Privileged Operations Command Mode [ARISTANDCA13357279] Page 183 | ✔ | Global Configuration Mode / Privileged EXEC Mode [ARISTANDCA13363443] Page 110 /114 |
|  |  |  | ✔ | Global Configuration Mode / Interface Configuration Mode / Privileged EXEC Mode [ARISTANDCA13363036] Page 150/150/151 |
| Global Configuration Mode / Interface Configuration Mode [ARISTANDCA13352468] Page  67 / 154 | ✔ | Privileged Configuration Command Mode / Privileged Interface Configuration Mode [ARISTANDCA13357279] Page 289 / 378 | ✔ | Global Configuration Mode / Interface Configuration Mode [ARISTANDCA13363443] Page 50 / 51 |
| Global Configuration Mode / Interface Configuration Mode [ARISTANDCA13352468] Page  172 / 157 | ✔ | Privileged Configuration Command Mode / Privileged Interface Configuration Mode [ARISTANDCA13357095] Page 37 / 36 | ✔ | Global Configuration Mode / Interface Configuration Mode [ARISTANDCA13363443] Page 254 / 581 |
| BGP Router Configuration Mode / Address Family Configuration Mode [ARISTANDCA13352468] Page 252 / 250 | ✔ | Privileged Router Mode [ARISTANDCA13357095] Page 166 |  |  |
| User EXEC Mode / Privileged EXEC Mode / Global Configuration Mode / Interface Configuration Mode [ARISTANDCA13352468] Page 82 | ✔ | Non-Privileged Operations Command Mode / Privileged Operations Command Mode [ARISTANDCA13357279] Page 37 / 38 | ✔ | Privileged EXEC Mode / User EXEC Mode [ARISTANDCA13363443] Page 52 / 598 |
|  | ✔ | Privileged Configuration Command Mode [ARISTANDCA13357279] Page 490 | ✔ | Global Configuration Mode [ARISTANDCA13363443] Page 455 |
|  |  |  | ✔ | Global Configuration Mode / Interface Configuration Mode [ARISTANDCA13363443] Page 97 / 105 |