# ATTACHMENT 35

1          UNITED STATES DISTRICT COURT

2      FOR THE NORTHERN DISTRICT OF CALIFORNIA

3

4    _____

5    CISCO SYSTEMS, INC.,          )

6            Plaintiff,            )

7        vs.                       )Civil Action No.:

8    ARISTA NETWORKS, INC.,        )5:14-cv-05344-BLF(PSG)

9            Defendant.            )

10   _____)

11

12                  CONFIDENTIAL

13

14      VIDEOTAPED DEPOSITION OF DEVADAS PATIL

15           Palo Alto, California

16          Sunday, February 21, 2016

17                 Volume 1

18

19

20

21   Reported by:

22   RACHEL FERRIER, CSR No. 6948

23   Job No. 2223126

24

25   PAGES 1 - 234

                                      Page 1

CONFIDENTIAL

| | |
|---|---|
| 1 | UNITED STATES DISTRICT COURT |
| 2 | FOR THE NORTHERN DISTRICT OF CALIFORNIA |
| 3 | |
| 4 | _____ |
| 5 | CISCO SYSTEMS, INC.,    ) |
| 6 |   Plaintiff,    ) |
| 7 |   vs.        )Civil Action No.: |
| 8 | ARISTA NETWORKS, INC.,    )5:14-cv-05344-BLF(PSG) |
| 9 |   Defendant.    ) |
| 10 | _____    ) |
| 11 | |
| 12 | |
| 13 | |
| 14 |   VIDEOTAPED DEPOSITION OF DEVADAS PATIL, VOLUME 1, |
| 15 | taken on behalf of the Defendant, at Wilson Sonsini |
| 16 | Goodrich & Rosati, 650 Page Mill Road, Palo Alto, |
| 17 | California, beginning at 9:25 a.m. and ending at |
| 18 | 3:44 p.m. on Sunday, February 21, 2016, before |
| 19 | RACHEL FERRIER, Certified Shorthand Reporter No. 6948. |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |

Page 2

|  | INDEX |
|---|---|
| 1 | INDEX |
| 2 | |
| 3 | WITNESS                EXAMINATION |
| 4 | DEVADAS PATIL |
| 5 | VOLUME 1 |
| 6 |   BY MR. RYAN            8, 121 |
| 7 |   BY MR. CANNON            217 |
| 8 | |
| 9 | |
| 10 | |
| 11 |   INSTRUCTION NOT TO ANSWER |
| 12 |   Page    Line |
| 13 |   13    2 |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |

Page 4

| | |
|---|---|
| 1 | APPEARANCES: |
| 2 | |
| 3 | For Plaintiff: |
| 4 |   KEKER & VAN NEST LLP |
| 5 |   BY:  RYAN WONG |
| 6 |   Attorney at Law |
| 7 |   633 Battery Street |
| 8 |   San Francisco, CA 94111 |
| 9 |   415.773.6682 |
| 10 |   rwong@kvn.com |
| 11 | |
| 12 | For Defendant: |
| 13 |   QUINN EMANUEL URQUHART & SULLIVAN, LLP |
| 14 |   BY:  MATTHEW D. CANNON |
| 15 |   Attorney at Law |
| 16 |   50 California Street, 22nd Floor |
| 17 |   San Francisco, CA 94111 |
| 18 |   415.875.6412 |
| 19 |   matthewcannon@quinnemanuel.com |
| 20 | |
| 21 | |
| 22 | Videographer: |
| 23 |   SOSEH KEVORKIAN |
| 24 | |
| 25 | |

Page 3

| | EXHIBITS | |
|---|---|---|
| 1 | EXHIBITS | |
| 2 | NUMBER        DESCRIPTION        PAGE |
| 3 | |
| 4 | Exhibit 310  Subpoena to Testify at a |
| | Deposition in a Civil |
| 5 | Action to Devadas Patil        21 |
| 6 | Exhibit 311  Letter dated 2/19/16 to |
| 7 | Devadas Patil from Sean Park        22 |
| 8 | Exhibit 312  Resume for Devadas Patil        29 |
| 9 | Exhibit 313  Resume for Devadas Patil |
| | (Bates CSI-CLI-01611242 - |
| 10 | 01611243)        49 |
| 11 | Exhibit 314  "Business Development Trends and |
| 12 | Analysis for the Data Networking |
| 13 | Market" by Devadas Patil        107 |
| | Exhibit 315  IEEE 802.1AB Standard for |
| 14 | local and metropolitan |
| 15 | area networks |
| 16 | (Bates ARISTANDCA00017907 |
| | - 18078)        117 |
| 17 | Exhibit 316  Spreadsheet entitled |
| 18 | "Corrected Information |
| 19 | Regarding Cisco Command |
| 20 | Expression Associated |
| | with Devadas Patil"        121 |
| 21 | Exhibit 317  LLDP on Cisco IOS Software |
| 22 | Functional Specification |
| 23 | (Bates CSI-CLI-01507526 |
| 24 | - 01507544)        134 |
| 25 | |

Page 5

2 (Pages 2 - 5)

EXHIBITS

| NUMBER | DESCRIPTION | PAGE |
|---|---|---|
| Exhibit 318 | Parser-Police Manifest, Version 5 | |
| | (Bates CSI-CLI-00358164) | 165 |
| Exhibit 319 | E-mail dated 10/10/07 from Devadas Patil | |
| | (Bates CSI-CLI-00836482) | 176 |
| Exhibit 320 | E-mail chain dated 8/10/06 from Devadas Patil | |
| | (Bates CSI-CLI-00817320 - 817321) | 180 |
| Exhibit 321 | E-mail chain dated 8/21/06 from Devadas Patil | |
| | (Bates CSI-CLI-0817660) | 183 |
| Exhibit 322 | Cisco IOS Carrier Ethernet Command Reference | |
| | (Bates CSI-CLI-00291752 - 292238) | 191 |
| Exhibit 323 | E-mail chain dated 1/5/06 from Devadas Patil | |
| | (Bates CSI-CLI-00810826 - 810828) | 208 |
| Exhibit 324 | E-mail chain dated 2/1/06 from Devadas Patil | |
| | (Bates CSI-CLI-00811125 - 811128) | 212 |

Page 6

---

1    MR. CANNON:  Matthew Cannon from Quinn, Emanuel    09:26AM
2    on behalf of Plaintiff Cisco and the witness.    09:26AM
3        THE VIDEOGRAPHER:  Thank you.    09:26AM
4        DEVADAS PATIL,    09:26AM
5    having been administered an oath, was examined and    09:26AM
6    testified as follows:    09:26AM
7        EXAMINATION    09:26AM
8    BY MR. WONG:    09:26AM
9    Q   Good morning.    09:26AM
10   A   Morning.    09:26AM
11   Q   Please state your full name for the record.    09:26AM
12   A   Devadas Patil.    09:26AM
13   ███████████████      ████████
14   ██████████
15   ████████████              ████
16   ███████████████████        ██████
17   ████████
18   ████                  ████
19   ████████████████████
20   ██████████████████████████
21   ███████████████████        ██████
22   ███████████████
23   ████████████████                ██████
24   ███████████████
25   ███████████████

Page 8

---

1    Palo Alto, California; Sunday, February 21, 2016
2        9:25 a.m.
3
4        THE VIDEOGRAPHER:  Good morning.    09:25AM
5        THE WITNESS:  Morning.    09:25AM
6        THE VIDEOGRAPHER:  We are on the record at    09:25AM
7    9:25 a.m. on February 21st, 2016.
8        This is the video-recorded deposition of Devadas    09:25AM
9    Patil.    09:25AM
10       My name is Soseh Kevorkian, here with our Court    09:25AM
11   Reporter, Rachel Ferrier.  We are here on behalf of    09:25AM
12   Defendants at 650 Page Mill Road in Palo Alto.    09:25AM
13       The caption of this case is Cisco Systems,    09:25AM
14   Incorporated, versus Arista Networks, Incorporated, Case    09:25AM
15   No. 5:14-cv-05344- BLF(PSG).    09:25AM
16       Please note that audio and video recording will    09:25AM
17   take place unless all parties agree to go off the    09:26AM
18   record.    09:26AM
19       Microphones are sensitive.  They pick up    09:26AM
20   whispers, private conversations, and all cellular    09:26AM
21   interference.    09:26AM
22       At this time, would counsel and all present    09:26AM
23   please identify themselves for the record.    09:26AM
24       MR. WONG:  Ryan Wong from Keker & Van Nest for    09:26AM
25   Defendant Arista Networks.    09:26AM

Page 7

---

1    ████████████████      ████████
2    Q   Anything else?    09:27AM
3    A   That's the only one I do use.    09:27AM
4    Q   Okay.  And you current -- or, excuse me, strike    09:27AM
5    that.    09:27AM
6        You previously worked for Cisco; correct?    09:27AM
7    A   That's correct.    09:27AM
8    Q   Did you have an e-mail address when you were    09:27AM
9    employed at Cisco?    09:27AM
10   A   Yes.    09:27AM
11   Q   And what was that e-mail address while you were    09:27AM
12   employed at Cisco?    09:27AM
13   A   If I recall from five years ago, it's    09:27AM
14   dpatil@cisco.com, I think.    09:27AM
15   Q   Okay.  Mr. Patil, are you being represented by    09:28AM
16   counsel at this deposition?    09:28AM
17   A   Yes.    09:28AM
18   Q   Okay.  And who's representing you at this    09:28AM
19   deposition?    09:28AM
20   A   Matt Cannon.    09:28AM
21   Q   Mr. Cannon --    09:28AM
22   A   Mr. Cannon --    09:28AM
23   Q   -- to your left?    09:28AM
24   A   Correct.    09:28AM
25   Q   Have you ever been deposed before, Mr. Patil?    09:28AM   ████████

Page 9

---

3 (Pages 6 - 9)

1 BY MR. WONG:                                          11:09AM
2    Q   Can you describe for me, just so I can        11:09AM
3 understand, at what -- what are the various stages, in   11:09AM
4 your mind, are a part of the development of the LLDP    11:09AM
5 features at Cisco?                                     11:09AM
6    A   Back then, we were following what is probably  11:09AM
7 known as waterfall model, and it was a classic waterfall 11:10AM
8 experience, in a sense, that there was market analysis  11:10AM
9 slash, requirements gathering.  Then there was         11:10AM
10 architecture, and then there was design, and then there 11:10AM
11 was implementation, and then there was testing, in each 11:10AM
12 of the phases that I mentioned earlier.                11:10AM
13    Q   So the first phase of the three phases you    11:10AM
14 mentioned earlier was the discovery aspect, as you     11:10AM
15 called it, of implementing LLDP; correct?             11:10AM
16    A   Yes.                                           11:10AM
17    Q   So the first stage of implementing Phase 1 -- 11:10AM
18 strike that.                                           11:10AM
19       So when I say "Phase 1 of the LLDP project," do 11:10AM
20 you understand that I'm referring to the discovery     11:11AM
21 aspect of that project?                                11:11AM
22    A   I do.                                          11:11AM
23    Q   Now, for Phase 1 of the LLDP project, did the 11:11AM
24 list of stages you just described apply to that phase?  11:11AM
25    A   Yes.                                           11:11AM

Page 70

1    Q   So the market analysis and requirements phase  11:11AM
2 is -- strike that.                                     11:11AM
3       So the market analysis and requirement stage is  11:11AM
4 the first stage in the multistage process for Phase 1 of 11:11AM
5 the LLDP project?                                      11:11AM
6    A   That's correct.                                 11:11AM
7    Q   Is there anything that precedes the market     11:11AM
8 analysis portion -- strike that.                       11:11AM
9       Is there anything that precedes the market      11:11AM
10 analysis stage as part of this multistage process you   11:11AM
11 described?                                             11:11AM
12    A   No.                                            11:11AM
13    Q   So the first thing you did when you were working 11:11AM
14 on Phase 1 of the LLDP project was to perform a market  11:11AM
15 analysis to see what other vendors were doing; is that  11:11AM
16 correct?                                               11:11AM
17    MR. CANNON:  Objection; vague, mischaracterizes    11:11AM
18 the witness's prior testimony.                         11:12AM
19    THE WITNESS:  No.  No.  It -- it -- that's not     11:12AM
20 accurate.                                              11:12AM
21 BY MR. WONG:                                           11:12AM
22    Q   What is inaccurate about what I just asked you? 11:12AM
23    A   I didn't do it as a requirement.  I did it as  11:12AM
24 aside effect in the sense that this whole protocol was  11:12AM
25 very -- was brand new and I needed someone to -- to     11:12AM

Page 71

1 exchange information with and exchange ideas with, and   11:12AM
2 so as part of that, I worked with pro -- product       11:12AM
3 managers, and I did my own research to see who else is   11:12AM
4 active -- actively working on this technology and what   11:12AM
5 platforms they are targeting, what markets they are     11:12AM
6 going after, etc., and what -- ultimately, what our     11:13AM
7 requirements for Phase 1 are.                          11:13AM
8    Q   You mentioned, as some of the vendors that you  11:13AM
9 looked at, the HP ProCurve; is that right?             11:13AM
10    A   That's right.                                  11:13AM
11    Q   You also mentioned Nortel?                     11:13AM
12    A   Yes.                                           11:13AM
13    Q   What equipment of Nortel's did you look at as  11:13AM
14 part of this market analysis stage for Phase 1?        11:13AM
15    A   I looked at their ability to -- I was sort of  11:13AM
16 thinking ahead in that I looked at their platforms that 11:13AM
17 support the endpoints, such as desk -- desk phones, and 11:14AM
18 see how -- see what Nortel does to discover desk phones 11:14AM
19 and service them.                                      11:14AM
20       I looked at -- so that -- and later on, of      11:14AM
21 course, in Phase 3, I was looking at exactly what Nortel 11:14AM
22 is doing to support locations.                         11:14AM
23    Q   So let's just stick with what you did for      11:14AM
24 Phase 1.                                               11:14AM
25    A   Yes.  Yes.                                     11:14AM

Page 72

1    Q   Did you do anything else with respect to Nortel 11:14AM
2 equipment with respect to the market analysis portion of 11:14AM
3 Phase 1?                                               11:14AM
4    A   I read -- I might have read some white papers to 11:14AM
5 see, you know, how -- how endpoint-to-infrastructure    11:14AM
6 discovery happens in a -- in a typical Nortel          11:14AM
7 deployment, but that's about all for Phase 1.          11:14AM
8    Q   And why were you looking at that aspect of     11:14AM
9 Nortel's business in connection with Phase 1 of the LLDP 11:15AM
10 project.                                               11:15AM
11    A   Primarily to understand the market landscape, to 11:15AM
12 see who -- who is -- who is doing this and how they are  11:15AM
13 doing it now and what -- what they have planned for this 11:15AM
14 new technology coming in in the form of LLDP and how we  11:15AM
15 are going at, just an understanding of that.           11:15AM
16    Q   And you did a similar analysis for the HP      11:15AM
17 ProCurve; is that correct?                             11:15AM
18    A   No.                                            11:15AM
19    Q   What did you do for the HP ProCurve -- actually, 11:15AM
20 strike.  Let me re-ask -- let me rephrase the question.  11:15AM
21       What did you look at as part of the market      11:15AM
22 analysis stage of Phase 1 when you were looking at the  11:15AM
23 HP ProCurve?                                           11:15AM
24    A   My interaction with the HP ProCurve was, of    11:16AM
25 course, to -- to read about their product, what feature 11:16AM

Page 73

19 (Pages 70 - 73)

1  sets they have on that particular product, and I recall  11:16AM

2  that my interaction with HP ProCurve was more technical  11:16AM

3  in the sense that I actively exchanged LLDP concept --  11:16AM

4  concepts with people representing HP ProCurve in -- in  11:16AM

5  the standards in -- in the -- in the IETF standards.  11:16AM

6  Q  What LLDP concepts did you discuss with your  11:16AM

7  contact at HP during the market analysis stage of  11:16AM

8  Phase 1?  11:16AM

9  A  During the market analysis, not -- not -- nothing  11:16AM

10  significant with HP ProCurve, I would say.  11:16AM

11  Q  How about just during any stages of Phase 1; what  11:17AM

12  type of LLDP concepts did you discuss with your  11:17AM

13  colleagues at HP ProCurve?  11:17AM

14  A  I recall having discussed some of the topics in  11:17AM

15  the standard that were not immediately clear, and I  11:17AM

16  discussed the language in there to be certain that it  11:17AM

17  means a -- means a certain entity in our implementation  11:17AM

18  and how it maps to them in their implementation, etc.  11:17AM

19  Q  Were these conver- -- strike that.  11:17AM

20  Were these communications by phone?  11:17AM

21  A  Mainly through e-mail.  11:17AM

22  Q  And were you using your Cisco e-mail account for  11:17AM

23  those communications?  11:17AM

24  A  Yes.  11:17AM

25  Q  You don't have any copies of those e-mail  11:18AM

Page 74

1  communications that you might have had with HP ProCurve,  11:18AM

2  do you?  11:18AM

3  A  No. No.  11:18AM

4  Q  You mentioned that you were discussing with HP  11:18AM

5  ProCurve topics relating to IETF standards?  11:18AM

6  A  The LLDP standard.  11:18AM

7  Q  Is the IETF the standard-setting body for LLDP?  11:18AM

8  A  I've not been in touch with LLDP for a few years  11:18AM

9  now, but my recollection is LLDP originated -- I don't  11:18AM

10  know whether it's LLDP or LLDP-MED -- outside of IETF  11:18AM

11  first, and then two organizations have to -- have to  11:18AM

12  come together to actually ratify the standard, but I  11:18AM

13  know that IETF had a big -- IEEE -- IEEE and IETF had a  11:18AM

14  big role in it.  11:18AM

15  Q  Did you discuss any implementation-related issues  11:19AM

16  with the colleagues at HP ProCurve with respect to  11:19AM

17  Phase 1 of the LLDP project?  11:19AM

18  MR. CANNON: Objection; vague, asked and  11:19AM

19  answered.  11:19AM

20  THE WITNESS: Yes.  11:19AM

21  BY MR. WONG:  11:19AM

22  Q  What aspects of the actual implementation of LLDP  11:19AM

23  did you discuss with the HP ProCurve engineers?  11:19AM

24  MR. CANNON: Objection; vague.  11:19AM

25  BY MR. WONG:  11:19AM

Page 75

1  Q  And this is specific to Phase 1 of the LLDP  11:19AM

2  project?  11:19AM

3  MR. CANNON: Same objection.  11:19AM

4  THE WITNESS: Yes. I recall discussing how  11:19AM

5  sub-interfaces are handled. I recall that for sure. I  11:19AM

6  also recall several other discussions about some of the  11:19AM

7  fields in the TLV data that we send in LLDP.  11:20AM

8  BY MR. WONG:  11:20AM

9  Q  What is TLV?  11:20AM

10  A  It's an acronym for type, length, and value.  11:20AM

11  Q  Did you come up with that acronym?  11:20AM

12  A  No.  11:20AM

13  Q  Do you know who came up with that acronym?  11:20AM

14  A  It is widely used in the standard.  11:20AM

15  Q  When you say "widely used in the standard," are  11:20AM

16  you referring to the LLDP standard?  11:20AM

17  A  That's correct.  11:20AM

18  Q  Did you also speak with -- strike that.  11:20AM

19  What type of market analysis did you do with  11:20AM

20  respect to Ericsson in Phase 1 of the LLDP project?  11:20AM

21  A  Not much. I must have -- I was -- I was under  11:20AM

22  time pressure to finish Phase 1 on -- in -- in a timely  11:21AM

23  manner, and, basically, I was looking at other people  11:21AM

24  actively involved in -- in actual development of this  11:21AM

25  product. And as a side effect of that, I was reading  11:21AM

Page 76

1  white papers as fast as I could to see what other  11:21AM

2  network vendors are involved in this area; discovery  11:21AM

3  area, servicing, endpoint, etc., in general, and I must  11:21AM

4  have done some research on Ericsson as well.  11:21AM

5  Q  Okay. So you didn't speak to anybody at Ericsson  11:21AM

6  who was working on LLDP?  11:21AM

7  A  No.  11:21AM

8  Q  What about Juniper; what was your -- strike that.  11:21AM

9  What type of market analysis did you do for  11:21AM

10  Phase 1 of the LLDP project with respect to Juniper?  11:21AM

11  A  None.  11:21AM

12  Q  Okay. Aside from HP ProCurve, Nortel, and  11:21AM

13  Ericsson, were there any other third-party vendors that  11:22AM

14  you investigated as part of the market analysis stage of  11:22AM

15  Phase 1 of the LLDP project?  11:22AM

16  A  Yes.  11:22AM

17  Q  What are those other vendors?  11:22AM

18  A  Mitel, Avaya, Polycom.  11:22AM

19  Q  Any other vendors?  11:22AM

20  A  Yes, but I can't recall their names at this time.  11:22AM

21  Q  You mentioned that you actively communicated with  11:22AM

22  somebody from HP ProCurve; correct?  11:22AM

23  A  Yes.  11:22AM

24  Q  Were there any other people that you actively  11:22AM

25  communicated with while working on Phase 1 of the LLDP  11:22AM

Page 77

20 (Pages 74 - 77)

CONFIDENTIAL

1 project at Cisco?                                11:22AM
2       MR. CANNON:  Objection; vague.             11:22AM
3       THE WITNESS:  Yes.                         11:22AM
4 BY MR. WONG:                                     11:22AM
5    Q   Who else were you working with when you were   11:22AM
6 working on Phase 1 of the LLDP project at Cisco?   11:23AM
7    A   You mean external to Cisco?               11:23AM
8    Q   External to Cisco, yes.                   11:23AM
9    A   I must have sent some e-mails clarifying some of   11:23AM
10 the language in the standard, and I don't recall the   11:23AM
11 actual people that responded to me from the standards   11:23AM
12 e-mail areas, but I would say a few e-mails with people   11:23AM
13 other than HP ProCurve that were part of the standards   11:23AM
14 body, and, of course, HP ProCurve people were also in   11:23AM
15 the standards body.                             11:23AM
16    Q   And when you are referring to "the standards,"   11:23AM
17 are you referring to the IEEE?                   11:23AM
18    A   Yes.                                     11:23AM
19    Q   Are you an IEEE member, Mr. Patil?       11:23AM
20    A   I am, but I'm not very active.           11:23AM
21    Q   How long have you been a member of the IEEE?   11:23AM
22    A   I don't know whether my membership has actually   11:24AM
23 expired, but I started very early in the '90s.   11:24AM
24    Q   And were you involved in the standard-setting   11:24AM
25 process for LLDP?                               11:24AM

Page 78

1    A   No.                                       11:24AM
2    Q   Why was it important for you to find other people   11:24AM
3 to talk with you while you were working on Phase 1 of the LLDP   11:24AM
4 project?                                         11:24AM
5    A   To make the right architectural and design   11:24AM
6 decisions so that we don't have to tear down a lot of   11:24AM
7 stuff later, post-implementation, post-testing, and   11:24AM
8 that's the, I would say, cautious approach for a project   11:24AM
9 of this size.                                    11:24AM
10    Q   How does talking with other vendors outside of   11:24AM
11 Cisco help you to make the right architectural and   11:24AM
12 design decisions with respect to Cisco's LLDP   11:25AM
13 implementation?                                 11:25AM
14    A   It gives us an understanding of how this can be   11:25AM
15 done in phases.  It helps us avoid costly architectural   11:25AM
16 and design mistakes so that we abstract the initial   11:25AM
17 implementation for extensibility, and it also helps us   11:25AM
18 plan for things coming down the pipeline, such as   11:25AM
19 Phase 2 or even Phase 3 when it comes to a map and   11:25AM
20 locations.                                      11:25AM
21    Q   What do you mean by "extensibility"?     11:25AM
22    A   The ability to support value-added features to   11:25AM
23 target certain markets.  An example is something like   11:26AM
24 inline power provisioning on endpoints through LLDP.   11:26AM
25 Knowing that it's coming in the roadmap, in the   11:26AM

Page 79

1 progression of development, and being able to abstract   11:26AM
2 the current implementation to allow for that is what I   11:26AM
3 mean by "extensibility."                        11:26AM
4    Q   So when you were discussing the LLDP project --   11:26AM
5 Phase 1 one of the LLDP project with your colleagues at   11:26AM
6 HP, did you talk about what you were planning to do for   11:26AM
7 Cisco's implementation?                          11:26AM
8       MR. CANNON:  Objection; vague.            11:26AM
9       THE WITNESS:  No.                          11:26AM
10 BY MR. WONG:                                    11:26AM
11    Q   Okay.  Did your colleague tell you what HP was   11:26AM
12 planning to do for HP's implementation?         11:26AM
13       MR. CANNON:  Objection; vague.           11:26AM
14       THE WITNESS:  No.                         11:26AM
15 BY MR. WONG:                                    11:27AM
16    Q   Which of those vendors that we just discussed   11:27AM
17 were also in the process of implementing LLDP in their   11:27AM
18 products?                                       11:27AM
19    A   I know for sure that HP ProCurve was.  I -- I   11:27AM
20 think Nortel was too, but I was not 100 percent sure.   11:27AM
21       MR. CANNON:  Why don't we take a quick break.   11:27AM
22       THE WITNESS:  Okay.                       11:27AM
23       THE VIDEOGRAPHER:  We are going off the record at   11:27AM
24 11:27 a.m.                                       11:27AM
25       (Recess taken.)                           11:27AM

Page 80

1       THE VIDEOGRAPHER:  We are back on the record at   11:33AM
2 11:33 a.m.                                       11:33AM
3 BY MR. WONG:                                     11:33AM
4    Q   Before the break, Mr. Patil, we were discussing   11:33AM
5 the various stages that are involved in implementing the   11:33AM
6 LLDP project at Cisco.                           11:34AM
7    A   Mm-hmm.                                   11:34AM
8    Q   We were talking specifically about Phase 1.   11:34AM
9    A   Yes.                                      11:34AM
10    Q   During what phase -- strike that.        11:34AM
11       During what stage of the stages that you   11:34AM
12 described are the syntaxes for the commands created?   11:34AM
13       MR. CANNON:  Objection; vague.           11:34AM
14       THE WITNESS:  Both Phase 1 and Phase 2.   11:34AM
15 BY MR. WONG:                                    11:34AM
16    Q   I'm sorry, my question was:  During which of the   11:34AM
17 stages that you listed out for me are the syntaxes for   11:34AM
18 the commands, and specifically the LLDP commands,   11:34AM
19 created?                                        11:34AM
20       MR. CANNON:  Objection; vague.           11:34AM
21       THE WITNESS:  In the design specification for the   11:34AM
22 phase.                                          11:34AM
23 BY MR. WONG:                                    11:34AM
24    Q   And just so it's clear to me, the first stage   11:34AM
25 that you described was the market analysis and   11:35AM

Page 81

21 (Pages 78 - 81)

1 requirement stage; correct?                      11:35AM
2   A   Correct.                                    11:35AM
3   Q   And the second stage that you described was an   11:35AM
4 architectural stage; is that right?               11:35AM
5   A   That's correct.                             11:35AM
6   Q   And the third stage is the design stage?    11:35AM
7   A   Yes.                                        11:35AM
8   Q   So it's the third stage where the command syntax   11:35AM
9 for the LLDP commands, talking specifically with respect   11:35AM
10 to Phase 1, were created; correct?               11:35AM
11   A   That's correct.                            11:35AM
12      MR. CANNON:  Objection; vague.               11:35AM
13 BY MR. WONG:                                      11:35AM
14   Q   Was there any discussion with any of the third   11:35AM
15 parties that we just discussed about the commands that   11:35AM
16 would be used for LLDP?                           11:35AM
17      MR. CANNON:  Objection; vague.               11:35AM
18      THE WITNESS:  No.                            11:35AM
19 BY MR. WONG:                                      11:35AM
20   Q   Was there any discussion with any of the third   11:35AM
21 parties that we just discussed about the interface --   11:35AM
22 command-line interface in general that would be used for   11:35AM
23 LLDP?                                             11:36AM
24   A   No.                                         11:36AM
25   Q   Looking back at Exhibit 313 under the description   11:36AM
Page 82

1 under "Cisco Systems."                            11:36AM
2   A   Yeah.                                        11:36AM
3   Q   It says, "... lead design and development of   11:36AM
4 software modules of Cisco IOS."                    11:36AM
5      Do you see that?                              11:36AM
6   A   Yes.                                         11:36AM
7   Q   What software modules of Cisco IOS are you   11:36AM
8 referring to there?                               11:36AM
9   A   In terms of actual leadership for those modules,   11:36AM
10 I led the Phase 1 for LLDP, Phase 2 of LLDP.  I also led   11:36AM
11 another project which was completely unrelated.   11:36AM
12   Q   And what was that project about?           11:36AM
13   A   It was a product for developing what is called   11:36AM
14 Multilayer Routing Information Base.              11:37AM
15   Q   Further down in Exhibit 313, in that same   11:37AM
16 paragraph, it says, "Made key architectural decisions   11:37AM
17 for products, resulting in successful deliveries for   11:37AM
18 several multi-billion dollar market segments."    11:37AM
19      Do you see that?                             11:37AM
20   A   Mm-hmm.                                     11:37AM
21   Q   What are you talking about there?          11:37AM
22   A   I'm talking primarily about Phase 1 of LLDP and   11:37AM
23 Phase 2 of LLDP and even, to some extent, MLRIB.   11:37AM
24   Q   What was that last acronym you said?       11:37AM
25   A   "MLRIB," which stood for the Multilayer Layer   11:37AM
Page 83

1 Routing Information Base that I talked about earlier --   11:37AM
2 or mentioned.                                     11:37AM
3   Q   How -- focusing specifically on Phase 1 of the   11:37AM
4 LLDP project, how was that a key architectural decision?   11:37AM
5      MR. CANNON:  Objection; vague.               11:37AM
6 BY MR. WONG:                                      11:37AM
7   Q   I'm using your own words here in your resume,   11:37AM
8 Mr. Patil.                                        11:38AM
9      How was that -- how was Phase 1 of the LLDP   11:38AM
10 project a key architectural decision for Cisco products?   11:38AM
11      MR. CANNON:  Objection; vague, mischaracterizes   11:38AM
12 testimony.                                        11:38AM
13      THE WITNESS:  From an architectural perspective,   11:38AM
14 it was -- it had to do with how to co-exist with   11:38AM
15 existing protocols and features on Cisco platforms.   11:38AM
16 BY MR. WONG:                                      11:38AM
17   Q   And what did you do with respect to Phase 1 of   11:38AM
18 the LLDP project to ensure that it co-existed with   11:38AM
19 existing protocols and features on Cisco platforms?   11:38AM
20   A   From an architectural standpoint, kept the LLDP   11:38AM
21 database insulated and separate and disjoined from other   11:38AM
22 discovery protocols.                              11:39AM
23      And from a protocol standpoint, made sure that   11:39AM
24 there is no relationship or collaboration between   11:39AM
25 discovery protocols and they just function        11:39AM
Page 84

1 independently.                                    11:39AM
2   Q   Before the break, you testified about        11:39AM
3 conversations that you had with someone at HP ProCurve   11:39AM
4 regarding LLDP.                                   11:39AM
5   A   Yes.                                         11:39AM
6   Q   Do you remember that?                       11:39AM
7   A   Yes.                                         11:39AM
8   Q   Who was the person or persons that you spoke with   11:39AM
9 at HP ProCurve regarding Phase 1 of the LLDP project?   11:40AM
10   A   I do not recall their name, but I do remember   11:40AM
11 that he was a highly knowledgeable person at HP ProCurve   11:40AM
12 who was responsible for product development, as well as   11:40AM
13 represent HP ProCurve at IEEE.                    11:40AM
14   Q   And how did you come to know of this person at HP   11:40AM
15 ProCurve?                                         11:40AM
16   A   I don't recall the actual event that made me   11:40AM
17 aware of this person, but it might have been through   11:40AM
18 some keyword search that eventually led to their contact   11:40AM
19 information.                                      11:40AM
20   Q   When you say "keyword search," what type of   11:40AM
21 search are you referring to?                      11:41AM
22   A   A search on LLDP feature set of our -- the   11:41AM
23 mechanics of it at a -- at a level deeper than what one   11:41AM
24 would search for discovery protocols in general.  So   11:41AM
25 something that's technical and involved from an   11:41AM
Page 85

1 buildings.                                12:14PM
2    Q   And what you just described as being    12:14PM
3 non-monolithic, is -- is that the basis for you saying   12:14PM
4 that EOS is very resilient and highly available and    12:14PM
5 performs at an impressive metrics level?    12:14PM
6    A   Yeah.                              12:14PM
7       MR. CANNON:  Objection; vague, calls for improper   12:14PM
8 opinion testimony, lacks foundation.    12:14PM
9       THE WITNESS:  My personal opinion is yes.    12:14PM
10 BY MR. WONG:                            12:14PM
11    Q   And that's based upon your personal review of    12:14PM
12 materials that describe how the Arista EOS product    12:14PM
13 works; correct?                           12:15PM
14       MR. CANNON:  Objection; vague, mischaracterizes   12:15PM
15 testimony.                              12:15PM
16       THE WITNESS:  I haven't researched EOS at a level   12:15PM
17 deeper than a white paper, and I don't know the    12:15PM
18 internals of it and how they have actually done it, but   12:15PM
19 my understanding was they have built something that is   12:15PM
20 available and restartable.                  12:15PM
21 BY MR. WONG:                            12:15PM
22    Q   And it's -- uses a non-monolithic design, as you   12:15PM
23 described?                              12:15PM
24    A   Yes.                              12:15PM
25 //                                       12:16PM

Page 106

1       (Exhibit 314 was marked for          12:16PM
2       identification by the Court Reporter.)    12:16PM
3       MR. WONG:  The Court Reporter has marked as   12:16PM
4 Exhibit 314 --                            12:16PM
5       MR. CANNON:  Counsel, before we go too far with   12:16PM
6 this document, was it produced in discovery?    12:16PM
7       MR. WONG:  No.  This is available publicly.    12:16PM
8       MR. CANNON:  We are going to have a standing    12:16PM
9 objection to any questions about this document, given it   12:16PM
10 was not produced in the case.               12:16PM
11       MR. WONG:  Okay.  As long as that objection also   12:16PM
12 applies to questions relating to the Huawei settlement   12:16PM
13 agreement, which was not produced and used in several   12:16PM
14 depositions of Arista witnesses, but I hear your    12:16PM
15 objection, Counsel.                        12:16PM
16 BY MR. WONG:                            12:16PM
17    Q   Mr. Patil, do you recognize the document marked   12:16PM
18 as Exhibit 314?                          12:16PM
19    A   Yes, I do.                          12:16PM
20    Q   What is the document marked as Exhibit 314?    12:16PM
21    A   Well, it's the -- it's the thesis that I    12:16PM
22 presented for my master's degree.           12:16PM
23    Q   And what's the title of the thesis marked as   12:16PM
24 Exhibit 314?                            12:16PM
25    A   "Business Development Trends and Analysis for the   12:16PM

Page 107

1 Data Networking Market."                   12:17PM
2    Q   And is this the same thesis that we were    12:17PM
3 discussing earlier in this deposition?    12:17PM
4    A   That's correct.                     12:17PM
5    Q   Okay.  And this thesis marked Exhibit 314 took    12:17PM
6 approximately six months for you to prepare; is that    12:17PM
7 correct?                                12:17PM
8    A   Roughly, yes.                       12:17PM
9    Q   Okay.  If you turn to page 17 of Exhibit 314, let   12:17PM
10 me know when you are there.                12:17PM
11    A   Yes.                              12:17PM
12    Q   There's a section called "Cloud Networking."    12:17PM
13       Do you see that?                    12:17PM
14    A   Yes.                              12:17PM
15    Q   What was this section of your thesis about?    12:17PM
16    A   This initial -- well, the heart of the thesis is,   12:17PM
17 essentially, mapping real data to theories and see how   12:17PM
18 well it maps.  That was the heart of the thesis, in my   12:18PM
19 opinion.                                12:18PM
20       The initial few sections had to do with just the   12:18PM
21 landscape that we are talking about, get readers who are   12:18PM
22 interested in going through this familiar with, you    12:18PM
23 know, what it is that we mean when we say "data    12:18PM
24 networking market" and where -- what sort of companies   12:18PM
25 are we looking at, what sort of technologies are we    12:18PM

Page 108

1 looking at, so the initial sections suggest -- they are   12:18PM
2 not so original, in my opinion, but they are more of    12:18PM
3 groundwork.                            12:18PM
4    Q   And you did your own investigation to support the   12:18PM
5 statements that you made in these initial sections;    12:18PM
6 correct?                                12:18PM
7       MR. CANNON:  Objection; vague.          12:18PM
8       THE WITNESS:  No.  The initial sections were    12:18PM
9 purely -- first of all, they are unoriginal, and they    12:18PM
10 are existing information that I can take from anywhere    12:18PM
11 else, and they are just informative.  That's -- that's    12:19PM
12 about all I can --                         12:19PM
13 BY MR. WONG:                            12:19PM
14    Q   Sure, and I understand you are saying they are    12:19PM
15 just informative.                         12:19PM
16       But where -- where did the information come from?   12:19PM
17    A   From my own research.                12:19PM
18    Q   Okay.  So the information in these -- in every    12:19PM
19 section of your thesis came from your own research;    12:19PM
20 correct?                                12:19PM
21       MR. CANNON:  Objection; vague --        12:19PM
22       THE WITNESS:  A lot --                12:19PM
23       MR. CANNON:  -- compound.             12:19PM
24       THE WITNESS:  -- a lot of it, yeah, is entirely   12:19PM
25 my research.  I was, of course, guided by my advisor.    12:19PM

Page 109

28 (Pages 106 - 109)

1 BY MR. WONG:                    12:19PM
2    Q  Now, at the bottom of page 17 of Exhibit 314 --    12:19PM
3    A  Yeah.                     12:19PM
4    Q  Actually, can you please read for me the    12:19PM
5 paragraph that starts with "Cloud Networking" on -- on    12:19PM
6 the bottom half of page 17?    12:19PM
7    A  Sure.                     12:19PM
8    MR. CANNON:  The whole paragraph?    12:20PM
9    MR. WONG:  Yes, please.    12:20PM
10   THE WITNESS:  "To meet... networking demands of    12:20PM
11 cloud computing, including features such as Saas and    12:20PM
12 Paas, the network needs to be scalable and should    12:20PM
13 provide low latency at high resiliency.  The creation of    12:20PM
14 such... high performance underlying network constitutes    12:20PM
15 cloud networking.  In addition to the general network    12:20PM
16 attributes mentioned above, the network needs to...    12:20PM
17 provide predictable performance and extensible    12:20PM
18 management.  In order to deliver such performance, some    12:20PM
19 companies are looking at new approaches in design and    12:20PM
20 architecture.  Arista Networks' Extensible Operating    12:20PM
21 System (EOS) is an example of innovation in this area.    12:20PM
22 Arista EOS architecture is based on a new paradigm where    12:20PM
23 the state" -- "the state and the process are maintained    12:20PM
24 separately."                   12:20PM
25   MR. WONG:  Let me stop you there, Mr. Patil.    12:20PM

Page 110

1    Q  And you wrote this portion of your thesis;    12:20PM
2 correct?                       12:20PM
3    A  Yes.                      12:20PM
4    Q  And this was based upon your research; correct?    12:20PM
5    A  Yes.                      12:21PM
6    Q  And you believed what you wrote when you wrote    12:21PM
7 this thesis; correct?  You believe what you wrote was    12:21PM
8 true when you wrote your thesis; correct?    12:21PM
9    MR. CANNON:  Objection; calls for improper    12:21PM
10 opinion testimony.             12:21PM
11   THE WITNESS:  Yes and -- yes.    12:21PM
12 BY MR. WONG:                    12:21PM
13   Q  So it's your belief that Arista Networks'    12:21PM
14 extensible operating system, or EOS, is a new approach    12:21PM
15 in design and architecture; correct?    12:21PM
16   MR. CANNON:  Objection; lacks foundation, calls    12:21PM
17 for improper opinion testimony.    12:21PM
18   THE WITNESS:  No.            12:21PM
19 BY MR. WONG:                    12:21PM
20   Q  Well, are you disagreeing with your own thesis,    12:21PM
21 Mr. Patil?                     12:21PM
22   A  No, I'm not disagreeing with my own thesis.  I --    12:21PM
23 I am only saying that it is -- it is a new approach;    12:21PM
24 however, this approach has been attempted even prior to    12:21PM
25 Arista.                        12:21PM

Page 111

1    Q  Now, you say "attempted."    12:22PM
2    Does that mean that it has never been actually    12:22PM
3 successfully implemented?      12:22PM
4    MR. CANNON:  Objection --    12:22PM
5 BY MR. WONG:                    12:22PM
6    Q  What do you mean by "attempted"?    12:22PM
7    A  It's been -- it's been tried; however, I'm not    12:22PM
8 clear exactly why it didn't become the mainstream    12:22PM
9 approach to networking equipment.    12:22PM
10   Q  But you agree with your own statement here in    12:22PM
11 your thesis on page 17 that Arista Networks's EOS is an    12:22PM
12 example of innovation in this area; correct?    12:22PM
13   MR. CANNON:  Objection; lacks foundation and    12:22PM
14 calls for improper opinion testimony.    12:22PM
15   THE WITNESS:  That is correct.    12:22PM
16 BY MR. WONG:                    12:22PM
17   Q  Okay.  And you also agree with your own statement    12:22PM
18 here in your graduate thesis, on page 17 of Exhibit 314,    12:22PM
19 that Arista EOS architecture is based on a new paradigm    12:22PM
20 where the state and the process are maintained    12:23PM
21 separately; correct?           12:23PM
22   MR. CANNON:  Objection; lacks foundation, calls    12:23PM
23 for improper opinion testimony.    12:23PM
24   THE WITNESS:  Yes.           12:23PM
25 BY MR. WONG:                    12:23PM

Page 112

1    Q  And by this point, Mr. Patil, you had been    12:23PM
2 working at Cisco for over a decade; correct?    12:23PM
3    A  Yes.                      12:23PM
4    Q  So you were familiar with the design and    12:23PM
5 architecture of Cisco's own software; correct?    12:23PM
6    MR. CANNON:  Objection; vague.    12:23PM
7    THE WITNESS:  Yes.           12:23PM
8 BY MR. WONG:                    12:23PM
9    Q  And in view of your decades' long experience with    12:23PM
10 the design and architecture of Cisco software, it was    12:23PM
11 your belief, as stated in your thesis here marked as    12:23PM
12 Exhibit 314, that Arista's EOS architecture was based on    12:23PM
13 a new paradigm; correct?       12:23PM
14   MR. CANNON:  Objection; vague, lacks foundation,    12:23PM
15 calls for improper opinion testimony.    12:23PM
16   THE WITNESS:  Yes.           12:23PM
17 BY MR. WONG:                    12:23PM
18   Q  And based upon your decades' long experience at    12:24PM
19 the time you wrote the thesis marked as Exhibit 314, you    12:24PM
20 believed that Arista Networks's EOS system was an    12:24PM
21 example of innovation in this area; correct?    12:24PM
22   MR. CANNON:  Objection; vague, mischaracterizes    12:24PM
23 prior testimony, lacks foundation, calls for improper    12:24PM
24 opinion testimony.             12:24PM
25   THE WITNESS:  Example, yes.    12:24PM

Page 113

29 (Pages 110 - 113)

CONFIDENTIAL

1    MR. WONG: Right.                12:24PM
2  Q  The Arista Networks's EOS was an example of    12:24PM
3  innovation in this area; correct?        12:24PM
4    MR. CANNON: Objection; vague --       12:24PM
5    THE WITNESS: Example, yes.         12:24PM
6    MR. CANNON: -- mischaracterizes prior testimony,  12:24PM
7  lacks foundation, calls for improper opinion testimony.  12:24PM
8  BY MR. WONG:                   12:24PM
9  Q  And these are -- these are your words here on    12:24PM
10  page 17 of Exhibit 314; correct, Mr. Patil?      12:24PM
11  A  These are my words, yes.           12:24PM
12  Q  And you believed them to be true when you wrote  12:24PM
13  your thesis marked as Exhibit 314; correct?      12:24PM
14    MR. CANNON: Objection; calls for improper   12:24PM
15  opinion testimony, lacks foundation.        12:24PM
16    THE WITNESS: These are my words. These are my  12:24PM
17  opinions.                    12:25PM
18    MR. WONG: Yeah.               12:25PM
19  Q  Can you please provide me with a general     12:25PM
20  description of what "LLDP" is?          12:25PM
21  A  Yes. Yes, I can.               12:25PM
22  Q  What -- what is "LLDP"?            12:25PM
23  A  "LLDP" stands for Link Layer Discovery Protocol,  12:25PM
24  and it is a -- at a high-level, it's a standardized way  12:25PM
25  for devices to discover each other and know of each   12:25PM

Page 114

1  other.                      12:25PM
2  Q  When you say it's a "standardized way for devices  12:25PM
3  to discover each other and know of each other," what do  12:26PM
4  you mean by a "standardized way"?         12:26PM
5  A  "Standardized" in the sense that it's a industry   12:26PM
6  standardized agreement and -- and ratified agreement on  12:26PM
7  how a discovery can happen in a standardized way, and   12:26PM
8  it's meant in contrast with how proprietary discovery   12:26PM
9  mechanisms can happen.             12:26PM
10  Q  When you say it's a "ratified agreement," what do  12:26PM
11  you mean by "ratified"?             12:26PM
12  A  "Ratified" means something that has been --     12:26PM
13  something that has withstood the test of time and has   12:26PM
14  been reviewed by several experts in the industry who --  12:27PM
15  who have the ability to see that -- not just from a    12:27PM
16  feature perspective but also from a holistic perspective  12:27PM
17  to see if it was actually viable -- viable to do that,   12:27PM
18  and then they collectively meet and discuss their     12:27PM
19  concerns and refine the standard appropriately and then  12:27PM
20  agree on a version that is -- that can be considered   12:27PM
21  standard.                    12:27PM
22  Q  Do you know when LLDP was standardized?     12:27PM
23    MR. CANNON: Objection; vague.         12:27PM
24    THE WITNESS: The initial attempt, I think, from  12:27PM
25  late '90s to early -- to 2004 is when the standards    12:28PM

Page 115

1  activity for LLDP was -- was happening, and it -- I    12:28PM
2  recall that it was -- it was slow for a period of time  12:28PM
3  in between and then it took off again.        12:28PM
4  BY MR. WONG:                   12:28PM
5  Q  And you didn't participate in any of the efforts  12:28PM
6  to standardize LLDP from the '90s to 2004; is that    12:28PM
7  right?                      12:28PM
8  A  No. No.                    12:28PM
9  Q  And you played no role whatsoever in the creation  12:28PM
10  of the LLDP standard; correct?          12:28PM
11  A  No.                      12:28PM
12  Q  And how did you first learn about LLDP?     12:28PM
13  A  When I was tasked to lead that project at Cisco.  12:28PM
14  Q  Who tasked you to lead that project at Cisco?   12:29PM
15  A  My director.                 12:29PM
16  Q  Who was your director?            12:29PM
17  A  Purnam Sheth.                 12:29PM
18  Q  Can you spell that, please.          12:29PM
19  A  S-h-e-t-h is the last name, and first name is    12:29PM
20  P-u-r-n-a-m.                   12:29PM
21  Q  And how did you learn about the LLDP standard,   12:29PM
22  the -- the way it worked?             12:29PM
23  A  I -- upon being tasked with this -- with this    12:29PM
24  project, to lead this project, I did some initial     12:29PM
25  research and it was very aggressive project at that    12:29PM

Page 116

1  point, and so I -- yeah, I researched it actively and   12:29PM
2  wanted to know as much of it as possible as early as   12:29PM
3  possible.                    12:29PM
4  Q  When were you tasked with the LLDP project?   12:29PM
5  A  Late 2005.                  12:30PM
6  Q  And what documents, if any, did you review to   12:30PM
7  learn about the LLDP standard?          12:30PM
8  A  I recall reviewing the very first version of the  12:30PM
9  RFC that they put out that was still not ratified, but  12:30PM
10  there was an RFC and that -- that got me into it, yeah.  12:30PM
11  Q  Did you review the IEEE standard that related to  12:30PM
12  LLDP?                      12:30PM
13  A  Yes.                     12:30PM
14    MR. WONG: Let's mark this as 315, please.    12:30PM
15    (Exhibit 315 was marked for          12:31PM
16    identification by the Court Reporter.)      12:31PM
17    MR. WONG: The Reporter has marked, as      12:31PM
18  Exhibit 315, document bearing control numbers     12:31PM
19  ARISTANDCA00017907 to 18078.          12:31PM
20  Q  Mr. Patil, do you recognize the document marked  12:31PM
21  as Exhibit 315?                 12:31PM
22  A  I do.                     12:31PM
23  Q  And what is the document marked as Exhibit 315?  12:31PM
24  A  This is the 802.1AB, which is the technical name  12:31PM
25  for LLDP, and it's an IEEE standard that represents the  12:31PM

Page 117

30 (Pages 114 - 117)

1 initial version of LLDP.                    12:31PM

2  Q  And when was this IEEE standard approved?    12:31PM

3  A  I don't recall the exact dates, but sometime in    12:31PM

4 2007, is what I think the initial LLDP standard itself    12:32PM

5 got approved.                    12:32PM

6  Q  Okay.  If you look at page 2 of 802.1AB -- excuse    12:32PM

7 me.                    12:32PM

8     If you look at page 2 of Exhibit 315, there are    12:32PM

9 several dates there of -- of approval.                12:32PM

10    Do you see that?                    12:32PM

11  A  Page --                    12:32PM

12  Q  I'm sorry, it's the second page of the actual    12:32PM

13 exhibit, not -- not the numbered page 2.            12:32PM

14  A  Yeah, so second page here, copyrights -- I'm    12:32PM

15 looking at the physical second page.                12:32PM

16  Q  Mm-hmm.                    12:32PM

17  A  Is that what you mean?                12:32PM

18  Q  That's correct.                    12:32PM

19  A  This is page 1 and this is page 2.            12:33PM

20  Q  That's right.                    12:33PM

21  A  So approved 28 June 2005 and approved March 2005,  12:33PM

22 yes.                    12:33PM

23  Q  So does that match your recollection of when the    12:33PM

24 LLDP standard was approved?                12:33PM

25  A  Approved, but not ratified and finalized.        12:33PM

Page 118

1  Q  I see.                    12:33PM

2     What's the difference between the approval of a    12:33PM

3 standard and the ratification and finalization of a    12:33PM

4 standard?                    12:33PM

5     MR. CANNON:  Objection; vague, lacks foundation.  12:33PM

6     THE WITNESS:  I have not been in the standards    12:33PM

7 bodies myself, and my understanding is the        12:33PM

8 various phases of it leading up -- leading to the actual    12:33PM

9 ratification whereby experts in that area of interest    12:33PM

10 agree on a certain standard.                12:33PM

11 BY MR. WONG:                    12:33PM

12  Q  And did you review the 802.1AB standard marked as  12:33PM

13 Exhibit 315 while you were working on the LLDP        12:34PM

14 project --                    12:34PM

15  A  That's correct --                12:34PM

16  Q  -- for Cisco?                    12:34PM

17  A  -- yes.                    12:34PM

18  Q  Did you review the standard, or at least a draft    12:34PM

19 of the IEEE LLDP standard, in the course of Phase 1 of    12:34PM

20 the LLDP project?                    12:34PM

21  A  That's correct.                    12:34PM

22  Q  Do you recall reviewing the IEEE LLDP standard    12:34PM

23 during the 2005 time period?                12:34PM

24  A  Yes.                    12:34PM

25  Q  When you were tasked by your supervisor to        12:34PM

Page 119

1 implement LLDP, was it just you who was involved in that  12:34PM

2 effort?                    12:34PM

3  A  I recall that the first three months were        12:34PM

4 extremely aggressive, and I was the only one actually    12:34PM

5 taking the lead on it and doing everything -- all the    12:34PM

6 stages of it in the -- in the first three -- three    12:34PM

7 months, so, yes, in the first three months, but no after  12:35PM

8 that.                    12:35PM

9  Q  And after the first three months, who else was    12:35PM

10 involved in the LLDP project at Cisco?            12:35PM

11  A  A lot of the -- there are a lot of testing people  12:35PM

12 who were -- who got involved, a lot of people from    12:35PM

13 individual business units who wanted to sort of, for    12:35PM

14 lack of a better term, acquire this technology for their  12:35PM

15 platform.  Their engineers wanted to get involved, and  12:35PM

16 they there were also people in our own NSSTG that were  12:35PM

17 supporting me.                    12:35PM

18     THE VIDEOGRAPHER:  Counsel.            12:35PM

19     MR. WONG:  Yes?                12:35PM

20     Why don't we take a break right now.        12:36PM

21     THE VIDEOGRAPHER:  We are going off the record at  12:36PM

22 12:35 p.m.  This is the end of Media 2.            12:36PM

23     (Lunch recess taken.)                12:36PM

24     ---o0o---                    12:36PM

25

Page 120

1 AFTERNOON SESSION                1:03 P.M.  12:36PM

2                    12:36PM

3     (Exhibit 316 was marked for            12:36PM

4     identification by the Court Reporter.)        01:03PM

5     THE VIDEOGRAPHER:  We are on the record at        01:03PM

6 1:01 -- 1:03 p.m.  This is the beginning of Media 3 in    01:03PM

7 the deposition of Devadas Patil.            01:03PM

8 BY MR. WONG:                    01:03PM

9  Q  Welcome back from the break, Mr. Patil.        01:03PM

10  A  Thank you.                    01:03PM

11  Q  The Court Reporter has marked, during the break,  01:04PM

12 as Exhibit 316, a document that's been placed in front    01:04PM

13 of you.                    01:04PM

14     Do you see that?                    01:04PM

15  A  Yes.                    01:04PM

16  Q  And I'll represent to you, Mr. Patil, that this    01:04PM

17 is a document that was provided to Arista's attorneys by  01:04PM

18 Cisco's attorneys, and it lists -- it includes a table    01:04PM

19 that has a list of commands on the left-side column.    01:04PM

20     Do you see that?                    01:04PM

21  A  Yes.                    01:04PM

22  Q  Please take a moment, Mr. Patil, and look at    01:04PM

23 Exhibit 316 and, in particular, the commands that are    01:04PM

24 listed on the left-hand side of the table.  Let me know  01:04PM

25 when you are done.                    01:04PM

Page 121

31 (Pages 118 - 121)

CONFIDENTIAL

1 my reviewers' discussion, a good, I would say -- I mean,    01:16PM
2 if you just add up all the time phases, maybe three man    01:16PM
3 days to four man days.    01:16PM
4 BY MR. WONG:    01:16PM
5 Q And when you say "man days," you mean 9:00 to    01:16PM
6 5:00?    01:16PM
7 A Yes.    01:16PM
8 Q Now, you testified, before the break, that you    01:16PM
9 had reviewed the IEEE LLDP standard that we marked as    01:17PM
10 Exhibit 315 sometime in 2005.    01:17PM
11 Do you remember that testimony?    01:17PM
12 A Yes.    01:17PM
13 Q During what stage of Phase 1 of the LLDP project    01:17PM
14 did you review the IEEE LLDP standard?    01:17PM
15 A Mainly in the market analysis and architecture    01:17PM
16 phases.    01:17PM
17 Q So those would be Phases 1 and -- excuse me,    01:17PM
18 those would be Stages 1 and 2?    01:17PM
19 A Yes.    01:17PM
20 Q And did you review the IEEE LLDP standard from    01:17PM
21 front to back?    01:17PM
22 A I made a full attempt to do that, yes. I don't    01:17PM
23 know if I reviewed every word of it, but.    01:17PM
24 Q And you made a full attempt to review the    01:17PM
25 complete IEEE LLDP standard before moving on to the    01:17PM

Page 130

1 design stage of Phase 1 of the LLDP project; correct?    01:17PM
2 MR. CANNON: Objection; vague.    01:18PM
3 THE WITNESS: Yes. I mean, I didn't read the --    01:18PM
4 each cell of the table, but from a general understanding    01:18PM
5 and the main concepts, yes.    01:18PM
6 BY MR. WONG:    01:18PM
7 Q Why was it important to review as much of the    01:18PM
8 IEEE LLDP standard as possible before moving on to the    01:18PM
9 design stage of Phase 1 of the LLDP project?    01:18PM
10 MR. CANNON: Objection; vague, assumes facts not    01:18PM
11 in evidence, mischaracterizes testimony.    01:18PM
12 THE WITNESS: Because we wanted to do a very    01:18PM
13 solid job of the architecture, and, fundamentally, we    01:18PM
14 were, from an architecture standpoint, trying to    01:18PM
15 understand how they should co-exist with CDP.    01:18PM
16 BY MR. WONG:    01:18PM
17 Q And what is "CDP"?    01:18PM
18 A Oh, Cisco Discovery Protocol.    01:18PM
19 Q And was Cisco Discovery Protocol an    01:18PM
20 industry-standardized protocol?    01:19PM
21 A No.    01:19PM
22 Q What was it, then?    01:19PM
23 A Cisco proprietary discovery protocol.    01:19PM
24 Q What's the difference between a    01:19PM
25 industry-standardized protocol like LLDP and a    01:19PM

Page 131

1 proprietary protocol like CDP?    01:19PM
2 MR. CANNON: Objection; vague, lacks foundation,    01:19PM
3 and calls for improper opinion testimony.    01:19PM
4 MR. WONG: Let me -- let me take a step back    01:19PM
5 here.    01:19PM
6 Q You are -- you are familiar with CDP; correct?    01:19PM
7 A Yes.    01:19PM
8 Q And you -- you were familiar with CDP from your    01:19PM
9 time working at Cisco; correct?    01:19PM
10 A Yes. Yes.    01:19PM
11 Q What type of experience did you have working with    01:19PM
12 CDP from your employment at Cisco?    01:19PM
13 A I -- before getting into this project, I didn't    01:19PM
14 have a lot of opportunity or need to work with CDP. I    01:19PM
15 know that it existed, and after I got tasked with this,    01:19PM
16 I -- I -- I looked at it and got deeper knowledge of it    01:19PM
17 and understood that it is a proprietary protocol and we    01:19PM
18 are standardizing it in LLDP and -- yeah.    01:20PM
19 Q And so during what stage of the five stages that    01:20PM
20 we have been talking about for Phase 1 of the LLDP    01:20PM
21 project did you look at Cisco's implementation of CDP?    01:20PM
22 A The first three.    01:20PM
23 Q And what did you -- what did you review to get up    01:20PM
24 to speed on Cisco's implementation of CDP?    01:20PM
25 A I -- I looked at the code. I looked at the    01:20PM

Page 132

1 specifications, and I probably discussed with the    01:20PM
2 original developer for it, and that's about what I must    01:20PM
3 have done, yeah.    01:20PM
4 Q Is LLDP based at all on CDP, to your knowledge?    01:20PM
5 MR. CANNON: Objection; vague, lacks foundation,    01:20PM
6 calls for improper opinion testimony.    01:21PM
7 THE WITNESS: It's very similar, and I -- it's    01:21PM
8 certainly heavily influenced by CDP, but I -- I -- I    01:21PM
9 would be wrong to say that it is based on CDP.    01:21PM
10 BY MR. WONG:    01:21PM
11 Q What are the similarities between CDP and LLDP,    01:21PM
12 to your knowledge?    01:21PM
13 MR. CANNON: Objection; vague, lacks foundation,    01:21PM
14 and calls for improper opinion testimony.    01:21PM
15 THE WITNESS: The mechanics of it, meaning we    01:21PM
16 send it -- there is a frequency of keep-alive messages.    01:21PM
17 There is a frequency of initial discovery as opposed to    01:21PM
18 a push button, one point say -- message saying, hey, I'm    01:21PM
19 alive, and until I send another message that I'm not    01:21PM
20 alive, don't even bother.    01:21PM
21 There are various paradigms of how this can be    01:21PM
22 done, right? So in that respect, it's -- it's similar,    01:21PM
23 and that's how it influences the -- the standard    01:22PM
24 protocol in LLDP.    01:22PM
25 BY MR. WONG:    01:22PM

Page 133

34 (Pages 130 - 133)

1  Q  Did you come up with the term "neighbors" in the  01:32PM
2  sense of discovery?  01:32PM
3  A  No.  01:32PM
4  Q  Where did the term "neighbors" come from as used  01:32PM
5  in the sense of discovery?  01:32PM
6     MR. CANNON:  Objection; lacks foundation.  01:32PM
7  BY MR. WONG:  01:32PM
8  Q  If you know.  01:32PM
9  A  More from intuition, more from just being able to  01:32PM
10 communicate it correctly.  01:32PM
11 Q  Communicate it correctly to who -- strike that.  01:32PM
12    Communicate it directly to whom?  01:32PM
13 A  The reviewers, the -- the reviewers and people  01:32PM
14 who will give me suggestions on where -- what -- what to  01:32PM
15 change or how to improve it.  01:33PM
16 Q  Why is it that a non-Cisco device cannot interact  01:33PM
17 with a Cisco device in the process of discovering each  01:33PM
18 other as neighbors, as you say here on page 3 of  01:33PM
19 Exhibit 317?  01:33PM
20    MR. CANNON:  Objection; vague, incomplete  01:33PM
21 hypothetical, calls for improper opinion testimony,  01:33PM
22 lacks foundation.  01:33PM
23    THE WITNESS:  Because the existing protocols back  01:33PM
24 then were proprietary.  Cisco had its own proprietary  01:33PM
25 protocol for discovery.  Model [phonetic] had its own  01:33PM

Page 142

1  proprietary protocol for discovery, and they don't talk  01:33PM
2  to each other.  That's what I meant.  01:33PM
3  BY MR. WONG:  01:33PM
4  Q  And the next sentence in this paragraph, you  01:33PM
5  wrote:  "Thus there is a need for Cisco devices to  01:33PM
6  comply with an industry standard for network topology  01:33PM
7  discovery."  01:33PM
8     Do you see that?  01:33PM
9  A  Yes.  01:33PM
10 Q  Why is there a need for Cisco devices to comply  01:33PM
11 with an industry standard for network topology  01:33PM
12 discovery, as you wrote in Exhibit 317?  01:34PM
13    MR. CANNON:  Objection; vague, lacks foundation,  01:34PM
14 calls for improper opinion testimony.  01:34PM
15    THE WITNESS:  The answer is in the very previous  01:34PM
16 sentence for that, yeah.  Basically says that a  01:34PM
17 non-Cisco device cannot interact with a Cisco device in  01:34PM
18 the process of discovery.  01:34PM
19 BY MR. WONG:  01:34PM
20 Q  Is it important for a non-Cisco device to be able  01:34PM
21 to interact with a Cisco device in the process of  01:34PM
22 discovering each other as neighbors?  01:34PM
23    MR. CANNON:  Objection; vague, lacks foundation,  01:34PM
24 calls for improper opinion testimony.  01:34PM
25    THE WITNESS:  This is an architectural question,  01:34PM

Page 143

1  and there is no right answer for this, but my personal  01:34PM
2  opinion is a yes.  01:34PM
3  BY MR. WONG:  01:34PM
4  Q  And why is that important, Mr. Patil?  01:34PM
5     MR. CANNON:  Same objections.  01:34PM
6     THE WITNESS:  My personal opinion is that devices  01:34PM
7  should freely discover each other and collaborate to  01:34PM
8  bring about functionality, and that's the reason they  01:35PM
9  should be -- there should be a standard.  01:35PM
10 BY MR. WONG:  01:35PM
11 Q  And when you say devices should be able to freely  01:35PM
12 discover each other, you are referring to devices from  01:35PM
13 different vendors; correct?  01:35PM
14 A  That's correct.  01:35PM
15 Q  And the only way that you can have devices from  01:35PM
16 different vendors to freely discover each other, as you  01:35PM
17 say, would be to have a standard to do that; correct?  01:35PM
18    MR. CANNON:  Objection; vague, lacks foundation,  01:35PM
19 calls for improper opinion testimony.  01:35PM
20    THE WITNESS:  That's correct.  01:35PM
21 BY MR. WONG:  01:35PM
22 Q  And, finally, the last sentence in this  01:35PM
23 paragraph, top of page 3 of Exhibit 317, says, "LLDP was  01:35PM
24 standardized by IEEE as part of 802.1ab, and Cisco's  01:35PM
25 implementation will be based on this standard."  01:35PM

Page 144

1     Do you see that?  01:35PM
2  A  Yes.  01:35PM
3  Q  Right.  01:35PM
4     This 802.1AB that you are referring to in  01:35PM
5  Exhibit 317 is the same standard marked as Exhibit 315  01:36PM
6  here; correct?  01:36PM
7  A  That's correct.  01:36PM
8  Q  Okay.  And is it correct that Cisco's  01:36PM
9  implementation of LLDP was based upon the IEEE standard  01:36PM
10 marked as Exhibit 315?  01:36PM
11    MR. CANNON:  Objection; vague.  01:36PM
12    THE WITNESS:  It is based upon that, right.  01:36PM
13 BY MR. WONG:  01:36PM
14 Q  And that was intentional; correct?  01:36PM
15    MR. CANNON:  Objection; vague.  01:36PM
16    MR. WONG:  Let me rephrase the question.  01:36PM
17 Q  When you were working on implementing LLDP in  01:36PM
18 Cisco's devices, you intended for the implementation to  01:36PM
19 follow the IEEE standard marked as Exhibit 315; correct?  01:36PM
20    MR. CANNON:  Objection; vague.  01:36PM
21    THE WITNESS:  Correct.  01:36PM
22 BY MR. WONG:  01:36PM
23 Q  You intended Cisco's implementation of LLDP to be  01:36PM
24 compliant with the IEEE standard marked as Exhibit 315;  01:36PM
25 right?  01:37PM

Page 145

37 (Pages 142 - 145)

1    A  Compliant with, yes.                          01:37PM
2    Q  In the third paragraph on page 3 of Exhibit 317,  01:37PM
3    first sentence says, "LLDP facilitates the use of   01:37PM
4    standard management tools such as SNMP in a multi-vendor  01:37PM
5    network..."                                      01:37PM
6        Do you see that?                             01:37PM
7    A  Yes.                                          01:37PM
8    Q  What do you mean by that statement?           01:37PM
9    A  So the answer to that might get a little      01:37PM
10   technical, but I'll say that anyway.             01:37PM
11       Part of the IEEE standard is also a specification  01:37PM
12   of topology Management Information Base, which can be  01:37PM
13   developed to make SNMP queries, so if the Management  01:37PM
14   Information Base can be standard across all vendors,  01:37PM
15   that means that the SNMP queries will apply universally  01:38PM
16   across all vendors, and that's the -- the added  01:38PM
17   advantage of standardizing this.                 01:38PM
18   Q  And what is "SNMP"?                           01:38PM
19   A  It -- it stands for Simple Network Management  01:38PM
20   Protocol.                                        01:38PM
21   Q  And how was -- what's the function or purpose of  01:38PM
22   SNMP?                                            01:38PM
23       MR. CANNON:  Objection; vague.               01:38PM
24       THE WITNESS:  The purpose of SNMP is to,     01:38PM
25   essentially, allow network administrators and engineers  01:38PM

Page 146

1    and developers to be able to create network information  01:38PM
2    and send -- send trap -- what are called -- technically  01:38PM
3    called "traps," SNMP traps, to signal significant events  01:38PM
4    in a network.  And it's a protocol that persists network  01:39PM
5    information in a -- in a place called MIB, Management  01:39PM
6    Information Base, and then provides a user interface  01:39PM
7    to -- to query that data.                        01:39PM
8    BY MR. WONG:                                     01:39PM
9    Q  And I think you said that if the Management   01:39PM
10   Information Base, or MIB, can be standard across all  01:39PM
11   vendors, that means that the SNMP inquiries [sic] will  01:39PM
12   apply universally across all vendors; right?     01:39PM
13   A  Yes.                                          01:39PM
14   Q  So that means that a network administrator and  01:39PM
15   engineers can use the same SNMP inquiries for different  01:39PM
16   vendor products; correct?                        01:39PM
17   A  Correct, if they are connect -- interconnected.  01:39PM
18   Q  And what's the advantage of -- what's the     01:39PM
19   advantage to a network administrator to be able to use  01:40PM
20   the same SNMP inquiries for different vendor products?  01:40PM
21       MR. CANNON:  Objection; vague, lacks foundation,  01:40PM
22   calls for improper opinion testimony.            01:40PM
23       THE WITNESS:  If a certain topology or deployment  01:40PM
24   includes multiple -- inputs equipment from multiple  01:40PM
25   vendors, they don't have to tear that apart and replace  01:40PM

Page 147

1    that with one -- with just one vendor's equipment just  01:40PM
2    to make SNMP work, and that level of interoperability at  01:40PM
3    the SNMP level can be very handy in -- in -- in larger  01:40PM
4    networks.                                        01:40PM
5    BY MR. WONG:                                     01:40PM
6    Q  If there wasn't the standardization for SNMP  01:40PM
7    inquiries and you had a multivendor network, would you  01:40PM
8    have to write different SNMP inquiries for each network?  01:40PM
9        MR. CANNON:  Objection; vague, incomplete    01:41PM
10   hypothetical, lacks foundation, calls for improper  01:41PM
11   opinion testimony.                               01:41PM
12       THE WITNESS:  If that were the case, then -- then  01:41PM
13   we are -- we are essentially talking of vendor-specific  01:41PM
14   Management Information Bases, and that would, at the  01:41PM
15   very least, at least require some level of nonstandard  01:41PM
16   or tailored queries for each vendor.             01:41PM
17   BY MR. WONG:                                     01:41PM
18   Q  If you turn back to Exhibit 315, it's the IEEE  01:42PM
19   standard for LLDP.                               01:42PM
20   A  Yes.                                          01:42PM
21   Q  Now, LLDP is a defined term in the IEEE standard;  01:42PM
22   correct?                                         01:42PM
23   A  Yes.                                          01:42PM
24   Q  In fact, if you look to page 5 of -- and I'm   01:42PM
25   looking -- pointing to page 5 at the bottom of the page  01:42PM

Page 148

1    of Exhibit 315, there is a section on the top that it  01:42PM
2    says "Definitions and numerical representation."  01:42PM
3        Do you see that?                             01:42PM
4    A  Yes.                                          01:42PM
5    Q  And entry 3.1.6 --                            01:42PM
6    A  Yes.                                          01:42PM
7    Q  -- defines Link Layer Discovery Protocol and, in  01:42PM
8    parentheses, LLDP.                               01:42PM
9        Do you see that?                             01:42PM
10   A  Mm-hmm.                                       01:42PM
11   Q  So you were aware that LLDP was a defined acronym  01:42PM
12   in the actual IEEE standard while you were working on  01:43PM
13   Phase 1 of the LLDP project; correct?            01:43PM
14       MR. CANNON:  Objection; vague.               01:43PM
15       THE WITNESS:                                 01:43PM
16   BY MR. WONG:                                     01:43PM
17   Q  If you turn the page to page 6 --             01:43PM
18   A  Mm-hmm.                                       01:43PM
19   Q  -- entry 3.1.21.                              01:43PM
20       Do you see that?                             01:43PM
21   A  Yes.                                          01:43PM
22   Q  It says, "type, length, value (TLV)."         01:43PM
23       Do you see that?                             01:43PM
24   A  Yes.                                          01:43PM
25   Q  You were aware, by Stage 1 or at least Stage 2 of  01:43PM

Page 149

38 (Pages 146 - 149)

1 Phase 1 of the LLDP project, that the IEEE standard for  01:43PM
2 LLDP defined the acronym TLV; correct?          01:43PM
3    MR. CANNON: Objection; vague, mischaracterizes  01:43PM
4 the document.                      01:43PM
5    THE WITNESS: Yes.                01:43PM
6 BY MR. WONG:                    01:43PM
7   Q  In fact, on page 7 of Exhibit 315, at the very  01:43PM
8 top, it's a section called "Acronyms and abbreviations";  01:43PM
9 correct?                        01:43PM
10   A  Yes.                      01:43PM
11   Q  And both LLDP and TLV are listed as defined  01:43PM
12 acronyms within the IEEE LLDP standard; right?    01:43PM
13   A  Yes.                      01:44PM
14   Q  And you were aware of that before you began the  01:44PM
15 design stage for Phase 1 of the LLDP project; right?  01:44PM
16   A  Yes.                      01:44PM
17   Q  And you were aware of that during the design  01:44PM
18 period for the LLDP project; correct?         01:44PM
19   A  Yes.                      01:44PM
20   Q  And if you look at Exhibit 316, which is this  01:44PM
21 list of commands?                  01:44PM
22   A  Okay.                     01:44PM
23   Q  Are you there?                01:44PM
24    Each of the commands associated with you include  01:44PM
25 the acronym LLDP.                  01:44PM

Page 150

1   Do you see that?                 01:44PM
2   A  Yes.                      01:44PM
3   Q  That LLDP is the same LLDP that is defined within  01:44PM
4 the IEEE LLDP standard; right?            01:44PM
5    MR. CANNON: Objection; vague.         01:44PM
6    THE WITNESS: It's -- yeah, it -- it refers to  01:44PM
7 the Link Layer Discovery Protocol.          01:44PM
8 BY MR. WONG:                    01:45PM
9   Q  I mean, that's the same acronym that appears here  01:45PM
10 on page 7 of Exhibit 315; right? Under "Acronyms and  01:45PM
11 abbreviations" within the IEEE standard; correct?   01:45PM
12    MR. CANNON: Objection; documents speak for  01:45PM
13 themselves.                     01:45PM
14    THE WITNESS: Yes.               01:45PM
15 BY MR. WONG:                    01:45PM
16   Q  And your choice of LLDP in each of the commands  01:45PM
17 listed on Exhibit 316, that was intentionally meant to  01:45PM
18 refer to the LLDP acronym within the IEEE standard;  01:45PM
19 right?                        01:45PM
20    MR. CANNON: Objection; vague.         01:45PM
21    THE WITNESS: Yes.               01:45PM
22 BY MR. WONG:                    01:45PM
23   Q  If you look at Section 10.3.4 of Exhibit 315 --  01:45PM
24 let me know when you are there.            01:45PM
25    MR. CANNON: Do you have the page number for  01:45PM

Page 151

1 that?                         01:45PM
2    MR. WONG: I'll tell you once I see it. Yes,  01:45PM
3 page 39. Control number is -- ends in 17959.     01:46PM
4   Q  Are you there?                01:46PM
5   A  Yeah, I am.                  01:46PM
6   Q  So Section 10.3.4 is called "Too many neighbors."  01:46PM
7   Do you see that?                 01:46PM
8   A  Mm-hmm.                   01:46PM
9   Q  Now, we were talking earlier about the use of the  01:46PM
10 word "neighbors" in the functional specification that  01:46PM
11 you wrote --                     01:46PM
12   A  Yes.                      01:46PM
13   Q  -- right?                   01:46PM
14   A  Yes.                      01:46PM
15   Q  Is this use of the word "neighbors" here in the  01:46PM
16 IEEE specification the -- the same use of the word  01:46PM
17 "neighbors" that you were using in the functional   01:46PM
18 specification?                    01:46PM
19    MR. CANNON: Objection; vague.         01:46PM
20    THE WITNESS: I was -- I read this specification  01:46PM
21 thoroughly, so I -- yeah, I was influenced by some of  01:46PM
22 the language in here.                01:47PM
23 BY MR. WONG:                    01:47PM
24   Q  But you -- you became familiar with the     01:47PM
25 terminology relevant to LLDP by reading the IEEE   01:47PM

Page 152

1 standard on LLDP; right?              01:47PM
2    MR. CANNON: Objection; vague.         01:47PM
3    THE WITNESS: Yes.               01:47PM
4 BY MR. WONG:                    01:47PM
5   Q  And in particular here, you were aware that the  01:47PM
6 term "neighbors" was used in the IEEE LLDP standard;  01:47PM
7 right?                        01:47PM
8   A  Mm-hmm.                   01:47PM
9    MR. CANNON: Objection; vague.         01:47PM
10 BY MR. WONG:                    01:47PM
11   Q  Oh, I'm sorry, can you -- let me -- let me ask  01:47PM
12 the question one more time.              01:47PM
13    And in particular here, Section 10.3.4 of  01:47PM
14 Exhibit 315, you were aware that the term "neighbors"  01:47PM
15 was used in the IEEE LLDP standard, yes?      01:47PM
16    MR. CANNON: Objection; vague.         01:47PM
17    THE WITNESS: Yes.               01:47PM
18 BY MR. WONG:                    01:47PM
19   Q  Can you turn to page -- or Section 5.2, please,  01:48PM
20 of Exhibit 315, and that is page 8.          01:48PM
21    Are you there?                 01:48PM
22   A  Yes.                      01:48PM
23   Q  Section 5.2 on page 8 of Exhibit 315 says   01:48PM
24 "Required capabilities."                01:48PM
25   Do you see that?                 01:48PM

Page 153

39 (Pages 150 - 153)

CONFIDENTIAL

1   A. Yes.                              01:48PM
2   Q. And under that, it says, "A system for which    01:48PM
3   conformance to this standard is claimed shall, for all    01:48PM
4   ports for which support is claimed, include the    01:48PM
5   following capabilities," and then it lists items a    01:48PM
6   through k.                           01:48PM
7       Do you see that?                  01:48PM
8   A. Yes.                              01:48PM
9       MR. CANNON: Objection; mischaracterizes the    01:48PM
10  document.                            01:48PM
11  BY MR. WONG:                         01:48PM
12  Q. Did I read that correctly, Mr. Patil?    01:48PM
13      MR. CANNON: Objection; mischaracterizes the    01:48PM
14  document.                            01:48PM
15      THE WITNESS: You did.             01:48PM
16  BY MR. WONG:                         01:48PM
17  Q. And did the Cisco products for which you worked    01:49PM
18  on the LLDP implementation conform to the standard    01:49PM
19  marked as Exhibit 315?               01:49PM
20      MR. CANNON: Objection; vague, lacks foundation.    01:49PM
21  calls for improper opinion testimony.    01:49PM
22      MR. WONG: Let me rephrase the question.    01:49PM
23  Q. Were the required capabilities listed in    01:49PM
24  Section 5.2 of Exhibit 315 implemented when you did the    01:49PM
25  LLDP implementation for Cisco's products?    01:49PM

Page 154

1       MR. CANNON: Objection; vague, compound, lacks    01:49PM
2   foundation, and calls for improper opinion testimony.    01:49PM
3       THE WITNESS: I don't know how many are specific    01:49PM
4   deal with are implemented, but the focus was to be as    01:49PM
5   compliant as possible.               01:49PM
6   BY MR. WONG:                         01:49PM
7   Q. If you look at subsection i under Section 5.2 --    01:49PM
8   A. Yes.                              01:50PM
9   Q. -- it says, "The protocol shall conform to the    01:50PM
10  specifications for all Clause 10 subclauses indicated in    01:50PM
11  Table 10-1 for the particular operating mode," and then    01:50PM
12  in parentheses it has "transmit only, receive only, or    01:50PM
13  transmit and receive," close parentheses, "being    01:50PM
14  implemented."                        01:50PM
15      Do you see that?                  01:50PM
16  A. Yes.                              01:50PM
17  Q. Did I read that correctly?         01:50PM
18  A. Yes.                              01:50PM
19  Q. Did the LLDP implementation that you worked on at    01:50PM
20  Cisco include this capability described by subsection i    01:50PM
21  under Section 5.2?                   01:50PM
22      MR. CANNON: Objection; vague, lacks foundation,    01:50PM
23  calls for improper opinion testimony.    01:50PM
24      THE WITNESS: Yes, it included.    01:50PM
25  BY MR. WONG:                         01:50PM

Page 155

1   Q. So the LLDP implementation that you worked on at    01:50PM
2   Cisco -- and, in particular, Phase 1 -- supported a    01:50PM
3   transmit-only operating mode?         01:50PM
4   A. Yes. I don't recall the -- I don't remember it    01:51PM
5   very clearly, but, yes.              01:51PM
6   Q. Okay. And did it also support a receive only --    01:51PM
7   excuse me.                           01:51PM
8       Did it also support a receive-only operating    01:51PM
9   mode?                                01:51PM
10      MR. CANNON: Objection; vague, lacks foundation.    01:51PM
11      THE WITNESS: Let me take a moment. Yes.    01:51PM
12  BY MR. WONG:                         01:51PM
13  Q. And did it also support a transmit and receive    01:51PM
14  operating mode?                      01:51PM
15      MR. CANNON: Objection; vague, lacks foundation.    01:51PM
16      THE WITNESS: Yes.                 01:51PM
17  BY MR. WONG:                         01:51PM
18  Q. And each of those features that we just talked    01:51PM
19  about, those were implemented as part of Phase 1 of the    01:51PM
20  LLDP project that you worked on, Mr. Patil?    01:51PM
21      MR. CANNON: Objection; vague.    01:51PM
22      THE WITNESS: Yes.                 01:51PM
23  BY MR. WONG:                         01:51PM
24  Q. If you turn to page 43 of Exhibit 315 -- let me    01:52PM
25  know when you are there.             01:52PM

Page 156

1   A. Yes.                              01:52PM
2   Q. -- section 10.5.2 is called "Statistical    01:52PM
3   counters."                           01:52PM
4       Do you see that?                  01:52PM
5   A. Yes.                              01:52PM
6   Q. And, under that, it says, "Statistical counters    01:52PM
7   shall be provided to accumulate operational statistics    01:52PM
8   on a per-port basis."                01:52PM
9       Do you see that?                  01:52PM
10  A. Yes.                              01:52PM
11  Q. Is it your understanding that the support of    01:52PM
12  statistical counters is required by the IEEE LLDP    01:52PM
13  standard?                            01:52PM
14      MR. CANNON: Objection; vague, lacks foundation,    01:52PM
15  calls for improper opinion testimony.    01:52PM
16      THE WITNESS: Can you repeat the question again?    01:52PM
17      MR. WONG: Sure.                   01:52PM
18  Q. Is it your understanding that providing    01:52PM
19  statistical counters is a requirement of complying with    01:52PM
20  the IEEE LLDP standard?              01:53PM
21      MR. CANNON: Same objections.    01:53PM
22      THE WITNESS: Yes.                 01:53PM
23  BY MR. WONG:                         01:53PM
24  Q. And did you, in fact, support statistical    01:53PM
25  counters when you worked on the LLDP implementation at    01:53PM

Page 157

40 (Pages 154 - 157)

1  Cisco?                          01:53PM
2      MR. CANNON:  Same objections.        01:53PM
3      THE WITNESS:  Yes.               01:53PM
4  BY MR. WONG:                     01:53PM
5  Q   Now, you were looking at Exhibit 316 while you   01:53PM
6  were confirming your answer; correct?       01:53PM
7  A   That's correct.                01:53PM
8  Q   What -- what were you looking for in Exhibit 316   01:53PM
9  to confirm your answer?             01:53PM
10     MR. CANNON:  Objection; mischaracterizes   01:53PM
11 testimony.                      01:53PM
12     THE WITNESS:  I was looking at the CLI.  I   01:53PM
13 vaguely recalled that I supported that, but I was   01:53PM
14 looking at the -- the list of CLIs here to -- to confirm   01:53PM
15 that it -- it was in Phase 1.           01:54PM
16 BY MR. WONG:                     01:54PM
17 Q   And which CLI command did you look at to confirm   01:54PM
18 that the support of counters was included in Phase 1 of   01:54PM
19 the LLDP project?                 01:54PM
20     MR. CANNON:  Objection; vague, mischaracterizes   01:54PM
21 testimony.                      01:54PM
22     THE WITNESS:  I just confirmed that "show lldp   01:54PM
23 traffic" does exist in this table so that I can answer   01:54PM
24 you.                           01:54PM
25 BY MR. WONG:                     01:54PM

Page 158

1  Q   If you turn to page 49 of Exhibit 315 -- let me   01:54PM
2  know when you are there.             01:54PM
3  A   Yes.                       01:54PM
4  Q   -- if you look under Section 11.2.2, it's called   01:54PM
5  "TLV selection management."           01:54PM
6      Do you see that?               01:54PM
7  A   Yes.                       01:54PM
8  Q   What is "TLV selection management"?      01:54PM
9  A   So some of the data that is sent in a discovery   01:54PM
10 packet is mandatory, and some of it is optional, and   01:55PM
11 what the standard calls for is the ability to specify   01:55PM
12 which of the optional TLVs the admin wants to send on a   01:55PM
13 particular port or suppress on a particular port, so   01:55PM
14 that's what TLV selection management essentially means.   01:55PM
15 Q   And when you worked on Phase 1 of the LLDP   01:55PM
16 project at Cisco, did you include the ability for TLV   01:55PM
17 selection in that implementation?        01:55PM
18 A   Yes.                       01:55PM
19 Q   In that first paragraph below Section 11.2.2 in   01:55PM
20 Exhibit 315 --                  01:56PM
21 A   Mm-hmm.                    01:56PM
22 Q   -- the second sentence says, "The following LLDP   01:56PM
23 variables cross reference to LLDP local systems   01:56PM
24 configuration MIB tables," and then it -- there's a   01:56PM
25 remainder of the sentence.            01:56PM

Page 159

1      Do you see that?               01:56PM
2  A   Yes.                       01:56PM
3  Q   What are "MIB tables"?          01:56PM
4  A   So "MIB tables" are the -- the storage that make   01:56PM
5  SNMP queries possible, so MIBs are -- essentially   01:56PM
6  support information for SNMP.          01:56PM
7  Q   And so are -- are the tables different from the   01:56PM
8  MIBs themselves?                 01:56PM
9  A   MIBs -- MIB tables are like the blueprint for the   01:56PM
10 actual tables -- I'm sorry, MIB tables are the blueprint   01:56PM
11 for the actual MIB data, if that makes sense.   01:56PM
12 Q   MIB tables -- I'm sorry, can you explain that?   01:56PM
13 So let me -- let me ask the question again.    01:57PM
14     How -- strike that.             01:57PM
15     Are tables different from the MIBs themselves?   01:57PM
16 A   In -- in the -- and I have not used this language   01:57PM
17 for a long time, and I've not used SNMP in a long time,   01:57PM
18 but my understanding is that the language of SNMP -- in   01:57PM
19 the language of SNMP, the MIB table is like a blueprint.   01:57PM
20 It's called the data that is housed in the MIB.   01:57PM
21 Q   And the -- the term "MIB table," that -- is that   01:57PM
22 a term that is familiar to those in networking industry?   01:57PM
23     MR. CANNON:  Objection; vague, lacks foundation,   01:57PM
24 calls for improper opinion testimony.      01:57PM
25     THE WITNESS:  Yes.               01:57PM

Page 160

1  BY MR. WONG:                     01:57PM
2  Q   And you certainly know what a "MIB table" is if   01:57PM
3  you heard that term used; correct?       01:58PM
4  A   Yes.                       01:58PM
5  Q   And you would understand what a "MIB table" is   01:58PM
6  based upon your experience working in the networking   01:58PM
7  industry; correct?                01:58PM
8  A   Yes.                       01:58PM
9  Q   What was the process at Cisco for selecting a   01:58PM
10 command syntax?  And we can talk specifically about the   01:58PM
11 commands listed on Exhibit 316 --       01:58PM
12 A   Mm-hmm.                    01:58PM
13 Q   -- but -- so let me just rephrase the question,   01:58PM
14 actually.                       01:58PM
15     For the commands listed in Exhibit 316, what was   01:58PM
16 the process at Cisco for selecting the command syntax?   01:58PM
17     MR. CANNON:  Objection; vague, lacks foundation,   01:58PM
18 calls for speculation.              01:58PM
19     THE WITNESS:  Well, there is -- the -- the   01:58PM
20 product owner, which is me, lead developer for the   01:58PM
21 product, comes up with initial proposal, and it is,   01:58PM
22 essentially, reviewed by a group of people that are   01:58PM
23 highly experienced for -- for usability and   01:59PM
24 extensibility, and so on, so there are certain criteria   01:59PM
25 that they look -- look at, including usability,   01:59PM

Page 161

41 (Pages 158 - 161)

1 subcommands under certain -- at certain places, and    02:16PM

2 that -- that's -- that's what it means.    02:16PM

3    Q    And why is that important when coming up with a    02:16PM

4 command syntax?    02:16PM

5        MR. CANNON: Objection; vague, lacks foundation,    02:16PM

6 incomplete hypothetical, calls for improper opinion    02:16PM

7 testimony.    02:16PM

8        THE WITNESS: To support extensibility in -- in    02:16PM

9 general in the sense that we might do certain things in    02:17PM

10 Phase 1 and we might plan to include more commands at a    02:17PM

11 certain level in -- in the command hierarchy at a later    02:17PM

12 phase, and that is if you know you already want to do    02:17PM

13 that. But sometimes we don't even know, and it's all    02:17PM

14 the more pressing at that point to -- for -- for it to    02:17PM

15 be designed for extensibility.    02:17PM

16 BY MR. WONG:    02:17PM

17    Q    Did you consider extensibility when you were    02:17PM

18 proposing the command syntaxes for the commands listed    02:17PM

19 on Exhibit 316?    02:17PM

20        MR. CANNON: Objection; vague.    02:17PM

21        THE WITNESS: Definitely, yes.    02:17PM

22 BY MR. WONG:    02:17PM

23    Q    If you turn to page 4 of Exhibit 318, No. 6 --    02:17PM

24 let me know when you are there.    02:18PM

25    A    Okay.    02:18PM

Page 170

1    Q    -- it says, "When naming a command, try to pick    02:18PM

2 names that would be familiar to people in the industry."    02:18PM

3    Do you see that?    02:18PM

4    A    Yes.    02:18PM

5    Q    When you came up with the commands listed on    02:18PM

6 Exhibit 316, did you try to pick names that would be    02:18PM

7 familiar to people in the industry?    02:18PM

8        MR. CANNON: Objection; vague.    02:18PM

9        THE WITNESS: Yes.    02:18PM

10 BY MR. WONG:    02:18PM

11    Q    And did you try to use accepted industry acronyms    02:18PM

12 when coming up with the commands listed in Exhibit 316?    02:18PM

13        MR. CANNON: Objection; vague.    02:18PM

14        THE WITNESS: Yes.    02:18PM

15 BY MR. WONG:    02:18PM

16    Q    If you look down at the bottom of page 4,    02:18PM

17 No. 10 -- let me know when you are there.    02:18PM

18    A    Yeah.    02:19PM

19    Q    -- it says, "Commands should tend to be    02:19PM

20 self-explanatory so that a relatively knowledgeable user    02:19PM

21 can figure out the command function from the command and    02:19PM

22 on-line help without having to scurry off to the    02:19PM

23 manuals."    02:19PM

24    Do you see that?    02:19PM

25    A    Yes.    02:19PM

Page 171

1    Q    Did you consider that guideline when you were    02:19PM

2 devising the command syntaxes listed on Exhibit 316?    02:19PM

3        MR. CANNON: Objection; vague.    02:19PM

4        THE WITNESS: Yes. In general, yes.    02:19PM

5 BY MR. WONG:    02:19PM

6    Q    How important is the vocabul-- strike that.    02:19PM

7    How important is -- is understanding the    02:19PM

8 vocabulary of the intended user of a command to coming    02:19PM

9 up with a command syntax, in your view?    02:19PM

10        MR. CANNON: Objection; vague, lacks foundation,    02:19PM

11 calls for improper opinion testimony.    02:19PM

12        THE WITNESS: It's fairly important.    02:19PM

13 BY MR. WONG:    02:20PM

14    Q    Did you consider the vocabulary of the intended    02:20PM

15 user of the LLDP functionality when you were coming up    02:20PM

16 with the commands listed on Exhibit 316?    02:20PM

17        MR. CANNON: Objection; vague.    02:20PM

18        THE WITNESS: Yes.    02:20PM

19 BY MR. WONG:    02:20PM

20    Q    Do you think it's important to have guidelines    02:20PM

21 for the addition of new commands to a command-line    02:20PM

22 interface?    02:20PM

23        MR. CANNON: Objection; vague, incomplete    02:20PM

24 hypothetical, lacks foundation, calls for improper    02:20PM

25 opinion testimony.    02:20PM

Page 172

1        THE WITNESS: Yes.    02:20PM

2 BY MR. WONG:    02:20PM

3    Q    Why do you think it's important to have    02:20PM

4 guidelines for the addition of new commands to a    02:20PM

5 command-line interface?    02:20PM

6        MR. CANNON: Same objections.    02:20PM

7        THE WITNESS: The primary reason is the inability    02:20PM

8 to reverse commands and the need for backward    02:21PM

9 compatibility at every stage of the product evolution.    02:21PM

10 And that calls for basically putting out commands in a    02:21PM

11 manner that is backward compatible and extensible.    02:21PM

12 BY MR. WONG:    02:21PM

13    Q    So, in your view, considering backwards    02:21PM

14 compatibility and extensibility are both important when    02:21PM

15 coming up with a new command; correct?    02:21PM

16        MR. CANNON: Objection; vague, mischaracterizes    02:21PM

17 testimony, lacks foundation, calls for improper opinion    02:21PM

18 testimony, incomplete hypothetical.    02:21PM

19        THE WITNESS: In the context of the CLI we are    02:21PM

20 talking about, that would be correct.    02:21PM

21 BY MR. WONG:    02:21PM

22    Q    And did you consider backwards compatibility and    02:21PM

23 extensibility when you proposed the commands listed on    02:21PM

24 Exhibit 316?    02:22PM

25        MR. CANNON: Objection; vague.    02:22PM

Page 173

44 (Pages 170 - 173)

CONFIDENTIAL

| | |
|---|---|
| 1 hierarchy.                            02:38PM | 1 come up with the syntax of "clear lldp counters"?     02:42PM |
| 2     If you want a strict hierarchy, you would have an  02:38PM | 2     MR. CANNON:  Objection; vague.          02:42PM |
| 3 intermediate node and list all the specific options, but  02:38PM | 3     THE WITNESS:  Oh, just that one command?   02:42PM |
| 4 since there aren't any, I might have taken this  02:38PM | 4     MR. WONG:  Mm-hmm.                 02:42PM |
| 5 position; although, it's -- it's -- it may seem a little  02:38PM | 5     THE WITNESS: I don't know, 15 minutes.   02:42PM |
| 6 bit weak for in terms of future-proofing things.  02:38PM | 6 BY MR. WONG:                            02:42PM |
| 7     So there's a -- there's a -- there's a balance  02:39PM | 7     Q   Okay. How long did it take you, approximately,   02:42PM |
| 8 between future-proofing and -- and verbosity, and -- and  02:39PM | 8 to do the source code writing to implement the   02:42PM |
| 9 the more you try to feature-proof, the more verbose you  02:39PM | 9 functionality for the "clear lldp counters" command?   02:42PM |
| 10 can become, so it's more of a subjective column how you  02:39PM | 10     MR. CANNON:  Objection; vague, assumes facts not  02:42PM |
| 11 design, keeping all of these in mind, yeah.   02:39PM | 11 in evidence.                            02:42PM |
| 12     Q   Thank you.                    02:39PM | 12     THE WITNESS:  Okay.  That would be, again,   02:42PM |
| 13     And after letter "d" on Exhibit 321, you say,   02:39PM | 13 15 minutes, and I have to add that this is a easiest one  02:42PM |
| 14 quote:  It is more intuitive for first-time users, end   02:39PM | 14 to implement.                            02:42PM |
| 15 quote.                            02:39PM | 15 BY MR. WONG:                            02:42PM |
| 16     Do you see that?               02:39PM | 16     Q   For the "clear lldp table" command --   02:42PM |
| 17     A   Yes.                          02:39PM | 17     A   Mm-hmm.                        02:42PM |
| 18     Q   What did you mean by that?   02:39PM | 18     Q   -- what functionality does that perform?   02:43PM |
| 19     A   This means that -- that user interface should   02:39PM | 19     A   That is, again, a reset, but more at the enable   02:43PM |
| 20 flow naturally in a sense that if I've never used   02:39PM | 20 level in the sense that, let's say, a device comes up   02:43PM |
| 21 anything similar, I should be pretty much able to -- I   02:39PM | 21 and it discovers ten neighbors and we want to come in   02:43PM |
| 22 should be able to come in and type in a reasonable   02:39PM | 22 and manually reset the table by making it forget all   02:43PM |
| 23 keyword for things and get help on it and be able to   02:40PM | 23 those ten neighbors instantly, then we would use that   02:43PM |
| 24 complete a configuration within a reasonable amount of   02:40PM | 24 command.                            02:43PM |
| 25 time rather than going through hours of research on it.   02:40PM | 25     Q   And approximately how long did it take you to   02:43PM |
| Page 186 | Page 188 |

| | |
|---|---|
| 1     Q   And that approach that you just described, did   02:40PM | 1 come up with the syntax of "clear lldp table"?     02:43PM |
| 2 you apply that approach for the commands that are listed  02:40PM | 2     MR. CANNON:  Objection; vague.          02:43PM |
| 3 in Exhibit 316?                        02:40PM | 3     THE WITNESS:  The answer would be very similar to  02:43PM |
| 4     MR. CANNON:  Objection; vague.          02:40PM | 4 the other "clear" command.               02:43PM |
| 5     THE WITNESS:  The -- what is 316?  This is the   02:40PM | 5 BY MR. WONG:                            02:43PM |
| 6 one -- okay.  This -- it -- it certainly influenced our   02:40PM | 6     Q   About 15 minutes?               02:43PM |
| 7 structure for these commands.  Yeah, so intuitiveness,   02:40PM | 7     A   Yes.                          02:43PM |
| 8 extensibility, usability, aesthetics are all factors   02:40PM | 8     Q   And did it take you also about 15 minutes to   02:43PM |
| 9 that we considered.                    02:40PM | 9 write the underlying source code for the functionality   02:43PM |
| 10 BY MR. WONG:                            02:40PM | 10 of the "clear lldp table" command?          02:43PM |
| 11     Q   Let's look at Exhibit 316 now, Mr. Patil.   02:41PM | 11     A   No.                          02:43PM |
| 12     A   Yeah.                          02:41PM | 12     Q   How long, approximately, did it take you to come  02:43PM |
| 13     Q   Starting with the first command, you were   02:41PM | 13 up with the -- strike that.               02:43PM |
| 14 associated with "clear lldp counters."   02:41PM | 14     How long, approximately, did it take you to write  02:43PM |
| 15     Do you see that?               02:41PM | 15 the source code for the "clear lldp table" command?   02:43PM |
| 16     A   Yes.                          02:41PM | 16     MR. CANNON:  Objection; vague.          02:44PM |
| 17     Q   What function does the "clear lldp counters"   02:41PM | 17     THE WITNESS:  I can't quantify it readily, but it   02:44PM |
| 18 command perform?                    02:41PM | 18 would be, if you tally the total time spent on it, maybe   02:44PM |
| 19     A   It's basically a reset, if you will, of all the   02:41PM | 19 a couple hours, because there is dependencies to handle.   02:44PM |
| 20 statistics that have been accumulated over a period of   02:41PM | 20 It's not as easy as setting a bunch of numbers to zero.   02:44PM |
| 21 time, and if you want to start off on a clean slate   02:41PM | 21 BY MR. WONG:                            02:44PM |
| 22 again at a certain period of time on a -- on a certain   02:41PM | 22     Q   And for all of the commands listed on   02:44PM |
| 23 router or switch, then you could issue that command and   02:42PM | 23 Exhibit 316, Mr. Patil, can you describe for me,   02:44PM |
| 24 it will clear all the statistics.          02:42PM | 24 generally, what type of source code you would need to   02:44PM |
| 25     Q   And how long did it take you, approximately, to   02:42PM | 25 write to implement the functionality?       02:44PM |
| Page 187 | Page 189 |

48 (Pages 186 - 189)

1    MR. CANNON:  Objection; compound, vague, lacks    02:44PM
2  foundation, incomplete hypothetical, calls for improper    02:44PM
3  opinion testimony.    02:44PM
4    THE WITNESS:  So to clarify the question, what    02:44PM
5  type of code needs to be written to clear the command    02:44PM
6  for the "clear" commands?    02:44PM
7    MR. WONG:  No, no.    02:44PM
8    Q  So, for example, you know, to write the source    02:44PM
9  code for any of these commands listed on Exhibit 316 --    02:44PM
10    A  Yeah.    02:44PM
11    Q  -- what are the types of source code that would    02:44PM
12  need to be written in order to implement them?    02:45PM
13    MR. CANNON:  Objection; compound, vague, lacks    02:45PM
14  foundation, incomplete hypothetical, calls for improper    02:45PM
15  opinion testimony.    02:45PM
16    THE WITNESS:  The source code is written in C --    02:45PM
17  C language, and, essentially, all these commands have a    02:45PM
18  callback which can be implemented as a C function, and    02:45PM
19  whenever a user travels to a certain point and they pass    02:45PM
20  tree, that function gets attached to that node in    02:45PM
21  the tree gets executed, and, basically, it's -- it's    02:45PM
22  given the information about the construct that it's    02:45PM
23  handling, and, at that point, they -- they just -- we    02:45PM
24  just go in and change the fields in there.    02:45PM
25  BY MR. WONG:    02:45PM

Page 190

1    Q  And that explanation you just provided applies to    02:45PM
2  all of the commands listed here on Exhibit 316; correct?    02:45PM
3    A  Yes.    02:45PM
4    MR. CANNON:  Objection; vague, compound.    02:45PM
5  BY MR. WONG:    02:45PM
6    Q  What is the functionality performed by the "lldp    02:46PM
7  holdtime" command?    02:46PM
8    A  Yeah, so that's an interesting one.  It's a    02:46PM
9  subtle one, and I -- being that it's ten years since I    02:46PM
10  wrote this, I've forgotten that, but it's -- it's kind    02:46PM
11  of technical detail on LLDP that I can look up if you    02:46PM
12  want, but --    02:46PM
13    MR. WONG:  Maybe this will help you.    02:46PM
14  What's the next exhibit number?    02:46PM
15    THE REPORTER:  322.    02:47PM
16    (Exhibit 322 was marked for    02:47PM
17  identification by the Court Reporter.)    02:47PM
18    MR. WONG:  The Court Reporter has marked, as    02:47PM
19  Exhibit 322, a document bearing Bates number, on the    02:47PM
20  front page, CSI-CLI-00291752, and the last page of this    02:47PM
21  document is CSI-CLI-00292238, and for clarity on the    02:47PM
22  record, this is not the complete document.  The complete    02:47PM
23  document is over 500 pages long.  This is excerpted    02:47PM
24  pages from this document produced by Cisco with just the    02:47PM
25  LLDP-related commands.    02:47PM

Page 191

1    MR. CANNON:  And because of that, we are going to    02:47PM
2  have a standing objection to questions about this    02:47PM
3  partial document without the sufficient context for it    02:47PM
4  to be reviewed or understood.    02:47PM
5  BY MR. WONG:    02:47PM
6    Q  Now, Mr. Patil, I'm just providing this exhibit    02:47PM
7  for you so that you can refresh your recollection, if    02:48PM
8  you need to --    02:48PM
9    A  Mm-hmm.    02:48PM
10    Q  -- about what these various commands do.  I won't    02:48PM
11  ask you any other questions about this exhibit, but feel    02:48PM
12  free to refer to Exhibit 322 --    02:48PM
13    A  Yeah.    02:48PM
14    Q  -- to answer my questions.    02:48PM
15    A  Yes.    02:48PM
16    Q  So my question that I posed a few minutes ago is:    02:48PM
17  What is the function performed by the "lldp holdtime"    02:48PM
18  command?    02:48PM
19    MR. CANNON:  Objection --    02:48PM
20    THE WITNESS:  So.    02:48PM
21    MR. CANNON:  -- lacks foundation, document speaks    02:48PM
22  for itself.    02:48PM
23    THE WITNESS:  -- after reading, I still cannot    02:48PM
24  completely understand why we did that or what the    02:48PM
25  concept is, because it's been a while since I wrote this    02:48PM

Page 192

1  and I've not used it for a long time.    02:48PM
2    But I think it's a request from the sender to the    02:49PM
3  receiver to hold neighbor information, at least for a    02:49PM
4  certain period of time, regardless of whether they get    02:49PM
5  utilized.  That's my understanding.    02:49PM
6  BY MR. WONG:    02:49PM
7    Q  And how long, approximately, did it take you to    02:49PM
8  come up with the syntax for the "lldp holdtime" command?    02:49PM
9    MR. CANNON:  Objection; vague.    02:49PM
10    THE WITNESS:  The actual -- the command itself?    02:49PM
11    MR. WONG:  The actual -- yes, the syntax of the    02:49PM
12  command.    02:49PM
13    MR. CANNON:  Objection; vague.    02:49PM
14    THE WITNESS:  15 minutes.    02:49PM
15  BY MR. WONG:    02:49PM
16    Q  Is your answer 15 minutes for all of the commands    02:49PM
17  listed in Exhibit 316?    02:49PM
18    A  No.    02:49PM
19    MR. CANNON:  Objection; compound and vague.    02:49PM
20    MR. WONG:  I'm just trying to save time here,    02:49PM
21  Mr. Patil.    02:49PM
22    Q  Okay.  What is the function performed by the    02:49PM
23  "lldp receive" command?    02:49PM
24    A  Basically, we announce that we are open on the    02:49PM
25  receive channel for that interface.    02:50PM

Page 193

49 (Pages 190 - 193)

CONFIDENTIAL

```
 1   Q   And how long did it take for you to come up with   02:50PM
 2   the syntax for that command?                           02:50PM
 3       MR. CANNON: Objection; vague.                      02:50PM
 4       THE WITNESS: Several hours because that's where    02:50PM
 5   we went back and forth on the extensibility, usability, 02:50PM
 6   redundancy, verbosity, and those discussions.          02:50PM
 7   BY MR. WONG:                                           02:50PM
 8   Q   What is the function performed by the "lldp         02:50PM
 9   reinit" command?                                       02:50PM
10   A   It specifies the amount of wait time for the        02:50PM
11   protocol to reinitialize at any point in time.          02:50PM
12   Q   And how long did it take for you to come up with   02:50PM
13   the command syntax for the "lldp reinit" command?      02:50PM
14       MR. CANNON: Objection; vague.                      02:50PM
15       THE WITNESS: That's -- that one is in the          02:50PM
16   15-minute category.                                    02:50PM
17   BY MR. WONG:                                           02:50PM
18   Q   Did it also take you approximately 15 minutes to   02:51PM
19   come up with the "lldp run" command? And I'm referring 02:51PM
20   to the command syntax.                                 02:51PM
21       MR. CANNON: Objection; vague.                      02:51PM
22       THE WITNESS: "Lldp run," yes.                      02:51PM
23   BY MR. WONG:                                           02:51PM
24   Q   Did it also take you 15 minutes to come up with    02:51PM
25   the syntax for "lldp timer"?                           02:51PM
```
Page 194

```
 1       MR. CANNON: Objection; vague.                      02:51PM
 2       THE WITNESS: I don't know that one because I --    02:51PM
 3   I recall that some of these had a lot of discussion     02:51PM
 4   involved, and I -- I can clearly say that transmit and  02:51PM
 5   receive fell into that category.                        02:51PM
 6   BY MR. WONG:                                           02:51PM
 7   Q   Of taking longer than 15 minutes?                   02:51PM
 8   A   Longer time, longer than 15 minutes.                02:51PM
 9   Q   For the other commands listed on Exhibit 316 that  02:51PM
10   are not the "lldp transmit" and "lldp receive"          02:51PM
11   commands --                                            02:51PM
12   A   Mm-hmm.                                            02:51PM
13   Q   -- do you believe that you spent approximately     02:52PM
14   15 minutes coming up with the command syntax for each of 02:52PM
15   those?                                                 02:52PM
16       MR. CANNON: Objection; vague and compound.        02:52PM
17       THE WITNESS: I would say a good 50 percent of     02:52PM
18   those, but some of the commands I struggle with myself 02:52PM
19   to -- to put out the best initial proposal, so not      02:52PM
20   everything is 15 minutes. Some of them took where I     02:52PM
21   went back and looked at other things and see what's the 02:52PM
22   most usable token to put there and a keyword to put      02:52PM
23   there.                                                 02:52PM
24   BY MR. WONG:                                           02:52PM
25   Q   Which of the commands do you think took longer     02:52PM
```
Page 195

```
 1   than 15 minutes for you to come up with the command     02:52PM
 2   syntax, setting aside the "lldp transmit" and "lldp     02:52PM
 3   receive" commands.                                     02:52PM
 4   A   Right.                                             02:52PM
 5       "Tlv-select." Some of the org-specific ones        02:52PM
 6   are -- they are just basically the -- they -- they are  02:53PM
 7   straight up describing what they are, so that shouldn't 02:53PM
 8   have been long.                                        02:53PM
 9       I would say "tlv-select," "transmit" and           02:53PM
10   "receive," and maybe even "rate" command. Significant   02:53PM
11   thought process involved in -- in coming up with the    02:53PM
12   right keywords.                                        02:53PM
13   Q   I'm sorry, did you say "rate command"?             02:53PM
14   A   Yeah, "lldp rate."                                 02:53PM
15   Q   Oh, okay. So I'm looking at Exhibit 316, and I     02:53PM
16   do not believe the "rate" command --                   02:53PM
17   A   Oh, oh, I see --                                   02:53PM
18   Q   -- is -- is part of that.                          02:53PM
19   A   -- is part of that. Okay. I was looking at 322.    02:53PM
20       So among 316, I would say --                       02:53PM
21   Q   Let me just ask the fresh question so that it's    02:53PM
22   clear --                                               02:53PM
23   A   Yes.                                               02:53PM
24   Q   -- on the record.                                 02:53PM
25   A   Yes.                                               02:53PM
```
Page 196

```
 1   Q   So for the commands listed on Exhibit 316 --        02:53PM
 2   A   Yeah.                                              02:53PM
 3   Q   -- which of the commands do you believe you spent  02:54PM
 4   more than 15 minutes on coming up with the command      02:54PM
 5   syntax?                                                02:54PM
 6   A   "Transmit" and "receive," the "show" commands,     02:54PM
 7   "tlv-select" command, "lldp timer" command, and "lldp  02:54PM
 8   reinit" command.                                       02:54PM
 9   Q   Approximately how long do you think it took you    02:54PM
10   to come up with the command syntax for the "lldp reinit" 02:54PM
11   command?                                               02:54PM
12       MR. CANNON: Objection; vague.                      02:54PM
13       THE WITNESS: I struggled with it. I'm not         02:54PM
14   particularly happy with the way it is right -- right    02:54PM
15   here. Reading it is kind of a, for lack of a better     02:54PM
16   term, awkward keyword, but I didn't have anything better 02:55PM
17   to say -- to use there, so I might have struggled with  02:55PM
18   it for 45 minutes.                                     02:55PM
19   BY MR. WONG:                                           02:55PM
20   Q   But do you have an actual memory of spending       02:55PM
21   45 minutes on this command?                            02:55PM
22   A   Yes.                                              02:55PM
23   Q   Okay.                                             02:55PM
24   A   I mean, I had something else before, and I took    02:55PM
25   it out and rewired the code and etc., yeah.            02:55PM
```
Page 197

50 (Pages 194 - 197)

CONFIDENTIAL

| | |
|---|---|
| 1  Q   When --            03:42PM | 1  to both of you.           03:44PM |

1  Q   When --                               03:42PM
2  A   Actually, I'm sorry, I take that back.  I do have  03:42PM
3  a legal certificate -- I used to have a legal      03:42PM
4  certification.                              03:42PM
5  Q   What kind of legal certi- -- certification did   03:42PM
6  you have?                                  03:42PM
7  A   I had a Series 63 at one point.           03:42PM
8  Q   Do you have any training in intellectual property  03:42PM
9  law?                                      03:42PM
10  A   No.                                    03:42PM
11  Q   Did you analyze intellectual property issues when  03:42PM
12  you were writing your master's thesis at MIT?      03:42PM
13  A   No.                                    03:42PM
14  Q   Have you reviewed any of Cisco's patents related   03:42PM
15  to SysDB?                                 03:42PM
16  A   Related to SysDB, I might have glossed over a     03:42PM
17  couple of them, but I've not reviewed them in detail.   03:42PM
18  Q   Are you aware that the administrative law judge   03:42PM
19  in an International Trade Commission investigation has   03:42PM
20  found that Arista's EOS software infringes Cisco patents  03:42PM
21  related to SysDB?                         03:42PM
22     MR. WONG:  Object to the form of the question.    03:43PM
23     THE WITNESS: I'm now aware of it, but not before  03:43PM
24  a few days ago.                           03:43PM
25  BY MR. CANNON:                          03:43PM

Page 230

1  to both of you.                             03:44PM
2     MR. WONG:  Thank you.                    03:44PM
3     THE VIDEOGRAPHER:  We are off the record at    03:44PM
4  3:45 p.m.  This concludes today's testimony given by    03:44PM
5  Devadas Patil.  The total number of media used was four  03:44PM
6  and will be retained by Veritext LLC.            03:44PM
7     (TIME NOTED:  3:44 P.M.)
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

Page 232

---

1  Q   So you were not aware of that when you wrote your  03:43PM
2  master's thesis?                           03:43PM
3  A   No.                                    03:43PM
4  Q   Last bit.                                 03:43PM
5     Earlier, do you remember talking about how you    03:43PM
6  weren't particularly happy sitting here today with the   03:43PM
7  "lldp reinit" command?                       03:43PM
8  A   Yes.                                   03:43PM
9  Q   Why aren't you happy about that, sitting here    03:43PM
10  today?                                    03:43PM
11  A   It's not about just today.  I was not happy to    03:43PM
12  begin with it -- to begin with, because I struggled with  03:43PM
13  it a lot, and I couldn't come up with a nice term to    03:43PM
14  mean reinit, reinitialize, and, yeah, that was the     03:43PM
15  source of my dissatisfaction with it.           03:43PM
16  Q   Do you recall alternatives to "reinit" that you   03:43PM
17  considered at the time?                      03:43PM
18  A   I -- like I said, I spent 45 minutes on it, and   03:44PM
19  that's the best I could come up with, and given the time  03:44PM
20  pressure, I had to propose it and move with it.     03:44PM
21     MR. CANNON:  Nothing further for me right now.   03:44PM
22     MR. WONG:  We're done.                   03:44PM
23     THE WITNESS:  Great.                     03:44PM
24     MR. CANNON:  Thank you very much.          03:44PM
25     THE WITNESS:  Not a problem.  I hope it is useful  03:44PM

Page 231

1     I declare under penalty of perjury
2  under the laws that the foregoing is
3  true and correct.
4
5     Executed on _____ , 20___,
6  at _____, _____.
7
8
9
10
11     _____
12     DEVADAS PATIL
13
14
15
16
17
18
19
20
21
22
23
24
25

Page 233

Veritext Legal Solutions
866 299-5127

CONFIDENTIAL

1      I, the undersigned, a Certified Shorthand
2 Reporter of the State of California, do hereby certify:
3      That the foregoing proceedings were taken before
4 me at the time and place herein set forth; that any
5 witnesses in the foregoing proceedings, prior to
6 testifying, were placed under oath; that a verbatim
7 record of the proceedings was made by me using machine
8 shorthand which was thereafter transcribed under my
9 direction; further, that the foregoing is an accurate
10 transcription thereof.
11      I further certify that I am neither financially
12 interested in the action nor a relative or employee of
13 any attorney or any of the parties.
14      IN WITNESS WHEREOF, I have this date subscribed
15 my name.
16      Dated:  March 2, 2016
17
18
19
20
21      RACHEL FERRIER
22      CSR No. 6948
23
24
25

Page 234

Veritext Legal Solutions
866 299-5127