# EXHIBIT T

# EXHIBIT 7

# UNREDACTED VERSION OF DOCUMENT SOUGHT TO BE SEALED

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT COURT OF CALIFORNIA

No. 5:14-cv-05344-BLF

-------------------------------------------------------------------------------------------------

CISCO SYSTEMS, INC.,

Plaintiff

v.

ARISTA NETWORKS, INC.,

Defendant

-------------------------------------------------------------------------------------------------

Expert Report and Disclosure of Cate M. Elsten
3 June 2016

*Confidential: Attorneys' Eyes Only Information*

**Table of Contents**

I.     INTRODUCTION ............................................................................................................. 1

II.    QUALIFICATIONS INCLUDING PUBLICATIONS AND TESTIMONY ..................................... 2

III.   BACKGROUND .............................................................................................................. 3

    A.   Understanding of Legal Standards ...................................................................... 3

    B.   The Parties .......................................................................................................... 5

    C.   Relevant Products and Features ........................................................................... 5

    D.   Registered Copyrights & Copyrights-at-Issue ................................................... 12

    E.   Arista's Alleged Use of the Copyrights-at-Issue .............................................. 14

    F.   Others' Use of the Copyrights-at-Issue ............................................................. 16

IV.    OPINIONS EXPRESSED ................................................................................................ 17

    Opinion Summary ..................................................................................................... 17

    A.   Cisco's CLI commands, including the CLI commands at issue, are not independently transacted.  These CLI commands represent a small part of the switching products in which they are employed. ................................................................................................. 17

    B.   Use of the CLI commands as alleged is not sufficient to create a direct substitute for Cisco's switches, in either a technical or marketing sense.  Cisco's own competitive documents make little mention of CLI commands but frequently cite a number of alternative reasons for losing business to Arista and others. .............................................................................. 20

    C.   Cisco has encouraged and promoted the support of its CLI commands and structure as an industry standard. ................................................................................................... 29

    D.   There is no way to distinguish any loss or harm to Cisco's market that may be argued as caused by Arista's, as opposed to other competitors', support of CLI commands of the type at issue in this case. ............................................................................................... 36

    Conclusion .................................................................................................................. 37

V.     COMPENSATION FOR SERVICES .................................................................................. 38

*Confidential: Attorneys' Eyes Only Information*

# I.    INTRODUCTION

I understand that Cisco Systems, Inc. ("Cisco" or "Plaintiff") has alleged that certain of its U.S. copyrights ("copyrights-at-issue") have been infringed by Arista Networks, Inc. ("Arista" or "Defendant"), as asserted in the Second Amended Complaint for Copyright and Patent Infringement in this matter ("the Complaint").[1]  These copyrights principally concern "command line interfaces" ("CLIs"), which are user interfaces implemented in software, as discussed in Section III, below.  I further understand that Arista's defenses include, among others, a claim that any use it may have made of Cisco's asserted copyrights constitutes "fair use" under U.S. copyright law.  In determining whether use of a copyright is fair use, four statutory factors are considered;[2] other non-statutory factors may also be considered.  I have been retained by Arista to provide, among other things, my opinions regarding the fourth statutory fair-use factor, "the effect of the use upon the potential market for or value of the copyrighted work."

Section II of this report discusses my qualifications.

Section III of this report provides background information on the copyrights-at-issue, the parties, Cisco's allegations, and other information pertinent to my analyses.

Section IV of this report provides my opinions relating to the fourth statutory fair-use factor.  My opinions at this time are based on an independent examination of documents and other discovery produced in this case, conversations with Arista personnel and independent experts,[3] and certain third party sources as disclosed in my report text and Appendix A.

Section V discloses information on my compensation for services.

I understand that discovery, including expert discovery, is ongoing, and information may yet become available that will bear on my final opinions.  To the extent additional relevant information comes to light, including but not limited to supplemental productions from the parties, reports from either party's expert(s), rulings from the Court and any additional materials produced through discovery or otherwise made available, I may amend or supplement my opinions as necessary and permitted by the Court.[4]

This report has been prepared in connection with the above referenced case.  The report is to be used for the specific purposes of this litigation and is not to be used for any other purpose without my express written consent and that of Ocean Tomo.

---

[1] Second Amended Complaint for Copyright and Patent Infringement ("Second Amended Complaint"), filed July 23, 2015.

[2] 17 U.S.C. § 107.

[3] To date, I have spoken with consultant William Seifert, consultant John Black, and Arista Chief Financial Officer Ita Brennan.

[4] I understand that Cisco has not yet produced financial data for its products that include the copyrights-at-issue.  I respectfully reserve the right to amend or supplement my opinions in this report once such data has been produced.

*Confidential: Attorneys' Eyes Only Information*

## II.    QUALIFICATIONS INCLUDING PUBLICATIONS AND TESTIMONY

I am a Managing Director for Ocean Tomo, a firm that provides financing, asset and risk management, merger and acquisition consulting, expert services in litigation and valuation of intellectual capital.  I have been a consultant on intellectual property and corporate finance matters since 1990.  Prior to its acquisition by Ocean Tomo, I served as the Principal in charge of the Intellectual Property and Dispute Services Practice of Tait Advisory Services LLC.  Until November 2001 I was a Partner for PricewaterhouseCoopers, L.L.P.  I had previously served in various positions for one of its predecessor firms, Coopers & Lybrand, ultimately serving as National Director for Trademark and Copyright Matters. From 1990 to 1992 I was a manager for Ernst & Young.

Before 1990 I had over eleven years of industry experience in financial, marketing and accounting management positions for entertainment, retail and consumer products companies.  My positions included Chief Financial Officer for Cleveland's Playhouse Square Center, Senior Corporate Sales and Marketing Analyst for Dayton Hudson Corporation's Target Stores Division (now Target Corporation), Manager of Financial and Strategic Planning for Aveda Corporation (now a division of Estée Lauder) and Chief Operating Officer for Sign Consultants, Inc.

I have experience developing strategies and participating in negotiations for the purchase, sale and licensing of ongoing businesses and tangible and intangible assets, both as a consultant and in my positions in industry.  I am a Certified Licensing Professional and a Certified Management Accountant.  I am also a member of the Licensing Executives Society and the International Trademark Association, for whom I served three consecutive terms on the editorial board of The Trademark Reporter.  I am a past member of the Board of Governors for the Brand Name Education Foundation and a current member of the American Marketing Association.  I hold a Bachelor of Arts degree from Oberlin College and a Master of Arts degree in Business from the University of Wisconsin-Madison.

My professional publications within the past ten years and a list of cases in which I have previously provided oral testimony are included in Appendix B to this report.

*Confidential: Attorneys' Eyes Only Information*

## III.    BACKGROUND

### A.  Understanding of Legal Standards

I understand that the U.S. Copyright Act gives authors exclusive rights over some, but not all, uses of their copyrighted works.  As the Supreme Court has stated:

> *The limited scope of the copyright holder's statutory monopoly, like the limited copyright duration required by the Constitution, reflects a balance of competing claims upon the public interest: Creative work is to be encouraged and rewarded, but private motivation must ultimately serve the cause of promoting broad public availability of literature, music, and the other arts.*[5]

Thus, I understand that "[t]he fair use doctrine 'permits and requires courts to avoid rigid application of the copyright statute when, on occasion, it would stifle the very creativity which that law is designed to foster.'"[6]

I further understand that fair use is an affirmative defense against copyright infringement, meaning that if the use of copyrighted materials qualifies as fair use there is no infringement.[7]  In determining whether the use made of a copyrighted work is a fair use, factors to be considered include:

1) the purpose and character of the use, including whether such use is of a commercial nature or is for nonprofit educational purposes;

2) the nature of the copyrighted work;

3) the amount and substantiality of the portion used in relation to the copyrighted work as a whole; and

4) the effect of the use upon the potential market for or value of the copyrighted work.[8]

These four statutory factors must be considered "to determine whether the public interest in the free flow of information outweighs the copyright holder's interest in exclusive control over the work."[9]  I understand that these four factors are not exhaustive, however, and that courts may consider other factors as well.[10]  I further understand that these factors are to be viewed "as guidelines for 'balancing the equities,' not as 'definitive or determinative' tests."[11]

---

[5] *Twentieth Century Music Corp. v. Aiken,* 422 U.S. 151, 156, 95 S. Ct. 2040, 2044, 45 L. Ed. 2d 84 (1975).
[6] *Seltzer v. Green Day, Inc.*, 725 F.3d 1170, 1175 (9th Cir. 2013) (quoting *Campbell v. Acuff-Rose Music, Inc.*, 510 U.S. 569, 577 (1994)).
[7] 17 U.S.C. § 107 (no infringement if use is fair); *Fox Broad. Co. v. Dish Network L.L.C.*, 723 F.3d 1067, 1074 (9th Cir. 2013) (fair use is affirmative defense).
[8] 17 U.S.C. § 107.
[9] *Lamb v. Starks*, 949 F. Supp. 753, 757 (N.D. Cal. 1996) (quoting *Hustler Magazine, Inc. v. Moral Majority, Inc.*, 796 F.2d 1148, 1151 (9th Cir. 1986)).
[10] http://www.copyright.gov/fair-use/more-info.html.
[11] *Dr. Seuss Enters., L.P. v. Penguin Books USA, Inc.*, 109 F.3d 1394, 1399 (9th Cir. 1997) (citation omitted).

*Confidential: Attorneys' Eyes Only Information*

My analysis in this report considers the fourth statutory factor, which focuses on the impact of the alleged infringement on the copyright owner's (here, Cisco's) ability to exploit its original work.  I understand that such an analysis must consider two general questions:

- Whether the defendant's use has significantly harmed the copyright owner's market for the original work.  This is a fact-specific inquiry that determines what harm has already occurred.[12]

- Whether "unrestricted and widespread" use by others would adversely affect the potential market for the original work.[13]  This requires an assessment to determine what type of impact widespread use would have on the original work's market.[14]

In considering whether and to what extent harm has occurred or may occur, I understand that courts will often consider whether the defendant's use amounts to mere duplication of the entirety of an original such that it clearly supersedes the object of the original and serves as a market replacement for it.[15]  I further understand that the commercial nature of the use is an element to be considered under this factor, but is not necessarily decisive.[16]  I also understand that "the importance of this [fourth] factor will vary, not only with the amount of harm, but also with the relative strength of the showing on the other factors."[17]  Some courts have held that, where a defendant's work is comprised of substantially more than the allegedly infringing material, "the relevant market effect is that which stems from defendant's use of plaintiff's 'expression,' not that which stems from defendant's work as a whole."[18]  Additionally, I understand that if the defendant's use is found to be 'transformative,' market substitution is less certain, and market harm cannot be inferred.[19]

Finally, I understand that the issues affecting this fourth factor may overlap, in some respects, with Cisco's allegations of market impact in support of its alleged copyright damages and Arista's responses to those allegations.  To my knowledge, Cisco has not yet presented any analysis or other disclosure of such an alleged impact.  I am addressing these issues here proactively, and respectfully reserve the right to respond to any such analysis or evidence if and as presented by or on behalf of Cisco.  Insofar as the issues overlap, my responses to Cisco's allegations of market impact (assuming Cisco makes such allegations) may also be relevant to the fourth fair use factor.

---

[12] *Harper & Row, Publishers, Inc. v. Nation Enters.*, 471 U.S. 539, 567, 568 (1985).

[13] *Id.*

[14] *Princeton Univ. Press v. Mich. Document Servs.*, Inc., 99 F.3d 1381, 1387-1388 (6th Cir. 1996); *Sony Corp. of Am. v. Universal City Studios, Inc.*, 464 U.S. 417, 451 (1984); http://www.dmlp.org/legal-guide/fair-use.

[15] *Campbell v. Acuff-Rose Music, In*c., 510 U.S. 569 (1994).

[16] *Sega Enterprises Ltd. v. Accolade, Inc.*, 977 F.2d 1510 (1992); *Sony Corp. of America v. Universal City Studios, Inc.*, 464 U.S. 417 (1984).

[17] *Campbell*, 510 U.S. at 590-91, n.21.

[18] *Arica Inst., Inc. v. Palmer*, 970 F.2d 1067, 1078 (2d Cir. 1992) (emphasis added); see also *Wright v. Warner Books, Inc.*, 953 F.2d 731, 739 (2d Cir. 1991) (holding that the "effect on the market must be attributable to the [alleged infringement].")

[19] *Campbell*, 510 U.S. at 589-91.

*Confidential: Attorneys' Eyes Only Information*

### B. The Parties

#### 1. Cisco

Cisco Systems, Inc. ("Cisco") was incorporated on December 10, 1984 and is headquartered in San Jose, CA.[20]  The company designs, manufactures, and sells Internet protocol-based networking and other products related to the communications and information technology industry.  Cisco groups its products and technologies into various categories, including Switching, Next-Generation Network (NGN) Routing, Collaboration, Service Provider Video, Data Center, Wireless, Security, and other products. These products, primarily integrated by Cisco's Internetwork Operating System ("IOS") software, link geographically dispersed local-area networks (LANs), metropolitan-area networks (MANs) and wide-area networks (WANs).[21]

#### 2. Arista

Arista Networks, Inc. ("Arista") was founded in November 2004 and is headquartered in Santa Clara, CA.  The company delivers software-driven cloud networking solutions for large data center and computing environments.[22]  Its products include network switches that it uses to build scalable data centers for approximately 3,500 customers worldwide.[23]  Arista's Extensible Operating System ("EOS") network operating system runs on all its products.[24]

### C. Relevant Products and Features

#### 1. Networking Equipment

##### a. Routers

Routers are devices that connect networks, thereby linking computers to the Internet.  The router directs data packets from one router to another through the network until it reaches its destination.[25]  The router directs data packet traffic by choosing the best path for information to travel so that it is received quickly.

Cisco is the world's leading producer of network routers.  Its competitors include Juniper and 3Com, among others.[26]  Arista does not produce routers.

---

[20] www.reuters.com/finance/stocks/companyProfile?symbol=CSCO.O.
[21] *Id.*
[22] https://www.arista.com/assets/data/pdf/Corporate_Backgrounder.pdf.
[23] *Id.*
*See also* https://www.arista.com/en/products/switches
[24] https://www.arista.com/assets/data/pdf/Corporate_Backgrounder.pdf
[25] https://www.cisco.com/cisco/web/solutions/small_business/resource_center/articles/connect_employees_and_offices/what_is_a_network_switch/index.html.
[26] Frost & Sullivan, World Enterprise Router Markets, 2006, p. 1-12.

*Confidential: Attorneys' Eyes Only Information*

b.  **Network Switches**

Network Switches serve as controllers that enable networked devices to communicate with each other efficiently, sharing information and allocating resources.  Many businesses use network switches to connect computers, printers and servers within a building or office campus.[27]  Managed network switches are configurable and provide more flexibility and capacity since they allow for management locally or remotely.  In comparison, unmanaged network switches do not have to be configured and there is less effort needed for installing or setting up the switch.  However, unmanaged switches do not have as much network capacity. Managed switches tend to be used for business networks while unmanaged switches tend to be used for home networking equipment.[28]

Cisco is the world's leading producer of managed network switches.  Its competitors for switches include HP, Huawei, Juniper, Dell, Arista and others.  Data from Crehan Research and IDC Research for 2015 shows the following revenue market shares for the total worldwide Ethernet switches and for high-speed Ethernet data center switches (excluding Blade):[29,30]

**Figure 1**
**2015 Worldwide Vendor Market Share[31]**

| Vendor | Total Ethernet Switches | High-Speed Ethernet Data Center Switches |
|---|---|---|
| Cisco | 60.7% | 64.6% |
| HP | 9.0% | 6.7% |
| Huawei | 4.5% | N/A |
| Juniper | 3.7% | 4.3% |
| Arista | 3.1% | 10.0% |
| Dell | N/A | 1.9% |
| All Other | 19.0% | 12.5% |

---

[27] https://www.cisco.com/cisco/web/solutions/small_business/resource_center/articles/connect_employees_and_offices/what_is_a_network_switch/index.html.
[28] *Id.*
[29] I understand the Cisco copyrighted operating systems are included in a range of products that compete in more markets than the market in which Arista and Cisco compete.  Arista's use of the copyrights at issue does not and would not cause harm to the market for the copyrighted works where Arista does not compete.
[30] ARISTANDCA00266297;
http://www.idc.com/getdoc.jsp?containerId=prUS41061316.
[31] Dell's share is included under "All Other" for Total Ethernet Switches, but broken out for High-Speed Ethernet Data Center Switches.

6

*Confidential: Attorneys' Eyes Only Information*



Confidential: Attorneys' Eyes Only Information

c.   **Other Networking Equipment**

There are many different types of networking equipment beyond switches and routers.   For example, Cisco sells server, security, hyper-converged infrastructure, and video products.[34]  I understand a number of Cisco's other products, sold independent of its switches, use CLIs.  For example, Cisco's firewall security product, ASA 5500, uses an operating system that is not the same as Cisco IOS but nonetheless utilizes a CLI with "similar syntax and other conventions to the Cisco IOS CLI."[35]

2.  **Network Operating Systems**

A network operating system is a type of software that allows networks to be managed and monitored.  These operating systems can be embedded in networking devices such as routers and switches, and allow for a variety of networking functions, such as file and print sharing among multiple computers, account administration for users, data backup, security, and sharing of data among users.[36]  Different companies offer different network operating systems.  A sample of these are listed below:

- Internetwork Operating System ("IOS"), used in Cisco routers and switches[37]

- HP ProVision and ComWare, used in HP networking products[38]

- Junos, used in Juniper Networks routers and switches[39]

- Versatile Routing Platform ("VRP"), used in Huawei routers and switches[40]

- Extensive Operating System ("EOS"), used in Arista switches[41]

- Fabric OS ("FOS"), used in Brocade Communications switches[42]

---

[34] http://www.cisco.com/c/en/us/products/index.html.
[35] http://www.cisco.com/c/en/us/td/docs/security/asa/asa82/command/reference/cmd_ref/cli.html. Also see Cisco's ASA 100V product, available at http://www.cisco.com/c/en/us/td/docs/security/asa/asa87/configuration/guide/asa_87_cli_config/ref_cli.html. *Also see* http://www.cisco.com/c/en/us/products/collateral/application-networking-services/application-networking-manager/data_sheet_c78_572610.html; https://web.archive.org/web/20140508140050/http://www.cisco.com/c/en/us/td/docs/app_ntwk_services/data_center_app_services/application_networking_manager/4_x/release/note/relnote4_x.html.
[36] http://www.comptechdoc.org/independent/networking/guide/netnos.html.
[37] http://www.cisco.com/c/en/us/td/docs/optical/cpt/r9_5/configuration/guide/cpt95_configuration/cpt93_configuration_chapter_010.pdf, p. 5.
[38] http://h17007.www1.hp.com/docs/interoperability/Cisco/HP-Networking-and-Cisco-CLI-Reference-Guide_June_10_WW_Eng_ltr.pdf.
[39] http://www.juniper.net/us/en/products-services/nos/.
[40] http://huawei.com/ilink/en/solutions/broader-smarter/morematerial-b/HW_133061; http://www1.huawei.com/en/products/data-communication/ethernet-switches/index.htm.
[41] https://www.arista.com/assets/data/pdf/Corporate_Backgrounder.pdf.
[42] https://www.brocade.com/content/dam/common/documents/content-types/product-matrix/brocade-compatibility-matrix-fos-7x-mx.pdf.

*Confidential: Attorneys' Eyes Only Information*





*Confidential: Attorneys' Eyes Only Information*

### a.  Command Line Interfaces ("CLIs")

Command Line Interfaces, or CLIs, are used by human operators, and sometimes by computer programs, to interface with network devices.  For networking equipment, a CLI is an interface that uses a set of commands and underlying code to communicate with, configure and manage network operating systems.[47]  These commands are a way of interacting with a computer's operating system, program or application, in which the user responds to a visual prompt by typing in a command on a specified line, receives a response back from the system, and then enters another command, etc.[48] I understand that, for some customers, CLIs may be used most frequently to configure switches upon installation, and less frequently after the initial configuration is complete.[49]  In other cases, even during the configuration phase, other methods may be used such as a Graphical User Interface ("GUI").[50]

CLIs were the primary way of interacting with most computer systems into the 1980s. Beginning in the 1980s and continuing to the present, CLIs have not been widely used by consumer computer users due to the emergence of easier-to-use GUIs.[51]  However, CLIs are still used with business computers and networking systems, most often by programmers and system operators.  I understand that the degree to which CLIs are used with network switches varies depending on the type of customer and the individual customer's preferences.[52] According to Arista, these types of customers include, but are not limited to, web customers, high performance computing customers, and enterprise customers, each with varying levels of preference for CLIs.[53]

A CLI is comprised of *syntax* (the grammar that a command must follow) and *semantics* (the operations that are possible and the definition of the syntax).[54]  Within network operating systems, vendors define a set of rules that provide for executable commands used in configuring, maintaining, and monitoring equipment and network operations.[55]

### b.  Cisco CLI Command Modes and Hierarchy

According to Cisco, the specific commands available to a user of its IOS are dependent on which of three "command modes" the user is working in.[56]  There are also "submodes" that provide subsets of the commands available in a specific mode.

---

[47] Second Amended Complaint, p. 2.

[48] http://searchwindowsserver.techtarget.com/definition/command-line-interface-CLI

[49] Conversation with John Black. I understand this is similar for routers, with respect to which one analyst has stated that "[t]he CLI is usually only needed when the router is first installed, or if a major change is required, so regular maintenance can usually be performed by lower level technicians using the GUI interface." Frost & Sullivan, World Enterprise Router Markets, 2006, p. 1-13.

[50] CSI-CLI-01841322 at 339.

[51] http://blogs.technet.com/b/mscom/archive/2007/03/12/the-gui-versus-the-command-line-which-is-better-part-1.aspx.

[52] Conversation with William Seifert.

[53] 30(b)(6) Deposition of Anshul Sadana, May 27, 2016, pp. 202-203, 218-220 (Rough).

[54] http://www.cisco.com/c/en/us/td/docs/ios/12_2/configfun/command/reference/ffun_r/frf001.html.

[55] http://www.cisco.com/c/en/us/td/docs/ios/12_2/configfun/configuration/guide/ffun_c/fcf001.html#wp1000918; http://www.revolvy.com/main/index.php?s=Command-line%20interface.

[56] http://www.cisco.com/c/en/us/td/docs/ios/12_2/configfun/configuration/guide/ffun_c/fcf001.html.

*Confidential: Attorneys' Eyes Only Information*

i.    **User EXEC mode** – This mode is active during the start of a router session and mostly includes "show" or "more" commands in which one can view the current configuration status and "clear" commands, which clear interfaces. User EXEC mode commands are a subset of total commands.

ii.   **Privileged EXEC mode** – In order to access all commands, a user must enter Privileged EXEC mode, which typically requires a password.

iii.  **Global configuration mode** – This mode is accessed from the privileged EXEC mode and allows the user to enter commands that configure general system characteristics and make changes to a running configuration.

iv.   **Specific/Interface configuration mode** – This is a submode that is accessed from the global configuration mode and allows a user to enter a variety of protocol-specific or feature-specific configuration modes.

v.    **Subinterface configuration mode** – This is a submode accessed from a specific configuration mode and used for the configuration of specific features within the scope of a given specific configuration mode.

vi.   **ROM Monitor mode** – This is a separate mode used when the router cannot boot properly; it can only be accessed by interrupting the boot sequence during startup.

The figure below illustrates an example of Cisco's CLI command hierarchy:[57]

---

[57] http://www.cisco.com/E-Learning/bulk/public/tac/cim/cib/using_cisco_ios_software/02_cisco_ios_hierarchy.htm.

*Confidential: Attorneys' Eyes Only Information*

**Figure 3**
**Cisco IOS Command Hierarchy**



I understand from Mr. Black that the code used to implement CLIs (i.e. to parse and interpret the received commands) represents a small portion of a network operating system, as discussed further in this report in Section IV.A.2.b below.

## D.  Registered Copyrights & Copyrights-at-Issue

Cisco alleges that Arista has copied portions of works covered by a total of 26 registered and pending copyrights.[58]  Cisco claims that these copyrights cover the IOS, IOS XR, IOS XE (hereinafter, collectively, "IOS") and NX-OS software used with Cisco routing and switching products.[59]  The registered copyrights purport to cover "new and revised computer code" and (in many cases) "associated documentation," with registration dates ranging from June 2002 to November 2014. They exclude from the material in which copyright is being claimed "[p]rior works by claimant [or in some cases "previously published material"] and preexisting third party computer code."[60]  A summary of the 16 asserted registered copyrights is as follows:

---

[58] Second Amended Complaint.
[59] *Id.*, p. 2.
[60] *Id.*, Exs. 3-28.

*Confidential: Attorneys' Eyes Only Information*

**Figure 4**
**Summary of Asserted Copyrights[61]**

| Cisco Product | Registration Number | Registration Date | Second Amended Complaint Source Exhibit |
|---|---|---|---|
| Cisco IOS 11.0 | TXu 1-036-057 | 6/14/2002 | Exhibit 3 |
| Cisco IOS 11.1 | TXu 1-048-569 | 6/14/2002 | Exhibit 4A |
| Cisco IOS 11.2 | TXu 1-036-063 | 6/14/2002 | Exhibit 5 |
| Cisco IOS 11.3 | TXu 1-057-804 | 6/14/2002 | Exhibit 6A |
| Cisco IOS 12.0 | TXu 1-057-805 | 6/14/2002 | Exhibit 7A |
| Cisco IOS 12.1 | TXu 1-057-807 | 6/14/2002 | Exhibit 8A |
| Cisco IOS 12.2 | TXu 1-057-806 | 6/14/2002 | Exhibit 9A |
| Cisco IOS 12.3 | TXu 1-188-975 | 7/26/2004 | Exhibit 10 |
| Cisco IOS XR v3.0 | TXu 1-237-896 | 4/29/2005 | Exhibit 16 |
| Cisco IOS 12.4 | TXu 1-259-162 | 8/12/2005 | Exhibit 11 |
| Cisco IOS XR v3.2 | TXu 1-270-592 | 10/19/2005 | Exhibit 17 |
| Cisco IOS XR v3.3 | TXu 1-336-997 | 7/19/2006 | Exhibit 18 |
| Cisco IOS XR v3.4 | TXu 1-344-750 | 3/2/2007 | Exhibit 19 |
| Cisco IOS XR v3.5 | TXu 1-592-305 | 7/17/2007 | Exhibit 20 |
| Cisco NX-OS Release 4.0 | TX 7-940-713 | 11/13/2014 | Exhibit 25 |
| Cisco NX-OS Release 5.0 | TX 7-940-718 | 11/13/2014 | Exhibit 26 |
| Cisco NX-OS Release 5.2 | TX 7-940-727 | 11/13/2014 | Exhibit 27 |
| Cisco NX-OS Release 6.2 | TX 7-940-722 | 11/13/2014 | Exhibit 28 |
| Cisco IOS XR v4.3 | TX 7-933-364 | 11/14/2014 | Exhibit 21 |
| Cisco IOS XR v5.2 | TX 7-933-353 | 11/14/2014 | Exhibit 22 |
| Cisco IOS 15.2 | TX 7-937-159 | 11/24/2014 | Exhibit 14 |
| Cisco IOS XE v2.1 | TX 7-937-240 | 11/24/2014 | Exhibit 23 |
| Cisco IOS XE v3.5 | TX 7-937-234 | 11/24/2014 | Exhibit 24 |
| Cisco IOS 15.4 | TX 7-938-341 | 11/26/2014 | Exhibit 15 |
| Cisco IOS 15.0 | TX 7-938-524 | 11/28/2014 | Exhibit 12 |
| Cisco IOS 15.1 | TX 7-938-525 | 11/28/2014 | Exhibit 13 |

I understand Cisco asserts that, collectively, these copyrights (registered and application pending) cover the entirety of Cisco's IOS and NX-OS operating systems, as well as certain associated documentation, apart from unclaimed prior works and preexisting third party computer code. I further understand that Cisco is not alleging that Arista has copied the totality of Cisco's IOS or NX-OS operating systems, or anything close to it. Rather, Cisco is asserting that Arista has copied approximately 514 of Cisco's CLI commands (or command fragments); certain of Cisco's command

---

[61] *Id.*, Exs. 3-28.

*Confidential: Attorneys' Eyes Only Information*





*Confidential: Attorneys' Eyes Only Information*



*Confidential: Attorneys' Eyes Only Information*

allegedly copied commands and command fragments also represent approximately 5% or less of the total Arista CLI commands.

**F.    Others' Use of the Copyrights-at-Issue**

I understand that many Ethernet switch vendors besides Arista use CLIs that substantially overlap with Cisco's IOS CLI.  For example, I understand that Nortel has publicly stated that it uses a "Cisco-like" CLI, and that vendors including HP, Dell, IBM, Brocade, Alcaltel Lucent, and others have stated in their public product literature that they use an "industry standard" CLI, which includes many terms in common with Cisco's IOS CLI.[71]  Numerous third-party sources, including for example *Network World* magazine, have also observed that many switch vendors copy portions and/or aspects of Cisco's CLI.[72]

I further understand that a Cisco officer has publicly stated, with specific reference to the CLI, that vendors including HP, Brocade, Alcatel Lucent, and Extreme "have innovated on their own, rather than copy, to create value and interoperability for their customers."[73]  Thus, Cisco apparently contends that the amount of overlap between these vendors' CLIs and Cisco's does not create significant value for customers relative to other switch features.

---

[71] The term "industry standard" is often used in the same sense as "Cisco-like," including by Cisco itself, as discussed further in report Section IV.C.1.b and Section IV.C.2 below.

[72] http://www.networkworld.com/article/2349126/cisco-subnet/appealing-to-ccies--hardware-vendors-copy-cisco-s-cli-and-netflow-to-get-into-cisco-acc.html.

[73] ANI-ITC-944_945-3451247 (http://blogs.cisco.com/news/protecting-innovation).

*Confidential: Attorneys' Eyes Only Information*

## IV.   OPINIONS EXPRESSED

███████████████

████████████████████████████████████████████████████████
████████████████████████████████████████████████████████
██████████████████████████████████████████████████████████
████████████████████████████████████████████████████████
████████████████████████████████

████████████████████████████████████████████████████
██████████████████████████████████████████████████████████
██████████████████████████

■   ████████████████████████████████████████████████████████
████████████████████████████

████████████████████████████████████████████████████████
██████████████████████████████████████████████████████████ ███
████████████████████████████████████████████████████████ █
██████████████████████████████████████████████████████████
██████████████████████████████████████████████████████████
████████████████████████████████████████████████████████
████████████ ██ ████████████████████████████████████████████
██████████████████████████████████████████████████████████
██████

■   ██████████████████████████████████████████████████████████
████████████████████████████████████

   ■   ████████████████████████████████████████████████████████
██████████████████████████████████████

████████████████████████████████████████████████████████
██████████████████████████████████████████████████████████
██████████████████████████████████████████████████ █

_____

■ ██████████████████████████████
■ ██████████████████████████████████████████████████
■ ██████████████████████████████████████████████████████████
████████████████████████████████████████████████████████
████████████████████████████████████████████████████████
████████████████████████████████████████████████████████
██████████████████████████████████████
■ ████████████████████████████████████████████████████████.

*Confidential: Attorneys' Eyes Only Information*

**Figure 6**
**Cisco Nexus 9300-EX Platform Hardware Features**

| Ports | Management ports | Frequency |
|---|---|---|
| Downlink supported speeds | USB ports | Airflow |
| CPU | RS-232 serial ports | Physical dimensions |
| System memory | Power supplies | Acoustics |
| SSD drive | Typical & maximum power | |
| System buffer | Input voltage | |

On its website Cisco indicates that its Nexus 9000 Series switches "include **vast** switch-level and fabric-level software-defined networking and programmability **features**."[78]  Cisco's IOS services and features include several core system services and application attributes, which in turn each contain their own group of system services.  According to a Cisco White Paper on IOS/ENA, these services and features include the following:[79]

**Figure 7**
**Cisco IOS/ENA Services and Features**

| Routing & Switching Technology | Infrastructure | Application Attributes |
|---|---|---|
| Management Services | Network Services | Performance |
| Traffic Management | Packet Services | Scalability |
| Network Management | Interface Management | High Availability |
| Forwarding Services | NetIO | Security |
| Routing | Component Services | |
| Switching | Component Management | |
| Voice | SysDB | |
| | Control Point | |
| | OS Services | |
| | Microkernal Services | |
| | Library Services | |
| | File Services | |

I understand there are many sub-services and features that underlie these general categories.  As discussed further in report Section IV.B below, available evidence indicates that CLIs are sometimes (but not always) identified among dozens of discrete features discussed in customer RFPs[80] for switches of the type at issue.

**b.  CLI commands are only one portion of Cisco's IOS.**

I understand from discussions with Mr. Black and from certain Cisco documents that the CLI commands are only one component of Cisco's IOS.  As illustrated in Figure 7 above, the Cisco IOS core features and services include Management, Forwarding, Network,

---

[78] http://www.cisco.com/c/en/us/products/switches/index.html (emphasis added in bold).
[79] CSI-CLI-01841322 at 333.
[80] "Request for Proposal"; sometimes, "RFQ" ("Request for Quote") or "RFI" ("Request for Information").

18

*Confidential: Attorneys' Eyes Only Information*

Component, and OS services as well as application attributes of Performance, Scalability, High Availability, and Security.[81]  Within each of these core features and services are groups of primary components that cover more specific features.  According to a Cisco White Paper, the CLI is one of multiple sub-components that interact with other components of the operating system.[82]

**Figure 8**
**Primary Components of the IOS/ENA System**[83]



c.  **The allegedly infringed CLI commands are a small portion of the total CLI commands in Cisco's and Arista's software.**

I understand that approximately 514 CLI commands currently appear to be at issue in this case.  I further understand from Mr. Black that Arista's EOS contains approximately 13,000 to 14,000 CLI commands.[84]  Therefore, the CLI commands at issue represent less than 5% of

---

[81] CSI-CLI-01841322 at 333-334.

[82] *Id.*

[83] *Id.* at 335.

[84] Conversation with John Black.  Consistent with this, Arista corporate representative Adam Sweeney testified that the current version of Arista's EOS operating system has between ten thousand and twenty thousand CLI commands. See 30(b)(6) Deposition of Adam Sweeney, May 13, 2016, p. 140 (Rough).

19

*Confidential: Attorneys' Eyes Only Information*

the CLI commands used for Arista's switches. As stated earlier, the CLI commands at issue similarly represent less than 5% of those used for Cisco's switches.

### d. The source code related to the allegedly infringed CLI commands is not at issue.

As stated in Section III of this report, I understand the copyrights-at-issue do not relate to the implementation of the CLI, which is executed by underlying source code not in dispute in this matter. Thus, I understand that there is no allegation that Arista copied any of Cisco's source code. Rather, with respect to CLI commands used with Arista's EOS software, I understand that Cisco alleges that EOS recognizes approximately 514 of the same CLI commands or command fragments that Cisco's software recognizes.

## B. Use of the CLI commands as alleged is not sufficient to create a direct substitute for Cisco's switches, in either a technical or marketing sense. Cisco's own competitive documents make little mention of CLI commands but frequently cite a number of alternative reasons for losing business to Arista and others.

As stated in Section III of this report, I understand that in considering whether and to what extent the potential market for or value of the copyrighted work has been or may be harmed, courts will often consider whether the defendant's use amounts to mere duplication of the entirety of the original such that it clearly supersedes the object of the original and serves as a market replacement for it.[85] In this case it is evident that the alleged infringement of the copyrights-at-issue is not and would not be sufficient to duplicate or create a market replacement for the Cisco switches employing the CLIs.

### 1. Use of the CLIs at issue as alleged is not sufficient to "supersede the object of the original" in technical terms. Despite the alleged infringement, Cisco's IOS and Arista's EOS cannot operate interchangeably, whether because of the CLIs or otherwise.

I understand that one measure of market harm is the substitutability of the copyrighted product and the alleged infringing product. In this case, the CLI commands have no value without the associated software code which causes the networking equipment to perform a vast number of tasks based on the relevant instructions. This code associated with either the Arista CLI or the EOS software as a whole, has thus far not been at issue in this matter. I understand from discussion with Mr. Black that the two companies' operating systems cannot be substituted for one another: an Arista EOS will not work on a Cisco switch, nor will a Cisco IOS work on an Arista switch.

### 2. Customers for Cisco and Arista switches base decisions on features other than the CLI commands at issue – either entirely, or almost entirely in that "Cisco-like" or "Industry Standard" CLIs are one feature among many preferred or required of a switching product.

#### a. Customers typically consider a great many features in deciding which switch to purchase.

One indicator of the features, attributes and functionalities that customers seek is the information found in a customer's RFP. Customers send that information to vendors such as Arista or Cisco to outline their needs. This permits vendors to bid competitively. RFPs may

---

[85] *Campbell*, 510 U.S. 569.

*Confidential: Attorneys' Eyes Only Information*



*Confidential: Attorneys' Eyes Only Information*



22

*Confidential: Attorneys' Eyes Only Information*





*Confidential: Attorneys' Eyes Only Information*



24

*Confidential: Attorneys' Eyes Only Information*





25

*Confidential: Attorneys' Eyes Only Information*



26

*Confidential: Attorneys' Eyes Only Information*



27

*Confidential: Attorneys' Eyes Only Information*



*Confidential: Attorneys' Eyes Only Information*

**C. Cisco has encouraged and promoted the support of its CLI commands and structure as an industry standard.**

    **1. Support of "Cisco-like CLIs" is widespread in the relevant market and is not confined to Arista.**

        **a. The terms "Cisco-like CLIs" and "industry standard CLIs" may be used interchangeably.  They are not precise terms of art, but imply some degree of substantial overlap with Cisco CLI commands.**

Certain documents, including, for example, RFPs, use the terms "industry standard CLIs" or "Cisco-like CLIs."[142]  Based on my review of the documents and discussion with Mr. Seifert, these terms indicate that CLI commands and structures will have a "look and feel" similar to that used by Cisco and most others in the industry, generally with some substantial number of overlapping commands.[143]  For example, I understand that—even looking only at the approximately 514 commands and command fragments allegedly copied by Arista, and ignoring the thousands of other Cisco CLI commands, where there may also be overlap with other vendors:[144]

- Adtran:  At least 178 commands overlap
- Alcatel and Alcatel-Lucent:  At least 138 commands overlap
- Brocade:  At least 242 commands overlap
- D-Link:  At least 305 commands overlap
- Dell:  At least 268 commands overlap
- Edge-Core:  At least 223 commands overlap
- Extreme and Enterasys:  At least 111 commands overlap
- Foundry:  At least 163 commands overlap
- HP:  At least 128 commands overlap
- IBM (now Lenovo):  At least 106 commands overlap
- Juniper (JUNOSe-based routers):  At least 218 commands overlap
- Netgear:  At least 169 commands overlap
- Oracle/Sun Microsystems:  At least 120 commands overlap
- Procket Networks:  At least 103 commands overlap

These figures likely underestimate (and may *substantially* underestimate) the overlap between other vendors' CLIs and Cisco's, because they count only the overlap that is a subset of the approximately 514 commands and command fragments allegedly copied by Arista, which comprises only a small part of Cisco's whole CLI.  It is also important to note that where a command is not present in another vendor's CLI, that vendor may not support the feature or features corresponding to that command—in other words, the vendor may use no command for that feature because it does not offer the feature, as opposed to using a different command.

---

[142] ARISTANDCA13657419; ARISTANDCA13662855.
[143] Conversation with William Seifert.
[144] Expert Report of William Seifert, June 3, 2016.

*Confidential: Attorneys' Eyes Only Information*

**b. Support of "Cisco-like CLIs" is widespread in the relevant market and is not confined to Arista. Many manufacturers describe their products as having "industry standard CLIs" or specifically promote similarities to Cisco's CLIs.**

Arista acknowledges that it supports certain CLI commands that are also supported by Cisco. For example, an Arista presentation refers to the EOS CLI feature as the "Industry Standard CLI" that is considered a "Common CLI tool."[145] It is worth noting that numerous other industry participants also promote their support of "industry standard" CLIs that overlap with Cisco's.

Since the 1990s, Cisco has known it supports CLI commands also support by other industry participants. As these companies entered the market in the 1990s and into the 2000s, they highlighted to customers that engineers could use commands of the type they had been trained to use previously on Cisco products.

I understand that at least the following industry participants support and promote CLI commands that are the same as or similar to Cisco's.

- Dell has referred to an "industry-standard CLI" among the features listed on the specification sheet for its Ethernet switches. Dell highlights that its "Dell Networking OS 9" software features a "fully compliant, industry-standard CLI [that] allows certified engineers to be productive from day one and helps you protect training investments."[146] Gavin Cato, Vice President of Development and Engineering at Dell, testified that Dell is aware of the CLI command overlap with any vendor "that uses that same industry standard" and that the company generally markets to its customers that it supports "an industry-standard CLI." Mr. Cato also listed Arista, Juniper, Extreme Networks, and Enterasys as examples of vendors that "use the industry-standard CLI [commands]."[147]

- In making a presentation on the viability of its software management solutions, HP emphasized its products' "ease of migration and leveraging existing knowledge," including incorporation of industry-standard commands. HP has created a guidebook to match and highlight the overlap between the Cisco and HP ProVision CLI commands, as illustrated in the figure below:[148]

---

[145] CSI-CLI-01692937 at 974.
[146] http://www.dell.com/learn/us/en/04/campaigns/dell-networking-os9.
[147] 30(b)(6) Deposition of Gavin Cato, May 20, 2016, p. 64.
[148] http://cadinc.com/wp-content/uploads/2015/08/CLI-Ref-Guide-v3-2015-CAD.pdf [removed Comware].

*Confidential: Attorneys' Eyes Only Information*

**Figure 9**
**HP Guidebook to Cisco CLI**

### Comparing Frequently Used Commands

The table below lists frequently used commands for each operating system.

| | ProVision | | Cisco |
|---|---|---|---|
| U | enable | U | enable |
| U | configure | U | configure terminal |
| U/P | show flash | U/P | show flash |
| U/P | show version | U/P | show version |
| P | show run | P | show run |
| P | show config | P | show start |
| U/P | show history | U/P | show history |
| U/P | show logging | U/P | show logging |
| U/P | show ip route | U/P | show ip route |
| U/P | show ip | U/P | show ip interface brief |
| U/P | show interface brief | U/P | show interfaces status |
| P | erase start | P | erase start |
| P | show config <filename> | P | more flash:/<filename> |
| P | reload | P | reload |
| P | write memory | P | write memory |
| P | show tech | U/P | show tech-support |
| U/P/C | show | U/P | show |
| U/P/C | no | P | no |
| C | end | C | end |
| U/P/C | exit | U/P/C | exit |
| P/C | erase | P | erase |
| P/C | copy | P | copy |
| C | hostname | C | hostname |
| C | logging | C | logging |
| C | router rip | C | router rip |
| C | router ospf | C | router ospf |
| C | ip route | C | ip route |
| C | access-list | C | access-list |
| C | redistribute | C | redistribute |

HP markets its HP MSR50 LAN/WAN router product as having an "[i]ndustry-standard CLI with a hierarchical structure" that "reduces training time and expenses, and increases productivity in multivendor installations"[149]

- Pluribus, in promoting its MicroBlade product, claimed that "[k]ey to the MicroBlade is the Pluribus Networks Netvisor, providing a rich set of L2/L3 networking services based on an industry-standard CLI."[150]

- Enterasys highlights its products' "[p]owerful management and configuration tools – including industrystandard [sic] Command Line Interface."[151]

---

[149] http://h17007.www1.hp.com/docs/products/4AA3-0767ENW.pdf.
[150] http://pluribus.staging.unomena.net/supermicro/.
[151] http://web.archive.org/web/20101007005735/http:/enterasys.com/company/literature/xsr-1800-ds.pdf.

31

*Confidential: Attorneys' Eyes Only Information*



*Confidential: Attorneys' Eyes Only Information*


*Confidential: Attorneys' Eyes Only Information*

**2. Cisco has promoted the support of its CLI commands and CLI structure as a *de facto* industry standard.**

There are many benefits to standardization in the networking industry.[166]  Standardization can:

- Allow equipment made by different companies to work together
- Provide a base level of known quality for some aspects of operation
- Provide an indication of performance expectation
- Accelerate and reduce the cost of innovation

Cisco states the benefits of standardization include higher bandwidth and open connectivity[167] and credits standardization for the success of the Industrial Ethernet, as it allows different manufacturers to consolidate their network architecture by using a variety of equipment vendors and allows companies to take advantage of economies of scale while still providing flexibility.[168]

Cisco further detailed the benefits of standards to network operators and connected users, claiming standards:[169]

- Simplify and shorten the pilot phase of networking
- Enable ready and accurate installations and upgrades
- Streamline ongoing maintenance and administration
- Speed diagnostics and reduce repair times
- Bolster the reliability of connections and exchanges
- Help ensure integrity of connections and connected resources
- Extend network reach and ease network use
- Heighten technical and business flexibility
- Lower capital and operating expenses
- Promote vendor independence and product availability

Cisco itself has long described its CLIs and CLI structure not as "proprietary" but as "industry standard."  A Cisco product datasheet referencing use of the Cisco IOS Software dated March 7, 2006 stated:[170]

> *"Customer can use the **industry-standard** Cisco IOS Software command-line interface (CLI) or user-friendly graphical user interface (GUI) to configure and administer Cisco Unified CallManager Express."*

---

[166] http://www.teach-ict.com/as_a2_ict_new/ocr/A2_G063/333_networks_coms/standards/miniweb/pg5.htm.
[167] Industrial Ethernet: A Control Engineer's Guide, White Paper, published by Cisco Systems, p. 7 (http://www.cisco.com/c/dam/en/us/products/collateral/switches/catalyst-2950-series-switches/prod_white_paper0900aecd8013313e.pdf).
[168]*Id.*, p. 13.
[169] Cisco and Standards, Opening the Door to Borderless Networks, White Paper, published by Cisco Systems, 2009, p. 1 (http://webtorials.com/main/resource/papers/cisco/paper145/standards.pdf).
[170] http://atscsolutions.ca/pdf/UnifiedCallManagerExpress.pdf.

34

*Confidential: Attorneys' Eyes Only Information*

Cisco also created several white papers for the Cisco IOS that discussed the "industry-standard" nature of the command-line interface.  For example, Cisco white papers for the Cisco IOS XR 2.0 and 3.0 releases both promoted the CLI as industry standard to its customers:[171]

> "*Cisco IOS XR Software manageability provides* **industry-standard management interfaces, including modular command-line interface**, *Simple Network Management Protocol (SNMP), and native Extensible Markup Language (XML) interfaces.*"

Industry analysts have also noted that the Cisco IOS is considered a *de facto* industry standard used by numerous vendors:[172]

> "*Cisco IOS is the most popular CLI look and feel for talking to networking devices.  Its enormous success has made it the de facto standard in the networking industry.* **Many vendors simply cloned it** *to avoid training new operational methods during the product introduction cycle.*"

Arista CEO Jayshree Ullal is former Senior Vice President of Data Center Switching and Services of Cisco.  She has testified in deposition that both during her tenure at Cisco and after her departure, Cisco regarded its CLIs as an industry standard for which it encouraged broad adoption and widespread use.[173]  Likewise, Andreas Bechtolsheim, former Cisco General Manager of the Gigabit Switching Business Unit, testified that he recalled a meeting in which Cisco business unit heads discussed other switch vendors' use of Cisco's CLI, and decided to take no action.[174]

**3. Cisco is still the overwhelming market leader for the routers and switches that use the IOS operating system and the CLIs that operate therein.  Cisco does not appear to have been harmed by widespread support of its CLI commands and, in fact, may benefit from their support as "industry standards."**

As shown in Figure 1, Cisco is still the overwhelming market share leader for Ethernet switches of all types, despite the widespread use of the same or similar CLI commands by competitors.  Cisco's market share for High-Speed Ethernet Data Center Switches, the product market sub-segment in which it competes most closely with Arista, is over six times higher than that of its closest competitor, Arista.  Cisco's market share for total Ethernet Switches is similarly over six times higher than the closest competitor, HP.  There is currently no evidence of any correlation between market share and the extent to which a company's CLI commands overlap with Cisco's.  For example, while I understand Mr. Black's current analysis shows Dell has well over 1,000 overlapping commands with Cisco,[175] Dell's market share for High-Speed Ethernet Data Center Switches is the lowest of the major switch competitors.

---

[171] http://www.cisco.com/c/en/us/products/collateral/ios-nx-os-software/ios-xr-software/product_data_sheet09186a008022d5f4.pdf; *see also, e.g.,* ARISTANDCA00009488; ARISTANDCA00009527; ARISTANDCA00010591; ARISTANDCA00010675; http://www.cisco.com/web/DE/pdfs/solutions/crs1_ios_xr2.pdf.
[172] The Complete IS-IS Routing Protocol, Hannes Gredler, Walter Goralski, p. 42; emphasis added in bold.
[173] Deposition of Jayshree Ullal, February 25, 2016, pp. 222-223.
[174] Deposition of Andreas Bechtolsheim, May 25, 2016, pp. 56-57.
[175] Expert Report of John Black, June 3, 2016.

*Confidential: Attorneys' Eyes Only Information*

In fact, the value of the CLI commands to Cisco is likely enhanced by their adoption as "industry standard." Such adoption effectively "locks in" the Cisco model, discouraging competitors from developing new and potentially superior methods of effecting the same results. Even when Cisco loses sales to competitors based on performance, price and other factors, engineers continue to become familiar with Cisco's command style. In addition, Cisco continues to maintain the "bragging rights" of having developed the "industry standard," augmenting its continuing position as market leader.[176]

**D. There is no way to distinguish any loss or harm to Cisco's market that may be argued as caused by Arista's, as opposed to other competitors', support of CLI commands of the type at issue in this case.**

All of the above notwithstanding, if Cisco's copyrights have suffered or are likely to suffer harm in the marketplace, there is no apparent means of separating any harm caused by Arista from harm caused by the numerous other participants who have supported "Cisco-like" CLI commands and marketed their products as employing "industry standard" or "Cisco-like" CLIs. Simply identifying sales lost by Cisco to Arista is not sufficient to support an assumption that Arista's alleged infringement (the use of a limited number of CLI commands) was the cause of those losses, given: 1) the complexity of the products, 2) the lack of evidence that CLI commands were a driver or predominant driver of customer demand, and 3) the number of other competitors also marketing "industry standard" CLIs without objection from Cisco.

---

[176] Conversation with William Seifert.

*Confidential: Attorneys' Eyes Only Information*

**Conclusion**

Based on the totality of evidence I have reviewed to date, I have concluded there is no reasonable and reliable evidence of harm to Cisco's ability to exploit the market for the portions of its copyrights at issue in this case as they are currently understood (referenced throughout as "CLI commands" for brevity). In order to address this fourth fair use factor, I specifically looked to determine the following, among other things:

1) Any evidence of Arista's alleged use of the copyrights causing significant harm to Cisco's market for the original work, and

2) Whether "unrestricted and widespread" use by others would adversely affect the potential market for the original work.

There is no independent market for the CLI commands at issue or for the network operating software of which they are only one component. This network operating software is itself only a part of the switch products for which Cisco and Arista compete. These switches are themselves only a part of the total Ethernet switch market, which is in turn only a part of the market for switches, routers and other products in which the CLI commands are used by Cisco. Arista's alleged infringing use is therefore very minor and far removed from the majority of Cisco's sales and profits for products employing its CLIs, to the extent this may be deemed to constitute a relevant "market for the original work."

Moreover, a significant quantity of documents, including Cisco's own internal documents and publicly available information, indicate that customers choose High-Speed Ethernet Data Center switches based on a number of performance features, including but not limited to latency, programmability, port density, features and responsiveness, reliability, and customer support. These factors are unrelated to specific CLI commands. Those commands are, at most, a single feature among dozens that may be preferred (but not prioritized) by some customers. In particular, Cisco documents clearly demonstrate business lost or at risk to Arista for reasons unrelated to CLIs, and conversely fail to demonstrate a belief that Arista's CLIs are or were a reason for its sales.

Numerous companies in addition to Arista have employed "Cisco-like" or "industry standard" CLIs. Cisco itself uses the term "industry standard" to describe its own CLI and this equivalency is well recognized in the market. The terms "Cisco-like" and "industry standard" in this respect are not exact but indicate only that the operating software in question will share some number of CLI commands with Cisco's. The use of "Cisco-like" CLIs by other competitors is well known in the industry and by Cisco, which has allowed it to continue. Therefore, "unrestricted and widespread use" has already occurred and continues to occur by parties in the market. Cisco's historic and continued promotion of its CLI as the de facto industry standard has likely enhanced its position in the market, not harmed it.

Further, this widespread use notwithstanding, Cisco continues to maintain an overwhelming majority share of the market for Ethernet Switches, leading its next most successful competitors by several multiples. To this evidence of Cisco's continued ability to exploit the market for its copyright-at-issue must be added its billions of dollars in sales of routers and other products using IOS and NX-OS with which Arista does not even compete. In sum, Arista's alleged use of the CLI commands has not been, nor could it be, sufficient to create "mere duplication of the entirety of the [Cisco] original such that it clearly supersedes the object of the original and serves as a market replacement for it," either in a technical or marketing sense.

*Confidential: Attorneys' Eyes Only Information*

**V.     COMPENSATION FOR SERVICES**

Fees for Ocean Tomo personnel's time and expenses have been charged at applicable market rates on this case.  My billing rate for this matter is $625 per hour.  My payment is not contingent on the outcome of this case.

Respectfully,

Cate Elsten

38

*Confidential: Attorneys' Eyes Only Information*

# Appendix A

*Cisco Systems, Inc. v. Arista Networks, Inc.*
**DOCUMENTS CONSIDERED - CISCO BATES STAMPED**

| Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates |
|---|---|---|---|---|---|---|---|
| CSI-ANI-00033423 | CSI-ANI-00439515 | CSI-CLI-01760380 | CSI-CLI-02266331 | CSI-CLI-02427643 | CSI-CLI-03804603 | CSI-CLI-03835736 | CSI-CLI-06396749 |
| CSI-ANI-00035238 | CSI-ANI-00439620 | CSI-CLI-01760386 | CSI-CLI-02266332 | CSI-CLI-02427644 | CSI-CLI-03804606 | CSI-CLI-03835749 | CSI-CLI-06396750 |
| CSI-ANI-00035239 | CSI-ANI-00439684 | CSI-CLI-01760790 | CSI-CLI-02266333 | CSI-CLI-02427645 | CSI-CLI-03804611 | CSI-CLI-03836102 | CSI-CLI-06396754 |
| CSI-ANI-00036438 | CSI-ANI-00439786 | CSI-CLI-01761610 | CSI-CLI-02266334 | CSI-CLI-02427646 | CSI-CLI-03804611 | CSI-CLI-03836115 | CSI-CLI-06396766 |
| CSI-ANI-00037143 | CSI-ANI-00439828 | CSI-CLI-01761610 | CSI-CLI-02266335 | CSI-CLI-02427647 | CSI-CLI-03804612 | CSI-CLI-03836168 | CSI-CLI-06396767 |
| CSI-ANI-00038089 | CSI-ANI-00440161 | CSI-CLI-01761676 | CSI-CLI-02266336 | CSI-CLI-02427648 | CSI-CLI-03804625 | CSI-CLI-03836178 | CSI-CLI-06396792 |
| CSI-ANI-00038253 | CSI-ANI-00440299 | CSI-CLI-01762114 | CSI-CLI-02269068 | CSI-CLI-02427649 | CSI-CLI-03804627 | CSI-CLI-03837281 | CSI-CLI-06396803 |
| CSI-ANI-00042875 | CSI-ANI-00440307 | CSI-CLI-01762114 | CSI-CLI-02269117 | CSI-CLI-02427650 | CSI-CLI-03805081 | CSI-CLI-03838383 | CSI-CLI-06396809 |
| CSI-ANI-00047560 | CSI-ANI-00440447 | CSI-CLI-01762507 | CSI-CLI-02269118 | CSI-CLI-02427651 | CSI-CLI-03805092 | CSI-CLI-03838697 | CSI-CLI-06396814 |
| CSI-ANI-00047564 | CSI-ANI-00440803 | CSI-CLI-01762507 | CSI-CLI-02269119 | CSI-CLI-02428722 | CSI-CLI-03805103 | CSI-CLI-03838776 | CSI-CLI-06396831 |
| CSI-ANI-00048019 | CSI-ANI-00441065 | CSI-CLI-01764486 | CSI-CLI-02269120 | CSI-CLI-02428977 | CSI-CLI-03805206 | CSI-CLI-03838789 | CSI-CLI-06396838 |
| CSI-ANI-00049218 | CSI-ANI-00441180 | CSI-CLI-01764486 | CSI-CLI-02269121 | CSI-CLI-02431658 | CSI-CLI-03805215 | CSI-CLI-03838794 | CSI-CLI-06396848 |
| CSI-ANI-00050405 | CSI-ANI-00441246 | CSI-CLI-01764630 | CSI-CLI-02269122 | CSI-CLI-02437568 | CSI-CLI-03805217 | CSI-CLI-03838797 | CSI-CLI-06396859 |
| CSI-ANI-00050528 | CSI-ANI-00441247 | CSI-CLI-01764630 | CSI-CLI-02269123 | CSI-CLI-02437576 | CSI-CLI-03805220 | CSI-CLI-03838801 | CSI-CLI-06396860 |
| CSI-ANI-00051378 | CSI-ANI-00441407 | CSI-CLI-01764631 | CSI-CLI-02269124 | CSI-CLI-02437577 | CSI-CLI-03805223 | CSI-CLI-03838803 | CSI-CLI-06396873 |
| CSI-ANI-00052093 | CSI-ANI-00441775 | CSI-CLI-01764631 | CSI-CLI-02269125 | CSI-CLI-02437578 | CSI-CLI-03805229 | CSI-CLI-03838805 | CSI-CLI-06396884 |
| CSI-ANI-00054337 | CSI-ANI-00441806 | CSI-CLI-01764633 | CSI-CLI-02269126 | CSI-CLI-02437579 | CSI-CLI-03805230 | CSI-CLI-03838807 | CSI-CLI-06396888 |
| CSI-ANI-00054339 | CSI-ANI-00441818 | CSI-CLI-01764633 | CSI-CLI-02269127 | CSI-CLI-02437580 | CSI-CLI-03805231 | CSI-CLI-03838809 | CSI-CLI-06396896 |
| CSI-ANI-00054429 | CSI-ANI-00441882 | CSI-CLI-01764634 | CSI-CLI-02269424 | CSI-CLI-02437581 | CSI-CLI-03805232 | CSI-CLI-03838812 | CSI-CLI-06396912 |
| CSI-ANI-00054739 | CSI-ANI-00441889 | CSI-CLI-01764634 | CSI-CLI-02269430 | CSI-CLI-02437582 | CSI-CLI-03805233 | CSI-CLI-03838814 | CSI-CLI-06397156 |
| CSI-ANI-00055228 | CSI-ANI-00442009 | CSI-CLI-01765027 | CSI-CLI-02269431 | CSI-CLI-02437583 | CSI-CLI-03805234 | CSI-CLI-03838820 | CSI-CLI-06397162 |
| CSI-ANI-00055255 | CSI-ANI-00442015 | CSI-CLI-01765043 | CSI-CLI-02269432 | CSI-CLI-02437584 | CSI-CLI-03805235 | CSI-CLI-04361461 | CSI-CLI-06397170 |
| CSI-ANI-00055268 | CSI-ANI-00442023 | CSI-CLI-01767031 | CSI-CLI-02269433 | CSI-CLI-02437585 | CSI-CLI-03805236 | CSI-CLI-04361731 | CSI-CLI-06397269 |
| CSI-ANI-00055454 | CSI-ANI-00442119 | CSI-CLI-01767031 | CSI-CLI-02269434 | CSI-CLI-02437843 | CSI-CLI-03805237 | CSI-CLI-04370922 | CSI-CLI-06397275 |
| CSI-ANI-00055578 | CSI-ANI-00442362 | CSI-CLI-01767143 | CSI-CLI-02269435 | CSI-CLI-02438940 | CSI-CLI-03805238 | CSI-CLI-04382249 | CSI-CLI-06397285 |
| CSI-ANI-00055656 | CSI-ANI-00442444 | CSI-CLI-01767143 | CSI-CLI-02269436 | CSI-CLI-02438970 | CSI-CLI-03805280 | CSI-CLI-04410106 | CSI-CLI-06397291 |
| CSI-ANI-00055661 | CSI-ANI-00443043 | CSI-CLI-01768492 | CSI-CLI-02269437 | CSI-CLI-02440032 | CSI-CLI-03805281 | CSI-CLI-04423658 | CSI-CLI-06397292 |
| CSI-ANI-00055662 | CSI-ANI-00443445 | CSI-CLI-01769389 | CSI-CLI-02269438 | CSI-CLI-02440093 | CSI-CLI-03805286 | CSI-CLI-04443077 | CSI-CLI-06397304 |
| CSI-ANI-00055665 | CSI-ANI-00443603 | CSI-CLI-01769389 | CSI-CLI-02269439 | CSI-CLI-02441850 | CSI-CLI-03805286 | CSI-CLI-04443834 | CSI-CLI-06397309 |
| CSI-ANI-00055666 | CSI-ANI-00443644 | CSI-CLI-01770089 | CSI-CLI-02269994 | CSI-CLI-02442680 | CSI-CLI-03806056 | CSI-CLI-04451303 | CSI-CLI-06397310 |
| CSI-ANI-00055677 | CSI-ANI-00443743 | CSI-CLI-01770089 | CSI-CLI-02270136 | CSI-CLI-02442814 | CSI-CLI-03806059 | CSI-CLI-04453872 | CSI-CLI-06397311 |
| CSI-ANI-00056114 | CSI-ANI-00443952 | CSI-CLI-01770393 | CSI-CLI-02270142 | CSI-CLI-02446710 | CSI-CLI-03806065 | CSI-CLI-04462611 | CSI-CLI-06397312 |
| CSI-ANI-00056218 | CSI-ANI-00444180 | CSI-CLI-01771793 | CSI-CLI-02270143 | CSI-CLI-02452378 | CSI-CLI-03806066 | CSI-CLI-04465330 | CSI-CLI-06397321 |
| CSI-ANI-00056277 | CSI-ANI-00444199 | CSI-CLI-01771923 | CSI-CLI-02270144 | CSI-CLI-02452385 | CSI-CLI-03806067 | CSI-CLI-04550976 | CSI-CLI-06397338 |
| CSI-ANI-00056404 | CSI-ANI-00444882 | CSI-CLI-01772223 | CSI-CLI-02270145 | CSI-CLI-02452386 | CSI-CLI-03806068 | CSI-CLI-04550976 | CSI-CLI-06397349 |
| CSI-ANI-00056463 | CSI-ANI-00444993 | CSI-CLI-01772223 | CSI-CLI-02270146 | CSI-CLI-02452387 | CSI-CLI-03806069 | CSI-CLI-04615047 | CSI-CLI-06397357 |
| CSI-ANI-00056464 | CSI-ANI-00445440 | CSI-CLI-01772228 | CSI-CLI-02270147 | CSI-CLI-02452388 | CSI-CLI-03806070 | CSI-CLI-04624140 | CSI-CLI-06397366 |
| CSI-ANI-00056465 | CSI-ANI-00445457 | CSI-CLI-01772228 | CSI-CLI-02270148 | CSI-CLI-02452389 | CSI-CLI-03806071 | CSI-CLI-04632638 | CSI-CLI-06397375 |
| CSI-ANI-00056477 | CSI-ANI-00446079 | CSI-CLI-01772239 | CSI-CLI-02270149 | CSI-CLI-02452390 | CSI-CLI-03806072 | CSI-CLI-04633845 | CSI-CLI-06397387 |
| CSI-ANI-00056515 | CSI-ANI-00446277 | CSI-CLI-01772239 | CSI-CLI-02270150 | CSI-CLI-02452391 | CSI-CLI-03806073 | CSI-CLI-04644439 | CSI-CLI-06397398 |
| CSI-ANI-00056599 | CSI-ANI-00446282 | CSI-CLI-01772771 | CSI-CLI-02270151 | CSI-CLI-02452392 | CSI-CLI-03806074 | CSI-CLI-04655016 | CSI-CLI-06397411 |
| CSI-ANI-00056770 | CSI-ANI-00446286 | CSI-CLI-01772771 | CSI-CLI-02270159 | CSI-CLI-02452393 | CSI-CLI-03806075 | CSI-CLI-04659648 | CSI-CLI-06397418 |
| CSI-ANI-00057087 | CSI-ANI-00446292 | CSI-CLI-01773500 | CSI-CLI-02270847 | CSI-CLI-02452394 | CSI-CLI-03806078 | CSI-CLI-04663061 | CSI-CLI-06397423 |
| CSI-ANI-00057695 | CSI-ANI-00446335 | CSI-CLI-01774394 | CSI-CLI-02270854 | CSI-CLI-02453531 | CSI-CLI-03806084 | CSI-CLI-04663062 | CSI-CLI-06397424 |
| CSI-ANI-00057697 | CSI-ANI-00446344 | CSI-CLI-01774394 | CSI-CLI-02270855 | CSI-CLI-02454333 | CSI-CLI-03806085 | CSI-CLI-04663534 | CSI-CLI-06397431 |
| CSI-ANI-00057698 | CSI-ANI-00446362 | CSI-CLI-01775193 | CSI-CLI-02270856 | CSI-CLI-02454340 | CSI-CLI-03806086 | CSI-CLI-04675701 | CSI-CLI-06397442 |
| CSI-ANI-00057699 | CSI-ANI-00446372 | CSI-CLI-01775193 | CSI-CLI-02270857 | CSI-CLI-02454341 | CSI-CLI-03806087 | CSI-CLI-04675837 | CSI-CLI-06397461 |
| CSI-ANI-00057700 | CSI-ANI-00446377 | CSI-CLI-01777386 | CSI-CLI-02270858 | CSI-CLI-02454342 | CSI-CLI-03806088 | CSI-CLI-04684388 | CSI-CLI-06397470 |

*Confidential: Attorneys' Eyes Only Information*

*Cisco Systems, Inc. v. Arista Networks, Inc.*
**DOCUMENTS CONSIDERED - CISCO BATES STAMPED**

| Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates |
|---|---|---|---|---|---|---|---|
| CSI-ANI-00058210 | CSI-ANI-00446423 | CSI-CLI-01777386 | CSI-CLI-02270859 | CSI-CLI-02454343 | CSI-CLI-03806089 | CSI-CLI-04691198 | CSI-CLI-06397471 |
| CSI-ANI-00058863 | CSI-ANI-00446436 | CSI-CLI-01778084 | CSI-CLI-02270860 | CSI-CLI-02454344 | CSI-CLI-03806090 | CSI-CLI-04711647 | CSI-CLI-06397479 |
| CSI-ANI-00060563 | CSI-ANI-00446444 | CSI-CLI-01778149 | CSI-CLI-02270861 | CSI-CLI-02454345 | CSI-CLI-03806091 | CSI-CLI-04714367 | CSI-CLI-06397485 |
| CSI-ANI-00061225 | CSI-ANI-00446466 | CSI-CLI-01780254 | CSI-CLI-02270872 | CSI-CLI-02454346 | CSI-CLI-03806092 | CSI-CLI-04717832 | CSI-CLI-06397495 |
| CSI-ANI-00061244 | CSI-ANI-00446829 | CSI-CLI-01781256 | CSI-CLI-02270879 | CSI-CLI-02454347 | CSI-CLI-03806093 | CSI-CLI-04721263 | CSI-CLI-06397526 |
| CSI-ANI-00061319 | CSI-ANI-00446894 | CSI-CLI-01781256 | CSI-CLI-02270880 | CSI-CLI-02458172 | CSI-CLI-03806094 | CSI-CLI-04721263 | CSI-CLI-06397526 |
| CSI-ANI-00061383 | CSI-ANI-00447009 | CSI-CLI-01781257 | CSI-CLI-02270881 | CSI-CLI-02458189 | CSI-CLI-03806100 | CSI-CLI-04752771 | CSI-CLI-06397534 |
| CSI-ANI-00061617 | CSI-ANI-00447071 | CSI-CLI-01781257 | CSI-CLI-02270882 | CSI-CLI-02458252 | CSI-CLI-03806101 | CSI-CLI-04761999 | CSI-CLI-06397535 |
| CSI-ANI-00061866 | CSI-ANI-00448219 | CSI-CLI-01781460 | CSI-CLI-02270883 | CSI-CLI-02459280 | CSI-CLI-03806102 | CSI-CLI-04808059 | CSI-CLI-06397544 |
| CSI-ANI-00064965 | CSI-ANI-00448244 | CSI-CLI-01781460 | CSI-CLI-02270884 | CSI-CLI-02459287 | CSI-CLI-03806103 | CSI-CLI-04810832 | CSI-CLI-06397545 |
| CSI-ANI-00065045 | CSI-ANI-00448251 | CSI-CLI-01782492 | CSI-CLI-02270885 | CSI-CLI-02459288 | CSI-CLI-03806104 | CSI-CLI-04817056 | CSI-CLI-06397554 |
| CSI-ANI-00066879 | CSI-ANI-00448261 | CSI-CLI-01782492 | CSI-CLI-02270886 | CSI-CLI-02459289 | CSI-CLI-03806105 | CSI-CLI-04874292 | CSI-CLI-06397560 |
| CSI-ANI-00067670 | CSI-ANI-00448280 | CSI-CLI-01785919 | CSI-CLI-02270887 | CSI-CLI-02459290 | CSI-CLI-03806106 | CSI-CLI-04874292 | CSI-CLI-06397567 |
| CSI-ANI-00071302 | CSI-ANI-00448323 | CSI-CLI-01785919 | CSI-CLI-02270888 | CSI-CLI-02459291 | CSI-CLI-03806107 | CSI-CLI-04874515 | CSI-CLI-06397662 |
| CSI-ANI-00071975 | CSI-ANI-00448377 | CSI-CLI-01786015 | CSI-CLI-02270986 | CSI-CLI-02459292 | CSI-CLI-03806108 | CSI-CLI-04876966 | CSI-CLI-06397892 |
| CSI-ANI-00072291 | CSI-ANI-00448383 | CSI-CLI-01786098 | CSI-CLI-02272235 | CSI-CLI-02459293 | CSI-CLI-03806109 | CSI-CLI-04879018 | CSI-CLI-06397893 |
| CSI-ANI-00072807 | CSI-ANI-00448578 | CSI-CLI-01787163 | CSI-CLI-02274989 | CSI-CLI-02459294 | CSI-CLI-03806221 | CSI-CLI-04879238 | CSI-CLI-06397903 |
| CSI-ANI-00072868 | CSI-ANI-00448959 | CSI-CLI-01787211 | CSI-CLI-02276262 | CSI-CLI-02459295 | CSI-CLI-03806230 | CSI-CLI-04884454 | CSI-CLI-06397910 |
| CSI-ANI-00075090 | CSI-ANI-00449028 | CSI-CLI-01787403 | CSI-CLI-02276482 | CSI-CLI-02459296 | CSI-CLI-03806232 | CSI-CLI-04904963 | CSI-CLI-06397923 |
| CSI-ANI-00075577 | CSI-ANI-00449033 | CSI-CLI-01787406 | CSI-CLI-02276488 | CSI-CLI-02459299 | CSI-CLI-03806234 | CSI-CLI-04911474 | CSI-CLI-06397925 |
| CSI-ANI-00075968 | CSI-ANI-00449055 | CSI-CLI-01787581 | CSI-CLI-02276489 | CSI-CLI-02459306 | CSI-CLI-03806249 | CSI-CLI-04911680 | CSI-CLI-06397932 |
| CSI-ANI-00077246 | CSI-ANI-00449102 | CSI-CLI-01790288 | CSI-CLI-02276490 | CSI-CLI-02459307 | CSI-CLI-03806252 | CSI-CLI-04912153 | CSI-CLI-06397933 |
| CSI-ANI-00077694 | CSI-ANI-00449127 | CSI-CLI-01791864 | CSI-CLI-02276491 | CSI-CLI-02459308 | CSI-CLI-03806256 | CSI-CLI-04912190 | CSI-CLI-06397941 |
| CSI-ANI-00077898 | CSI-ANI-00449301 | CSI-CLI-01792348 | CSI-CLI-02276492 | CSI-CLI-02459309 | CSI-CLI-03806256 | CSI-CLI-04912282 | CSI-CLI-06398202 |
| CSI-ANI-00078648 | CSI-ANI-00449309 | CSI-CLI-01792348 | CSI-CLI-02276493 | CSI-CLI-02459310 | CSI-CLI-03806258 | CSI-CLI-04912685 | CSI-CLI-06398343 |
| CSI-ANI-00080495 | CSI-ANI-00449519 | CSI-CLI-01793709 | CSI-CLI-02276494 | CSI-CLI-02459311 | CSI-CLI-03806258 | CSI-CLI-04918863 | CSI-CLI-06398349 |
| CSI-ANI-00080864 | CSI-ANI-00449587 | CSI-CLI-01794555 | CSI-CLI-02276495 | CSI-CLI-02459312 | CSI-CLI-03806261 | CSI-CLI-04922722 | CSI-CLI-06398351 |
| CSI-ANI-00080871 | CSI-ANI-00449596 | CSI-CLI-01794823 | CSI-CLI-02276496 | CSI-CLI-02459313 | CSI-CLI-03806263 | CSI-CLI-04925400 | CSI-CLI-06398352 |
| CSI-ANI-00081198 | CSI-ANI-00449785 | CSI-CLI-01794823 | CSI-CLI-02276497 | CSI-CLI-02459314 | CSI-CLI-03806326 | CSI-CLI-04932068 | CSI-CLI-06398353 |
| CSI-ANI-00081205 | CSI-ANI-00449826 | CSI-CLI-01794952 | CSI-CLI-02276582 | CSI-CLI-02459315 | CSI-CLI-03806331 | CSI-CLI-04932230 | CSI-CLI-06398354 |
| CSI-ANI-00081359 | CSI-ANI-00449998 | CSI-CLI-01794952 | CSI-CLI-02276589 | CSI-CLI-02459340 | CSI-CLI-03806332 | CSI-CLI-04933493 | CSI-CLI-06398355 |
| CSI-ANI-00081361 | CSI-ANI-00450116 | CSI-CLI-01796029 | CSI-CLI-02276572 | CSI-CLI-02459572 | CSI-CLI-03806333 | CSI-CLI-04938605 | CSI-CLI-06398362 |
| CSI-ANI-00081365 | CSI-ANI-00450146 | CSI-CLI-01796029 | CSI-CLI-02276590 | CSI-CLI-02459578 | CSI-CLI-03806334 | CSI-CLI-04943670 | CSI-CLI-06398366 |
| CSI-ANI-00081385 | CSI-ANI-00450154 | CSI-CLI-01796522 | CSI-CLI-02276591 | CSI-CLI-02459579 | CSI-CLI-03806335 | CSI-CLI-05039692 | CSI-CLI-06398374 |
| CSI-ANI-00081386 | CSI-ANI-00450176 | CSI-CLI-01796615 | CSI-CLI-02276593 | CSI-CLI-02459580 | CSI-CLI-03806336 | CSI-CLI-05052061 | CSI-CLI-06398375 |
| CSI-ANI-00081486 | CSI-ANI-00450201 | CSI-CLI-01796615 | CSI-CLI-02276594 | CSI-CLI-02459581 | CSI-CLI-03806337 | CSI-CLI-05055720 | CSI-CLI-06398381 |
| CSI-ANI-00081495 | CSI-ANI-00450239 | CSI-CLI-01797317 | CSI-CLI-02276595 | CSI-CLI-02459582 | CSI-CLI-03806338 | CSI-CLI-05064789 | CSI-CLI-06398522 |
| CSI-ANI-00081553 | CSI-ANI-00450264 | CSI-CLI-01797317 | CSI-CLI-02276596 | CSI-CLI-02459583 | CSI-CLI-03806339 | CSI-CLI-05065301 | CSI-CLI-06398523 |
| CSI-ANI-00081589 | CSI-ANI-00450289 | CSI-CLI-01797715 | CSI-CLI-02276597 | CSI-CLI-02459584 | CSI-CLI-03806340 | CSI-CLI-05081128 | CSI-CLI-06398529 |
| CSI-ANI-00081641 | CSI-ANI-00450486 | CSI-CLI-01797748 | CSI-CLI-02276598 | CSI-CLI-02459585 | CSI-CLI-03806350 | CSI-CLI-05082931 | CSI-CLI-06398536 |
| CSI-ANI-00081809 | CSI-ANI-00450502 | CSI-CLI-01797748 | CSI-CLI-02276766 | CSI-CLI-02459586 | CSI-CLI-03806353 | CSI-CLI-05085379 | CSI-CLI-06398549 |
| CSI-ANI-00081848 | CSI-ANI-00450510 | CSI-CLI-01797758 | CSI-CLI-02277516 | CSI-CLI-02459587 | CSI-CLI-03806358 | CSI-CLI-05090197 | CSI-CLI-06398560 |
| CSI-ANI-00082164 | CSI-ANI-00450524 | CSI-CLI-01797758 | CSI-CLI-02281542 | CSI-CLI-02459647 | CSI-CLI-03806359 | CSI-CLI-05097296 | CSI-CLI-06398588 |
| CSI-ANI-00082233 | CSI-ANI-00450533 | CSI-CLI-01798457 | CSI-CLI-02281547 | CSI-CLI-02459654 | CSI-CLI-03806360 | CSI-CLI-05109510 | CSI-CLI-06398589 |
| CSI-ANI-00082398 | CSI-ANI-00450614 | CSI-CLI-01798457 | CSI-CLI-02281548 | CSI-CLI-02459655 | CSI-CLI-03806361 | CSI-CLI-05109690 | CSI-CLI-06398590 |
| CSI-ANI-00082467 | CSI-ANI-00450624 | CSI-CLI-01799088 | CSI-CLI-02281549 | CSI-CLI-02459656 | CSI-CLI-03806362 | CSI-CLI-05126135 | CSI-CLI-06398639 |
| CSI-ANI-00082598 | CSI-ANI-00450690 | CSI-CLI-01799088 | CSI-CLI-02281550 | CSI-CLI-02459657 | CSI-CLI-03806363 | CSI-CLI-05130172 | CSI-CLI-06398650 |
| CSI-ANI-00082609 | CSI-ANI-00450960 | CSI-CLI-01799355 | CSI-CLI-02281551 | CSI-CLI-02459658 | CSI-CLI-03806364 | CSI-CLI-05134226 | CSI-CLI-06398651 |

*Cisco Systems, Inc. v. Arista Networks, Inc.*
**DOCUMENTS CONSIDERED - CISCO BATES STAMPED**

| Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates |
|---|---|---|---|---|---|---|---|
| CSI-ANI-00082625 | CSI-ANI-00451397 | CSI-CLI-01799355 | CSI-CLI-02281552 | CSI-CLI-02459659 | CSI-CLI-03806365 | CSI-CLI-05154713 | CSI-CLI-06398652 |
| CSI-ANI-00082936 | CSI-ANI-00451511 | CSI-CLI-01799431 | CSI-CLI-02281553 | CSI-CLI-02459660 | CSI-CLI-03806366 | CSI-CLI-05157609 | CSI-CLI-06398653 |
| CSI-ANI-00082977 | CSI-ANI-00451569 | CSI-CLI-01799431 | CSI-CLI-02281554 | CSI-CLI-02459661 | CSI-CLI-03806367 | CSI-CLI-05170022 | CSI-CLI-06398663 |
| CSI-ANI-00082991 | CSI-ANI-00451582 | CSI-CLI-01799799 | CSI-CLI-02281555 | CSI-CLI-02459662 | CSI-CLI-03806368 | CSI-CLI-05170126 | CSI-CLI-06398664 |
| CSI-ANI-00083019 | CSI-ANI-00451586 | CSI-CLI-01799917 | CSI-CLI-02281556 | CSI-CLI-02459663 | CSI-CLI-03806371 | CSI-CLI-05171710 | CSI-CLI-06398798 |
| CSI-ANI-00083020 | CSI-ANI-00451635 | CSI-CLI-01800246 | CSI-CLI-02283925 | CSI-CLI-02459734 | CSI-CLI-03806383 | CSI-CLI-05171710 | CSI-CLI-06398821 |
| CSI-ANI-00083024 | CSI-ANI-00451637 | CSI-CLI-01800246 | CSI-CLI-02283931 | CSI-CLI-02459745 | CSI-CLI-03806459 | CSI-CLI-05181236 | CSI-CLI-06398822 |
| CSI-ANI-00083044 | CSI-ANI-00451658 | CSI-CLI-01803972 | CSI-CLI-02283932 | CSI-CLI-02459752 | CSI-CLI-03806463 | CSI-CLI-05181237 | CSI-CLI-06398823 |
| CSI-ANI-00083050 | CSI-ANI-00451692 | CSI-CLI-01803978 | CSI-CLI-02283933 | CSI-CLI-02459753 | CSI-CLI-03806469 | CSI-CLI-05181237 | CSI-CLI-06398824 |
| CSI-ANI-00083070 | CSI-ANI-00451763 | CSI-CLI-01803978 | CSI-CLI-02283934 | CSI-CLI-02459754 | CSI-CLI-03806470 | CSI-CLI-05182454 | CSI-CLI-06398846 |
| CSI-ANI-00083143 | CSI-ANI-00451774 | CSI-CLI-01803995 | CSI-CLI-02283935 | CSI-CLI-02459755 | CSI-CLI-03806471 | CSI-CLI-05184553 | CSI-CLI-06398863 |
| CSI-ANI-00083161 | CSI-ANI-00451989 | CSI-CLI-01804002 | CSI-CLI-02283936 | CSI-CLI-02459756 | CSI-CLI-03806472 | CSI-CLI-05189547 | CSI-CLI-06398901 |
| CSI-ANI-00083162 | CSI-ANI-00452018 | CSI-CLI-01804002 | CSI-CLI-02283937 | CSI-CLI-02459757 | CSI-CLI-03806473 | CSI-CLI-05197490 | CSI-CLI-06398902 |
| CSI-ANI-00083243 | CSI-ANI-00452028 | CSI-CLI-01804020 | CSI-CLI-02283938 | CSI-CLI-02459758 | CSI-CLI-03806474 | CSI-CLI-05200628 | CSI-CLI-06398963 |
| CSI-ANI-00083329 | CSI-ANI-00452050 | CSI-CLI-01804027 | CSI-CLI-02283939 | CSI-CLI-02459759 | CSI-CLI-03806475 | CSI-CLI-05200690 | CSI-CLI-06398964 |
| CSI-ANI-00083330 | CSI-ANI-00452078 | CSI-CLI-01804028 | CSI-CLI-02283940 | CSI-CLI-02459760 | CSI-CLI-03806476 | CSI-CLI-05200690 | CSI-CLI-06398970 |
| CSI-ANI-00083335 | CSI-ANI-00452358 | CSI-CLI-01804029 | CSI-CLI-02285674 | CSI-CLI-02459761 | CSI-CLI-03806477 | CSI-CLI-05200691 | CSI-CLI-06398979 |
| CSI-ANI-00083371 | CSI-ANI-00452371 | CSI-CLI-01804030 | CSI-CLI-02287677 | CSI-CLI-02460590 | CSI-CLI-03806478 | CSI-CLI-05205830 | CSI-CLI-06398985 |
| CSI-ANI-00083890 | CSI-ANI-00452396 | CSI-CLI-01804031 | CSI-CLI-02287684 | CSI-CLI-02462258 | CSI-CLI-03806566 | CSI-CLI-05207039 | CSI-CLI-06398988 |
| CSI-ANI-00084142 | CSI-ANI-00452464 | CSI-CLI-01804032 | CSI-CLI-02287685 | CSI-CLI-02466360 | CSI-CLI-03806566 | CSI-CLI-05208412 | CSI-CLI-06399014 |
| CSI-ANI-00084212 | CSI-ANI-00452867 | CSI-CLI-01804033 | CSI-CLI-02287686 | CSI-CLI-02466366 | CSI-CLI-03806567 | CSI-CLI-05213273 | CSI-CLI-06399027 |
| CSI-ANI-00084229 | CSI-ANI-00452878 | CSI-CLI-01804034 | CSI-CLI-02287687 | CSI-CLI-02466367 | CSI-CLI-03806570 | CSI-CLI-05216807 | CSI-CLI-06399028 |
| CSI-ANI-00084265 | CSI-ANI-00453146 | CSI-CLI-01804035 | CSI-CLI-02287688 | CSI-CLI-02466368 | CSI-CLI-03806607 | CSI-CLI-05216807 | CSI-CLI-06399029 |
| CSI-ANI-00084451 | CSI-ANI-00453894 | CSI-CLI-01804036 | CSI-CLI-02287689 | CSI-CLI-02466369 | CSI-CLI-03806614 | CSI-CLI-05218471 | CSI-CLI-06399030 |
| CSI-ANI-00084469 | CSI-ANI-00454155 | CSI-CLI-01804040 | CSI-CLI-02287690 | CSI-CLI-02466370 | CSI-CLI-03806615 | CSI-CLI-05231828 | CSI-CLI-06399065 |
| CSI-ANI-00084513 | CSI-ANI-00454574 | CSI-CLI-01804048 | CSI-CLI-02287691 | CSI-CLI-02466371 | CSI-CLI-03806616 | CSI-CLI-05233054 | CSI-CLI-06399092 |
| CSI-ANI-00084602 | CSI-ANI-00454815 | CSI-CLI-01804048 | CSI-CLI-02287692 | CSI-CLI-02466372 | CSI-CLI-03806617 | CSI-CLI-05233054 | CSI-CLI-06399104 |
| CSI-ANI-00084703 | CSI-ANI-00454946 | CSI-CLI-01804119 | CSI-CLI-02287693 | CSI-CLI-02466373 | CSI-CLI-03806618 | CSI-CLI-05236833 | CSI-CLI-06399174 |
| CSI-ANI-00084705 | CSI-ANI-00455001 | CSI-CLI-01804176 | CSI-CLI-02288736 | CSI-CLI-02466374 | CSI-CLI-03806619 | CSI-CLI-05239129 | CSI-CLI-06399175 |
| CSI-ANI-00084787 | CSI-ANI-00455875 | CSI-CLI-01805162 | CSI-CLI-02292090 | CSI-CLI-02466375 | CSI-CLI-03806620 | CSI-CLI-05252416 | CSI-CLI-06399196 |
| CSI-ANI-00084867 | CSI-ANI-00456512 | CSI-CLI-01805918 | CSI-CLI-02292096 | CSI-CLI-02466597 | CSI-CLI-03806621 | CSI-CLI-05265787 | CSI-CLI-06399225 |
| CSI-ANI-00085261 | CSI-ANI-00456600 | CSI-CLI-01805918 | CSI-CLI-02292097 | CSI-CLI-02466987 | CSI-CLI-03806622 | CSI-CLI-05271031 | CSI-CLI-06399226 |
| CSI-ANI-00085683 | CSI-ANI-00456674 | CSI-CLI-01806126 | CSI-CLI-02292098 | CSI-CLI-02467933 | CSI-CLI-03806623 | CSI-CLI-05271586 | CSI-CLI-06399230 |
| CSI-ANI-00085686 | CSI-ANI-00456692 | CSI-CLI-01806126 | CSI-CLI-02292099 | CSI-CLI-02468327 | CSI-CLI-03806658 | CSI-CLI-05284984 | CSI-CLI-06399258 |
| CSI-ANI-00085714 | CSI-ANI-00456694 | CSI-CLI-01806510 | CSI-CLI-02292100 | CSI-CLI-02469093 | CSI-CLI-03806734 | CSI-CLI-05287373 | CSI-CLI-06399275 |
| CSI-ANI-00085810 | CSI-ANI-00456731 | CSI-CLI-01806510 | CSI-CLI-02292101 | CSI-CLI-02470694 | CSI-CLI-03806740 | CSI-CLI-05288037 | CSI-CLI-06399284 |
| CSI-ANI-00085838 | CSI-ANI-00456777 | CSI-CLI-01806645 | CSI-CLI-02292102 | CSI-CLI-02474399 | CSI-CLI-03806741 | CSI-CLI-05288261 | CSI-CLI-06399285 |
| CSI-ANI-00085859 | CSI-ANI-00456779 | CSI-CLI-01806645 | CSI-CLI-02292103 | CSI-CLI-02477187 | CSI-CLI-03806742 | CSI-CLI-05288899 | CSI-CLI-06399286 |
| CSI-ANI-00085876 | CSI-ANI-00456796 | CSI-CLI-01806688 | CSI-CLI-02292104 | CSI-CLI-02477195 | CSI-CLI-03806743 | CSI-CLI-05289033 | CSI-CLI-06399288 |
| CSI-ANI-00085928 | CSI-ANI-00457372 | CSI-CLI-01806688 | CSI-CLI-02292105 | CSI-CLI-02477196 | CSI-CLI-03806744 | CSI-CLI-05294196 | CSI-CLI-06399304 |
| CSI-ANI-00085966 | CSI-ANI-00457377 | CSI-CLI-01806773 | CSI-CLI-02292157 | CSI-CLI-02477197 | CSI-CLI-03806745 | CSI-CLI-05301715 | CSI-CLI-06399305 |
| CSI-ANI-00085970 | CSI-ANI-00457383 | CSI-CLI-01806773 | CSI-CLI-02292185 | CSI-CLI-02477198 | CSI-CLI-03806746 | CSI-CLI-05302085 | CSI-CLI-06399307 |
| CSI-ANI-00085998 | CSI-ANI-00457485 | CSI-CLI-01806964 | CSI-CLI-02297342 | CSI-CLI-02477199 | CSI-CLI-03806747 | CSI-CLI-05345169 | CSI-CLI-06399331 |
| CSI-ANI-00086017 | CSI-ANI-00457534 | CSI-CLI-01806964 | CSI-CLI-02297347 | CSI-CLI-02477200 | CSI-CLI-03806748 | CSI-CLI-05352356 | CSI-CLI-06399334 |
| CSI-ANI-00086018 | CSI-ANI-00457592 | CSI-CLI-01808969 | CSI-CLI-02297353 | CSI-CLI-02477201 | CSI-CLI-03806749 | CSI-CLI-05352446 | CSI-CLI-06399354 |
| CSI-ANI-00086055 | CSI-ANI-00457825 | CSI-CLI-01808969 | CSI-CLI-02297354 | CSI-CLI-02477202 | CSI-CLI-03806750 | CSI-CLI-05353057 | CSI-CLI-06399355 |
| CSI-ANI-00086094 | CSI-ANI-00457963 | CSI-CLI-01809378 | CSI-CLI-02297355 | CSI-CLI-02477203 | CSI-CLI-03806757 | CSI-CLI-05354454 | CSI-CLI-06399364 |
| CSI-ANI-00086143 | CSI-ANI-00457989 | CSI-CLI-01809378 | CSI-CLI-02297356 | CSI-CLI-02477204 | CSI-CLI-03806758 | CSI-CLI-05364575 | CSI-CLI-06399390 |

*Cisco Systems, Inc. v. Arista Networks, Inc.*
**DOCUMENTS CONSIDERED - CISCO BATES STAMPED**

| Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates |
|---|---|---|---|---|---|---|---|
| CSI-ANI-00086175 | CSI-ANI-00458242 | CSI-CLI-01809441 | CSI-CLI-02297357 | CSI-CLI-02478385 | CSI-CLI-03806759 | CSI-CLI-05948804 | CSI-CLI-06399407 |
| CSI-ANI-00086179 | CSI-ANI-00458261 | CSI-CLI-01809441 | CSI-CLI-02297358 | CSI-CLI-02478551 | CSI-CLI-03806760 | CSI-CLI-05976175 | CSI-CLI-06399408 |
| CSI-ANI-00086247 | CSI-ANI-00458919 | CSI-CLI-01809466 | CSI-CLI-02297359 | CSI-CLI-02478557 | CSI-CLI-03806761 | CSI-CLI-05979551 | CSI-CLI-06399409 |
| CSI-ANI-00086436 | CSI-ANI-00459141 | CSI-CLI-01810128 | CSI-CLI-02297360 | CSI-CLI-02478558 | CSI-CLI-03806762 | CSI-CLI-05979556 | CSI-CLI-06399410 |
| CSI-ANI-00086482 | CSI-ANI-00459160 | CSI-CLI-01810128 | CSI-CLI-02297361 | CSI-CLI-02478559 | CSI-CLI-03806763 | CSI-CLI-05991302 | CSI-CLI-06399411 |
| CSI-ANI-00086522 | CSI-ANI-00459416 | CSI-CLI-01810167 | CSI-CLI-02297362 | CSI-CLI-02478560 | CSI-CLI-03806764 | CSI-CLI-05995684 | CSI-CLI-06399429 |
| CSI-ANI-00086527 | CSI-ANI-00459448 | CSI-CLI-01810167 | CSI-CLI-02297374 | CSI-CLI-02478561 | CSI-CLI-03806765 | CSI-CLI-05996121 | CSI-CLI-06399446 |
| CSI-ANI-00086542 | CSI-ANI-00459463 | CSI-CLI-01810183 | CSI-CLI-02297671 | CSI-CLI-02478562 | CSI-CLI-03806766 | CSI-CLI-05996132 | CSI-CLI-06399452 |
| CSI-ANI-00086548 | CSI-ANI-00459469 | CSI-CLI-01810183 | CSI-CLI-02297678 | CSI-CLI-02478563 | CSI-CLI-03806770 | CSI-CLI-05996138 | CSI-CLI-06399453 |
| CSI-ANI-00086554 | CSI-ANI-00459494 | CSI-CLI-01816652 | CSI-CLI-02297679 | CSI-CLI-02478564 | CSI-CLI-03806770 | CSI-CLI-05996548 | CSI-CLI-06399456 |
| CSI-ANI-00086611 | CSI-ANI-00459531 | CSI-CLI-01819095 | CSI-CLI-02297680 | CSI-CLI-02478565 | CSI-CLI-03806772 | CSI-CLI-06057129 | CSI-CLI-06399459 |
| CSI-ANI-00086627 | CSI-ANI-00459571 | CSI-CLI-01819100 | CSI-CLI-02297681 | CSI-CLI-02478566 | CSI-CLI-03807019 | CSI-CLI-06083824 | CSI-CLI-06399471 |
| CSI-ANI-00086756 | CSI-ANI-00460008 | CSI-CLI-01819100 | CSI-CLI-02297682 | CSI-CLI-02478956 | CSI-CLI-03807019 | CSI-CLI-06083826 | CSI-CLI-06399472 |
| CSI-ANI-00086878 | CSI-ANI-00460021 | CSI-CLI-01819119 | CSI-CLI-02297683 | CSI-CLI-02484451 | CSI-CLI-03807026 | CSI-CLI-06083831 | CSI-CLI-06399527 |
| CSI-ANI-00087527 | CSI-ANI-00460154 | CSI-CLI-01820179 | CSI-CLI-02297684 | CSI-CLI-02484977 | CSI-CLI-03807027 | CSI-CLI-06083840 | CSI-CLI-06399528 |
| CSI-ANI-00087692 | CSI-ANI-00460281 | CSI-CLI-01820179 | CSI-CLI-02297685 | CSI-CLI-02486933 | CSI-CLI-03807028 | CSI-CLI-06083850 | CSI-CLI-06399553 |
| CSI-ANI-00087969 | CSI-ANI-00460289 | CSI-CLI-01821908 | CSI-CLI-02297686 | CSI-CLI-02491169 | CSI-CLI-03807029 | CSI-CLI-06083853 | CSI-CLI-06399582 |
| CSI-ANI-00088024 | CSI-ANI-00460374 | CSI-CLI-01821908 | CSI-CLI-02297687 | CSI-CLI-02491834 | CSI-CLI-03807030 | CSI-CLI-06083857 | CSI-CLI-06399602 |
| CSI-ANI-00088584 | CSI-ANI-00460382 | CSI-CLI-01823255 | CSI-CLI-02298884 | CSI-CLI-02492857 | CSI-CLI-03807031 | CSI-CLI-06083860 | CSI-CLI-06399630 |
| CSI-ANI-00088641 | CSI-ANI-00460724 | CSI-CLI-01826747 | CSI-CLI-02298890 | CSI-CLI-02496868 | CSI-CLI-03807032 | CSI-CLI-06097674 | CSI-CLI-06399646 |
| CSI-ANI-00088655 | CSI-ANI-00460740 | CSI-CLI-01841322 | CSI-CLI-02298891 | CSI-CLI-02497029 | CSI-CLI-03807033 | CSI-CLI-06097683 | CSI-CLI-06399658 |
| CSI-ANI-00088661 | CSI-ANI-00460945 | CSI-CLI-01891401 | CSI-CLI-02298892 | CSI-CLI-02497776 | CSI-CLI-03807034 | CSI-CLI-06103999 | CSI-CLI-06399659 |
| CSI-ANI-00088751 | CSI-ANI-00461370 | CSI-CLI-01979533 | CSI-CLI-02298893 | CSI-CLI-02498027 | CSI-CLI-03807035 | CSI-CLI-06104008 | CSI-CLI-06399685 |
| CSI-ANI-00089340 | CSI-ANI-00461394 | CSI-CLI-01994027 | CSI-CLI-02298894 | CSI-CLI-02498303 | CSI-CLI-03807061 | CSI-CLI-06107762 | CSI-CLI-06399686 |
| CSI-ANI-00089448 | CSI-ANI-00461531 | CSI-CLI-01999406 | CSI-CLI-02298895 | CSI-CLI-02498310 | CSI-CLI-03807061 | CSI-CLI-06107779 | CSI-CLI-06399687 |
| CSI-ANI-00089451 | CSI-ANI-00461690 | CSI-CLI-02028444 | CSI-CLI-02298896 | CSI-CLI-02498311 | CSI-CLI-03807071 | CSI-CLI-06107781 | CSI-CLI-06399688 |
| CSI-ANI-00089464 | CSI-ANI-00461773 | CSI-CLI-02028501 | CSI-CLI-02298897 | CSI-CLI-02498312 | CSI-CLI-03807167 | CSI-CLI-06107789 | CSI-CLI-06399689 |
| CSI-ANI-00089563 | CSI-ANI-00461839 | CSI-CLI-02036233 | CSI-CLI-02298898 | CSI-CLI-02498313 | CSI-CLI-03807171 | CSI-CLI-06107794 | CSI-CLI-06399709 |
| CSI-ANI-00089628 | CSI-ANI-00461842 | CSI-CLI-02036233 | CSI-CLI-02298899 | CSI-CLI-02498314 | CSI-CLI-03807178 | CSI-CLI-06107803 | CSI-CLI-06399726 |
| CSI-ANI-00089692 | CSI-ANI-00461873 | CSI-CLI-02046408 | CSI-CLI-02300025 | CSI-CLI-02498315 | CSI-CLI-03807179 | CSI-CLI-06107818 | CSI-CLI-06399727 |
| CSI-ANI-00089785 | CSI-ANI-00462007 | CSI-CLI-02046408 | CSI-CLI-02300032 | CSI-CLI-02498316 | CSI-CLI-03807180 | CSI-CLI-06107835 | CSI-CLI-06399728 |
| CSI-ANI-00089980 | CSI-ANI-00462239 | CSI-CLI-02046420 | CSI-CLI-02300033 | CSI-CLI-02498317 | CSI-CLI-03807181 | CSI-CLI-06107864 | CSI-CLI-06399729 |
| CSI-ANI-00089982 | CSI-ANI-00462250 | CSI-CLI-02046420 | CSI-CLI-02300034 | CSI-CLI-02498318 | CSI-CLI-03807182 | CSI-CLI-06107876 | CSI-CLI-06399741 |
| CSI-ANI-00090051 | CSI-ANI-00462254 | CSI-CLI-02048012 | CSI-CLI-02300035 | CSI-CLI-02498319 | CSI-CLI-03807183 | CSI-CLI-06107879 | CSI-CLI-06399753 |
| CSI-ANI-00090200 | CSI-ANI-00462257 | CSI-CLI-02051682 | CSI-CLI-02300036 | CSI-CLI-02499071 | CSI-CLI-03807184 | CSI-CLI-06107890 | CSI-CLI-06399754 |
| CSI-ANI-00090306 | CSI-ANI-00462298 | CSI-CLI-02051915 | CSI-CLI-02300037 | CSI-CLI-02499073 | CSI-CLI-03807185 | CSI-CLI-06107896 | CSI-CLI-06399755 |
| CSI-ANI-00090429 | CSI-ANI-00462418 | CSI-CLI-02052065 | CSI-CLI-02300038 | CSI-CLI-02499076 | CSI-CLI-03807186 | CSI-CLI-06119649 | CSI-CLI-06399769 |
| CSI-ANI-00090557 | CSI-ANI-00462421 | CSI-CLI-02057556 | CSI-CLI-02300039 | CSI-CLI-02868917 | CSI-CLI-03807187 | CSI-CLI-06119678 | CSI-CLI-06399770 |
| CSI-ANI-00090629 | CSI-ANI-00462578 | CSI-CLI-02057631 | CSI-CLI-02300040 | CSI-CLI-02896580 | CSI-CLI-03807345 | CSI-CLI-06119702 | CSI-CLI-06399771 |
| CSI-ANI-00090840 | CSI-ANI-00462644 | CSI-CLI-02057631 | CSI-CLI-02300041 | CSI-CLI-02906678 | CSI-CLI-03807463 | CSI-CLI-06119707 | CSI-CLI-06399782 |
| CSI-ANI-00090862 | CSI-ANI-00463043 | CSI-CLI-02059723 | CSI-CLI-02301536 | CSI-CLI-02918657 | CSI-CLI-03807464 | CSI-CLI-06119718 | CSI-CLI-06399795 |
| CSI-ANI-00091581 | CSI-ANI-00463257 | CSI-CLI-02059723 | CSI-CLI-02301541 | CSI-CLI-02959362 | CSI-CLI-03807464 | CSI-CLI-06119732 | CSI-CLI-06399799 |
| CSI-ANI-00091675 | CSI-ANI-00464151 | CSI-CLI-02059808 | CSI-CLI-02301542 | CSI-CLI-02959495 | CSI-CLI-03807574 | CSI-CLI-06137529 | CSI-CLI-06399801 |
| CSI-ANI-00092059 | CSI-ANI-00464255 | CSI-CLI-02060035 | CSI-CLI-02301543 | CSI-CLI-03029416 | CSI-CLI-03807578 | CSI-CLI-06137595 | CSI-CLI-06399825 |
| CSI-ANI-00092393 | CSI-ANI-00464670 | CSI-CLI-02060093 | CSI-CLI-02301544 | CSI-CLI-03104847 | CSI-CLI-03807585 | CSI-CLI-06137621 | CSI-CLI-06399841 |
| CSI-ANI-00092612 | CSI-ANI-00464677 | CSI-CLI-02060231 | CSI-CLI-02301545 | CSI-CLI-03109295 | CSI-CLI-03807586 | CSI-CLI-06137641 | CSI-CLI-06399842 |
| CSI-ANI-00092636 | CSI-ANI-00464714 | CSI-CLI-02060598 | CSI-CLI-02301546 | CSI-CLI-03109297 | CSI-CLI-03807587 | CSI-CLI-06147060 | CSI-CLI-06399850 |
| CSI-ANI-00092680 | CSI-ANI-00464721 | CSI-CLI-02060785 | CSI-CLI-02301547 | CSI-CLI-03113268 | CSI-CLI-03807588 | CSI-CLI-06147076 | CSI-CLI-06399855 |

*Confidential: Attorneys' Eyes Only Information*

*Cisco Systems, Inc. v. Arista Networks, Inc.*
**DOCUMENTS CONSIDERED - CISCO BATES STAMPED**

| Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates |
|---|---|---|---|---|---|---|---|
| CSI-ANI-00092690 | CSI-ANI-00464780 | CSI-CLI-02060785 | CSI-CLI-02301548 | CSI-CLI-03113786 | CSI-CLI-03807589 | CSI-CLI-06147119 | CSI-CLI-06399888 |
| CSI-ANI-00092904 | CSI-ANI-00464943 | CSI-CLI-02060900 | CSI-CLI-02301549 | CSI-CLI-03114437 | CSI-CLI-03807590 | CSI-CLI-06147135 | CSI-CLI-06399889 |
| CSI-ANI-00093227 | CSI-ANI-00464958 | CSI-CLI-02061163 | CSI-CLI-02301550 | CSI-CLI-03114726 | CSI-CLI-03807591 | CSI-CLI-06147147 | CSI-CLI-06399890 |
| CSI-ANI-00093320 | CSI-ANI-00465077 | CSI-CLI-02064104 | CSI-CLI-02301878 | CSI-CLI-03129432 | CSI-CLI-03807592 | CSI-CLI-06147202 | CSI-CLI-06399932 |
| CSI-ANI-00093986 | CSI-ANI-00465245 | CSI-CLI-02065898 | CSI-CLI-02301878 | CSI-CLI-03214406 | CSI-CLI-03807593 | CSI-CLI-06147209 | CSI-CLI-06399933 |
| CSI-ANI-00094261 | CSI-ANI-00465255 | CSI-CLI-02066792 | CSI-CLI-02301879 | CSI-CLI-03215635 | CSI-CLI-03807594 | CSI-CLI-06147228 | CSI-CLI-06399959 |
| CSI-ANI-00094648 | CSI-ANI-00465291 | CSI-CLI-02066792 | CSI-CLI-02301879 | CSI-CLI-03215703 | CSI-CLI-03807613 | CSI-CLI-06147232 | CSI-CLI-06399970 |
| CSI-ANI-00094653 | CSI-ANI-00465489 | CSI-CLI-02066799 | CSI-CLI-02301880 | CSI-CLI-03215718 | CSI-CLI-03807613 | CSI-CLI-06147298 | CSI-CLI-06399971 |
| CSI-ANI-00094720 | CSI-ANI-00465735 | CSI-CLI-02066866 | CSI-CLI-02301882 | CSI-CLI-03215726 | CSI-CLI-03807623 | CSI-CLI-06147315 | CSI-CLI-06399985 |
| CSI-ANI-00094724 | CSI-ANI-00466023 | CSI-CLI-02070481 | CSI-CLI-02301883 | CSI-CLI-03215729 | CSI-CLI-03807627 | CSI-CLI-06147320 | CSI-CLI-06399986 |
| CSI-ANI-00094727 | CSI-ANI-00466034 | CSI-CLI-02070481 | CSI-CLI-02301884 | CSI-CLI-03215747 | CSI-CLI-03807634 | CSI-CLI-06147327 | CSI-CLI-06400009 |
| CSI-ANI-00094857 | CSI-ANI-00466040 | CSI-CLI-02073031 | CSI-CLI-02301885 | CSI-CLI-03215750 | CSI-CLI-03807635 | CSI-CLI-06147328 | CSI-CLI-06400019 |
| CSI-ANI-00095040 | CSI-ANI-00466056 | CSI-CLI-02073039 | CSI-CLI-02301886 | CSI-CLI-03215753 | CSI-CLI-03807636 | CSI-CLI-06147369 | CSI-CLI-06400029 |
| CSI-ANI-00095042 | CSI-ANI-00466160 | CSI-CLI-02073039 | CSI-CLI-02301887 | CSI-CLI-03215781 | CSI-CLI-03807637 | CSI-CLI-06147377 | CSI-CLI-06400038 |
| CSI-ANI-00095059 | CSI-ANI-00466255 | CSI-CLI-02073048 | CSI-CLI-02301958 | CSI-CLI-03215903 | CSI-CLI-03807638 | CSI-CLI-06147389 | CSI-CLI-06400046 |
| CSI-ANI-00095077 | CSI-ANI-00466262 | CSI-CLI-02073048 | CSI-CLI-02302085 | CSI-CLI-03215994 | CSI-CLI-03807640 | CSI-CLI-06147424 | CSI-CLI-06400047 |
| CSI-ANI-00095089 | CSI-ANI-00467202 | CSI-CLI-02073138 | CSI-CLI-02302090 | CSI-CLI-03216204 | CSI-CLI-03807641 | CSI-CLI-06147429 | CSI-CLI-06400096 |
| CSI-ANI-00095192 | CSI-ANI-00467211 | CSI-CLI-02073352 | CSI-CLI-02302091 | CSI-CLI-03217179 | CSI-CLI-03807642 | CSI-CLI-06147509 | CSI-CLI-06400097 |
| CSI-ANI-00095294 | CSI-ANI-00467223 | CSI-CLI-02073352 | CSI-CLI-02302092 | CSI-CLI-03217263 | CSI-CLI-03807643 | CSI-CLI-06147514 | CSI-CLI-06400099 |
| CSI-ANI-00095406 | CSI-ANI-00467305 | CSI-CLI-02073425 | CSI-CLI-02302093 | CSI-CLI-03217557 | CSI-CLI-03807668 | CSI-CLI-06147571 | CSI-CLI-06400100 |
| CSI-ANI-00095416 | CSI-ANI-00467338 | CSI-CLI-02073425 | CSI-CLI-02302094 | CSI-CLI-03217927 | CSI-CLI-03807668 | CSI-CLI-06147573 | CSI-CLI-06400101 |
| CSI-ANI-00095752 | CSI-ANI-00467358 | CSI-CLI-02073570 | CSI-CLI-02302095 | CSI-CLI-03217962 | CSI-CLI-03807679 | CSI-CLI-06147606 | CSI-CLI-06400121 |
| CSI-ANI-00095775 | CSI-ANI-00467376 | CSI-CLI-02073570 | CSI-CLI-02302096 | CSI-CLI-03218036 | CSI-CLI-03807683 | CSI-CLI-06147614 | CSI-CLI-06400122 |
| CSI-ANI-00095777 | CSI-ANI-00467611 | CSI-CLI-02073623 | CSI-CLI-02302097 | CSI-CLI-03218084 | CSI-CLI-03807690 | CSI-CLI-06147621 | CSI-CLI-06400123 |
| CSI-ANI-00095779 | CSI-ANI-00467784 | CSI-CLI-02073835 | CSI-CLI-02302098 | CSI-CLI-03218090 | CSI-CLI-03807691 | CSI-CLI-06147626 | CSI-CLI-06400124 |
| CSI-ANI-00096062 | CSI-ANI-00467791 | CSI-CLI-02073930 | CSI-CLI-02302099 | CSI-CLI-03218111 | CSI-CLI-03807692 | CSI-CLI-06147638 | CSI-CLI-06400136 |
| CSI-ANI-00096656 | CSI-ANI-00467798 | CSI-CLI-02074190 | CSI-CLI-02303196 | CSI-CLI-03218116 | CSI-CLI-03807693 | CSI-CLI-06147661 | CSI-CLI-06400137 |
| CSI-ANI-00096729 | CSI-ANI-00467900 | CSI-CLI-02074210 | CSI-CLI-02304023 | CSI-CLI-03218217 | CSI-CLI-03807694 | CSI-CLI-06147665 | CSI-CLI-06400156 |
| CSI-ANI-00096791 | CSI-ANI-00467911 | CSI-CLI-02074213 | CSI-CLI-02304070 | CSI-CLI-03218539 | CSI-CLI-03807695 | CSI-CLI-06147799 | CSI-CLI-06400167 |
| CSI-ANI-00097003 | CSI-ANI-00467920 | CSI-CLI-02074344 | CSI-CLI-02305045 | CSI-CLI-03218592 | CSI-CLI-03807696 | CSI-CLI-06147815 | CSI-CLI-06400177 |
| CSI-ANI-00097955 | CSI-ANI-00467949 | CSI-CLI-02074380 | CSI-CLI-02305051 | CSI-CLI-03219043 | CSI-CLI-03807697 | CSI-CLI-06147819 | CSI-CLI-06400178 |
| CSI-ANI-00097977 | CSI-ANI-00468414 | CSI-CLI-02074427 | CSI-CLI-02305052 | CSI-CLI-03219086 | CSI-CLI-03807698 | CSI-CLI-06147822 | CSI-CLI-06400179 |
| CSI-ANI-00097979 | CSI-ANI-00468416 | CSI-CLI-02074431 | CSI-CLI-02305053 | CSI-CLI-03219434 | CSI-CLI-03807699 | CSI-CLI-06147825 | CSI-CLI-06400217 |
| CSI-ANI-00098315 | CSI-ANI-00468560 | CSI-CLI-02074437 | CSI-CLI-02305054 | CSI-CLI-03219595 | CSI-CLI-03807700 | CSI-CLI-06147827 | CSI-CLI-06400244 |
| CSI-ANI-00098504 | CSI-ANI-00468634 | CSI-CLI-02074443 | CSI-CLI-02305055 | CSI-CLI-03219770 | CSI-CLI-03807706 | CSI-CLI-06147829 | CSI-CLI-06400245 |
| CSI-ANI-00098515 | CSI-ANI-00468990 | CSI-CLI-02074453 | CSI-CLI-02305056 | CSI-CLI-03219875 | CSI-CLI-03807707 | CSI-CLI-06147874 | CSI-CLI-06400246 |
| CSI-ANI-00098583 | CSI-ANI-00469083 | CSI-CLI-02076473 | CSI-CLI-02305057 | CSI-CLI-03219941 | CSI-CLI-03807708 | CSI-CLI-06147911 | CSI-CLI-06400286 |
| CSI-ANI-00098621 | CSI-ANI-00469090 | CSI-CLI-02076592 | CSI-CLI-02305058 | CSI-CLI-03220386 | CSI-CLI-03807709 | CSI-CLI-06147967 | CSI-CLI-06400287 |
| CSI-ANI-00098750 | CSI-ANI-00469135 | CSI-CLI-02076603 | CSI-CLI-02305059 | CSI-CLI-03220407 | CSI-CLI-03807710 | CSI-CLI-06147979 | CSI-CLI-06400309 |
| CSI-ANI-00099131 | CSI-ANI-00469152 | CSI-CLI-02076735 | CSI-CLI-02305060 | CSI-CLI-03220413 | CSI-CLI-03807711 | CSI-CLI-06148002 | CSI-CLI-06400311 |
| CSI-ANI-00100287 | CSI-ANI-00469679 | CSI-CLI-02076747 | CSI-CLI-02305708 | CSI-CLI-03220441 | CSI-CLI-03807712 | CSI-CLI-06148007 | CSI-CLI-06400329 |
| CSI-ANI-00100469 | CSI-ANI-00469977 | CSI-CLI-02076751 | CSI-CLI-02306209 | CSI-CLI-03220564 | CSI-CLI-03807713 | CSI-CLI-06148014 | CSI-CLI-06400339 |
| CSI-ANI-00100485 | CSI-ANI-00469978 | CSI-CLI-02076767 | CSI-CLI-02306216 | CSI-CLI-03220917 | CSI-CLI-03807714 | CSI-CLI-06148086 | CSI-CLI-06400353 |
| CSI-ANI-00100705 | CSI-ANI-00470140 | CSI-CLI-02076773 | CSI-CLI-02306217 | CSI-CLI-03221042 | CSI-CLI-03807715 | CSI-CLI-06148088 | CSI-CLI-06400354 |
| CSI-ANI-00101367 | CSI-ANI-00470897 | CSI-CLI-02076777 | CSI-CLI-02306218 | CSI-CLI-03221054 | CSI-CLI-03807743 | CSI-CLI-06148091 | CSI-CLI-06400360 |
| CSI-ANI-00101837 | CSI-ANI-00471195 | CSI-CLI-02076868 | CSI-CLI-02306219 | CSI-CLI-03221160 | CSI-CLI-03807749 | CSI-CLI-06148093 | CSI-CLI-06400371 |
| CSI-ANI-00102123 | CSI-ANI-00471203 | CSI-CLI-02076872 | CSI-CLI-02306220 | CSI-CLI-03221959 | CSI-CLI-03807750 | CSI-CLI-06148095 | CSI-CLI-06400383 |
| CSI-ANI-00102314 | CSI-ANI-00471830 | CSI-CLI-02076884 | CSI-CLI-02306221 | CSI-CLI-03221960 | | CSI-CLI-06148097 | CSI-CLI-06400407 |

*Confidential: Attorneys' Eyes Only Information*

*Cisco Systems, Inc. v. Arista Networks, Inc.*
**DOCUMENTS CONSIDERED - CISCO BATES STAMPED**

| Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates |
|-------|-------|-------|-------|-------|-------|-------|-------|
| CSI-ANI-00102362 | CSI-ANI-00472001 | CSI-CLI-02076900 | CSI-CLI-02306222 | CSI-CLI-03221960 | CSI-CLI-03807751 | CSI-CLI-06148136 | CSI-CLI-06400421 |
| CSI-ANI-00102470 | CSI-ANI-00472029 | CSI-CLI-02076906 | CSI-CLI-02306223 | CSI-CLI-03221968 | CSI-CLI-03807752 | CSI-CLI-06148140 | CSI-CLI-06400441 |
| CSI-ANI-00102785 | CSI-ANI-00472295 | CSI-CLI-02076910 | CSI-CLI-02306224 | CSI-CLI-03222532 | CSI-CLI-03807753 | CSI-CLI-06148169 | CSI-CLI-06400454 |
| CSI-ANI-00103008 | CSI-ANI-00472434 | CSI-CLI-02076980 | CSI-CLI-02306225 | CSI-CLI-03222735 | CSI-CLI-03807754 | CSI-CLI-06148177 | CSI-CLI-06400457 |
| CSI-ANI-00103013 | CSI-ANI-00472599 | CSI-CLI-02076985 | CSI-CLI-02308342 | CSI-CLI-03223666 | CSI-CLI-03807755 | CSI-CLI-06148183 | CSI-CLI-06400466 |
| CSI-ANI-00103051 | CSI-ANI-00472804 | CSI-CLI-02077040 | CSI-CLI-02309641 | CSI-CLI-03223799 | CSI-CLI-03807756 | CSI-CLI-06148199 | CSI-CLI-06400475 |
| CSI-ANI-00103803 | CSI-ANI-00472841 | CSI-CLI-02077404 | CSI-CLI-02310882 | CSI-CLI-03224508 | CSI-CLI-03807757 | CSI-CLI-06148214 | CSI-CLI-06400485 |
| CSI-ANI-00105024 | CSI-ANI-00473074 | CSI-CLI-02077404 | CSI-CLI-02311204 | CSI-CLI-03226238 | CSI-CLI-03807758 | CSI-CLI-06148229 | CSI-CLI-06400493 |
| CSI-ANI-00105545 | CSI-ANI-00473115 | CSI-CLI-02077414 | CSI-CLI-02311219 | CSI-CLI-03226826 | CSI-CLI-03807759 | CSI-CLI-06148251 | CSI-CLI-06400494 |
| CSI-ANI-00105548 | CSI-ANI-00473142 | CSI-CLI-02077414 | CSI-CLI-02313614 | CSI-CLI-03227470 | CSI-CLI-03807765 | CSI-CLI-06148268 | CSI-CLI-06400495 |
| CSI-ANI-00105585 | CSI-ANI-00473730 | CSI-CLI-02077417 | CSI-CLI-02314242 | CSI-CLI-03228080 | CSI-CLI-03807771 | CSI-CLI-06148283 | CSI-CLI-06400496 |
| CSI-ANI-00105587 | CSI-ANI-00473741 | CSI-CLI-02077425 | CSI-CLI-02319113 | CSI-CLI-03228178 | CSI-CLI-03807778 | CSI-CLI-06148302 | CSI-CLI-06400497 |
| CSI-ANI-00105637 | CSI-ANI-00473917 | CSI-CLI-02077425 | CSI-CLI-02319118 | CSI-CLI-03228214 | CSI-CLI-03807829 | CSI-CLI-06148305 | CSI-CLI-06400498 |
| CSI-ANI-00105639 | CSI-ANI-00474105 | CSI-CLI-02077426 | CSI-CLI-02319119 | CSI-CLI-03228227 | CSI-CLI-03807833 | CSI-CLI-06148320 | CSI-CLI-06400500 |
| CSI-ANI-00105640 | CSI-ANI-00474131 | CSI-CLI-02077426 | CSI-CLI-02319120 | CSI-CLI-03228256 | CSI-CLI-03807840 | CSI-CLI-06148332 | CSI-CLI-06400501 |
| CSI-ANI-00105641 | CSI-ANI-00474302 | CSI-CLI-02077427 | CSI-CLI-02319121 | CSI-CLI-03228926 | CSI-CLI-03807841 | CSI-CLI-06148347 | CSI-CLI-06400512 |
| CSI-ANI-00105768 | CSI-ANI-00474396 | CSI-CLI-02077427 | CSI-CLI-02319122 | CSI-CLI-03229243 | CSI-CLI-03807842 | CSI-CLI-06148358 | CSI-CLI-06400523 |
| CSI-ANI-00105769 | CSI-ANI-00474484 | CSI-CLI-02077455 | CSI-CLI-02319123 | CSI-CLI-03229257 | CSI-CLI-03807843 | CSI-CLI-06148360 | CSI-CLI-06400544 |
| CSI-ANI-00105770 | CSI-ANI-00474572 | CSI-CLI-02077455 | CSI-CLI-02319124 | CSI-CLI-03229490 | CSI-CLI-03807844 | CSI-CLI-06148377 | CSI-CLI-06400564 |
| CSI-ANI-00105771 | CSI-ANI-00474714 | CSI-CLI-02077456 | CSI-CLI-02319125 | CSI-CLI-03230992 | CSI-CLI-03807845 | CSI-CLI-06148397 | CSI-CLI-06400565 |
| CSI-ANI-00105772 | CSI-ANI-00474722 | CSI-CLI-02077456 | CSI-CLI-02319126 | CSI-CLI-03232387 | CSI-CLI-03807846 | CSI-CLI-06148399 | CSI-CLI-06400566 |
| CSI-ANI-00105773 | CSI-ANI-00475243 | CSI-CLI-02077457 | CSI-CLI-02319127 | CSI-CLI-03233345 | CSI-CLI-03807847 | CSI-CLI-06148405 | CSI-CLI-06400585 |
| CSI-ANI-00105774 | CSI-ANI-00475419 | CSI-CLI-02077457 | CSI-CLI-02319271 | CSI-CLI-03234064 | CSI-CLI-03807848 | CSI-CLI-06148407 | CSI-CLI-06400586 |
| CSI-ANI-00105775 | CSI-ANI-00475437 | CSI-CLI-02077458 | CSI-CLI-02320416 | CSI-CLI-03234112 | CSI-CLI-03807849 | CSI-CLI-06148421 | CSI-CLI-06400587 |
| CSI-ANI-00105777 | CSI-ANI-00475486 | CSI-CLI-02077458 | CSI-CLI-02321300 | CSI-CLI-03234320 | CSI-CLI-03807874 | CSI-CLI-06148436 | CSI-CLI-06400605 |
| CSI-ANI-00105778 | CSI-ANI-00485307 | CSI-CLI-02077511 | CSI-CLI-02321819 | CSI-CLI-03236121 | CSI-CLI-03807879 | CSI-CLI-06148453 | CSI-CLI-06400606 |
| CSI-ANI-00105785 | CSI-ANI-00488860 | CSI-CLI-02077644 | CSI-CLI-02322268 | CSI-CLI-03236152 | CSI-CLI-03807879 | CSI-CLI-06148457 | CSI-CLI-06400613 |
| CSI-ANI-00105796 | CSI-ANI-00500909 | CSI-CLI-02077644 | CSI-CLI-02329977 | CSI-CLI-03236563 | CSI-CLI-03807888 | CSI-CLI-06148466 | CSI-CLI-06400614 |
| CSI-ANI-00105944 | CSI-ANI-00501145 | CSI-CLI-02077647 | CSI-CLI-02330540 | CSI-CLI-03237911 | CSI-CLI-03807912 | CSI-CLI-06148473 | CSI-CLI-06400623 |
| CSI-ANI-00105957 | CSI-ANI-00501288 | CSI-CLI-02077647 | CSI-CLI-02331579 | CSI-CLI-03238845 | CSI-CLI-03807916 | CSI-CLI-06148491 | CSI-CLI-06400633 |
| CSI-ANI-00106261 | CSI-ANI-00501474 | CSI-CLI-02077696 | CSI-CLI-02332339 | CSI-CLI-03239552 | CSI-CLI-03807923 | CSI-CLI-06148507 | CSI-CLI-06400634 |
| CSI-ANI-00106445 | CSI-ANI-00501909 | CSI-CLI-02077704 | CSI-CLI-02332344 | CSI-CLI-03239555 | CSI-CLI-03807924 | CSI-CLI-06148521 | CSI-CLI-06400645 |
| CSI-ANI-00107423 | CSI-ANI-00626035 | CSI-CLI-02077704 | CSI-CLI-02332345 | CSI-CLI-03239566 | CSI-CLI-03807925 | CSI-CLI-06148541 | CSI-CLI-06400667 |
| CSI-ANI-00108532 | CSI-ANI-00630794 | CSI-CLI-02077729 | CSI-CLI-02332346 | CSI-CLI-03240401 | CSI-CLI-03807926 | CSI-CLI-06148546 | CSI-CLI-06400679 |
| CSI-ANI-00108546 | CSI-ANI-00631195 | CSI-CLI-02077729 | CSI-CLI-02332347 | CSI-CLI-03241096 | CSI-CLI-03807927 | CSI-CLI-06148555 | CSI-CLI-06400706 |
| CSI-ANI-00108549 | CSI-ANI-00631260 | CSI-CLI-02077741 | CSI-CLI-02332348 | CSI-CLI-03241096 | CSI-CLI-03807928 | CSI-CLI-06148569 | CSI-CLI-06400708 |
| CSI-ANI-00108879 | CSI-ANI-00631265 | CSI-CLI-02077741 | CSI-CLI-02332349 | CSI-CLI-03242573 | CSI-CLI-03807929 | CSI-CLI-06148589 | CSI-CLI-06400718 |
| CSI-ANI-00111381 | CSI-ANI-00631277 | CSI-CLI-02077742 | CSI-CLI-02332350 | CSI-CLI-03243658 | CSI-CLI-03807930 | CSI-CLI-06148594 | CSI-CLI-06400719 |
| CSI-ANI-00112039 | CSI-ANI-00631315 | CSI-CLI-02077742 | CSI-CLI-02332351 | CSI-CLI-03245078 | CSI-CLI-03807931 | CSI-CLI-06148609 | CSI-CLI-06400733 |
| CSI-ANI-00112047 | CSI-ANI-00631352 | CSI-CLI-02077743 | CSI-CLI-02332352 | CSI-CLI-03246383 | CSI-CLI-03807932 | CSI-CLI-06148627 | CSI-CLI-06400752 |
| CSI-ANI-00112053 | CSI-ANI-00631373 | CSI-CLI-02077743 | CSI-CLI-02332353 | CSI-CLI-03246526 | CSI-CLI-03807947 | CSI-CLI-06148631 | CSI-CLI-06400760 |
| CSI-ANI-00112065 | CSI-ANI-00631390 | CSI-CLI-02077744 | CSI-CLI-02332481 | CSI-CLI-03246545 | CSI-CLI-03807947 | CSI-CLI-06148646 | CSI-CLI-06400810 |
| CSI-ANI-00113020 | CSI-ANI-00631466 | CSI-CLI-02077744 | CSI-CLI-02332861 | CSI-CLI-03247150 | CSI-CLI-03807948 | CSI-CLI-06148647 | CSI-CLI-06400811 |
| CSI-ANI-00113118 | CSI-ANI-00631474 | CSI-CLI-02077784 | CSI-CLI-02333123 | CSI-CLI-03249184 | CSI-CLI-03807952 | CSI-CLI-06148657 | CSI-CLI-06400834 |
| CSI-ANI-00113857 | CSI-ANI-00631509 | CSI-CLI-02077784 | CSI-CLI-02333128 | CSI-CLI-03249242 | CSI-CLI-03808149 | CSI-CLI-06148677 | CSI-CLI-06400835 |
| CSI-ANI-00114440 | CSI-ANI-00631521 | CSI-CLI-02077806 | CSI-CLI-02333129 | CSI-CLI-03255245 | CSI-CLI-03808651 | CSI-CLI-06148678 | CSI-CLI-06400838 |
| CSI-ANI-00114442 | CSI-ANI-00631568 | CSI-CLI-02077806 | CSI-CLI-02333130 | CSI-CLI-03258365 | CSI-CLI-03808651 | CSI-CLI-06148703 | CSI-CLI-06400850 |
| CSI-ANI-00114713 | CSI-ANI-00631886 | CSI-CLI-02077871 | CSI-CLI-02333131 | CSI-CLI-03265553 | CSI-CLI-03808654 | CSI-CLI-06148725 | CSI-CLI-06400860 |

*Cisco Systems, Inc. v. Arista Networks, Inc.*
**DOCUMENTS CONSIDERED - CISCO BATES STAMPED**

| Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates |
|---|---|---|---|---|---|---|---|
| CSI-ANI-00115188 | CSI-ANI-00669015 | CSI-CLI-02077871 | CSI-CLI-02333132 | CSI-CLI-03266055 | CSI-CLI-03808680 | CSI-CLI-06148731 | CSI-CLI-06400861 |
| CSI-ANI-00115319 | CSI-ANI-00669641 | CSI-CLI-02077992 | CSI-CLI-02333133 | CSI-CLI-03266057 | CSI-CLI-03808683 | CSI-CLI-06148753 | CSI-CLI-06400862 |
| CSI-ANI-00115327 | CSI-ANI-00669682 | CSI-CLI-02077992 | CSI-CLI-02333134 | CSI-CLI-03266065 | CSI-CLI-03808683 | CSI-CLI-06148771 | CSI-CLI-06400871 |
| CSI-ANI-00123088 | CSI-ANI-00669749 | CSI-CLI-02077993 | CSI-CLI-02333135 | CSI-CLI-03266176 | CSI-CLI-03808703 | CSI-CLI-06148817 | CSI-CLI-06400880 |
| CSI-ANI-00123091 | CSI-ANI-00670216 | CSI-CLI-02077993 | CSI-CLI-02333136 | CSI-CLI-03266181 | CSI-CLI-03808703 | CSI-CLI-06148822 | CSI-CLI-06400905 |
| CSI-ANI-00128790 | CSI-ANI-00670241 | CSI-CLI-02077994 | CSI-CLI-02333137 | CSI-CLI-03266529 | CSI-CLI-03808856 | CSI-CLI-06148847 | CSI-CLI-06400905 |
| CSI-ANI-00210092 | CSI-ANI-00670414 | CSI-CLI-02077994 | CSI-CLI-02333746 | CSI-CLI-03266565 | CSI-CLI-03808859 | CSI-CLI-06148853 | CSI-CLI-06400933 |
| CSI-ANI-00251803 | CSI-ANI-00670506 | CSI-CLI-02077995 | CSI-CLI-02333753 | CSI-CLI-03266586 | CSI-CLI-03808866 | CSI-CLI-06148872 | CSI-CLI-06400934 |
| CSI-ANI-00307311 | CSI-ANI-00670508 | CSI-CLI-02077995 | CSI-CLI-02333754 | CSI-CLI-03266661 | CSI-CLI-03808867 | CSI-CLI-06148888 | CSI-CLI-06400947 |
| CSI-ANI-00389750 | CSI-ANI-00670702 | CSI-CLI-02078287 | CSI-CLI-02333755 | CSI-CLI-03266736 | CSI-CLI-03808868 | CSI-CLI-06148889 | CSI-CLI-06400948 |
| CSI-ANI-00391224 | CSI-ANI-00670915 | CSI-CLI-02078313 | CSI-CLI-02333756 | CSI-CLI-03266949 | CSI-CLI-03808869 | CSI-CLI-06148906 | CSI-CLI-06400949 |
| CSI-ANI-00393193 | CSI-ANI-00670974 | CSI-CLI-02078320 | CSI-CLI-02333757 | CSI-CLI-03266950 | CSI-CLI-03808870 | CSI-CLI-06148923 | CSI-CLI-06400950 |
| CSI-ANI-00393775 | CSI-ANI-00671157 | CSI-CLI-02078320 | CSI-CLI-02333758 | CSI-CLI-03266994 | CSI-CLI-03808871 | CSI-CLI-06148924 | CSI-CLI-06400960 |
| CSI-ANI-00395393 | CSI-ANI-00671617 | CSI-CLI-02078449 | CSI-CLI-02333759 | CSI-CLI-03267091 | CSI-CLI-03808872 | CSI-CLI-06148940 | CSI-CLI-06400961 |
| CSI-ANI-00396674 | CSI-ANI-00671636 | CSI-CLI-02079359 | CSI-CLI-02333760 | CSI-CLI-03267118 | CSI-CLI-03808873 | CSI-CLI-06148955 | CSI-CLI-06400962 |
| CSI-ANI-00396679 | CSI-ANI-00671656 | CSI-CLI-02081811 | CSI-CLI-02333761 | CSI-CLI-03267126 | CSI-CLI-03808874 | CSI-CLI-06148972 | CSI-CLI-06400972 |
| CSI-ANI-00397298 | CSI-ANI-00671698 | CSI-CLI-02081813 | CSI-CLI-02333762 | CSI-CLI-03267127 | CSI-CLI-03808875 | CSI-CLI-06148988 | CSI-CLI-06400973 |
| CSI-ANI-00397501 | CSI-ANI-00672105 | CSI-CLI-02081843 | CSI-CLI-02333807 | CSI-CLI-03267161 | CSI-CLI-03809163 | CSI-CLI-06148990 | CSI-CLI-06400996 |
| CSI-ANI-00397636 | CSI-ANI-00672488 | CSI-CLI-02081847 | CSI-CLI-02334812 | CSI-CLI-03267191 | CSI-CLI-03809948 | CSI-CLI-06148992 | CSI-CLI-06400998 |
| CSI-ANI-00397706 | CSI-ANI-00672739 | CSI-CLI-02084125 | CSI-CLI-02338069 | CSI-CLI-03267192 | CSI-CLI-03809948 | CSI-CLI-06149010 | CSI-CLI-06401008 |
| CSI-ANI-00397911 | CSI-ANI-00673487 | CSI-CLI-02084137 | CSI-CLI-02341118 | CSI-CLI-03267201 | CSI-CLI-03809949 | CSI-CLI-06149027 | CSI-CLI-06401024 |
| CSI-ANI-00397913 | CSI-ANI-00673924 | CSI-CLI-02084167 | CSI-CLI-02341386 | CSI-CLI-03267368 | CSI-CLI-03809956 | CSI-CLI-06149029 | CSI-CLI-06401039 |
| CSI-ANI-00397980 | CSI-ANI-00674128 | CSI-CLI-02084268 | CSI-CLI-02341581 | CSI-CLI-03267387 | CSI-CLI-03809957 | CSI-CLI-06149032 | CSI-CLI-06401040 |
| CSI-ANI-00398110 | CSI-ANI-00674206 | CSI-CLI-02084332 | CSI-CLI-02342207 | CSI-CLI-03267535 | CSI-CLI-03809958 | CSI-CLI-06149052 | CSI-CLI-06401042 |
| CSI-ANI-00398366 | CSI-ANI-00674298 | CSI-CLI-02084575 | CSI-CLI-02342210 | CSI-CLI-03267662 | CSI-CLI-03809959 | CSI-CLI-06149053 | CSI-CLI-06401068 |
| CSI-ANI-00399054 | CSI-ANI-00674667 | CSI-CLI-02084581 | CSI-CLI-02342216 | CSI-CLI-03268272 | CSI-CLI-03809960 | CSI-CLI-06149054 | CSI-CLI-06401084 |
| CSI-ANI-00399066 | CSI-ANI-00676210 | CSI-CLI-02084614 | CSI-CLI-02342423 | CSI-CLI-03269390 | CSI-CLI-03809961 | CSI-CLI-06149057 | CSI-CLI-06401092 |
| CSI-ANI-00399119 | CSI-ANI-00676242 | CSI-CLI-02084942 | CSI-CLI-02342429 | CSI-CLI-03269822 | CSI-CLI-03809962 | CSI-CLI-06149060 | CSI-CLI-06401093 |
| CSI-ANI-00399291 | CSI-CLI-00022947 | CSI-CLI-02084942 | CSI-CLI-02342430 | CSI-CLI-03269826 | CSI-CLI-03809963 | CSI-CLI-06149062 | CSI-CLI-06401094 |
| CSI-ANI-00399329 | CSI-CLI-00196451 | CSI-CLI-02085722 | CSI-CLI-02342431 | CSI-CLI-03270581 | CSI-CLI-03809964 | CSI-CLI-06149065 | CSI-CLI-06401111 |
| CSI-ANI-00399387 | CSI-CLI-00631758 | CSI-CLI-02085722 | CSI-CLI-02342432 | CSI-CLI-03270701 | CSI-CLI-03809965 | CSI-CLI-06149090 | CSI-CLI-06401150 |
| CSI-ANI-00399422 | CSI-CLI-00735311 | CSI-CLI-02085959 | CSI-CLI-02342433 | CSI-CLI-03271550 | CSI-CLI-03810004 | CSI-CLI-06149092 | CSI-CLI-06401185 |
| CSI-ANI-00399518 | CSI-CLI-00786284 | CSI-CLI-02086379 | CSI-CLI-02342434 | CSI-CLI-03271663 | CSI-CLI-03810004 | CSI-CLI-06149108 | CSI-CLI-06401219 |
| CSI-ANI-00400420 | CSI-CLI-00807419 | CSI-CLI-02086379 | CSI-CLI-02342435 | CSI-CLI-03272146 | CSI-CLI-03810085 | CSI-CLI-06149120 | CSI-CLI-06401224 |
| CSI-ANI-00400421 | CSI-CLI-00807444 | CSI-CLI-02086428 | CSI-CLI-02342436 | CSI-CLI-03274102 | CSI-CLI-03810088 | CSI-CLI-06149122 | CSI-CLI-06401280 |
| CSI-ANI-00400424 | CSI-CLI-00843944 | CSI-CLI-02086428 | CSI-CLI-02342437 | CSI-CLI-03275250 | CSI-CLI-03810095 | CSI-CLI-06149126 | CSI-CLI-06401281 |
| CSI-ANI-00400723 | CSI-CLI-00866941 | CSI-CLI-02086467 | CSI-CLI-02342438 | CSI-CLI-03276819 | CSI-CLI-03810096 | CSI-CLI-06149139 | CSI-CLI-06401282 |
| CSI-ANI-00400786 | CSI-CLI-00873390 | CSI-CLI-02086467 | CSI-CLI-02342575 | CSI-CLI-03276819 | CSI-CLI-03810097 | CSI-CLI-06149143 | CSI-CLI-06401294 |
| CSI-ANI-00401346 | CSI-CLI-01096506 | CSI-CLI-02086747 | CSI-CLI-02342659 | CSI-CLI-03276877 | CSI-CLI-03810098 | CSI-CLI-06149144 | CSI-CLI-06401308 |
| CSI-ANI-00401641 | CSI-CLI-01123818 | CSI-CLI-02086747 | CSI-CLI-02348136 | CSI-CLI-03276988 | CSI-CLI-03810099 | CSI-CLI-06149153 | CSI-CLI-06401370 |
| CSI-ANI-00401752 | CSI-CLI-01124888 | CSI-CLI-02086900 | CSI-CLI-02348141 | CSI-CLI-03277254 | CSI-CLI-03810101 | CSI-CLI-06149154 | CSI-CLI-06401393 |
| CSI-ANI-00402076 | CSI-CLI-01125340 | CSI-CLI-02086950 | CSI-CLI-02348142 | CSI-CLI-03277405 | CSI-CLI-03810101 | CSI-CLI-06149200 | CSI-CLI-06401617 |
| CSI-ANI-00402091 | CSI-CLI-01125366 | CSI-CLI-02086994 | CSI-CLI-02348143 | CSI-CLI-03277550 | CSI-CLI-03810102 | CSI-CLI-06149206 | CSI-CLI-06401627 |
| CSI-ANI-00402853 | CSI-CLI-01125374 | CSI-CLI-02086994 | CSI-CLI-02348144 | CSI-CLI-03277585 | CSI-CLI-03810103 | CSI-CLI-06149208 | CSI-CLI-06401645 |
| CSI-ANI-00402879 | CSI-CLI-01134108 | CSI-CLI-02086998 | CSI-CLI-02348145 | CSI-CLI-03277907 | CSI-CLI-03810104 | CSI-CLI-06149216 | CSI-CLI-06401664 |
| CSI-ANI-00403566 | CSI-CLI-01289126 | CSI-CLI-02086998 | CSI-CLI-02348146 | CSI-CLI-03278073 | CSI-CLI-03810301 | CSI-CLI-06149217 | CSI-CLI-06401665 |
| CSI-ANI-00403730 | CSI-CLI-01299702 | CSI-CLI-02087031 | CSI-CLI-02348147 | CSI-CLI-03278830 | CSI-CLI-03810374 | CSI-CLI-06149220 | CSI-CLI-06401666 |
| CSI-ANI-00403849 | CSI-CLI-01299807 | CSI-CLI-02087036 | CSI-CLI-02348148 | CSI-CLI-03279448 | CSI-CLI-03810415 | CSI-CLI-06149222 | CSI-CLI-06401669 |

*Cisco Systems, Inc. v. Arista Networks, Inc.*
**DOCUMENTS CONSIDERED - CISCO BATES STAMPED**

| Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates |
|---|---|---|---|---|---|---|---|
| CSI-ANI-00404350 | CSI-CLI-01299888 | CSI-CLI-02087046 | CSI-CLI-02348149 | CSI-CLI-03279461 | CSI-CLI-03810415 | CSI-CLI-06149224 | CSI-CLI-06401701 |
| CSI-ANI-00404963 | CSI-CLI-01300054 | CSI-CLI-02087075 | CSI-CLI-02348150 | CSI-CLI-03279461 | CSI-CLI-03810541 | CSI-CLI-06149226 | CSI-CLI-06401702 |
| CSI-ANI-00405336 | CSI-CLI-01300139 | CSI-CLI-02087075 | CSI-CLI-02348375 | CSI-CLI-03280182 | CSI-CLI-03810570 | CSI-CLI-06149236 | CSI-CLI-06401703 |
| CSI-ANI-00405733 | CSI-CLI-01300255 | CSI-CLI-02087117 | CSI-CLI-02348381 | CSI-CLI-03280224 | CSI-CLI-03810623 | CSI-CLI-06149238 | CSI-CLI-06401717 |
| CSI-ANI-00406342 | CSI-CLI-01312176 | CSI-CLI-02087279 | CSI-CLI-02348382 | CSI-CLI-03280571 | CSI-CLI-03810623 | CSI-CLI-06149240 | CSI-CLI-06401720 |
| CSI-ANI-00406789 | CSI-CLI-01312841 | CSI-CLI-02087557 | CSI-CLI-02348383 | CSI-CLI-03281057 | CSI-CLI-03810624 | CSI-CLI-06149250 | CSI-CLI-06401721 |
| CSI-ANI-00407842 | CSI-CLI-01318550 | CSI-CLI-02087617 | CSI-CLI-02348384 | CSI-CLI-03281064 | CSI-CLI-03810627 | CSI-CLI-06149253 | CSI-CLI-06401722 |
| CSI-ANI-00408106 | CSI-CLI-01323198 | CSI-CLI-02087617 | CSI-CLI-02348385 | CSI-CLI-03281081 | CSI-CLI-03810663 | CSI-CLI-06149255 | CSI-CLI-06401744 |
| CSI-ANI-00409280 | CSI-CLI-01323398 | CSI-CLI-02087668 | CSI-CLI-02348386 | CSI-CLI-03281205 | CSI-CLI-03811403 | CSI-CLI-06149257 | CSI-CLI-06401750 |
| CSI-ANI-00409455 | CSI-CLI-01323546 | CSI-CLI-02087717 | CSI-CLI-02348387 | CSI-CLI-03281415 | CSI-CLI-03811546 | CSI-CLI-06149259 | CSI-CLI-06401758 |
| CSI-ANI-00409636 | CSI-CLI-01323597 | CSI-CLI-02087829 | CSI-CLI-02348388 | CSI-CLI-03281439 | CSI-CLI-03811556 | CSI-CLI-06149261 | CSI-CLI-06401759 |
| CSI-ANI-00409644 | CSI-CLI-01326859 | CSI-CLI-02087835 | CSI-CLI-02348389 | CSI-CLI-03281452 | CSI-CLI-03811557 | CSI-CLI-06149281 | CSI-CLI-06401763 |
| CSI-ANI-00409713 | CSI-CLI-01326863 | CSI-CLI-02087852 | CSI-CLI-02348390 | CSI-CLI-03281528 | CSI-CLI-03811558 | CSI-CLI-06149293 | CSI-CLI-06401772 |
| CSI-ANI-00409988 | CSI-CLI-01326878 | CSI-CLI-02087856 | CSI-CLI-02349110 | CSI-CLI-03282163 | CSI-CLI-03811559 | CSI-CLI-06149294 | CSI-CLI-06401787 |
| CSI-ANI-00410143 | CSI-CLI-01326883 | CSI-CLI-02087871 | CSI-CLI-02350427 | CSI-CLI-03282582 | CSI-CLI-03811560 | CSI-CLI-06149319 | CSI-CLI-06401814 |
| CSI-ANI-00410168 | CSI-CLI-01326888 | CSI-CLI-02087878 | CSI-CLI-02352608 | CSI-CLI-03282627 | CSI-CLI-03811561 | CSI-CLI-06149341 | CSI-CLI-06401815 |
| CSI-ANI-00410328 | CSI-CLI-01326890 | CSI-CLI-02087884 | CSI-CLI-02352767 | CSI-CLI-03282695 | CSI-CLI-03811562 | CSI-CLI-06149359 | CSI-CLI-06401842 |
| CSI-ANI-00410337 | CSI-CLI-01326891 | CSI-CLI-02087895 | CSI-CLI-02353004 | CSI-CLI-03282890 | CSI-CLI-03811563 | CSI-CLI-06149362 | CSI-CLI-06401854 |
| CSI-ANI-00410338 | CSI-CLI-01326892 | CSI-CLI-02087899 | CSI-CLI-02353536 | CSI-CLI-03283045 | CSI-CLI-03811564 | CSI-CLI-06149364 | CSI-CLI-06401865 |
| CSI-ANI-00410408 | CSI-CLI-01326911 | CSI-CLI-02087907 | CSI-CLI-02355526 | CSI-CLI-03283057 | CSI-CLI-03811565 | CSI-CLI-06149410 | CSI-CLI-06401880 |
| CSI-ANI-00410570 | CSI-CLI-01326916 | CSI-CLI-02087913 | CSI-CLI-02359476 | CSI-CLI-03283167 | CSI-CLI-03811649 | CSI-CLI-06149428 | CSI-CLI-06401883 |
| CSI-ANI-00410572 | CSI-CLI-01326922 | CSI-CLI-02087969 | CSI-CLI-02359733 | CSI-CLI-03283269 | CSI-CLI-03811839 | CSI-CLI-06149450 | CSI-CLI-06401899 |
| CSI-ANI-00410580 | CSI-CLI-01326927 | CSI-CLI-02088199 | CSI-CLI-02359738 | CSI-CLI-03283294 | CSI-CLI-03811843 | CSI-CLI-06149467 | CSI-CLI-06401913 |
| CSI-ANI-00410596 | CSI-CLI-01326932 | CSI-CLI-02088199 | CSI-CLI-02359739 | CSI-CLI-03283325 | CSI-CLI-03811850 | CSI-CLI-06149488 | CSI-CLI-06401935 |
| CSI-ANI-00410625 | CSI-CLI-01334601 | CSI-CLI-02088278 | CSI-CLI-02359740 | CSI-CLI-03283622 | CSI-CLI-03811850 | CSI-CLI-06149505 | CSI-CLI-06401984 |
| CSI-ANI-00410630 | CSI-CLI-01335895 | CSI-CLI-02088289 | CSI-CLI-02359741 | CSI-CLI-03283642 | CSI-CLI-03811851 | CSI-CLI-06149531 | CSI-CLI-06401985 |
| CSI-ANI-00410685 | CSI-CLI-01386563 | CSI-CLI-02088296 | CSI-CLI-02359742 | CSI-CLI-03283672 | CSI-CLI-03811852 | CSI-CLI-06149556 | CSI-CLI-06401986 |
| CSI-ANI-00410842 | CSI-CLI-01386566 | CSI-CLI-02088516 | CSI-CLI-02359743 | CSI-CLI-03283833 | CSI-CLI-03811853 | CSI-CLI-06149570 | CSI-CLI-06401987 |
| CSI-ANI-00410960 | CSI-CLI-01394084 | CSI-CLI-02088516 | CSI-CLI-02359744 | CSI-CLI-03283866 | CSI-CLI-03811854 | CSI-CLI-06149589 | CSI-CLI-06402029 |
| CSI-ANI-00411129 | CSI-CLI-01398984 | CSI-CLI-02088769 | CSI-CLI-02359745 | CSI-CLI-03283902 | CSI-CLI-03811855 | CSI-CLI-06149592 | CSI-CLI-06402030 |
| CSI-ANI-00411295 | CSI-CLI-01398984 | CSI-CLI-02088775 | CSI-CLI-02359746 | CSI-CLI-03284022 | CSI-CLI-03811856 | CSI-CLI-06149594 | CSI-CLI-06402052 |
| CSI-ANI-00411320 | CSI-CLI-01400934 | CSI-CLI-02088785 | CSI-CLI-02359747 | CSI-CLI-03284387 | CSI-CLI-03811857 | CSI-CLI-06149596 | CSI-CLI-06402076 |
| CSI-ANI-00411340 | CSI-CLI-01401379 | CSI-CLI-02088804 | CSI-CLI-02359749 | CSI-CLI-03284534 | CSI-CLI-03811857 | CSI-CLI-06149615 | CSI-CLI-06402077 |
| CSI-ANI-00411359 | CSI-CLI-01405468 | CSI-CLI-02088805 | CSI-CLI-02360350 | CSI-CLI-03284635 | CSI-CLI-03811858 | CSI-CLI-06149631 | CSI-CLI-06402078 |
| CSI-ANI-00411554 | CSI-CLI-01416410 | CSI-CLI-02088811 | CSI-CLI-02360451 | CSI-CLI-03284662 | CSI-CLI-03811859 | CSI-CLI-06149637 | CSI-CLI-06402080 |
| CSI-ANI-00411561 | CSI-CLI-01416968 | CSI-CLI-02088812 | CSI-CLI-02360458 | CSI-CLI-03285367 | CSI-CLI-03812060 | CSI-CLI-06149652 | CSI-CLI-06402095 |
| CSI-ANI-00411587 | CSI-CLI-01418959 | CSI-CLI-02088813 | CSI-CLI-02360459 | CSI-CLI-03285384 | CSI-CLI-03812060 | CSI-CLI-06149713 | CSI-CLI-06402138 |
| CSI-ANI-00411602 | CSI-CLI-01419573 | CSI-CLI-02088814 | CSI-CLI-02360460 | CSI-CLI-03285666 | CSI-CLI-03812083 | CSI-CLI-06149723 | CSI-CLI-06402139 |
| CSI-ANI-00411613 | CSI-CLI-01420910 | CSI-CLI-02088815 | CSI-CLI-02360461 | CSI-CLI-03285872 | CSI-CLI-03812087 | CSI-CLI-06149740 | CSI-CLI-06402180 |
| CSI-ANI-00411617 | CSI-CLI-01420968 | CSI-CLI-02088816 | CSI-CLI-02360462 | CSI-CLI-03286086 | CSI-CLI-03812094 | CSI-CLI-06149759 | CSI-CLI-06402205 |
| CSI-ANI-00411631 | CSI-CLI-01422600 | CSI-CLI-02088817 | CSI-CLI-02360463 | CSI-CLI-03287006 | CSI-CLI-03812095 | CSI-CLI-06149773 | CSI-CLI-06402210 |
| CSI-ANI-00411636 | CSI-CLI-01423275 | CSI-CLI-02088818 | CSI-CLI-02360464 | CSI-CLI-03287394 | CSI-CLI-03812096 | CSI-CLI-06149785 | CSI-CLI-06402236 |
| CSI-ANI-00411817 | CSI-CLI-01423785 | CSI-CLI-02088819 | CSI-CLI-02360465 | CSI-CLI-03288020 | CSI-CLI-03812097 | CSI-CLI-06149796 | CSI-CLI-06402242 |
| CSI-ANI-00411911 | CSI-CLI-01424271 | CSI-CLI-02088820 | CSI-CLI-02360466 | CSI-CLI-03288227 | CSI-CLI-03812098 | CSI-CLI-06149825 | CSI-CLI-06402244 |
| CSI-ANI-00411918 | CSI-CLI-01424275 | CSI-CLI-02088856 | CSI-CLI-02360467 | CSI-CLI-03288669 | CSI-CLI-03812099 | CSI-CLI-06149876 | CSI-CLI-06402271 |
| CSI-ANI-00411955 | CSI-CLI-01426282 | CSI-CLI-02088892 | CSI-CLI-02361194 | CSI-CLI-03288725 | CSI-CLI-03812100 | CSI-CLI-06149881 | CSI-CLI-06402272 |
| CSI-ANI-00411958 | CSI-CLI-01428853 | CSI-CLI-02089580 | CSI-CLI-02361296 | CSI-CLI-03288955 | CSI-CLI-03812101 | CSI-CLI-06268920 | CSI-CLI-06402318 |
| CSI-ANI-00411988 | CSI-CLI-01431418 | CSI-CLI-02091918 | CSI-CLI-02362563 | CSI-CLI-03289038 | CSI-CLI-03812102 | CSI-CLI-06309319 | CSI-CLI-06402341 |

*Confidential: Attorneys' Eyes Only Information*

*Cisco Systems, Inc. v. Arista Networks, Inc.*
**DOCUMENTS CONSIDERED - CISCO BATES STAMPED**

| Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates |
|---|---|---|---|---|---|---|---|
| CSI-ANI-00412037 | CSI-CLI-01431815 | CSI-CLI-02091962 | CSI-CLI-02365491 | CSI-CLI-03289210 | CSI-CLI-03812103 | CSI-CLI-06317190 | CSI-CLI-06402363 |
| CSI-ANI-00412306 | CSI-CLI-01432022 | CSI-CLI-02091962 | CSI-CLI-02365495 | CSI-CLI-03289331 | CSI-CLI-03812295 | CSI-CLI-06317222 | CSI-CLI-06402394 |
| CSI-ANI-00412320 | CSI-CLI-01432917 | CSI-CLI-02092029 | CSI-CLI-02365496 | CSI-CLI-03289362 | CSI-CLI-03812302 | CSI-CLI-06317283 | CSI-CLI-06402439 |
| CSI-ANI-00412332 | CSI-CLI-01432942 | CSI-CLI-02092060 | CSI-CLI-02365497 | CSI-CLI-03289900 | CSI-CLI-03812303 | CSI-CLI-06317284 | CSI-CLI-06402440 |
| CSI-ANI-00412849 | CSI-CLI-01433065 | CSI-CLI-02092069 | CSI-CLI-02365498 | CSI-CLI-03290452 | CSI-CLI-03812304 | CSI-CLI-06317286 | CSI-CLI-06402509 |
| CSI-ANI-00412903 | CSI-CLI-01433066 | CSI-CLI-02092143 | CSI-CLI-02365499 | CSI-CLI-03290749 | CSI-CLI-03812305 | CSI-CLI-06386117 | CSI-CLI-06402510 |
| CSI-ANI-00413859 | CSI-CLI-01433066 | CSI-CLI-02092179 | CSI-CLI-02365500 | CSI-CLI-03291483 | CSI-CLI-03812306 | CSI-CLI-06387618 | CSI-CLI-06402532 |
| CSI-ANI-00413916 | CSI-CLI-01436466 | CSI-CLI-02092179 | CSI-CLI-02365501 | CSI-CLI-03291491 | CSI-CLI-03812307 | CSI-CLI-06390822 | CSI-CLI-06402534 |
| CSI-ANI-00413949 | CSI-CLI-01436519 | CSI-CLI-02092197 | CSI-CLI-02365502 | CSI-CLI-03291718 | CSI-CLI-03812308 | CSI-CLI-06393526 | CSI-CLI-06402553 |
| CSI-ANI-00413995 | CSI-CLI-01443693 | CSI-CLI-02092298 | CSI-CLI-02365503 | CSI-CLI-03292159 | CSI-CLI-03812309 | CSI-CLI-06393527 | CSI-CLI-06402554 |
| CSI-ANI-00414057 | CSI-CLI-01444321 | CSI-CLI-02092301 | CSI-CLI-02365504 | CSI-CLI-03292226 | CSI-CLI-03812310 | CSI-CLI-06393632 | CSI-CLI-06402581 |
| CSI-ANI-00414070 | CSI-CLI-01444879 | CSI-CLI-02092307 | CSI-CLI-02365520 | CSI-CLI-03292421 | CSI-CLI-03812311 | CSI-CLI-06393633 | CSI-CLI-06402581 |
| CSI-ANI-00414120 | CSI-CLI-01444886 | CSI-CLI-02092308 | CSI-CLI-02365527 | CSI-CLI-03293182 | CSI-CLI-03812312 | CSI-CLI-06393698 | CSI-CLI-06402582 |
| CSI-ANI-00414172 | CSI-CLI-01444924 | CSI-CLI-02092309 | CSI-CLI-02365528 | CSI-CLI-03293971 | CSI-CLI-03812317 | CSI-CLI-06393904 | CSI-CLI-06402612 |
| CSI-ANI-00414284 | CSI-CLI-01448873 | CSI-CLI-02092310 | CSI-CLI-02365529 | CSI-CLI-03294573 | CSI-CLI-03813192 | CSI-CLI-06393905 | CSI-CLI-06402675 |
| CSI-ANI-00414394 | CSI-CLI-01448873 | CSI-CLI-02092311 | CSI-CLI-02365530 | CSI-CLI-03295148 | CSI-CLI-03813216 | CSI-CLI-06393914 | CSI-CLI-06402676 |
| CSI-ANI-00414450 | CSI-CLI-01449978 | CSI-CLI-02092312 | CSI-CLI-02365531 | CSI-CLI-03296415 | CSI-CLI-03813219 | CSI-CLI-06393915 | CSI-CLI-06402709 |
| CSI-ANI-00414488 | CSI-CLI-01453601 | CSI-CLI-02092313 | CSI-CLI-02365532 | CSI-CLI-03297088 | CSI-CLI-03813226 | CSI-CLI-06394003 | CSI-CLI-06402710 |
| CSI-ANI-00414616 | CSI-CLI-01459588 | CSI-CLI-02092314 | CSI-CLI-02365533 | CSI-CLI-03297185 | CSI-CLI-03813227 | CSI-CLI-06394004 | CSI-CLI-06402737 |
| CSI-ANI-00414706 | CSI-CLI-01466012 | CSI-CLI-02092315 | CSI-CLI-02365534 | CSI-CLI-03297204 | CSI-CLI-03813228 | CSI-CLI-06394026 | CSI-CLI-06402764 |
| CSI-ANI-00414710 | CSI-CLI-01468789 | CSI-CLI-02092316 | CSI-CLI-02365535 | CSI-CLI-03297565 | CSI-CLI-03813229 | CSI-CLI-06394032 | CSI-CLI-06402765 |
| CSI-ANI-00414757 | CSI-CLI-01468789 | CSI-CLI-02092317 | CSI-CLI-02365536 | CSI-CLI-03297658 | CSI-CLI-03813230 | CSI-CLI-06394053 | CSI-CLI-06402766 |
| CSI-ANI-00414800 | CSI-CLI-01472457 | CSI-CLI-02092410 | CSI-CLI-02367967 | CSI-CLI-03297690 | CSI-CLI-03813231 | CSI-CLI-06394061 | CSI-CLI-06402789 |
| CSI-ANI-00414888 | CSI-CLI-01473269 | CSI-CLI-02092418 | CSI-CLI-02372593 | CSI-CLI-03297698 | CSI-CLI-03813232 | CSI-CLI-06394082 | CSI-CLI-06402811 |
| CSI-ANI-00414890 | CSI-CLI-01479634 | CSI-CLI-02092418 | CSI-CLI-02372711 | CSI-CLI-03297790 | CSI-CLI-03813233 | CSI-CLI-06394083 | CSI-CLI-06402816 |
| CSI-ANI-00414999 | CSI-CLI-01481875 | CSI-CLI-02092437 | CSI-CLI-02373245 | CSI-CLI-03297870 | CSI-CLI-03813234 | CSI-CLI-06394088 | CSI-CLI-06402863 |
| CSI-ANI-00415050 | CSI-CLI-01481875 | CSI-CLI-02092437 | CSI-CLI-02374095 | CSI-CLI-03298585 | CSI-CLI-03813235 | CSI-CLI-06394089 | CSI-CLI-06402878 |
| CSI-ANI-00415309 | CSI-CLI-01483915 | CSI-CLI-02092747 | CSI-CLI-02374101 | CSI-CLI-03298970 | CSI-CLI-03813696 | CSI-CLI-06394090 | CSI-CLI-06402879 |
| CSI-ANI-00415369 | CSI-CLI-01485604 | CSI-CLI-02092863 | CSI-CLI-02374102 | CSI-CLI-03299401 | CSI-CLI-03813857 | CSI-CLI-06394091 | CSI-CLI-06402880 |
| CSI-ANI-00415493 | CSI-CLI-01516937 | CSI-CLI-02092875 | CSI-CLI-02374103 | CSI-CLI-03299527 | CSI-CLI-03813864 | CSI-CLI-06394096 | CSI-CLI-06402906 |
| CSI-ANI-00415574 | CSI-CLI-01560297 | CSI-CLI-02092875 | CSI-CLI-02374104 | CSI-CLI-03299608 | CSI-CLI-03813864 | CSI-CLI-06394105 | CSI-CLI-06402951 |
| CSI-ANI-00416209 | CSI-CLI-01562360 | CSI-CLI-02092895 | CSI-CLI-02374105 | CSI-CLI-03299689 | CSI-CLI-03816599 | CSI-CLI-06394110 | CSI-CLI-06402952 |
| CSI-ANI-00416238 | CSI-CLI-01569596 | CSI-CLI-02092895 | CSI-CLI-02374106 | CSI-CLI-03300477 | CSI-CLI-03816599 | CSI-CLI-06394128 | CSI-CLI-06402953 |
| CSI-ANI-00416239 | CSI-CLI-01572876 | CSI-CLI-02092906 | CSI-CLI-02374107 | CSI-CLI-03301156 | CSI-CLI-03816603 | CSI-CLI-06394129 | CSI-CLI-06402954 |
| CSI-ANI-00416515 | CSI-CLI-01574811 | CSI-CLI-02092942 | CSI-CLI-02374108 | CSI-CLI-03302295 | CSI-CLI-03816609 | CSI-CLI-06394130 | CSI-CLI-06402955 |
| CSI-ANI-00416634 | CSI-CLI-01575025 | CSI-CLI-02093001 | CSI-CLI-02374109 | CSI-CLI-03302347 | CSI-CLI-03816610 | CSI-CLI-06394142 | CSI-CLI-06402960 |
| CSI-ANI-00416945 | CSI-CLI-01575322 | CSI-CLI-02093001 | CSI-CLI-02374110 | CSI-CLI-03302461 | CSI-CLI-03816611 | CSI-CLI-06394143 | CSI-CLI-06402994 |
| CSI-ANI-00416991 | CSI-CLI-01575326 | CSI-CLI-02093056 | CSI-CLI-02374383 | CSI-CLI-03302713 | CSI-CLI-03816612 | CSI-CLI-06394144 | CSI-CLI-06403006 |
| CSI-ANI-00417033 | CSI-CLI-01575378 | CSI-CLI-02093070 | CSI-CLI-02376251 | CSI-CLI-03302804 | CSI-CLI-03816613 | CSI-CLI-06394145 | CSI-CLI-06403063 |
| CSI-ANI-00417036 | CSI-CLI-01575409 | CSI-CLI-02093076 | CSI-CLI-02378901 | CSI-CLI-03303239 | CSI-CLI-03816614 | CSI-CLI-06394146 | CSI-CLI-06403064 |
| CSI-ANI-00417560 | CSI-CLI-01575591 | CSI-CLI-02093365 | CSI-CLI-02379512 | CSI-CLI-03303305 | CSI-CLI-03816615 | CSI-CLI-06394147 | CSI-CLI-06403095 |
| CSI-ANI-00417601 | CSI-CLI-01575595 | CSI-CLI-02093373 | CSI-CLI-02380745 | CSI-CLI-03303354 | CSI-CLI-03816616 | CSI-CLI-06394148 | CSI-CLI-06403096 |
| CSI-ANI-00417633 | CSI-CLI-01575876 | CSI-CLI-02093373 | CSI-CLI-02382664 | CSI-CLI-03303653 | CSI-CLI-03816617 | CSI-CLI-06394153 | CSI-CLI-06403097 |
| CSI-ANI-00417646 | CSI-CLI-01576433 | CSI-CLI-02093425 | CSI-CLI-02384657 | CSI-CLI-03303728 | CSI-CLI-03816618 | CSI-CLI-06394154 | CSI-CLI-06403100 |
| CSI-ANI-00417814 | CSI-CLI-01576781 | CSI-CLI-02093433 | CSI-CLI-02384922 | CSI-CLI-03304018 | CSI-CLI-03816621 | CSI-CLI-06394202 | CSI-CLI-06403115 |
| CSI-ANI-00418053 | CSI-CLI-01576787 | CSI-CLI-02093433 | CSI-CLI-02384928 | CSI-CLI-03304103 | CSI-CLI-03816681 | CSI-CLI-06394203 | CSI-CLI-06403121 |
| CSI-ANI-00418054 | CSI-CLI-01577118 | CSI-CLI-02093608 | CSI-CLI-02384929 | CSI-CLI-03304636 | CSI-CLI-03816713 | CSI-CLI-06394213 | CSI-CLI-06403122 |
| CSI-ANI-00418055 | CSI-CLI-01577353 | CSI-CLI-02093608 | CSI-CLI-02384930 | CSI-CLI-03304729 | CSI-CLI-03816719 | CSI-CLI-06394214 | CSI-CLI-06403123 |

*Cisco Systems, Inc. v. Arista Networks, Inc.*
**DOCUMENTS CONSIDERED - CISCO BATES STAMPED**

| Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates |
|---|---|---|---|---|---|---|---|
| CSI-ANI-00418118 | CSI-CLI-01577417 | CSI-CLI-02093611 | CSI-CLI-02384931 | CSI-CLI-03304795 | CSI-CLI-03816720 | CSI-CLI-06394215 | CSI-CLI-06403148 |
| CSI-ANI-00418282 | CSI-CLI-01577419 | CSI-CLI-02093611 | CSI-CLI-02384932 | CSI-CLI-03305610 | CSI-CLI-03816721 | CSI-CLI-06394306 | CSI-CLI-06403161 |
| CSI-ANI-00418354 | CSI-CLI-01577610 | CSI-CLI-02094756 | CSI-CLI-02384933 | CSI-CLI-03305622 | CSI-CLI-03816722 | CSI-CLI-06394307 | CSI-CLI-06403162 |
| CSI-ANI-00418490 | CSI-CLI-01577612 | CSI-CLI-02094756 | CSI-CLI-02384934 | CSI-CLI-03305883 | CSI-CLI-03816723 | CSI-CLI-06394308 | CSI-CLI-06403202 |
| CSI-ANI-00418712 | CSI-CLI-01577803 | CSI-CLI-02095256 | CSI-CLI-02384935 | CSI-CLI-03306192 | CSI-CLI-03816724 | CSI-CLI-06394330 | CSI-CLI-06403214 |
| CSI-ANI-00418764 | CSI-CLI-01577932 | CSI-CLI-02095260 | CSI-CLI-02384936 | CSI-CLI-03306608 | CSI-CLI-03816725 | CSI-CLI-06394331 | CSI-CLI-06403215 |
| CSI-ANI-00418834 | CSI-CLI-01577938 | CSI-CLI-02095359 | CSI-CLI-02384937 | CSI-CLI-03306965 | CSI-CLI-03816726 | CSI-CLI-06394332 | CSI-CLI-06403245 |
| CSI-ANI-00418842 | CSI-CLI-01577948 | CSI-CLI-02095359 | CSI-CLI-02385809 | CSI-CLI-03306976 | CSI-CLI-03816727 | CSI-CLI-06394333 | CSI-CLI-06403246 |
| CSI-ANI-00418846 | CSI-CLI-01577954 | CSI-CLI-02096109 | CSI-CLI-02385815 | CSI-CLI-03307138 | CSI-CLI-03816728 | CSI-CLI-06394334 | CSI-CLI-06403268 |
| CSI-ANI-00418849 | CSI-CLI-01577960 | CSI-CLI-02096109 | CSI-CLI-02385816 | CSI-CLI-03307516 | CSI-CLI-03816729 | CSI-CLI-06394335 | CSI-CLI-06403269 |
| CSI-ANI-00418944 | CSI-CLI-01577972 | CSI-CLI-02097303 | CSI-CLI-02385817 | CSI-CLI-03307833 | CSI-CLI-03816968 | CSI-CLI-06394339 | CSI-CLI-06403302 |
| CSI-ANI-00419057 | CSI-CLI-01577976 | CSI-CLI-02097303 | CSI-CLI-02385818 | CSI-CLI-03307921 | CSI-CLI-03817062 | CSI-CLI-06394340 | CSI-CLI-06403334 |
| CSI-ANI-00419089 | CSI-CLI-01579186 | CSI-CLI-02097966 | CSI-CLI-02385819 | CSI-CLI-03307965 | CSI-CLI-03817088 | CSI-CLI-06394341 | CSI-CLI-06403352 |
| CSI-ANI-00419168 | CSI-CLI-01582402 | CSI-CLI-02097986 | CSI-CLI-02385820 | CSI-CLI-03307994 | CSI-CLI-03817473 | CSI-CLI-06394342 | CSI-CLI-06403396 |
| CSI-ANI-00419253 | CSI-CLI-01584137 | CSI-CLI-02097986 | CSI-CLI-02385821 | CSI-CLI-03308008 | CSI-CLI-03817501 | CSI-CLI-06394347 | CSI-CLI-06403397 |
| CSI-ANI-00419353 | CSI-CLI-01584930 | CSI-CLI-02098213 | CSI-CLI-02385822 | CSI-CLI-03308022 | CSI-CLI-03817501 | CSI-CLI-06394352 | CSI-CLI-06403429 |
| CSI-ANI-00419362 | CSI-CLI-01584933 | CSI-CLI-02098562 | CSI-CLI-02385823 | CSI-CLI-03308173 | CSI-CLI-03817753 | CSI-CLI-06394359 | CSI-CLI-06403451 |
| CSI-ANI-00419433 | CSI-CLI-01585273 | CSI-CLI-02098985 | CSI-CLI-02385824 | CSI-CLI-03308995 | CSI-CLI-03817762 | CSI-CLI-06394360 | CSI-CLI-06403452 |
| CSI-ANI-00419463 | CSI-CLI-01586313 | CSI-CLI-02099007 | CSI-CLI-02387142 | CSI-CLI-03309368 | CSI-CLI-03817753 | CSI-CLI-06394361 | CSI-CLI-06403499 |
| CSI-ANI-00419576 | CSI-CLI-01588647 | CSI-CLI-02099007 | CSI-CLI-02387320 | CSI-CLI-03310588 | CSI-CLI-03817762 | CSI-CLI-06394385 | CSI-CLI-06403588 |
| CSI-ANI-00419577 | CSI-CLI-01591653 | CSI-CLI-02099216 | CSI-CLI-02387367 | CSI-CLI-03310743 | CSI-CLI-03817773 | CSI-CLI-06394427 | CSI-CLI-06403589 |
| CSI-ANI-00419664 | CSI-CLI-01593222 | CSI-CLI-02099216 | CSI-CLI-02387373 | CSI-CLI-03311226 | CSI-CLI-03817806 | CSI-CLI-06394428 | CSI-CLI-06403590 |
| CSI-ANI-00419690 | CSI-CLI-01593494 | CSI-CLI-02099458 | CSI-CLI-02387374 | CSI-CLI-03311226 | CSI-CLI-03817829 | CSI-CLI-06394435 | CSI-CLI-06403613 |
| CSI-ANI-00419692 | CSI-CLI-01593798 | CSI-CLI-02099916 | CSI-CLI-02387375 | CSI-CLI-03312274 | CSI-CLI-03817841 | CSI-CLI-06394440 | CSI-CLI-06403614 |
| CSI-ANI-00419926 | CSI-CLI-01593811 | CSI-CLI-02099916 | CSI-CLI-02387376 | CSI-CLI-03312427 | CSI-CLI-03817853 | CSI-CLI-06394447 | CSI-CLI-06403615 |
| CSI-ANI-00419933 | CSI-CLI-01593863 | CSI-CLI-02102821 | CSI-CLI-02387377 | CSI-CLI-03313341 | CSI-CLI-03817954 | CSI-CLI-06394448 | CSI-CLI-06403636 |
| CSI-ANI-00420306 | CSI-CLI-01593867 | CSI-CLI-02102821 | CSI-CLI-02387378 | CSI-CLI-03313408 | CSI-CLI-03818128 | CSI-CLI-06394463 | CSI-CLI-06403639 |
| CSI-ANI-00420315 | CSI-CLI-01594161 | CSI-CLI-02103320 | CSI-CLI-02387379 | CSI-CLI-03313703 | CSI-CLI-03821545 | CSI-CLI-06394464 | CSI-CLI-06403647 |
| CSI-ANI-00420425 | CSI-CLI-01594165 | CSI-CLI-02103328 | CSI-CLI-02387380 | CSI-CLI-03315250 | CSI-CLI-03822838 | CSI-CLI-06394470 | CSI-CLI-06403678 |
| CSI-ANI-00420511 | CSI-CLI-01594215 | CSI-CLI-02103340 | CSI-CLI-02387381 | CSI-CLI-03315709 | CSI-CLI-03822844 | CSI-CLI-06394475 | CSI-CLI-06403700 |
| CSI-ANI-00420531 | CSI-CLI-01594219 | CSI-CLI-02103346 | CSI-CLI-02387382 | CSI-CLI-03315755 | CSI-CLI-03822845 | CSI-CLI-06394476 | CSI-CLI-06403709 |
| CSI-ANI-00420551 | CSI-CLI-01594223 | CSI-CLI-02103353 | CSI-CLI-02387944 | CSI-CLI-03315892 | CSI-CLI-03822846 | CSI-CLI-06394487 | CSI-CLI-06403740 |
| CSI-ANI-00421278 | CSI-CLI-01594228 | CSI-CLI-02103354 | CSI-CLI-02388041 | CSI-CLI-03316190 | CSI-CLI-03822847 | CSI-CLI-06394488 | CSI-CLI-06403771 |
| CSI-ANI-00421316 | CSI-CLI-01594292 | CSI-CLI-02103355 | CSI-CLI-02388049 | CSI-CLI-03316782 | CSI-CLI-03822848 | CSI-CLI-06394512 | CSI-CLI-06403804 |
| CSI-ANI-00421364 | CSI-CLI-01594297 | CSI-CLI-02103356 | CSI-CLI-02388050 | CSI-CLI-03316805 | CSI-CLI-03822849 | CSI-CLI-06394517 | CSI-CLI-06403805 |
| CSI-ANI-00421453 | CSI-CLI-01594414 | CSI-CLI-02103357 | CSI-CLI-02388051 | CSI-CLI-03316817 | CSI-CLI-03822850 | CSI-CLI-06394528 | CSI-CLI-06403812 |
| CSI-ANI-00421693 | CSI-CLI-01594419 | CSI-CLI-02103358 | CSI-CLI-02388052 | CSI-CLI-03316960 | CSI-CLI-03822851 | CSI-CLI-06394541 | CSI-CLI-06403819 |
| CSI-ANI-00421783 | CSI-CLI-01594460 | CSI-CLI-02103359 | CSI-CLI-02388053 | CSI-CLI-03317203 | CSI-CLI-03822852 | CSI-CLI-06394547 | CSI-CLI-06403858 |
| CSI-ANI-00421806 | CSI-CLI-01594473 | CSI-CLI-02103360 | CSI-CLI-02388054 | CSI-CLI-03317301 | CSI-CLI-03822853 | CSI-CLI-06394548 | CSI-CLI-06403879 |
| CSI-ANI-00421851 | CSI-CLI-01594495 | CSI-CLI-02103361 | CSI-CLI-02388055 | CSI-CLI-03317464 | CSI-CLI-03822854 | CSI-CLI-06394577 | CSI-CLI-06403907 |
| CSI-ANI-00421930 | CSI-CLI-01594500 | CSI-CLI-02103362 | CSI-CLI-02388056 | CSI-CLI-03317800 | CSI-CLI-03823027 | CSI-CLI-06394578 | CSI-CLI-06403908 |
| CSI-ANI-00422026 | CSI-CLI-01594834 | CSI-CLI-02103515 | CSI-CLI-02388057 | CSI-CLI-03318411 | CSI-CLI-03823034 | CSI-CLI-06394586 | CSI-CLI-06403936 |
| CSI-ANI-00422065 | CSI-CLI-01594838 | CSI-CLI-02103520 | CSI-CLI-02388058 | CSI-CLI-03318814 | CSI-CLI-03823035 | CSI-CLI-06394593 | CSI-CLI-06403959 |
| CSI-ANI-00422151 | CSI-CLI-01599986 | CSI-CLI-02103535 | CSI-CLI-02388326 | CSI-CLI-03319908 | CSI-CLI-03823036 | CSI-CLI-06394602 | CSI-CLI-06403960 |
| CSI-ANI-00422272 | CSI-CLI-01610893 | CSI-CLI-02103541 | CSI-CLI-02388559 | CSI-CLI-03319948 | CSI-CLI-03823037 | CSI-CLI-06394605 | CSI-CLI-06403987 |
| CSI-ANI-00422489 | CSI-CLI-01610895 | CSI-CLI-02103542 | CSI-CLI-02393102 | CSI-CLI-03321278 | CSI-CLI-03823038 | CSI-CLI-06394606 | CSI-CLI-06403987 |
| CSI-ANI-00422491 | CSI-CLI-01610935 | CSI-CLI-02103543 | CSI-CLI-02393542 | CSI-CLI-03321815 | CSI-CLI-03823039 | CSI-CLI-06394623 | CSI-CLI-06403988 |
| CSI-ANI-00422493 | CSI-CLI-01611207 | CSI-CLI-02103544 | CSI-CLI-02393690 | CSI-CLI-03321863 | CSI-CLI-03823040 | CSI-CLI-06394629 | CSI-CLI-06404005 |

*Cisco Systems, Inc. v. Arista Networks, Inc.*
**DOCUMENTS CONSIDERED - CISCO BATES STAMPED**

| Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates |
|---|---|---|---|---|---|---|---|
| CSI-ANI-00422504 | CSI-CLI-01611542 | CSI-CLI-02103545 | CSI-CLI-02394678 | CSI-CLI-03321964 | CSI-CLI-03823041 | CSI-CLI-06394635 | CSI-CLI-06404024 |
| CSI-ANI-00422518 | CSI-CLI-01613452 | CSI-CLI-02103546 | CSI-CLI-02394685 | CSI-CLI-03322264 | CSI-CLI-03823042 | CSI-CLI-06394644 | CSI-CLI-06404051 |
| CSI-ANI-00422521 | CSI-CLI-01613645 | CSI-CLI-02103547 | CSI-CLI-02394686 | CSI-CLI-03324804 | CSI-CLI-03823043 | CSI-CLI-06394653 | CSI-CLI-06404052 |
| CSI-ANI-00422630 | CSI-CLI-01616338 | CSI-CLI-02103548 | CSI-CLI-02394687 | CSI-CLI-03325408 | CSI-CLI-03823044 | CSI-CLI-06394661 | CSI-CLI-06404083 |
| CSI-ANI-00422828 | CSI-CLI-01631876 | CSI-CLI-02103549 | CSI-CLI-02394688 | CSI-CLI-03325719 | CSI-CLI-03823182 | CSI-CLI-06394680 | CSI-CLI-06404132 |
| CSI-ANI-00422892 | CSI-CLI-01631877 | CSI-CLI-02103550 | CSI-CLI-02394689 | CSI-CLI-03326039 | CSI-CLI-03823189 | CSI-CLI-06394681 | CSI-CLI-06404150 |
| CSI-ANI-00423046 | CSI-CLI-01632784 | CSI-CLI-02103861 | CSI-CLI-02394690 | CSI-CLI-03326162 | CSI-CLI-03823190 | CSI-CLI-06394682 | CSI-CLI-06404170 |
| CSI-ANI-00423141 | CSI-CLI-01632785 | CSI-CLI-02103861 | CSI-CLI-02394691 | CSI-CLI-03327273 | CSI-CLI-03823191 | CSI-CLI-06394683 | CSI-CLI-06404342 |
| CSI-ANI-00423156 | CSI-CLI-01633994 | CSI-CLI-02106637 | CSI-CLI-02394692 | CSI-CLI-03328071 | CSI-CLI-03823192 | CSI-CLI-06394684 | CSI-CLI-06404348 |
| CSI-ANI-00423307 | CSI-CLI-01633994 | CSI-CLI-02107172 | CSI-CLI-02394693 | CSI-CLI-03328326 | CSI-CLI-03823193 | CSI-CLI-06394692 | CSI-CLI-06404380 |
| CSI-ANI-00423559 | CSI-CLI-01656616 | CSI-CLI-02107188 | CSI-CLI-02394694 | CSI-CLI-03329164 | CSI-CLI-03823194 | CSI-CLI-06394693 | CSI-CLI-06404387 |
| CSI-ANI-00423791 | CSI-CLI-01656660 | CSI-CLI-02107194 | CSI-CLI-02394854 | CSI-CLI-03329217 | CSI-CLI-03823195 | CSI-CLI-06394703 | CSI-CLI-06404405 |
| CSI-ANI-00424033 | CSI-CLI-01659128 | CSI-CLI-02108509 | CSI-CLI-02395605 | CSI-CLI-03329365 | CSI-CLI-03823196 | CSI-CLI-06394704 | CSI-CLI-06404406 |
| CSI-ANI-00424109 | CSI-CLI-01667495 | CSI-CLI-02108509 | CSI-CLI-02395612 | CSI-CLI-03329365 | CSI-CLI-03823197 | CSI-CLI-06394705 | CSI-CLI-06404407 |
| CSI-ANI-00424756 | CSI-CLI-01675766 | CSI-CLI-02108555 | CSI-CLI-02395613 | CSI-CLI-03329900 | CSI-CLI-03823198 | CSI-CLI-06394708 | CSI-CLI-06404411 |
| CSI-ANI-00424784 | CSI-CLI-01682243 | CSI-CLI-02108560 | CSI-CLI-02395614 | CSI-CLI-03330087 | CSI-CLI-03824106 | CSI-CLI-06394703 | CSI-CLI-06404412 |
| CSI-ANI-00424842 | CSI-CLI-01682246 | CSI-CLI-02108678 | CSI-CLI-02395615 | CSI-CLI-03330406 | CSI-CLI-03824112 | CSI-CLI-06394728 | CSI-CLI-06404448 |
| CSI-ANI-00424890 | CSI-CLI-01682559 | CSI-CLI-02108837 | CSI-CLI-02395616 | CSI-CLI-03330561 | CSI-CLI-03824113 | CSI-CLI-06394729 | CSI-CLI-06404470 |
| CSI-ANI-00424945 | CSI-CLI-01685096 | CSI-CLI-02108902 | CSI-CLI-02395617 | CSI-CLI-03330600 | CSI-CLI-03824114 | CSI-CLI-06394737 | CSI-CLI-06404475 |
| CSI-ANI-00425343 | CSI-CLI-01685096 | CSI-CLI-02108902 | CSI-CLI-02395618 | CSI-CLI-03330734 | CSI-CLI-03824115 | CSI-CLI-06394747 | CSI-CLI-06404478 |
| CSI-ANI-00425354 | CSI-CLI-01686501 | CSI-CLI-02109018 | CSI-CLI-02395619 | CSI-CLI-03331626 | CSI-CLI-03824116 | CSI-CLI-06394748 | CSI-CLI-06404498 |
| CSI-ANI-00425363 | CSI-CLI-01686609 | CSI-CLI-02109077 | CSI-CLI-02395620 | CSI-CLI-03331743 | CSI-CLI-03824117 | CSI-CLI-06394755 | CSI-CLI-06404542 |
| CSI-ANI-00425418 | CSI-CLI-01686936 | CSI-CLI-02109077 | CSI-CLI-02395621 | CSI-CLI-03331794 | CSI-CLI-03824118 | CSI-CLI-06394756 | CSI-CLI-06404565 |
| CSI-ANI-00425468 | CSI-CLI-01692937 | CSI-CLI-02109079 | CSI-CLI-02395662 | CSI-CLI-03331938 | CSI-CLI-03824119 | CSI-CLI-06394758 | CSI-CLI-06406616 |
| CSI-ANI-00425469 | CSI-CLI-01694721 | CSI-CLI-02109079 | CSI-CLI-02395866 | CSI-CLI-03331938 | CSI-CLI-03824120 | CSI-CLI-06394769 | CSI-CLI-06404631 |
| CSI-ANI-00425608 | CSI-CLI-01695827 | CSI-CLI-02109196 | CSI-CLI-02395956 | CSI-CLI-03331956 | CSI-CLI-03824121 | CSI-CLI-06394770 | CSI-CLI-06404632 |
| CSI-ANI-00425872 | CSI-CLI-01698538 | CSI-CLI-02109210 | CSI-CLI-02396118 | CSI-CLI-03331956 | CSI-CLI-03824122 | CSI-CLI-06394784 | CSI-CLI-06404654 |
| CSI-ANI-00425917 | CSI-CLI-01698544 | CSI-CLI-02109210 | CSI-CLI-02396125 | CSI-CLI-03332442 | CSI-CLI-03824172 | CSI-CLI-06394785 | CSI-CLI-06404658 |
| CSI-ANI-00425922 | CSI-CLI-01698550 | CSI-CLI-02111467 | CSI-CLI-02396126 | CSI-CLI-03332572 | CSI-CLI-03824178 | CSI-CLI-06394793 | CSI-CLI-06404663 |
| CSI-ANI-00425927 | CSI-CLI-01698555 | CSI-CLI-02112360 | CSI-CLI-02396127 | CSI-CLI-03333619 | CSI-CLI-03824179 | CSI-CLI-06394801 | CSI-CLI-06404717 |
| CSI-ANI-00425968 | CSI-CLI-01698844 | CSI-CLI-02130620 | CSI-CLI-02396128 | CSI-CLI-03333622 | CSI-CLI-03824180 | CSI-CLI-06394809 | CSI-CLI-06404727 |
| CSI-ANI-00425985 | CSI-CLI-01702454 | CSI-CLI-02130659 | CSI-CLI-02396129 | CSI-CLI-03334302 | CSI-CLI-03824181 | CSI-CLI-06394810 | CSI-CLI-06404728 |
| CSI-ANI-00426126 | CSI-CLI-01702880 | CSI-CLI-02176972 | CSI-CLI-02396130 | CSI-CLI-03334497 | CSI-CLI-03824182 | CSI-CLI-06394823 | CSI-CLI-06404729 |
| CSI-ANI-00426173 | CSI-CLI-01704088 | CSI-CLI-02176972 | CSI-CLI-02396131 | CSI-CLI-03335006 | CSI-CLI-03824183 | CSI-CLI-06394824 | CSI-CLI-06404760 |
| CSI-ANI-00426360 | CSI-CLI-01704094 | CSI-CLI-02179889 | CSI-CLI-02396132 | CSI-CLI-03335022 | CSI-CLI-03824184 | CSI-CLI-06394832 | CSI-CLI-06404775 |
| CSI-ANI-00426394 | CSI-CLI-01704108 | CSI-CLI-02180241 | CSI-CLI-02396133 | CSI-CLI-03335045 | CSI-CLI-03824185 | CSI-CLI-06394850 | CSI-CLI-06404776 |
| CSI-ANI-00426440 | CSI-CLI-01704328 | CSI-CLI-02180507 | CSI-CLI-02396134 | CSI-CLI-03335147 | CSI-CLI-03824186 | CSI-CLI-06394863 | CSI-CLI-06404783 |
| CSI-ANI-00426446 | CSI-CLI-01704355 | CSI-CLI-02180843 | CSI-CLI-02396665 | CSI-CLI-03335672 | CSI-CLI-03824187 | CSI-CLI-06394868 | CSI-CLI-06404810 |
| CSI-ANI-00426602 | CSI-CLI-01704355 | CSI-CLI-02181442 | CSI-CLI-02397219 | CSI-CLI-03335913 | CSI-CLI-03824206 | CSI-CLI-06394882 | CSI-CLI-06404811 |
| CSI-ANI-00426656 | CSI-CLI-01704386 | CSI-CLI-02194677 | CSI-CLI-02397365 | CSI-CLI-03337041 | CSI-CLI-03824479 | CSI-CLI-06394883 | CSI-CLI-06404812 |
| CSI-ANI-00427197 | CSI-CLI-01704408 | CSI-CLI-02194677 | CSI-CLI-02398559 | CSI-CLI-03337100 | CSI-CLI-03824485 | CSI-CLI-06394893 | CSI-CLI-06404835 |
| CSI-ANI-00427214 | CSI-CLI-01704772 | CSI-CLI-02231350 | CSI-CLI-02401607 | CSI-CLI-03337577 | CSI-CLI-03824486 | CSI-CLI-06394900 | CSI-CLI-06404872 |
| CSI-ANI-00427257 | CSI-CLI-01704783 | CSI-CLI-02231521 | CSI-CLI-02401613 | CSI-CLI-03338487 | CSI-CLI-03824487 | CSI-CLI-06394906 | CSI-CLI-06404889 |
| CSI-ANI-00427386 | CSI-CLI-01704795 | CSI-CLI-02232057 | CSI-CLI-02401614 | CSI-CLI-03339015 | CSI-CLI-03824488 | CSI-CLI-06394907 | CSI-CLI-06404890 |
| CSI-ANI-00427542 | CSI-CLI-01705103 | CSI-CLI-02232064 | CSI-CLI-02401615 | CSI-CLI-03339092 | CSI-CLI-03824489 | CSI-CLI-06394908 | CSI-CLI-06404907 |
| CSI-ANI-00427684 | CSI-CLI-01705109 | CSI-CLI-02232065 | CSI-CLI-02401616 | CSI-CLI-03340081 | CSI-CLI-03824490 | CSI-CLI-06394918 | CSI-CLI-06404936 |
| CSI-ANI-00427699 | CSI-CLI-01707942 | CSI-CLI-02232066 | CSI-CLI-02401617 | CSI-CLI-03340122 | CSI-CLI-03824491 | CSI-CLI-06394928 | CSI-CLI-06404941 |
| CSI-ANI-00427721 | CSI-CLI-01710298 | CSI-CLI-02232067 | CSI-CLI-02401618 | CSI-CLI-03340162 | CSI-CLI-03824492 | CSI-CLI-06394944 | CSI-CLI-06404942 |

*Cisco Systems, Inc. v. Arista Networks, Inc.*
**DOCUMENTS CONSIDERED - CISCO BATES STAMPED**

| Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates |
|---|---|---|---|---|---|---|---|
| CSI-ANI-00427748 | CSI-CLI-01710298 | CSI-CLI-02232068 | CSI-CLI-02401619 | CSI-CLI-03340637 | CSI-CLI-03824493 | CSI-CLI-06394945 | CSI-CLI-06404943 |
| CSI-ANI-00427792 | CSI-CLI-01710948 | CSI-CLI-02232069 | CSI-CLI-02401620 | CSI-CLI-03340757 | CSI-CLI-03824494 | CSI-CLI-06394946 | CSI-CLI-06404964 |
| CSI-ANI-00427854 | CSI-CLI-01711380 | CSI-CLI-02232070 | CSI-CLI-02401621 | CSI-CLI-03341774 | CSI-CLI-03824495 | CSI-CLI-06394947 | CSI-CLI-06405037 |
| CSI-ANI-00427886 | CSI-CLI-01711386 | CSI-CLI-02232071 | CSI-CLI-02342716 | CSI-CLI-03342716 | CSI-CLI-03824558 | CSI-CLI-06394956 | CSI-CLI-06405038 |
| CSI-ANI-00427895 | CSI-CLI-01711864 | CSI-CLI-02232072 | CSI-CLI-02402321 | CSI-CLI-03343232 | CSI-CLI-03824565 | CSI-CLI-06394964 | CSI-CLI-06405062 |
| CSI-ANI-00427968 | CSI-CLI-01711870 | CSI-CLI-02232073 | CSI-CLI-02402641 | CSI-CLI-03343232 | CSI-CLI-03824566 | CSI-CLI-06394969 | CSI-CLI-06405109 |
| CSI-ANI-00427978 | CSI-CLI-01712277 | CSI-CLI-02232171 | CSI-CLI-02402647 | CSI-CLI-03344230 | CSI-CLI-03824567 | CSI-CLI-06394970 | CSI-CLI-06405153 |
| CSI-ANI-00427991 | CSI-CLI-01712760 | CSI-CLI-02232178 | CSI-CLI-02402648 | CSI-CLI-03344320 | CSI-CLI-03824568 | CSI-CLI-06394979 | CSI-CLI-06405154 |
| CSI-ANI-00427992 | CSI-CLI-01712807 | CSI-CLI-02232179 | CSI-CLI-02402649 | CSI-CLI-03344732 | CSI-CLI-03824569 | CSI-CLI-06394985 | CSI-CLI-06405208 |
| CSI-ANI-00428012 | CSI-CLI-01713728 | CSI-CLI-02232180 | CSI-CLI-02402650 | CSI-CLI-03344883 | CSI-CLI-03824570 | CSI-CLI-06394991 | CSI-CLI-06405209 |
| CSI-ANI-00428090 | CSI-CLI-01713888 | CSI-CLI-02232181 | CSI-CLI-02402651 | CSI-CLI-03345229 | CSI-CLI-03824571 | CSI-CLI-06394997 | CSI-CLI-06405286 |
| CSI-ANI-00428170 | CSI-CLI-01713888 | CSI-CLI-02232182 | CSI-CLI-02402652 | CSI-CLI-03345850 | CSI-CLI-03824572 | CSI-CLI-06395006 | CSI-CLI-06405321 |
| CSI-ANI-00428228 | CSI-CLI-01714226 | CSI-CLI-02232183 | CSI-CLI-02402653 | CSI-CLI-03346235 | CSI-CLI-03824573 | CSI-CLI-06395012 | CSI-CLI-06405322 |
| CSI-ANI-00428410 | CSI-CLI-01715953 | CSI-CLI-02232184 | CSI-CLI-02402654 | CSI-CLI-03346655 | CSI-CLI-03824574 | CSI-CLI-06395112 | CSI-CLI-06405370 |
| CSI-ANI-00428427 | CSI-CLI-01716533 | CSI-CLI-02232185 | CSI-CLI-02402655 | CSI-CLI-03346953 | CSI-CLI-03824575 | CSI-CLI-06395126 | CSI-CLI-06405414 |
| CSI-ANI-00428585 | CSI-CLI-01717400 | CSI-CLI-02232186 | CSI-CLI-02402656 | CSI-CLI-03363865 | CSI-CLI-03824846 | CSI-CLI-06395127 | CSI-CLI-06405415 |
| CSI-ANI-00428749 | CSI-CLI-01717506 | CSI-CLI-02232187 | CSI-CLI-02403367 | CSI-CLI-03363865 | CSI-CLI-03824852 | CSI-CLI-06395142 | CSI-CLI-06405471 |
| CSI-ANI-00429127 | CSI-CLI-01718276 | CSI-CLI-02232391 | CSI-CLI-02403374 | CSI-CLI-03369342 | CSI-CLI-03824853 | CSI-CLI-06395150 | CSI-CLI-06405527 |
| CSI-ANI-00429160 | CSI-CLI-01719656 | CSI-CLI-02232397 | CSI-CLI-02403375 | CSI-CLI-03369342 | CSI-CLI-03824854 | CSI-CLI-06395161 | CSI-CLI-06405539 |
| CSI-ANI-00429169 | CSI-CLI-01719688 | CSI-CLI-02232398 | CSI-CLI-02403376 | CSI-CLI-03369345 | CSI-CLI-03824855 | CSI-CLI-06395168 | CSI-CLI-06405689 |
| CSI-ANI-00429267 | CSI-CLI-01720402 | CSI-CLI-02232399 | CSI-CLI-02403377 | CSI-CLI-03369345 | CSI-CLI-03824856 | CSI-CLI-06395169 | CSI-CLI-06405690 |
| CSI-ANI-00429676 | CSI-CLI-01720402 | CSI-CLI-02232400 | CSI-CLI-02403378 | CSI-CLI-03402890 | CSI-CLI-03824857 | CSI-CLI-06395178 | CSI-CLI-06405699 |
| CSI-ANI-00429700 | CSI-CLI-01720438 | CSI-CLI-02232401 | CSI-CLI-02403379 | CSI-CLI-03407453 | CSI-CLI-03824858 | CSI-CLI-06395179 | CSI-CLI-06405753 |
| CSI-ANI-00429703 | CSI-CLI-01721627 | CSI-CLI-02232402 | CSI-CLI-02403380 | CSI-CLI-03413824 | CSI-CLI-03824859 | CSI-CLI-06395180 | CSI-CLI-06405764 |
| CSI-ANI-00429704 | CSI-CLI-01721842 | CSI-CLI-02232403 | CSI-CLI-02403381 | CSI-CLI-03422461 | CSI-CLI-03824860 | CSI-CLI-06395181 | CSI-CLI-06405796 |
| CSI-ANI-00429752 | CSI-CLI-01723576 | CSI-CLI-02232404 | CSI-CLI-02403382 | CSI-CLI-03423012 | CSI-CLI-03824861 | CSI-CLI-06395182 | CSI-CLI-06405854 |
| CSI-ANI-00429762 | CSI-CLI-01726646 | CSI-CLI-02232405 | CSI-CLI-02403383 | CSI-CLI-03423139 | CSI-CLI-03824862 | CSI-CLI-06395192 | CSI-CLI-06405855 |
| CSI-ANI-00429784 | CSI-CLI-01726686 | CSI-CLI-02232406 | CSI-CLI-02403863 | CSI-CLI-03423548 | CSI-CLI-03825598 | CSI-CLI-06395202 | CSI-CLI-06405903 |
| CSI-ANI-00429807 | CSI-CLI-01726696 | CSI-CLI-02237139 | CSI-CLI-02405557 | CSI-CLI-03423698 | CSI-CLI-03825722 | CSI-CLI-06395219 | CSI-CLI-06405904 |
| CSI-ANI-00429827 | CSI-CLI-01726703 | CSI-CLI-02238659 | CSI-CLI-02408158 | CSI-CLI-03423797 | CSI-CLI-03825803 | CSI-CLI-06395225 | CSI-CLI-06405905 |
| CSI-ANI-00429846 | CSI-CLI-01726820 | CSI-CLI-02238665 | CSI-CLI-02408698 | CSI-CLI-03424132 | CSI-CLI-03825803 | CSI-CLI-06395231 | CSI-CLI-06405958 |
| CSI-ANI-00429889 | CSI-CLI-01727011 | CSI-CLI-02238666 | CSI-CLI-02409058 | CSI-CLI-03424178 | CSI-CLI-03825826 | CSI-CLI-06395232 | CSI-CLI-06405993 |
| CSI-ANI-00429897 | CSI-CLI-01729372 | CSI-CLI-02238667 | CSI-CLI-02409064 | CSI-CLI-03424209 | CSI-CLI-03826196 | CSI-CLI-06395233 | CSI-CLI-06406006 |
| CSI-ANI-00430027 | CSI-CLI-01729838 | CSI-CLI-02238668 | CSI-CLI-02409065 | CSI-CLI-03424598 | CSI-CLI-03826292 | CSI-CLI-06395233 | CSI-CLI-06406007 |
| CSI-ANI-00430033 | CSI-CLI-01731519 | CSI-CLI-02238669 | CSI-CLI-02409066 | CSI-CLI-03424632 | CSI-CLI-03826416 | CSI-CLI-06395234 | CSI-CLI-06406008 |
| CSI-ANI-00430267 | CSI-CLI-01731546 | CSI-CLI-02238670 | CSI-CLI-02409067 | CSI-CLI-03424657 | CSI-CLI-03826455 | CSI-CLI-06395240 | CSI-CLI-06406059 |
| CSI-ANI-00430454 | CSI-CLI-01731659 | CSI-CLI-02238671 | CSI-CLI-02409068 | CSI-CLI-03425080 | CSI-CLI-03826464 | CSI-CLI-06395241 | CSI-CLI-06406111 |
| CSI-ANI-00430574 | CSI-CLI-01731839 | CSI-CLI-02238672 | CSI-CLI-02409069 | CSI-CLI-03425583 | CSI-CLI-03826465 | CSI-CLI-06395246 | CSI-CLI-06406112 |
| CSI-ANI-00430818 | CSI-CLI-01732355 | CSI-CLI-02238673 | CSI-CLI-02409070 | CSI-CLI-03426020 | CSI-CLI-03826648 | CSI-CLI-06395257 | CSI-CLI-06406151 |
| CSI-ANI-00431031 | CSI-CLI-01733942 | CSI-CLI-02238674 | CSI-CLI-02409071 | CSI-CLI-03426193 | CSI-CLI-03826658 | CSI-CLI-06395258 | CSI-CLI-06406192 |
| CSI-ANI-00431250 | CSI-CLI-01734133 | CSI-CLI-02239323 | CSI-CLI-02409072 | CSI-CLI-03426541 | CSI-CLI-03827011 | CSI-CLI-06395270 | CSI-CLI-06406272 |
| CSI-ANI-00431269 | CSI-CLI-01734814 | CSI-CLI-02239373 | CSI-CLI-02409073 | CSI-CLI-03426615 | CSI-CLI-03827926 | CSI-CLI-06395271 | CSI-CLI-06406314 |
| CSI-ANI-00431282 | CSI-CLI-01734833 | CSI-CLI-02240181 | CSI-CLI-02409081 | CSI-CLI-03428026 | CSI-CLI-03828164 | CSI-CLI-06395272 | CSI-CLI-06406352 |
| CSI-ANI-00431339 | CSI-CLI-01735621 | CSI-CLI-02240273 | CSI-CLI-02413992 | CSI-CLI-03428087 | CSI-CLI-03828253 | CSI-CLI-06395273 | CSI-CLI-06406393 |
| CSI-ANI-00431413 | CSI-CLI-01736612 | CSI-CLI-02240662 | CSI-CLI-02413998 | CSI-CLI-03429187 | CSI-CLI-03829527 | CSI-CLI-06395274 | CSI-CLI-06406435 |
| CSI-ANI-00431510 | CSI-CLI-01738011 | CSI-CLI-02240861 | CSI-CLI-02413999 | CSI-CLI-03429615 | CSI-CLI-03829531 | CSI-CLI-06395518 | CSI-CLI-06406436 |
| CSI-ANI-00431602 | CSI-CLI-01739868 | CSI-CLI-02240866 | CSI-CLI-02414000 | CSI-CLI-03431244 | CSI-CLI-03829593 | CSI-CLI-06395529 | CSI-CLI-06406482 |
| CSI-ANI-00431612 | CSI-CLI-01742816 | CSI-CLI-02241874 | CSI-CLI-02414001 | CSI-CLI-03432931 | CSI-CLI-03829819 | CSI-CLI-06395539 | CSI-CLI-06406483 |

| Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates |
|---|---|---|---|---|---|---|---|
| CSI-ANI-00431621 | CSI-CLI-01743026 | CSI-CLI-02243971 | CSI-CLI-02414002 | CSI-CLI-03433190 | CSI-CLI-03830014 | CSI-CLI-06395540 | CSI-CLI-06406529 |
| CSI-ANI-00432151 | CSI-CLI-01743045 | CSI-CLI-02243977 | CSI-CLI-02414003 | CSI-CLI-03433332 | CSI-CLI-03830638 | CSI-CLI-06395801 | CSI-CLI-06406612 |
| CSI-ANI-00432155 | CSI-CLI-01744181 | CSI-CLI-02243978 | CSI-CLI-02414004 | CSI-CLI-03433911 | CSI-CLI-03831350 | CSI-CLI-06395813 | CSI-CLI-06406617 |
| CSI-ANI-00432175 | CSI-CLI-01744181 | CSI-CLI-02243979 | CSI-CLI-02414005 | CSI-CLI-03434219 | CSI-CLI-03831389 | CSI-CLI-06395836 | CSI-CLI-06406619 |
| CSI-ANI-00432211 | CSI-CLI-01744191 | CSI-CLI-02243980 | CSI-CLI-02414006 | CSI-CLI-03434360 | CSI-CLI-03831523 | CSI-CLI-06395843 | CSI-CLI-06406632 |
| CSI-ANI-00432239 | CSI-CLI-01744414 | CSI-CLI-02243981 | CSI-CLI-02414007 | CSI-CLI-03509553 | CSI-CLI-03831699 | CSI-CLI-06395849 | CSI-CLI-06406644 |
| CSI-ANI-00432308 | CSI-CLI-01744426 | CSI-CLI-02243982 | CSI-CLI-02414213 | CSI-CLI-03537679 | CSI-CLI-03831705 | CSI-CLI-06395850 | CSI-CLI-06406645 |
| CSI-ANI-00432332 | CSI-CLI-01744809 | CSI-CLI-02243983 | CSI-CLI-02414816 | CSI-CLI-03554366 | CSI-CLI-03831706 | CSI-CLI-06395861 | CSI-CLI-06406677 |
| CSI-ANI-00432380 | CSI-CLI-01744834 | CSI-CLI-02243984 | CSI-CLI-02414823 | CSI-CLI-03753271 | CSI-CLI-03831707 | CSI-CLI-06395940 | CSI-CLI-06406689 |
| CSI-ANI-00432457 | CSI-CLI-01744941 | CSI-CLI-02243985 | CSI-CLI-02414824 | CSI-CLI-03765814 | CSI-CLI-03831708 | CSI-CLI-06395941 | CSI-CLI-06406740 |
| CSI-ANI-00432652 | CSI-CLI-01745197 | CSI-CLI-02243986 | CSI-CLI-02414825 | CSI-CLI-03765814 | CSI-CLI-03831709 | CSI-CLI-06395950 | CSI-CLI-06406753 |
| CSI-ANI-00432669 | CSI-CLI-01745203 | CSI-CLI-02244023 | CSI-CLI-02414826 | CSI-CLI-03766080 | CSI-CLI-03831710 | CSI-CLI-06395952 | CSI-CLI-06406805 |
| CSI-ANI-00432741 | CSI-CLI-01745209 | CSI-CLI-02244395 | CSI-CLI-02414827 | CSI-CLI-03782149 | CSI-CLI-03831711 | CSI-CLI-06395959 | CSI-CLI-06406818 |
| CSI-ANI-00432843 | CSI-CLI-01745307 | CSI-CLI-02244448 | CSI-CLI-02414828 | CSI-CLI-03783623 | CSI-CLI-03831712 | CSI-CLI-06395960 | CSI-CLI-06406819 |
| CSI-ANI-00433109 | CSI-CLI-01745307 | CSI-CLI-02244808 | CSI-CLI-02414829 | CSI-CLI-03785220 | CSI-CLI-03831713 | CSI-CLI-06395966 | CSI-CLI-06406820 |
| CSI-ANI-00433182 | CSI-CLI-01745426 | CSI-CLI-02251452 | CSI-CLI-02414830 | CSI-CLI-03797222 | CSI-CLI-03831714 | CSI-CLI-06395967 | CSI-CLI-06406834 |
| CSI-ANI-00433187 | CSI-CLI-01746573 | CSI-CLI-02251641 | CSI-CLI-02414831 | CSI-CLI-03800654 | CSI-CLI-03831715 | CSI-CLI-06395968 | CSI-CLI-06406835 |
| CSI-ANI-00433253 | CSI-CLI-01746578 | CSI-CLI-02256365 | CSI-CLI-02414832 | CSI-CLI-03800656 | CSI-CLI-03831762 | CSI-CLI-06395972 | CSI-CLI-06406848 |
| CSI-ANI-00433260 | CSI-CLI-01747350 | CSI-CLI-02256947 | CSI-CLI-02415690 | CSI-CLI-03800731 | CSI-CLI-03831768 | CSI-CLI-06395973 | CSI-CLI-06406964 |
| CSI-ANI-00433371 | CSI-CLI-01747350 | CSI-CLI-02256954 | CSI-CLI-02416726 | CSI-CLI-03800733 | CSI-CLI-03831769 | CSI-CLI-06395974 | CSI-CLI-06406968 |
| CSI-ANI-00433376 | CSI-CLI-01747530 | CSI-CLI-02256955 | CSI-CLI-02416754 | CSI-CLI-03800873 | CSI-CLI-03831770 | CSI-CLI-06396003 | CSI-CLI-06406979 |
| CSI-ANI-00433410 | CSI-CLI-01749090 | CSI-CLI-02256956 | CSI-CLI-02418308 | CSI-CLI-03801263 | CSI-CLI-03831771 | CSI-CLI-06396014 | CSI-CLI-06407028 |
| CSI-ANI-00433413 | CSI-CLI-01749333 | CSI-CLI-02256957 | CSI-CLI-02418765 | CSI-CLI-03801331 | CSI-CLI-03831772 | CSI-CLI-06396015 | CSI-CLI-06407078 |
| CSI-ANI-00433431 | CSI-CLI-01749333 | CSI-CLI-02256958 | CSI-CLI-02418779 | CSI-CLI-03801334 | CSI-CLI-03831773 | CSI-CLI-06396115 | CSI-CLI-06407079 |
| CSI-ANI-00433555 | CSI-CLI-01749567 | CSI-CLI-02256959 | CSI-CLI-02418785 | CSI-CLI-03801334 | CSI-CLI-03831774 | CSI-CLI-06396116 | CSI-CLI-06407080 |
| CSI-ANI-00433556 | CSI-CLI-01749957 | CSI-CLI-02256960 | CSI-CLI-02418786 | CSI-CLI-03801437 | CSI-CLI-03831775 | CSI-CLI-06396122 | CSI-CLI-06407141 |
| CSI-ANI-00433609 | CSI-CLI-01750703 | CSI-CLI-02256961 | CSI-CLI-02418787 | CSI-CLI-03801444 | CSI-CLI-03831776 | CSI-CLI-06396130 | CSI-CLI-06407142 |
| CSI-ANI-00433691 | CSI-CLI-01750943 | CSI-CLI-02256962 | CSI-CLI-02418788 | CSI-CLI-03801451 | CSI-CLI-03831777 | CSI-CLI-06396139 | CSI-CLI-06407189 |
| CSI-ANI-00433902 | CSI-CLI-01750943 | CSI-CLI-02256963 | CSI-CLI-02418789 | CSI-CLI-03801615 | CSI-CLI-03831778 | CSI-CLI-06396280 | CSI-CLI-06407201 |
| CSI-ANI-00433913 | CSI-CLI-01751162 | CSI-CLI-02257787 | CSI-CLI-02418790 | CSI-CLI-03801905 | CSI-CLI-03831784 | CSI-CLI-06396286 | CSI-CLI-06407236 |
| CSI-ANI-00434265 | CSI-CLI-01751574 | CSI-CLI-02257792 | CSI-CLI-02418791 | CSI-CLI-03802046 | CSI-CLI-03831785 | CSI-CLI-06396287 | CSI-CLI-06407237 |
| CSI-ANI-00434415 | CSI-CLI-01751928 | CSI-CLI-02257793 | CSI-CLI-02418792 | CSI-CLI-03802048 | CSI-CLI-03831786 | CSI-CLI-06396290 | CSI-CLI-06407290 |
| CSI-ANI-00434437 | CSI-CLI-01751928 | CSI-CLI-02257794 | CSI-CLI-02418793 | CSI-CLI-03802102 | CSI-CLI-03831787 | CSI-CLI-06396294 | CSI-CLI-06407305 |
| CSI-ANI-00434783 | CSI-CLI-01752046 | CSI-CLI-02257795 | CSI-CLI-02418794 | CSI-CLI-03802115 | CSI-CLI-03831788 | CSI-CLI-06396301 | CSI-CLI-06407318 |
| CSI-ANI-00434972 | CSI-CLI-01752052 | CSI-CLI-02257796 | CSI-CLI-02421036 | CSI-CLI-03802471 | CSI-CLI-03831789 | CSI-CLI-06396317 | CSI-CLI-06407319 |
| CSI-ANI-00434978 | CSI-CLI-01752368 | CSI-CLI-02257797 | CSI-CLI-02421042 | CSI-CLI-03802928 | CSI-CLI-03831790 | CSI-CLI-06396345 | CSI-CLI-06407392 |
| CSI-ANI-00435142 | CSI-CLI-01753145 | CSI-CLI-02257798 | CSI-CLI-02421043 | CSI-CLI-03802966 | CSI-CLI-03831791 | CSI-CLI-06396357 | CSI-CLI-06407393 |
| CSI-ANI-00435188 | CSI-CLI-01753145 | CSI-CLI-02257799 | CSI-CLI-02421044 | CSI-CLI-03802966 | CSI-CLI-03831792 | CSI-CLI-06396358 | CSI-CLI-06407408 |
| CSI-ANI-00435249 | CSI-CLI-01753227 | CSI-CLI-02257800 | CSI-CLI-02421045 | CSI-CLI-03802979 | CSI-CLI-03831793 | CSI-CLI-06396365 | CSI-CLI-06407543 |
| CSI-ANI-00435287 | CSI-CLI-01753440 | CSI-CLI-02257801 | CSI-CLI-02421046 | CSI-CLI-03803027 | CSI-CLI-03832116 | CSI-CLI-06396374 | CSI-CLI-06407544 |
| CSI-ANI-00435331 | CSI-CLI-01753495 | CSI-CLI-02258248 | CSI-CLI-02421047 | CSI-CLI-03803027 | CSI-CLI-03832122 | CSI-CLI-06396384 | CSI-CLI-06407545 |
| CSI-ANI-00435370 | CSI-CLI-01753495 | CSI-CLI-02258255 | CSI-CLI-02421048 | CSI-CLI-03803029 | CSI-CLI-03832123 | CSI-CLI-06396385 | CSI-CLI-06407604 |
| CSI-ANI-00435376 | CSI-CLI-01753560 | CSI-CLI-02259649 | CSI-CLI-02421049 | CSI-CLI-03803039 | CSI-CLI-03832124 | CSI-CLI-06396395 | CSI-CLI-06407605 |
| CSI-ANI-00435379 | CSI-CLI-01753560 | CSI-CLI-02259656 | CSI-CLI-02421050 | CSI-CLI-03803041 | CSI-CLI-03832125 | CSI-CLI-06396423 | CSI-CLI-06407606 |
| CSI-ANI-00435878 | CSI-CLI-01753587 | CSI-CLI-02259657 | CSI-CLI-02421051 | CSI-CLI-03803042 | CSI-CLI-03832126 | CSI-CLI-06396424 | CSI-CLI-06407647 |
| CSI-ANI-00436050 | CSI-CLI-01753587 | CSI-CLI-02259658 | CSI-CLI-02421359 | CSI-CLI-03803043 | CSI-CLI-03832127 | CSI-CLI-06396436 | CSI-CLI-06407698 |
| CSI-ANI-00436098 | CSI-CLI-01753633 | CSI-CLI-02259659 | CSI-CLI-02421366 | CSI-CLI-03803047 | CSI-CLI-03832128 | CSI-CLI-06396447 | CSI-CLI-06407701 |
| CSI-ANI-00436120 | CSI-CLI-01753778 | CSI-CLI-02259660 | CSI-CLI-02421367 | CSI-CLI-03803192 | CSI-CLI-03832129 | CSI-CLI-06396466 | CSI-CLI-06407747 |

*Cisco Systems, Inc. v. Arista Networks, Inc.*
**DOCUMENTS CONSIDERED - CISCO BATES STAMPED**

| Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates |
|---|---|---|---|---|---|---|---|
| CSI-ANI-00436215 | CSI-CLI-01753778 | CSI-CLI-02259661 | CSI-CLI-02421368 | CSI-CLI-03803196 | CSI-CLI-03832130 | CSI-CLI-06396467 | CSI-CLI-06407789 |
| CSI-ANI-00437810 | CSI-CLI-01753779 | CSI-CLI-02259662 | CSI-CLI-02421369 | CSI-CLI-03803197 | CSI-CLI-03832131 | CSI-CLI-06396468 | CSI-CLI-06407844 |
| CSI-ANI-00437856 | CSI-CLI-01753909 | CSI-CLI-02259663 | CSI-CLI-02421370 | CSI-CLI-03803198 | CSI-CLI-03832722 | CSI-CLI-06396476 | CSI-CLI-06407881 |
| CSI-ANI-00437901 | CSI-CLI-01754024 | CSI-CLI-02259664 | CSI-CLI-02421371 | CSI-CLI-03803199 | CSI-CLI-03832728 | CSI-CLI-06396477 | CSI-CLI-06408010 |
| CSI-ANI-00437977 | CSI-CLI-01754300 | CSI-CLI-02259665 | CSI-CLI-02421372 | CSI-CLI-03803200 | CSI-CLI-03832729 | CSI-CLI-06396492 | CSI-CLI-06408011 |
| CSI-ANI-00438039 | CSI-CLI-01754306 | CSI-CLI-02261568 | CSI-CLI-02421373 | CSI-CLI-03803200 | CSI-CLI-03832730 | CSI-CLI-06396501 | CSI-CLI-06408016 |
| CSI-ANI-00438091 | CSI-CLI-01755223 | CSI-CLI-02262613 | CSI-CLI-02421374 | CSI-CLI-03803201 | CSI-CLI-03832731 | CSI-CLI-06396511 | CSI-CLI-06408031 |
| CSI-ANI-00438190 | CSI-CLI-01755655 | CSI-CLI-02262620 | CSI-CLI-02421375 | CSI-CLI-03803506 | CSI-CLI-03832732 | CSI-CLI-06396590 | CSI-CLI-06408086 |
| CSI-ANI-00438198 | CSI-CLI-01755662 | CSI-CLI-02262621 | CSI-CLI-02422261 | CSI-CLI-03803507 | CSI-CLI-03832733 | CSI-CLI-06396591 | CSI-CLI-06408143 |
| CSI-ANI-00438219 | CSI-CLI-01756360 | CSI-CLI-02262622 | CSI-CLI-02422845 | CSI-CLI-03803512 | CSI-CLI-03832734 | CSI-CLI-06396599 | CSI-CLI-06408144 |
| CSI-ANI-00438299 | CSI-CLI-01756514 | CSI-CLI-02262623 | CSI-CLI-02422852 | CSI-CLI-03803515 | CSI-CLI-03832735 | CSI-CLI-06396610 | CSI-CLI-06408203 |
| CSI-ANI-00438328 | CSI-CLI-01756514 | CSI-CLI-02262624 | CSI-CLI-02422853 | CSI-CLI-03803516 | CSI-CLI-03832736 | CSI-CLI-06396632 | CSI-CLI-06408204 |
| CSI-ANI-00438333 | CSI-CLI-01756807 | CSI-CLI-02262625 | CSI-CLI-02422854 | CSI-CLI-03803516 | CSI-CLI-03832737 | CSI-CLI-06396639 | CSI-CLI-06408207 |
| CSI-ANI-00438337 | CSI-CLI-01756813 | CSI-CLI-02262626 | CSI-CLI-02422855 | CSI-CLI-03803518 | CSI-CLI-03832805 | CSI-CLI-06396643 | CSI-CLI-06408252 |
| CSI-ANI-00438400 | CSI-CLI-01757440 | CSI-CLI-02262627 | CSI-CLI-02422856 | CSI-CLI-03803518 | CSI-CLI-03832811 | CSI-CLI-06396649 | CSI-CLI-06408263 |
| CSI-ANI-00438418 | CSI-CLI-01758282 | CSI-CLI-02262628 | CSI-CLI-02422857 | CSI-CLI-03803524 | CSI-CLI-03832812 | CSI-CLI-06396650 | CSI-CLI-06408419 |
| CSI-ANI-00438608 | CSI-CLI-01758288 | CSI-CLI-02262629 | CSI-CLI-02422858 | CSI-CLI-03803582 | CSI-CLI-03832813 | CSI-CLI-06396651 | CSI-CLI-06408422 |
| CSI-ANI-00438644 | CSI-CLI-01758889 | CSI-CLI-02262784 | CSI-CLI-02422859 | CSI-CLI-03803940 | CSI-CLI-03832814 | CSI-CLI-06396681 | CSI-CLI-06408447 |
| CSI-ANI-00438699 | CSI-CLI-01758930 | CSI-CLI-02263140 | CSI-CLI-02422860 | CSI-CLI-03803990 | CSI-CLI-03832815 | CSI-CLI-06396689 | CSI-CLI-06408506 |
| CSI-ANI-00438720 | CSI-CLI-01758930 | CSI-CLI-02263602 | CSI-CLI-02422861 | CSI-CLI-03803997 | CSI-CLI-03832816 | CSI-CLI-06396690 | CSI-CLI-06408507 |
| CSI-ANI-00438731 | CSI-CLI-01759199 | CSI-CLI-02264279 | CSI-CLI-02424065 | CSI-CLI-03803998 | CSI-CLI-03832817 | CSI-CLI-06396696 | CSI-CLI-06408555 |
| CSI-ANI-00438743 | CSI-CLI-01759199 | CSI-CLI-02264862 | CSI-CLI-02424197 | CSI-CLI-03804036 | CSI-CLI-03832818 | CSI-CLI-06396696 | CSI-CLI-06408556 |
| CSI-ANI-00438806 | CSI-CLI-01759223 | CSI-CLI-02266322 | CSI-CLI-02426801 | CSI-CLI-03804040 | CSI-CLI-03832819 | CSI-CLI-06396697 | CSI-CLI-06408557 |
| CSI-ANI-00438836 | CSI-CLI-01759223 | CSI-CLI-02266327 | CSI-CLI-02426953 | CSI-CLI-03804040 | CSI-CLI-03832820 | CSI-CLI-06396707 | CSI-CLI-06408592 |
| CSI-ANI-00438841 | CSI-CLI-01759224 | CSI-CLI-02266328 | CSI-CLI-02427595 | CSI-CLI-03804504 | CSI-CLI-03834444 | CSI-CLI-06396714 | CSI-CLI-06408693 |
| CSI-ANI-00438981 | CSI-CLI-01759230 | CSI-CLI-02266329 | CSI-CLI-02427636 | CSI-CLI-03804595 | CSI-CLI-03835003 | CSI-CLI-06396719 | |
| CSI-ANI-00439373 | CSI-CLI-01759787 | CSI-CLI-02266330 | CSI-CLI-02427642 | CSI-CLI-03804602 | CSI-CLI-03835652 | CSI-CLI-06396735 | |

*Cisco Systems, Inc. v. Arista Networks, Inc.*
**DOCUMENTS CONSIDERED - ARISTA BATES STAMPED**

| Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates |
|---|---|---|---|---|---|---|---|
| ANI-ITC-944_945-0000001 | ANI-ITC-944_945-3449391 | ANI-ITC-944_945-3739477 | ARISTANDCA10199074 | ARISTANDCA11447952 | ARISTANDCA12316856 | ARISTANDCA12963735 | ARISTANDCA13154025 |
| ANI-ITC-944_945-0000020 | ANI-ITC-944_945-3451247 | ANI-ITC-944_945-3893592 | ARISTANDCA10199137 | ARISTANDCA11447953 | ARISTANDCA12316866 | ARISTANDCA12963741 | ARISTANDCA13154027 |
| ANI-ITC-944_945-0000036 | ANI-ITC-944_945-3453492 | ANI-ITC-944_945-3893877 | ARISTANDCA10199140 | ARISTANDCA11448186 | ARISTANDCA12318931 | ARISTANDCA12963751 | ARISTANDCA13154036 |
| ANI-ITC-944_945-0000039 | ANI-ITC-944_945-3457239 | ANI-ITC-944_945-3893976 | ARISTANDCA10199142 | ARISTANDCA11448221 | ARISTANDCA12318962 | ARISTANDCA12963810 | ARISTANDCA13154038 |
| ANI-ITC-944_945-0000041 | ANI-ITC-944_945-3457240 | ANI-ITC-944_945-3894253 | ARISTANDCA10199143 | ARISTANDCA11448222 | ARISTANDCA12318972 | ARISTANDCA12963857 | ARISTANDCA13154062 |
| ANI-ITC-944_945-0000043 | ANI-ITC-944_945-3457913 | ANI-ITC-944_945-3895336 | ARISTANDCA10199146 | ARISTANDCA11448224 | ARISTANDCA12318980 | ARISTANDCA12963887 | ARISTANDCA13154064 |
| ANI-ITC-944_945-0000045 | ANI-ITC-944_945-3458521 | ANI-ITC-944_945-3895466 | ARISTANDCA10199149 | ARISTANDCA11448226 | ARISTANDCA12321268 | ARISTANDCA12963905 | ARISTANDCA13154066 |
| ANI-ITC-944_945-0000047 | ANI-ITC-944_945-3458566 | ANI-ITC-944_945-3897526 | ARISTANDCA10199151 | ARISTANDCA11448261 | ARISTANDCA12321269 | ARISTANDCA12963932 | ARISTANDCA13154069 |
| ANI-ITC-944_945-0000049 | ANI-ITC-944_945-3460948 | ANI-ITC-944_945-3897941 | ARISTANDCA10199215 | ARISTANDCA11448262 | ARISTANDCA12321271 | ARISTANDCA12963938 | ARISTANDCA13154070 |
| ANI-ITC-944_945-0000051 | ANI-ITC-944_945-3461012 | ANI-ITC-944_945-3898009 | ARISTANDCA10199217 | ARISTANDCA11448309 | ARISTANDCA12368041 | ARISTANDCA12963960 | ARISTANDCA13154085 |
| ANI-ITC-944_945-0000058 | ANI-ITC-944_945-3461013 | ANI-ITC-944_945-3898108 | ARISTANDCA10199220 | ARISTANDCA11448352 | ARISTANDCA12368042 | ARISTANDCA12963968 | ARISTANDCA13154104 |
| ANI-ITC-944_945-0000061 | ANI-ITC-944_945-3461333 | ANI-ITC-944_945-3898250 | ARISTANDCA10199222 | ARISTANDCA11448618 | ARISTANDCA12368044 | ARISTANDCA12964444 | ARISTANDCA13154980 |
| ANI-ITC-944_945-0000063 | ANI-ITC-944_945-3463123 | ANI-ITC-944_945-3898289 | ARISTANDCA10199293 | ARISTANDCA11448702 | ARISTANDCA12372158 | ARISTANDCA12964925 | ARISTANDCA13155670 |
| ANI-ITC-944_945-0000065 | ANI-ITC-944_945-3464884 | ANI-ITC-944_945-3900153 | ARISTANDCA10199295 | ARISTANDCA11452286 | ARISTANDCA12372168 | ARISTANDCA12964988 | ARISTANDCA13155882 |
| ANI-ITC-944_945-0000068 | ANI-ITC-944_945-3468534 | ANI-ITC-944_945-3915206 | ARISTANDCA10199298 | ARISTANDCA11452979 | ARISTANDCA12372178 | ARISTANDCA12967201 | ARISTANDCA13155964 |
| ANI-ITC-944_945-0000075 | ANI-ITC-944_945-3468650 | ANI-ITC-944_945-3923999 | ARISTANDCA10199300 | ARISTANDCA11452987 | ARISTANDCA12372923 | ARISTANDCA12967235 | ARISTANDCA13166960 |
| ANI-ITC-944_945-0000077 | ANI-ITC-944_945-3469370 | ANI-ITC-944_945-3931872 | ARISTANDCA10199369 | ARISTANDCA11453041 | ARISTANDCA12372924 | ARISTANDCA12967238 | ARISTANDCA13166988 |
| ANI-ITC-944_945-0000079 | ANI-ITC-944_945-3469534 | ANI-ITC-944_945-3932530 | ARISTANDCA10199371 | ARISTANDCA11453049 | ARISTANDCA12372926 | ARISTANDCA12967239 | ARISTANDCA13166990 |
| ANI-ITC-944_945-0000081 | ANI-ITC-944_945-3469535 | ANI-ITC-944_945-3932898 | ARISTANDCA10199373 | ARISTANDCA11453673 | ARISTANDCA12380588 | ARISTANDCA12967251 | ARISTANDCA13167000 |
| ANI-ITC-944_945-0000083 | ANI-ITC-944_945-3469746 | ANI-ITC-944_945-3933043 | ARISTANDCA10199376 | ARISTANDCA11455983 | ARISTANDCA12382383 | ARISTANDCA12967252 | ARISTANDCA13167008 |
| ANI-ITC-944_945-0000085 | ANI-ITC-944_945-3471427 | ANI-ITC-944_945-3933139 | ARISTANDCA10199378 | ARISTANDCA11456014 | ARISTANDCA12382571 | ARISTANDCA12967766 | ARISTANDCA13167013 |
| ANI-ITC-944_945-0000092 | ANI-ITC-944_945-3471852 | ANI-ITC-944_945-3933197 | ARISTANDCA10199424 | ARISTANDCA11456024 | ARISTANDCA12390055 | ARISTANDCA12967769 | ARISTANDCA13167019 |
| ANI-ITC-944_945-0000285 | ANI-ITC-944_945-3474210 | ANI-ITC-944_945-3933537 | ARISTANDCA10199474 | ARISTANDCA11456032 | ARISTANDCA12410813 | ARISTANDCA12969808 | ARISTANDCA13167025 |
| ANI-ITC-944_945-0000461 | ANI-ITC-944_945-3475748 | ANI-ITC-944_945-3933798 | ARISTANDCA10199618 | ARISTANDCA11457260 | ARISTANDCA12410823 | ARISTANDCA12969870 | ARISTANDCA13167036 |
| ANI-ITC-944_945-0005396 | ANI-ITC-944_945-3475749 | ANI-ITC-944_945-3933818 | ARISTANDCA10200238 | ARISTANDCA11457333 | ARISTANDCA12410833 | ARISTANDCA12969900 | ARISTANDCA13167041 |
| ANI-ITC-944_945-0024338 | ANI-ITC-944_945-3476566 | ANI-ITC-944_945-3933852 | ARISTANDCA10200281 | ARISTANDCA11522487 | ARISTANDCA12413115 | ARISTANDCA12969930 | ARISTANDCA13167052 |
| ANI-ITC-944_945-0025449 | ANI-ITC-944_945-3477031 | ANI-ITC-944_945-3933871 | ARISTANDCA10200329 | ARISTANDCA11522498 | ARISTANDCA12413116 | ARISTANDCA12969932 | ARISTANDCA13167053 |
| ANI-ITC-944_945-0025467 | ANI-ITC-944_945-3478872 | ANI-ITC-944_945-3934488 | ARISTANDCA10200377 | ARISTANDCA11522899 | ARISTANDCA12413118 | ARISTANDCA12969969 | ARISTANDCA13167055 |
| ANI-ITC-944_945-0025477 | ANI-ITC-944_945-3478874 | ANI-ITC-944_945-3934618 | ARISTANDCA10200439 | ARISTANDCA11522903 | ARISTANDCA12442307 | ARISTANDCA12970034 | ARISTANDCA13167056 |
| ANI-ITC-944_945-0025493 | ANI-ITC-944_945-3481136 | ANI-ITC-944_945-3934788 | ARISTANDCA10200502 | ARISTANDCA11532732 | ARISTANDCA12444032 | ARISTANDCA12970035 | ARISTANDCA13167057 |
| ANI-ITC-944_945-0146359 | ANI-ITC-944_945-3481327 | ANI-ITC-944_945-3934868 | ARISTANDCA10200566 | ARISTANDCA11532738 | ARISTANDCA12444199 | ARISTANDCA12970047 | ARISTANDCA13167058 |
| ANI-ITC-944_945-0146439 | ANI-ITC-944_945-3481371 | ANI-ITC-944_945-5095322 | ARISTANDCA10200631 | ARISTANDCA11812012 | ARISTANDCA12444501 | ARISTANDCA12970048 | ARISTANDCA13167070 |
| ANI-ITC-944_945-0714861 | ANI-ITC-944_945-3490039 | ANI-ITC-944_945-5095480 | ARISTANDCA10200700 | ARISTANDCA11882400 | ARISTANDCA12452049 | ARISTANDCA12971448 | ARISTANDCA13167119 |
| ANI-ITC-944_945-0714911 | ANI-ITC-944_945-3490040 | ANI-ITC-944_945-5096291 | ARISTANDCA10200762 | ARISTANDCA11882446 | ARISTANDCA12453602 | ARISTANDCA12971485 | ARISTANDCA13365355 |
| ANI-ITC-944_945-0714928 | ANI-ITC-944_945-3490648 | ANI-ITC-944_945-5104970 | ARISTANDCA10201158 | ARISTANDCA11882504 | ARISTANDCA12453638 | ARISTANDCA12971487 | ARISTANDCA13380953 |
| ANI-ITC-944_945-0714965 | ANI-ITC-944_945-3490873 | ANI-ITC-944_945-5105637 | ARISTANDCA10201179 | ARISTANDCA11893822 | ARISTANDCA12453899 | ARISTANDCA12973814 | ARISTANDCA13380954 |
| ANI-ITC-944_945-0714984 | ANI-ITC-944_945-3490993 | ANI-ITC-944_945-5105744 | ARISTANDCA10201180 | ARISTANDCA11893828 | ARISTANDCA12455411 | ARISTANDCA12973858 | ARISTANDCA13380955 |
| ANI-ITC-944_945-0715132 | ANI-ITC-944_945-3491021 | ANI-ITC-944_945-5105764 | ARISTANDCA10201181 | ARISTANDCA11902839 | ARISTANDCA12455667 | ARISTANDCA12977859 | ARISTANDCA13380957 |
| ANI-ITC-944_945-0715203 | ANI-ITC-944_945-3491023 | ANI-ITC-944_945-5105770 | ARISTANDCA10201258 | ARISTANDCA11906828 | ARISTANDCA12455687 | ARISTANDCA12977903 | ARISTANDCA13380959 |
| ANI-ITC-944_945-0715291 | ANI-ITC-944_945-3491069 | ANI-ITC-944_945-5106294 | ARISTANDCA10202778 | ARISTANDCA11915840 | ARISTANDCA12455756 | ARISTANDCA12978998 | ARISTANDCA13380963 |
| ANI-ITC-944_945-0715341 | ANI-ITC-944_945-3491915 | ARISTANDCA00009488 | ARISTANDCA10202787 | ARISTANDCA11915846 | ARISTANDCA12455757 | ARISTANDCA12979042 | ARISTANDCA13380965 |
| ANI-ITC-944_945-0715390 | ANI-ITC-944_945-3492159 | ARISTANDCA00009519 | ARISTANDCA10202799 | ARISTANDCA11917013 | ARISTANDCA12460950 | ARISTANDCA12979897 | ARISTANDCA13390230 |
| ANI-ITC-944_945-0715479 | ANI-ITC-944_945-3582774 | ARISTANDCA00009527 | ARISTANDCA10202817 | ARISTANDCA11917024 | ARISTANDCA12460990 | ARISTANDCA12979898 | ARISTANDCA13403318 |
| ANI-ITC-944_945-0715572 | ANI-ITC-944_945-3602135 | ARISTANDCA00009534 | ARISTANDCA10202826 | ARISTANDCA11922934 | ARISTANDCA12460991 | ARISTANDCA12979906 | ARISTANDCA13408789 |
| ANI-ITC-944_945-0781876 | ANI-ITC-944_945-3602303 | ARISTANDCA00009578 | ARISTANDCA10202828 | ARISTANDCA11922951 | ARISTANDCA12460992 | ARISTANDCA12979907 | ARISTANDCA13408852 |
| ANI-ITC-944_945-0784406 | ANI-ITC-944_945-3602428 | ARISTANDCA00009622 | ARISTANDCA10212078 | ARISTANDCA11948507 | ARISTANDCA12460993 | ARISTANDCA12979941 | ARISTANDCA13409580 |
| ANI-ITC-944_945-0784490 | ANI-ITC-944_945-3604125 | ARISTANDCA00009624 | ARISTANDCA10212082 | ARISTANDCA11948508 | ARISTANDCA12460994 | ARISTANDCA12979942 | ARISTANDCA13409643 |
| ANI-ITC-944_945-0784517 | ANI-ITC-944_945-3604213 | ARISTANDCA00009651 | ARISTANDCA10212086 | ARISTANDCA11973753 | ARISTANDCA12460995 | ARISTANDCA12980409 | ARISTANDCA13425549 |
| ANI-ITC-944_945-0790692 | ANI-ITC-944_945-3605147 | ARISTANDCA00010430 | ARISTANDCA10212091 | ARISTANDCA11973859 | ARISTANDCA12460996 | ARISTANDCA12980411 | ARISTANDCA13425610 |
| ANI-ITC-944_945-0813349 | ANI-ITC-944_945-3605310 | ARISTANDCA00010513 | ARISTANDCA10212094 | ARISTANDCA11983641 | ARISTANDCA12460997 | ARISTANDCA12994479 | ARISTANDCA13425613 |
| ANI-ITC-944_945-0815832 | ANI-ITC-944_945-3605311 | ARISTANDCA00010536 | ARISTANDCA10212104 | ARISTANDCA11983648 | ARISTANDCA12460998 | ARISTANDCA12996281 | ARISTANDCA13425616 |
| ANI-ITC-944_945-0816461 | ANI-ITC-944_945-3605427 | ARISTANDCA00010590 | ARISTANDCA10212108 | ARISTANDCA11983657 | ARISTANDCA12460999 | ARISTANDCA13001202 | ARISTANDCA13425618 |
| ANI-ITC-944_945-0830909 | ANI-ITC-944_945-3605429 | ARISTANDCA00010591 | ARISTANDCA10212112 | ARISTANDCA11983659 | ARISTANDCA12461000 | ARISTANDCA13001203 | ARISTANDCA13425678 |
| ANI-ITC-944_945-0831018 | ANI-ITC-944_945-3605911 | ARISTANDCA00010605 | ARISTANDCA10212117 | ARISTANDCA11983679 | ARISTANDCA12461001 | ARISTANDCA13001237 | |

*Cisco Systems, Inc. v. Arista Networks, Inc.*
**DOCUMENTS CONSIDERED - ARISTA BATES STAMPED**

| Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates |
|---|---|---|---|---|---|---|---|
| ANI-ITC-944_945-0831039 | ANI-ITC-944_945-3607683 | ARISTANDCA00010675 | ARISTANDCA10212125 | ARISTANDCA11983792 | ARISTANDCA12461002 | ARISTANDCA13001238 | ARISTANDCA13426257 |
| ANI-ITC-944_945-0831243 | ANI-ITC-944_945-3608686 | ARISTANDCA00010689 | ARISTANDCA10212422 | ARISTANDCA11986044 | ARISTANDCA12461003 | ARISTANDCA13001269 | ARISTANDCA13426317 |
| ANI-ITC-944_945-0831369 | ANI-ITC-944_945-3608733 | ARISTANDCA00010948 | ARISTANDCA10212485 | ARISTANDCA11986046 | ARISTANDCA12461004 | ARISTANDCA13001273 | ARISTANDCA13426318 |
| ANI-ITC-944_945-0835229 | ANI-ITC-944_945-3608734 | ARISTANDCA00126190 | ARISTANDCA10222516 | ARISTANDCA11986229 | ARISTANDCA12461005 | ARISTANDCA13001282 | ARISTANDCA13426321 |
| ANI-ITC-944_945-0835392 | ANI-ITC-944_945-3609000 | ARISTANDCA00126317 | ARISTANDCA10335637 | ARISTANDCA11986273 | ARISTANDCA12461006 | ARISTANDCA13001306 | ARISTANDCA13426322 |
| ANI-ITC-944_945-0835440 | ANI-ITC-944_945-3609006 | ARISTANDCA00128457 | ARISTANDCA10338461 | ARISTANDCA11986416 | ARISTANDCA12461007 | ARISTANDCA13001346 | ARISTANDCA13426324 |
| ANI-ITC-944_945-0835616 | ANI-ITC-944_945-3613282 | ARISTANDCA00146980 | ARISTANDCA10338952 | ARISTANDCA11986465 | ARISTANDCA12461008 | ARISTANDCA13001347 | ARISTANDCA13426326 |
| ANI-ITC-944_945-0835787 | ANI-ITC-944_945-3621582 | ARISTANDCA00147128 | ARISTANDCA10343226 | ARISTANDCA11986469 | ARISTANDCA12461009 | ARISTANDCA13001381 | ARISTANDCA13426424 |
| ANI-ITC-944_945-0836450 | ANI-ITC-944_945-3642599 | ARISTANDCA00147134 | ARISTANDCA10527356 | ARISTANDCA11986473 | ARISTANDCA12461010 | ARISTANDCA13001382 | ARISTANDCA13426454 |
| ANI-ITC-944_945-0845252 | ANI-ITC-944_945-3642600 | ARISTANDCA00147198 | ARISTANDCA10772979 | ARISTANDCA12461011 | ARISTANDCA12461011 | ARISTANDCA13001413 | ARISTANDCA13426514 |
| ANI-ITC-944_945-0856821 | ANI-ITC-944_945-3647801 | ARISTANDCA00147310 | ARISTANDCA10796759 | ARISTANDCA11992980 | ARISTANDCA12461012 | ARISTANDCA13001417 | ARISTANDCA13426515 |
| ANI-ITC-944_945-1159794 | ANI-ITC-944_945-3651525 | ARISTANDCA00229326 | ARISTANDCA10796825 | ARISTANDCA11992995 | ARISTANDCA12461013 | ARISTANDCA13001426 | ARISTANDCA13426518 |
| ANI-ITC-944_945-1193740 | ANI-ITC-944_945-3651550 | ARISTANDCA00232401 | ARISTANDCA10816173 | ARISTANDCA12064359 | ARISTANDCA12461014 | ARISTANDCA13001450 | ARISTANDCA13426519 |
| ANI-ITC-944_945-1193776 | ANI-ITC-944_945-3651587 | ARISTANDCA00233119 | ARISTANDCA10816800 | ARISTANDCA12064510 | ARISTANDCA12461015 | ARISTANDCA13005084 | ARISTANDCA13426521 |
| ANI-ITC-944_945-1193835 | ANI-ITC-944_945-3651614 | ARISTANDCA00265313 | ARISTANDCA10816806 | ARISTANDCA12064525 | ARISTANDCA12461016 | ARISTANDCA13005085 | ARISTANDCA13426523 |
| ANI-ITC-944_945-1193851 | ANI-ITC-944_945-3651648 | ARISTANDCA00265316 | ARISTANDCA10819733 | ARISTANDCA12140303 | ARISTANDCA12461017 | ARISTANDCA13005086 | ARISTANDCA13426583 |
| ANI-ITC-944_945-1194148 | ANI-ITC-944_945-3651682 | ARISTANDCA00265322 | ARISTANDCA10823782 | ARISTANDCA12141569 | ARISTANDCA12461018 | ARISTANDCA13005087 | ARISTANDCA13426709 |
| ANI-ITC-944_945-1194233 | ANI-ITC-944_945-3651746 | ARISTANDCA00265327 | ARISTANDCA10828729 | ARISTANDCA12148965 | ARISTANDCA12461019 | ARISTANDCA13005088 | ARISTANDCA13426769 |
| ANI-ITC-944_945-1194298 | ANI-ITC-944_945-3651771 | ARISTANDCA00266297 | ARISTANDCA10828730 | ARISTANDCA12148974 | ARISTANDCA12461020 | ARISTANDCA13005098 | ARISTANDCA13426770 |
| ANI-ITC-944_945-1194371 | ANI-ITC-944_945-3652275 | ARISTANDCA00266298 | ARISTANDCA10828732 | ARISTANDCA12148983 | ARISTANDCA12461021 | ARISTANDCA13005099 | ARISTANDCA13426773 |
| ANI-ITC-944_945-1194420 | ANI-ITC-944_945-3652749 | ARISTANDCA10104973 | ARISTANDCA10828733 | ARISTANDCA12218412 | ARISTANDCA12461022 | ARISTANDCA13005100 | ARISTANDCA13426774 |
| ANI-ITC-944_945-1194469 | ANI-ITC-944_945-3652767 | ARISTANDCA10105063 | ARISTANDCA10828737 | ARISTANDCA12218427 | ARISTANDCA12463550 | ARISTANDCA13005103 | ARISTANDCA13426776 |
| ANI-ITC-944_945-1195994 | ANI-ITC-944_945-3653136 | ARISTANDCA10108534 | ARISTANDCA10828738 | ARISTANDCA12220566 | ARISTANDCA12489351 | ARISTANDCA13005108 | ARISTANDCA13426778 |
| ANI-ITC-944_945-1197519 | ANI-ITC-944_945-3653256 | ARISTANDCA10108534 | ARISTANDCA10828740 | ARISTANDCA12220568 | ARISTANDCA12510142 | ARISTANDCA13005123 | ARISTANDCA13426838 |
| ANI-ITC-944_945-1197550 | ANI-ITC-944_945-3653315 | ARISTANDCA10113114 | ARISTANDCA10828741 | ARISTANDCA12220736 | ARISTANDCA12510171 | ARISTANDCA13005171 | ARISTANDCA13429694 |
| ANI-ITC-944_945-1197681 | ANI-ITC-944_945-3653849 | ARISTANDCA10113130 | ARISTANDCA10828743 | ARISTANDCA12227347 | ARISTANDCA12510212 | ARISTANDCA13005172 | ARISTANDCA13429745 |
| ANI-ITC-944_945-1245263 | ANI-ITC-944_945-3653925 | ARISTANDCA10116633 | ARISTANDCA10834635 | ARISTANDCA12238964 | ARISTANDCA12510265 | ARISTANDCA13005182 | ARISTANDCA13429762 |
| ANI-ITC-944_945-1329528 | ANI-ITC-944_945-3654011 | ARISTANDCA10117030 | ARISTANDCA10835031 | ARISTANDCA12238969 | ARISTANDCA12510396 | ARISTANDCA13006727 | ARISTANDCA13429814 |
| ANI-ITC-944_945-1329562 | ANI-ITC-944_945-3654457 | ARISTANDCA10117051 | ARISTANDCA10835037 | ARISTANDCA12239005 | ARISTANDCA12510418 | ARISTANDCA13006729 | ARISTANDCA13430243 |
| ANI-ITC-944_945-1332224 | ANI-ITC-944_945-3654492 | ARISTANDCA10117082 | ARISTANDCA10836815 | ARISTANDCA12239018 | ARISTANDCA12510421 | ARISTANDCA13006731 | ARISTANDCA13430582 |
| ANI-ITC-944_945-1338408 | ANI-ITC-944_945-3654504 | ARISTANDCA10118594 | ARISTANDCA10841726 | ARISTANDCA12239352 | ARISTANDCA12511086 | ARISTANDCA13006733 | ARISTANDCA13430642 |
| ANI-ITC-944_945-1352698 | ANI-ITC-944_945-3654539 | ARISTANDCA10120983 | ARISTANDCA10844967 | ARISTANDCA12239397 | ARISTANDCA12511090 | ARISTANDCA13010674 | ARISTANDCA13430646 |
| ANI-ITC-944_945-1364260 | ANI-ITC-944_945-3654586 | ARISTANDCA10125499 | ARISTANDCA10846008 | ARISTANDCA12241433 | ARISTANDCA12511207 | ARISTANDCA13010878 | ARISTANDCA13430647 |
| ANI-ITC-944_945-1364278 | ANI-ITC-944_945-3654648 | ARISTANDCA10125506 | ARISTANDCA10848416 | ARISTANDCA12241447 | ARISTANDCA12511242 | ARISTANDCA13023435 | ARISTANDCA13430649 |
| ANI-ITC-944_945-1364299 | ANI-ITC-944_945-3655629 | ARISTANDCA10136668 | ARISTANDCA10848630 | ARISTANDCA12241448 | ARISTANDCA12512295 | ARISTANDCA13023478 | ARISTANDCA13430651 |
| ANI-ITC-944_945-1364354 | ANI-ITC-944_945-3656243 | ARISTANDCA10146715 | ARISTANDCA10849685 | ARISTANDCA12242091 | ARISTANDCA12512347 | ARISTANDCA13023695 | ARISTANDCA13430711 |
| ANI-ITC-944_945-1364373 | ANI-ITC-944_945-3659675 | ARISTANDCA10146718 | ARISTANDCA10851324 | ARISTANDCA12243896 | ARISTANDCA12622637 | ARISTANDCA13023744 | ARISTANDCA13431359 |
| ANI-ITC-944_945-1364429 | ANI-ITC-944_945-3660041 | ARISTANDCA10147015 | ARISTANDCA10924790 | ARISTANDCA12243927 | ARISTANDCA12622638 | ARISTANDCA13023782 | ARISTANDCA13431443 |
| ANI-ITC-944_945-1364447 | ANI-ITC-944_945-3660800 | ARISTANDCA10147031 | ARISTANDCA11085008 | ARISTANDCA12243946 | ARISTANDCA12622639 | ARISTANDCA13023830 | ARISTANDCA13431450 |
| ANI-ITC-944_945-1364470 | ANI-ITC-944_945-3660974 | ARISTANDCA10147033 | ARISTANDCA11085033 | ARISTANDCA12244704 | ARISTANDCA12622640 | ARISTANDCA13023879 | ARISTANDCA13431456 |
| ANI-ITC-944_945-1364487 | ANI-ITC-944_945-3662758 | ARISTANDCA10148537 | ARISTANDCA11147357 | ARISTANDCA12246805 | ARISTANDCA12845498 | ARISTANDCA13023928 | ARISTANDCA13431457 |
| ANI-ITC-944_945-1364504 | ANI-ITC-944_945-3663778 | ARISTANDCA10148539 | ARISTANDCA11319309 | ARISTANDCA12246819 | ARISTANDCA12861082 | ARISTANDCA13024142 | ARISTANDCA13431458 |
| ANI-ITC-944_945-1364549 | ANI-ITC-944_945-3664033 | ARISTANDCA10154061 | ARISTANDCA11319314 | ARISTANDCA12246820 | ARISTANDCA12905565 | ARISTANDCA13024231 | ARISTANDCA13431459 |
| ANI-ITC-944_945-1364583 | ANI-ITC-944_945-3665651 | ARISTANDCA10160046 | ARISTANDCA11319323 | ARISTANDCA12246859 | ARISTANDCA12905586 | ARISTANDCA13025089 | ARISTANDCA13431504 |
| ANI-ITC-944_945-1364595 | ANI-ITC-944_945-3665695 | ARISTANDCA10160047 | ARISTANDCA11332753 | ARISTANDCA12246861 | ARISTANDCA12905588 | ARISTANDCA13025152 | ARISTANDCA13431507 |
| ANI-ITC-944_945-1364676 | ANI-ITC-944_945-3665732 | ARISTANDCA10160730 | ARISTANDCA11332757 | ARISTANDCA12247187 | ARISTANDCA12905592 | ARISTANDCA13031654 | ARISTANDCA13431511 |
| ANI-ITC-944_945-1364695 | ANI-ITC-944_945-3665760 | ARISTANDCA10160821 | ARISTANDCA11345914 | ARISTANDCA12247422 | ARISTANDCA12905603 | ARISTANDCA13048645 | ARISTANDCA13431514 |
| ANI-ITC-944_945-1364714 | ANI-ITC-944_945-3665788 | ARISTANDCA10160822 | ARISTANDCA11345916 | ARISTANDCA12249644 | ARISTANDCA12905607 | ARISTANDCA13063790 | ARISTANDCA13431515 |
| ANI-ITC-944_945-1364923 | ANI-ITC-944_945-3665835 | ARISTANDCA10160843 | ARISTANDCA11345973 | ARISTANDCA12249721 | ARISTANDCA12905615 | ARISTANDCA13063853 | ARISTANDCA13576899 |
| ANI-ITC-944_945-1368170 | ANI-ITC-944_945-3665875 | ARISTANDCA10160843 | ARISTANDCA11345974 | ARISTANDCA12250309 | ARISTANDCA12905618 | ARISTANDCA13077871 | ARISTANDCA13576959 |
| ANI-ITC-944_945-1370935 | ANI-ITC-944_945-3665922 | ARISTANDCA10160844 | ARISTANDCA11348523 | ARISTANDCA12250378 | ARISTANDCA12905648 | ARISTANDCA13077904 | ARISTANDCA13576963 |
| ANI-ITC-944_945-1370940 | ANI-ITC-944_945-3665964 | ARISTANDCA10160846 | ARISTANDCA11348524 | ARISTANDCA12254703 | ARISTANDCA12905674 | ARISTANDCA13077906 | ARISTANDCA13576964 |
| ANI-ITC-944_945-1558162 | ANI-ITC-944_945-3666047 | ARISTANDCA10160847 | ARISTANDCA11348525 | ARISTANDCA12254705 | ARISTANDCA12905858 | ARISTANDCA13077909 | ARISTANDCA13576966 |
| ANI-ITC-944_945-1563752 | ANI-ITC-944_945-3666137 | ARISTANDCA10160848 | ARISTANDCA11348526 | ARISTANDCA12254707 | ARISTANDCA12905879 | ARISTANDCA13077912 | ARISTANDCA13576968 |

*Cisco Systems, Inc. v. Arista Networks, Inc.*
**DOCUMENTS CONSIDERED - ARISTA BATES STAMPED**

| Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates |
|---|---|---|---|---|---|---|---|
| ANI-ITC-944_945-1564071 | ANI-ITC-944_945-3666219 | ARISTANDCA10161006 | ARISTANDCA11348527 | ARISTANDCA12255430 | ARISTANDCA12906939 | ARISTANDCA13077914 | ARISTANDCA13577028 |
| ANI-ITC-944_945-1586192 | ANI-ITC-944_945-3668166 | ARISTANDCA10161097 | ARISTANDCA11352981 | ARISTANDCA12257139 | ARISTANDCA12906945 | ARISTANDCA13077917 | ARISTANDCA13577210 |
| ANI-ITC-944_945-1586675 | ANI-ITC-944_945-3668226 | ARISTANDCA10162631 | ARISTANDCA11353211 | ARISTANDCA12257140 | ARISTANDCA12906965 | ARISTANDCA13077925 | ARISTANDCA13577218 |
| ANI-ITC-944_945-1589944 | ANI-ITC-944_945-3668945 | ARISTANDCA10162635 | ARISTANDCA11354694 | ARISTANDCA12258197 | ARISTANDCA12906968 | ARISTANDCA13077926 | ARISTANDCA13577269 |
| ANI-ITC-944_945-1592526 | ANI-ITC-944_945-3668976 | ARISTANDCA10162639 | ARISTANDCA11354695 | ARISTANDCA12258202 | ARISTANDCA12906974 | ARISTANDCA13077927 | ARISTANDCA13577273 |
| ANI-ITC-944_945-1592886 | ANI-ITC-944_945-3669283 | ARISTANDCA10162642 | ARISTANDCA11354698 | ARISTANDCA12259084 | ARISTANDCA12906994 | ARISTANDCA13077930 | ARISTANDCA13577324 |
| ANI-ITC-944_945-1594327 | ANI-ITC-944_945-3669294 | ARISTANDCA10163707 | ARISTANDCA11354699 | ARISTANDCA12259121 | ARISTANDCA12907915 | ARISTANDCA13077934 | ARISTANDCA13577327 |
| ANI-ITC-944_945-1594363 | ANI-ITC-944_945-3669731 | ARISTANDCA10163713 | ARISTANDCA11354700 | ARISTANDCA12259144 | ARISTANDCA12913494 | ARISTANDCA13077938 | ARISTANDCA13577378 |
| ANI-ITC-944_945-1595862 | ANI-ITC-944_945-3670463 | ARISTANDCA10163729 | ARISTANDCA11354767 | ARISTANDCA12259184 | ARISTANDCA12913498 | ARISTANDCA13077942 | ARISTANDCA13577380 |
| ANI-ITC-944_945-1658774 | ANI-ITC-944_945-3670488 | ARISTANDCA10163734 | ARISTANDCA11354768 | ARISTANDCA12263281 | ARISTANDCA12914192 | ARISTANDCA13081187 | ARISTANDCA13577434 |
| ANI-ITC-944_945-1659380 | ANI-ITC-944_945-3672003 | ARISTANDCA10164380 | ARISTANDCA11354769 | ARISTANDCA12263514 | ARISTANDCA12914312 | ARISTANDCA13081196 | ARISTANDCA13585985 |
| ANI-ITC-944_945-1673770 | ANI-ITC-944_945-3674239 | ARISTANDCA10164394 | ARISTANDCA11354770 | ARISTANDCA12264487 | ARISTANDCA12914339 | ARISTANDCA13081220 | ARISTANDCA13586045 |
| ANI-ITC-944_945-1684013 | ANI-ITC-944_945-3674379 | ARISTANDCA10164510 | ARISTANDCA11354773 | ARISTANDCA12264488 | ARISTANDCA12914382 | ARISTANDCA13081222 | ARISTANDCA13586049 |
| ANI-ITC-944_945-1684040 | ANI-ITC-944_945-3674565 | ARISTANDCA10164521 | ARISTANDCA11354774 | ARISTANDCA12264549 | ARISTANDCA12914412 | ARISTANDCA13107173 | ARISTANDCA13586052 |
| ANI-ITC-944_945-1687191 | ANI-ITC-944_945-3674859 | ARISTANDCA10164553 | ARISTANDCA11354775 | ARISTANDCA12265007 | ARISTANDCA12914414 | ARISTANDCA13108657 | ARISTANDCA13586050 |
| ANI-ITC-944_945-1688952 | ANI-ITC-944_945-3674951 | ARISTANDCA10164563 | ARISTANDCA11355180 | ARISTANDCA12265011 | ARISTANDCA12914444 | ARISTANDCA13108658 | ARISTANDCA13586054 |
| ANI-ITC-944_945-1700869 | ANI-ITC-944_945-3681763 | ARISTANDCA10166991 | ARISTANDCA11355181 | ARISTANDCA12265099 | ARISTANDCA12914448 | ARISTANDCA13119432 | ARISTANDCA13586114 |
| ANI-ITC-944_945-1737000 | ANI-ITC-944_945-3682105 | ARISTANDCA10167080 | ARISTANDCA11356816 | ARISTANDCA12265102 | ARISTANDCA12914587 | ARISTANDCA13125981 | ARISTANDCA13586119 |
| ANI-ITC-944_945-1739194 | ANI-ITC-944_945-3683500 | ARISTANDCA10167082 | ARISTANDCA11356908 | ARISTANDCA12265108 | ARISTANDCA12914589 | ARISTANDCA13126044 | ARISTANDCA13586179 |
| ANI-ITC-944_945-1739212 | ANI-ITC-944_945-3726817 | ARISTANDCA10167084 | ARISTANDCA11358498 | ARISTANDCA12265117 | ARISTANDCA12914591 | ARISTANDCA13133688 | ARISTANDCA13586183 |
| ANI-ITC-944_945-1739286 | ANI-ITC-944_945-3726841 | ARISTANDCA10168571 | ARISTANDCA11358660 | ARISTANDCA12265125 | ARISTANDCA12914592 | ARISTANDCA13133741 | ARISTANDCA13586184 |
| ANI-ITC-944_945-1739307 | ANI-ITC-944_945-3728020 | ARISTANDCA10168593 | ARISTANDCA11358661 | ARISTANDCA12265133 | ARISTANDCA12914593 | ARISTANDCA13143029 | ARISTANDCA13586186 |
| ANI-ITC-944_945-1739335 | ANI-ITC-944_945-3728284 | ARISTANDCA10193346 | ARISTANDCA11358698 | ARISTANDCA12265136 | ARISTANDCA12914599 | ARISTANDCA13143031 | ARISTANDCA13586188 |
| ANI-ITC-944_945-1739526 | ANI-ITC-944_945-3728352 | ARISTANDCA10193362 | ARISTANDCA11358699 | ARISTANDCA12265137 | ARISTANDCA12916379 | ARISTANDCA13143033 | ARISTANDCA13586248 |
| ANI-ITC-944_945-1739557 | ANI-ITC-944_945-3728484 | ARISTANDCA10198398 | ARISTANDCA11361016 | ARISTANDCA12265145 | ARISTANDCA12916388 | ARISTANDCA13143035 | ARISTANDCA13587793 |
| ANI-ITC-944_945-1739852 | ANI-ITC-944_945-3728562 | ARISTANDCA10198574 | ARISTANDCA11361018 | ARISTANDCA12265480 | ARISTANDCA12916411 | ARISTANDCA13153343 | ARISTANDCA13587801 |
| ANI-ITC-944_945-1740401 | ANI-ITC-944_945-3728603 | ARISTANDCA10198611 | ARISTANDCA11366866 | ARISTANDCA12266395 | ARISTANDCA12916413 | ARISTANDCA13153344 | ARISTANDCA13587852 |
| ANI-ITC-944_945-1741109 | ANI-ITC-944_945-3726679 | ARISTANDCA10198612 | ARISTANDCA11381419 | ARISTANDCA12275128 | ARISTANDCA12918746 | ARISTANDCA13153351 | ARISTANDCA13587855 |
| ANI-ITC-944_945-1762463 | ANI-ITC-944_945-3728695 | ARISTANDCA10198615 | ARISTANDCA11381420 | ARISTANDCA12275130 | ARISTANDCA12921721 | ARISTANDCA13153369 | ARISTANDCA13587862 |
| ANI-ITC-944_945-1762495 | ANI-ITC-944_945-3728708 | ARISTANDCA10198618 | ARISTANDCA11381598 | ARISTANDCA12275400 | ARISTANDCA12921770 | ARISTANDCA13153429 | ARISTANDCA13587883 |
| ANI-ITC-944_945-1762508 | ANI-ITC-944_945-3728754 | ARISTANDCA10198619 | ARISTANDCA11386741 | ARISTANDCA12275458 | ARISTANDCA12926631 | ARISTANDCA13153439 | ARISTANDCA13587884 |
| ANI-ITC-944_945-1762598 | ANI-ITC-944_945-3729063 | ARISTANDCA10198622 | ARISTANDCA11386743 | ARISTANDCA12276910 | ARISTANDCA12948226 | ARISTANDCA13153449 | ARISTANDCA13587888 |
| ANI-ITC-944_945-1763234 | ANI-ITC-944_945-3729154 | ARISTANDCA10198659 | ARISTANDCA11386659 | ARISTANDCA12283577 | ARISTANDCA12948289 | ARISTANDCA13153453 | ARISTANDCA13587905 |
| ANI-ITC-944_945-1763394 | ANI-ITC-944_945-3729311 | ARISTANDCA10198660 | ARISTANDCA11387542 | ARISTANDCA12283578 | ARISTANDCA12948374 | ARISTANDCA13153566 | ARISTANDCA13587922 |
| ANI-ITC-944_945-1763408 | ANI-ITC-944_945-3729444 | ARISTANDCA10198663 | ARISTANDCA11392454 | ARISTANDCA12283579 | ARISTANDCA12948437 | ARISTANDCA13153585 | ARISTANDCA13587931 |
| ANI-ITC-944_945-1763443 | ANI-ITC-944_945-3729709 | ARISTANDCA10198666 | ARISTANDCA11393198 | ARISTANDCA12283580 | ARISTANDCA12948473 | ARISTANDCA13153606 | ARISTANDCA13587988 |
| ANI-ITC-944_945-1763561 | ANI-ITC-944_945-3729860 | ARISTANDCA10198667 | ARISTANDCA11393199 | ARISTANDCA12283581 | ARISTANDCA12948503 | ARISTANDCA13153607 | ARISTANDCA13588048 |
| ANI-ITC-944_945-1763580 | ANI-ITC-944_945-3730206 | ARISTANDCA10198670 | ARISTANDCA11393283 | ARISTANDCA12284535 | ARISTANDCA12948516 | ARISTANDCA13153610 | ARISTANDCA13588052 |
| ANI-ITC-944_945-1763601 | ANI-ITC-944_945-3730329 | ARISTANDCA10198712 | ARISTANDCA11393284 | ARISTANDCA12284516 | ARISTANDCA12948634 | ARISTANDCA13153624 | ARISTANDCA13588053 |
| ANI-ITC-944_945-1763829 | ANI-ITC-944_945-3730417 | ARISTANDCA10198715 | ARISTANDCA11393285 | ARISTANDCA12284735 | ARISTANDCA12948636 | ARISTANDCA13153660 | ARISTANDCA13588057 |
| ANI-ITC-944_945-1763944 | ANI-ITC-944_945-3730477 | ARISTANDCA10198717 | ARISTANDCA11396671 | ARISTANDCA12284736 | ARISTANDCA12950791 | ARISTANDCA13153674 | ARISTANDCA13588117 |
| ANI-ITC-944_945-2355069 | ANI-ITC-944_945-3730565 | ARISTANDCA10198720 | ARISTANDCA11396673 | ARISTANDCA12288979 | ARISTANDCA12950849 | ARISTANDCA13153675 | ARISTANDCA13589015 |
| ANI-ITC-944_945-2374487 | ANI-ITC-944_945-3730750 | ARISTANDCA10198722 | ARISTANDCA11396679 | ARISTANDCA12292726 | ARISTANDCA12950916 | ARISTANDCA13153689 | ARISTANDCA13589099 |
| ANI-ITC-944_945-2434994 | ANI-ITC-944_945-3730776 | ARISTANDCA10198723 | ARISTANDCA11396875 | ARISTANDCA12292727 | ARISTANDCA12951524 | ARISTANDCA13153718 | ARISTANDCA13589106 |
| ANI-ITC-944_945-2590533 | ANI-ITC-944_945-3730816 | ARISTANDCA10198726 | ARISTANDCA11396876 | ARISTANDCA12292832 | ARISTANDCA12951654 | ARISTANDCA13153726 | ARISTANDCA13589112 |
| ANI-ITC-944_945-2766943 | ANI-ITC-944_945-3730844 | ARISTANDCA10198775 | ARISTANDCA11396881 | ARISTANDCA12292833 | ARISTANDCA12951788 | ARISTANDCA13153741 | ARISTANDCA13589113 |
| ANI-ITC-944_945-2767297 | ANI-ITC-944_945-3730878 | ARISTANDCA10198778 | ARISTANDCA11405061 | ARISTANDCA12292834 | ARISTANDCA12951859 | ARISTANDCA13153755 | ARISTANDCA13589114 |
| ANI-ITC-944_945-2767550 | ANI-ITC-944_945-3731129 | ARISTANDCA10198780 | ARISTANDCA11405070 | ARISTANDCA12292835 | ARISTANDCA12951861 | ARISTANDCA13153756 | ARISTANDCA13589115 |
| ANI-ITC-944_945-2768399 | ANI-ITC-944_945-3731455 | ARISTANDCA10198783 | ARISTANDCA11405071 | ARISTANDCA12293072 | ARISTANDCA12951863 | ARISTANDCA13153770 | ARISTANDCA13589156 |
| ANI-ITC-944_945-2909263 | ANI-ITC-944_945-3731905 | ARISTANDCA10198784 | ARISTANDCA11405111 | ARISTANDCA12293073 | ARISTANDCA12951865 | ARISTANDCA13153799 | ARISTANDCA13589159 |
| ANI-ITC-944_945-2909265 | ANI-ITC-944_945-3732240 | ARISTANDCA10198787 | ARISTANDCA11405176 | ARISTANDCA12297643 | ARISTANDCA12951879 | ARISTANDCA13153807 | ARISTANDCA13589163 |
| ANI-ITC-944_945-2983252 | ANI-ITC-944_945-3732673 | ARISTANDCA10198789 | ARISTANDCA11418858 | ARISTANDCA12299778 | ARISTANDCA12951880 | ARISTANDCA13153822 | ARISTANDCA13589166 |
| ANI-ITC-944_945-2995765 | ANI-ITC-944_945-3733697 | ARISTANDCA10198838 | ARISTANDCA11420554 | ARISTANDCA12300228 | ARISTANDCA12951881 | ARISTANDCA13153836 | ARISTANDCA13589167 |
| ANI-ITC-944_945-3034242 | ANI-ITC-944_945-3734373 | ARISTANDCA10198841 | ARISTANDCA11421462 | ARISTANDCA12300259 | ARISTANDCA12951882 | ARISTANDCA13153837 | |

*Cisco Systems, Inc. v. Arista Networks, Inc.*
**DOCUMENTS CONSIDERED - ARISTA BATES STAMPED**

| Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates |
|---|---|---|---|---|---|---|---|
| ANI-ITC-944_945-3397145 | ANI-ITC-944_945-3734467 | ARISTANDCA10198843 | ARISTANDCA11423491 | ARISTANDCA12300260 | ARISTANDCA12951948 | ARISTANDCA13153838 | ARISTANDCA13589171 |
| ANI-ITC-944_945-3397148 | ANI-ITC-944_945-3735124 | ARISTANDCA10198846 | ARISTANDCA11423500 | ARISTANDCA12300357 | ARISTANDCA12955764 | ARISTANDCA13153858 | ARISTANDCA13589255 |
| ANI-ITC-944_945-3399425 | ANI-ITC-944_945-3735341 | ARISTANDCA10198847 | ARISTANDCA11423503 | ARISTANDCA12300368 | ARISTANDCA12955770 | ARISTANDCA13153862 | ARISTANDCA13589262 |
| ANI-ITC-944_945-3399444 | ANI-ITC-944_945-3735472 | ARISTANDCA10198850 | ARISTANDCA11423506 | ARISTANDCA12300369 | ARISTANDCA12955773 | ARISTANDCA13153872 | ARISTANDCA13589268 |
| ANI-ITC-944_945-3400845 | ANI-ITC-944_945-3735624 | ARISTANDCA10198852 | ARISTANDCA11423512 | ARISTANDCA12300370 | ARISTANDCA12956647 | ARISTANDCA13153894 | ARISTANDCA13589269 |
| ANI-ITC-944_945-3401111 | ANI-ITC-944_945-3735716 | ARISTANDCA10198924 | ARISTANDCA11424498 | ARISTANDCA12302636 | ARISTANDCA12956691 | ARISTANDCA13153898 | ARISTANDCA13589270 |
| ANI-ITC-944_945-3401130 | ANI-ITC-944_945-3735824 | ARISTANDCA10198927 | ARISTANDCA11424572 | ARISTANDCA12302638 | ARISTANDCA12957231 | ARISTANDCA13153911 | ARISTANDCA13589271 |
| ANI-ITC-944_945-3401136 | ANI-ITC-944_945-3735900 | ARISTANDCA10198929 | ARISTANDCA11424591 | ARISTANDCA12302675 | ARISTANDCA12957279 | ARISTANDCA13153913 | ARISTANDCA13589316 |
| ANI-ITC-944_945-3401147 | ANI-ITC-944_945-3735981 | ARISTANDCA10198931 | ARISTANDCA11427755 | ARISTANDCA12303190 | ARISTANDCA12957280 | ARISTANDCA13153914 | ARISTANDCA13589319 |
| ANI-ITC-944_945-3447694 | ANI-ITC-944_945-3737079 | ARISTANDCA10198932 | ARISTANDCA11430721 | ARISTANDCA12306607 | ARISTANDCA12957281 | ARISTANDCA13153928 | ARISTANDCA13589323 |
| ANI-ITC-944_945-3447959 | ANI-ITC-944_945-3737133 | ARISTANDCA10198935 | ARISTANDCA11430729 | ARISTANDCA12306609 | ARISTANDCA12957282 | ARISTANDCA13153929 | ARISTANDCA13589326 |
| ANI-ITC-944_945-3448636 | ANI-ITC-944_945-3737553 | ARISTANDCA10198938 | ARISTANDCA11430732 | ARISTANDCA12306891 | ARISTANDCA12957283 | ARISTANDCA13153930 | ARISTANDCA13589327 |
| ANI-ITC-944_945-3448807 | ANI-ITC-944_945-3738430 | ARISTANDCA10199001 | ARISTANDCA11430734 | ARISTANDCA12306893 | ARISTANDCA12957284 | ARISTANDCA13153931 | ARISTANDCA13593108 |
| ANI-ITC-944_945-3448944 | ANI-ITC-944_945-3738456 | ARISTANDCA10199003 | ARISTANDCA11431788 | ARISTANDCA12306905 | ARISTANDCA12957285 | ARISTANDCA13153932 | ARISTANDCA13593278 |
| ANI-ITC-944_945-3449031 | ANI-ITC-944_945-3738491 | ARISTANDCA10199006 | ARISTANDCA11439782 | ARISTANDCA12306906 | ARISTANDCA12963318 | ARISTANDCA13153933 | ARISTANDCA13657419 |
| ANI-ITC-944_945-3449198 | ANI-ITC-944_945-3739125 | ARISTANDCA10199069 | ARISTANDCA11439793 | ARISTANDCA12314000 | ARISTANDCA12963659 | ARISTANDCA13153973 | ARISTANDCA13662855 |
| ANI-ITC-944_945-3449390 | ANI-ITC-944_945-3739186 | ARISTANDCA10199072 | ARISTANDCA11446774 | ARISTANDCA12316846 | ARISTANDCA12963710 | ARISTANDCA13153985 | |

*Confidential: Attorneys' Eyes Only Information*

*Cisco Systems, Inc. v. Arista Networks, Inc.*
**DOCUMENTS CONSIDERED - ARISTA RELATIVITY DATABASE DOCUMENTS**

| Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARISTANDCA1010497I | ARISTANDCA13595225 | ARISTANDCA13598462 | ARISTANDCA13601875 | ARISTANDCA13604423 | ARISTANDCA13607400 | ARISTANDCA13614304 | ARISTANDCA13631799 | ARISTANDCA13646670 | ARISTANDCA13662243 | ARISTANDCA13687760 | ARISTANDCA13769233 |
| ARISTANDCA10104973 | ARISTANDCA13595226 | ARISTANDCA13598464 | ARISTANDCA13601881 | ARISTANDCA13604424 | ARISTANDCA13607404 | ARISTANDCA13614305 | ARISTANDCA13631801 | ARISTANDCA13646671 | ARISTANDCA13662250 | ARISTANDCA13687775 | ARISTANDCA13769234 |
| ARISTANDCA10105062 | ARISTANDCA13595227 | ARISTANDCA13598465 | ARISTANDCA13601882 | ARISTANDCA13604426 | ARISTANDCA13607405 | ARISTANDCA13614323 | ARISTANDCA13631802 | ARISTANDCA13646679 | ARISTANDCA13662253 | ARISTANDCA13687789 | ARISTANDCA13769235 |
| ARISTANDCA10105063 | ARISTANDCA13595228 | ARISTANDCA13598467 | ARISTANDCA13601884 | ARISTANDCA13604427 | ARISTANDCA13607406 | ARISTANDCA13614324 | ARISTANDCA13631803 | ARISTANDCA13646680 | ARISTANDCA13662258 | ARISTANDCA13687790 | ARISTANDCA13769236 |
| ARISTANDCA10108528 | ARISTANDCA13595229 | ARISTANDCA13598471 | ARISTANDCA13601886 | ARISTANDCA13604428 | ARISTANDCA13607407 | ARISTANDCA13614325 | ARISTANDCA13631804 | ARISTANDCA13646698 | ARISTANDCA13662260 | ARISTANDCA13687791 | ARISTANDCA13769237 |
| ARISTANDCA10108533 | ARISTANDCA13595230 | ARISTANDCA13598476 | ARISTANDCA13601888 | ARISTANDCA13604429 | ARISTANDCA13607408 | ARISTANDCA13614326 | ARISTANDCA13631805 | ARISTANDCA13646699 | ARISTANDCA13662300 | ARISTANDCA13687811 | ARISTANDCA13769238 |
| ARISTANDCA10108534 | ARISTANDCA13595231 | ARISTANDCA13598479 | ARISTANDCA13601891 | ARISTANDCA13604461 | ARISTANDCA13607409 | ARISTANDCA13614327 | ARISTANDCA13631806 | ARISTANDCA13646707 | ARISTANDCA13662301 | ARISTANDCA13687845 | ARISTANDCA13769239 |
| ARISTANDCA10113110 | ARISTANDCA13595232 | ARISTANDCA13598480 | ARISTANDCA13601894 | ARISTANDCA13604434 | ARISTANDCA13607410 | ARISTANDCA13614328 | ARISTANDCA13631807 | ARISTANDCA13646709 | ARISTANDCA13662341 | ARISTANDCA13687825 | ARISTANDCA13769246 |
| ARISTANDCA10113114 | ARISTANDCA13595234 | ARISTANDCA13598481 | ARISTANDCA13601895 | ARISTANDCA13604437 | ARISTANDCA13607411 | ARISTANDCA13614346 | ARISTANDCA13631808 | ARISTANDCA13646714 | ARISTANDCA13662343 | ARISTANDCA13687847 | ARISTANDCA13769256 |
| ARISTANDCA10113129 | ARISTANDCA13595235 | ARISTANDCA13598482 | ARISTANDCA13601896 | ARISTANDCA13604441 | ARISTANDCA13607412 | ARISTANDCA13614354 | ARISTANDCA13631809 | ARISTANDCA13646716 | ARISTANDCA13662347 | ARISTANDCA13687851 | ARISTANDCA13769312 |
| ARISTANDCA10113130 | ARISTANDCA13595237 | ARISTANDCA13598483 | ARISTANDCA13601897 | ARISTANDCA13604442 | ARISTANDCA13607413 | ARISTANDCA13614358 | ARISTANDCA13631810 | ARISTANDCA13646735 | ARISTANDCA13662348 | ARISTANDCA13687854 | ARISTANDCA13769408 |
| ARISTANDCA10116632 | ARISTANDCA13595239 | ARISTANDCA13598484 | ARISTANDCA13601898 | ARISTANDCA13604443 | ARISTANDCA13607414 | ARISTANDCA13614359 | ARISTANDCA13631811 | ARISTANDCA13646736 | ARISTANDCA13662349 | ARISTANDCA13687866 | ARISTANDCA13769437 |
| ARISTANDCA10116633 | ARISTANDCA13595241 | ARISTANDCA13598485 | ARISTANDCA13601899 | ARISTANDCA13604444 | ARISTANDCA13607416 | ARISTANDCA13614361 | ARISTANDCA13631812 | ARISTANDCA13646738 | ARISTANDCA13662350 | ARISTANDCA13687867 | ARISTANDCA13769585 |
| ARISTANDCA10117029 | ARISTANDCA13595244 | ARISTANDCA13598486 | ARISTANDCA13601900 | ARISTANDCA13604448 | ARISTANDCA13607417 | ARISTANDCA13614380 | ARISTANDCA13631813 | ARISTANDCA13646744 | ARISTANDCA13662351 | ARISTANDCA13687881 | ARISTANDCA13769603 |
| ARISTANDCA10117030 | ARISTANDCA13595246 | ARISTANDCA13598487 | ARISTANDCA13601905 | ARISTANDCA13604452 | ARISTANDCA13607418 | ARISTANDCA13614381 | ARISTANDCA13631814 | ARISTANDCA13646752 | ARISTANDCA13662379 | ARISTANDCA13687882 | ARISTANDCA13769632 |
| ARISTANDCA10117050 | ARISTANDCA13595247 | ARISTANDCA13598489 | ARISTANDCA13601911 | ARISTANDCA13604506 | ARISTANDCA13607419 | ARISTANDCA13614382 | ARISTANDCA13631815 | ARISTANDCA13646755 | ARISTANDCA13662380 | ARISTANDCA13687883 | ARISTANDCA13769633 |
| ARISTANDCA10117051 | ARISTANDCA13595248 | ARISTANDCA13599049 | ARISTANDCA13601912 | ARISTANDCA13604513 | ARISTANDCA13607420 | ARISTANDCA13614395 | ARISTANDCA13631816 | ARISTANDCA13646760 | ARISTANDCA13662381 | ARISTANDCA13687884 | ARISTANDCA13769648 |
| ARISTANDCA10117082 | ARISTANDCA13595251 | ARISTANDCA13599085 | ARISTANDCA13601913 | ARISTANDCA13604463 | ARISTANDCA13607421 | ARISTANDCA13614396 | ARISTANDCA13631817 | ARISTANDCA13646764 | ARISTANDCA13662382 | ARISTANDCA13687885 | ARISTANDCA13769695 |
| ARISTANDCA10118591 | ARISTANDCA13595253 | ARISTANDCA13598496 | ARISTANDCA13601915 | ARISTANDCA13604605 | ARISTANDCA13607422 | ARISTANDCA13614397 | ARISTANDCA13631818 | ARISTANDCA13646765 | ARISTANDCA13662410 | ARISTANDCA13687806 | ARISTANDCA13769696 |
| ARISTANDCA10118594 | ARISTANDCA13595255 | ARISTANDCA13599097 | ARISTANDCA13601916 | ARISTANDCA13604666 | ARISTANDCA13607423 | ARISTANDCA13614398 | ARISTANDCA13631819 | ARISTANDCA13646804 | ARISTANDCA13662241 | ARISTANDCA13687926 | ARISTANDCA13769891 |
| ARISTANDCA10120982 | ARISTANDCA13595257 | ARISTANDCA13599189 | ARISTANDCA13601917 | ARISTANDCA13604468 | ARISTANDCA13607425 | ARISTANDCA13614399 | ARISTANDCA13631820 | ARISTANDCA13646805 | ARISTANDCA13662412 | ARISTANDCA13687928 | ARISTANDCA13769912 |
| ARISTANDCA10120983 | ARISTANDCA13595260 | ARISTANDCA13599189 | ARISTANDCA13601918 | ARISTANDCA13604469 | ARISTANDCA13607426 | ARISTANDCA13614400 | ARISTANDCA13631824 | ARISTANDCA13646825 | ARISTANDCA13662413 | ARISTANDCA13687978 | ARISTANDCA13769913 |
| ARISTANDCA10125497 | ARISTANDCA13595262 | ARISTANDCA13598503 | ARISTANDCA13601923 | ARISTANDCA13604471 | ARISTANDCA13607427 | ARISTANDCA13614405 | ARISTANDCA13631825 | ARISTANDCA13646826 | ARISTANDCA13662441 | ARISTANDCA13687980 | ARISTANDCA13769923 |
| ARISTANDCA10125499 | ARISTANDCA13595263 | ARISTANDCA13598504 | ARISTANDCA13601930 | ARISTANDCA13604473 | ARISTANDCA13607429 | ARISTANDCA13614406 | ARISTANDCA13631829 | ARISTANDCA13646846 | ARISTANDCA13662442 | ARISTANDCA13687989 | ARISTANDCA13769924 |
| ARISTANDCA10125506 | ARISTANDCA13595265 | ARISTANDCA13598505 | ARISTANDCA13601932 | ARISTANDCA13604476 | ARISTANDCA13607430 | ARISTANDCA13614425 | ARISTANDCA13631830 | ARISTANDCA13646847 | ARISTANDCA13662443 | ARISTANDCA13687991 | ARISTANDCA13769925 |
| ARISTANDCA13566657 | ARISTANDCA13595269 | ARISTANDCA13598508 | ARISTANDCA13601934 | ARISTANDCA13604479 | ARISTANDCA13607432 | ARISTANDCA13614429 | ARISTANDCA13631831 | ARISTANDCA13646848 | ARISTANDCA13662444 | ARISTANDCA13688015 | ARISTANDCA13769926 |
| ARISTANDCA13566668 | ARISTANDCA13595270 | ARISTANDCA13598509 | ARISTANDCA13601935 | ARISTANDCA13604482 | ARISTANDCA13607433 | ARISTANDCA13614430 | ARISTANDCA13631832 | ARISTANDCA13646851 | ARISTANDCA13662445 | ARISTANDCA13688023 | ARISTANDCA13769927 |
| ARISTANDCA14614713 | ARISTANDCA13595272 | ARISTANDCA13598510 | ARISTANDCA13601942 | ARISTANDCA13604484 | ARISTANDCA13607434 | ARISTANDCA13614450 | ARISTANDCA13631833 | ARISTANDCA13646852 | ARISTANDCA13662488 | ARISTANDCA13688019 | ARISTANDCA13769942 |
| ARISTANDCA14614715 | ARISTANDCA13595276 | ARISTANDCA13598511 | ARISTANDCA13601945 | ARISTANDCA13604486 | ARISTANDCA13607436 | ARISTANDCA13614431 | ARISTANDCA13631834 | ARISTANDCA13646853 | ARISTANDCA13662489 | ARISTANDCA13688053 | ARISTANDCA13769943 |
| ARISTANDCA14614717 | ARISTANDCA13595280 | ARISTANDCA13598513 | ARISTANDCA13601946 | ARISTANDCA13604488 | ARISTANDCA13607437 | ARISTANDCA13614535 | ARISTANDCA13631835 | ARISTANDCA13646856 | ARISTANDCA13662490 | ARISTANDCA13688023 | ARISTANDCA13769944 |
| ARISTANDCA14614718 | ARISTANDCA13595284 | ARISTANDCA13598514 | ARISTANDCA13601948 | ARISTANDCA13604490 | ARISTANDCA13607438 | ARISTANDCA13614492 | ARISTANDCA13631836 | ARISTANDCA13646863 | ARISTANDCA13662495 | ARISTANDCA13688038 | ARISTANDCA13769945 |
| ARISTANDCA14614725 | ARISTANDCA13595288 | ARISTANDCA13598515 | ARISTANDCA13601951 | ARISTANDCA13604491 | ARISTANDCA13607441 | ARISTANDCA13614536 | ARISTANDCA13631837 | ARISTANDCA13646871 | ARISTANDCA13662521 | ARISTANDCA13688037 | ARISTANDCA13769946 |
| ARISTANDCA14614712 | ARISTANDCA13595289 | ARISTANDCA13598516 | ARISTANDCA13601954 | ARISTANDCA13604492 | ARISTANDCA13607442 | ARISTANDCA13614507 | ARISTANDCA13631846 | ARISTANDCA13646879 | ARISTANDCA13662564 | ARISTANDCA13688077 | ARISTANDCA13769956 |
| ARISTANDCA14614715 | ARISTANDCA13595290 | ARISTANDCA13598518 | ARISTANDCA13601959 | ARISTANDCA13604494 | ARISTANDCA13607443 | ARISTANDCA13614539 | ARISTANDCA13631847 | ARISTANDCA13646888 | ARISTANDCA13662565 | ARISTANDCA13688079 | ARISTANDCA13769957 |
| ARISTANDCA14614723 | ARISTANDCA13595291 | ARISTANDCA13599159 | ARISTANDCA13601960 | ARISTANDCA13604496 | ARISTANDCA13607444 | ARISTANDCA13614510 | ARISTANDCA13631852 | ARISTANDCA13646890 | ARISTANDCA13662566 | ARISTANDCA13688098 | ARISTANDCA13769958 |
| ARISTANDCA14614730 | ARISTANDCA13595292 | ARISTANDCA13599209 | ARISTANDCA13601962 | ARISTANDCA13604496 | ARISTANDCA13607445 | ARISTANDCA13614511 | ARISTANDCA13631853 | ARISTANDCA13646892 | ARISTANDCA13662571 | ARISTANDCA13688119 | ARISTANDCA13769959 |
| ARISTANDCA14614731 | ARISTANDCA13595293 | ARISTANDCA13599211 | ARISTANDCA13601966 | ARISTANDCA13604497 | ARISTANDCA13607446 | ARISTANDCA13614512 | ARISTANDCA13631854 | ARISTANDCA13646892 | ARISTANDCA13662597 | ARISTANDCA13688120 | ARISTANDCA13769960 |
| ARISTANDCA14614733 | ARISTANDCA13595294 | ARISTANDCA13601971 | ARISTANDCA13604498 | ARISTANDCA13607447 | ARISTANDCA13614513 | ARISTANDCA13631855 | ARISTANDCA13646893 | ARISTANDCA13662640 | ARISTANDCA13688123 | ARISTANDCA13769961 |
| ARISTANDCA14614536 | ARISTANDCA13595297 | ARISTANDCA13598513 | ARISTANDCA13601976 | ARISTANDCA13604499 | ARISTANDCA13607448 | ARISTANDCA13614514 | ARISTANDCA13631856 | ARISTANDCA13646899 | ARISTANDCA13662641 | ARISTANDCA13688127 | ARISTANDCA13769962 |
| ARISTANDCA14048537 | ARISTANDCA13595301 | ARISTANDCA13599177 | ARISTANDCA13601977 | ARISTANDCA13604501 | ARISTANDCA13607449 | ARISTANDCA13614515 | ARISTANDCA13631857 | ARISTANDCA13646900 | ARISTANDCA13662642 | ARISTANDCA13688173 | ARISTANDCA13769993 |
| ARISTANDCA14048539 | ARISTANDCA13595305 | ARISTANDCA13601983 | ARISTANDCA13604502 | ARISTANDCA13607450 | ARISTANDCA13614516 | ARISTANDCA13631858 | ARISTANDCA13646901 | ARISTANDCA13662643 | ARISTANDCA13688187 | ARISTANDCA13770062 |
| ARISTANDCA15410059 | ARISTANDCA13595309 | ARISTANDCA13598520 | ARISTANDCA13601989 | ARISTANDCA13604504 | ARISTANDCA13607451 | ARISTANDCA13614517 | ARISTANDCA13631860 | ARISTANDCA13646902 | ARISTANDCA13662644 | ARISTANDCA13688188 | ARISTANDCA13770063 |
| ARISTANDCA15410061 | ARISTANDCA13595313 | ARISTANDCA13598527 | ARISTANDCA13601996 | ARISTANDCA13604507 | ARISTANDCA13607452 | ARISTANDCA13614518 | ARISTANDCA13631861 | ARISTANDCA13646903 | ARISTANDCA13662645 | ARISTANDCA13688219 | ARISTANDCA13770064 |
| ARISTANDCA16000045 | ARISTANDCA13595318 | ARISTANDCA13602003 | ARISTANDCA13604510 | ARISTANDCA13607453 | ARISTANDCA13614519 | ARISTANDCA13631862 | ARISTANDCA13646904 | ARISTANDCA13662646 | ARISTANDCA13688231 | ARISTANDCA13770165 |
| ARISTANDCA16000046 | ARISTANDCA13595317 | ARISTANDCA13601013 | ARISTANDCA13602011 | ARISTANDCA13604512 | ARISTANDCA13607454 | ARISTANDCA13614520 | ARISTANDCA13631864 | ARISTANDCA13646911 | ARISTANDCA13662651 | ARISTANDCA13688257 | ARISTANDCA13770166 |
| ARISTANDCA16000047 | ARISTANDCA13595320 | ARISTANDCA13602013 | ARISTANDCA13604513 | ARISTANDCA13607456 | ARISTANDCA13614521 | ARISTANDCA13631866 | ARISTANDCA13646924 | ARISTANDCA13662658 | ARISTANDCA13688254 | ARISTANDCA13770167 |
| ARISTANDCA16010729 | ARISTANDCA13595322 | ARISTANDCA13602015 | ARISTANDCA13604514 | ARISTANDCA13607456 | ARISTANDCA13614522 | ARISTANDCA13631867 | ARISTANDCA13646940 | ARISTANDCA13662701 | ARISTANDCA13688268 | ARISTANDCA13770219 |
| ARISTANDCA16010730 | ARISTANDCA13595325 | ARISTANDCA13602021 | ARISTANDCA13604516 | ARISTANDCA13607457 | ARISTANDCA13614523 | ARISTANDCA13631868 | ARISTANDCA13646941 | ARISTANDCA13662703 | ARISTANDCA13688288 | ARISTANDCA13770220 |
| ARISTANDCA16010819 | ARISTANDCA13595326 | ARISTANDCA13602024 | ARISTANDCA13604516 | ARISTANDCA13607458 | ARISTANDCA13614525 | ARISTANDCA13631869 | ARISTANDCA13646942 | ARISTANDCA13662704 | ARISTANDCA13688283 | ARISTANDCA13770245 |
| ARISTANDCA16010821 | ARISTANDCA13595327 | ARISTANDCA13602026 | ARISTANDCA13604517 | ARISTANDCA13607459 | ARISTANDCA13614526 | ARISTANDCA13631870 | ARISTANDCA13646970 | ARISTANDCA13662709 | ARISTANDCA13688312 | ARISTANDCA13770246 |
| ARISTANDCA16010822 | ARISTANDCA13595329 | ARISTANDCA13602036 | ARISTANDCA13604518 | ARISTANDCA13607461 | ARISTANDCA13614527 | ARISTANDCA13631871 | ARISTANDCA13646971 | ARISTANDCA13662706 | ARISTANDCA13688330 | ARISTANDCA13770269 |
| ARISTANDCA16010842 | ARISTANDCA13595330 | ARISTANDCA13602034 | ARISTANDCA13604519 | ARISTANDCA13607467 | ARISTANDCA13614528 | ARISTANDCA13631872 | ARISTANDCA13646972 | ARISTANDCA13662707 | ARISTANDCA13688335 | ARISTANDCA13770270 |
| ARISTANDCA16010843 | ARISTANDCA13595334 | ARISTANDCA13598538 | ARISTANDCA13602035 | ARISTANDCA13604520 | ARISTANDCA13607468 | ARISTANDCA13614558 | ARISTANDCA13631873 | ARISTANDCA13646974 | ARISTANDCA13662718 | ARISTANDCA13688349 | ARISTANDCA13770280 |
| ARISTANDCA16010844 | ARISTANDCA13595335 | ARISTANDCA13598539 | ARISTANDCA13602037 | ARISTANDCA13604522 | ARISTANDCA13607469 | ARISTANDCA13614559 | ARISTANDCA13631876 | ARISTANDCA13646975 | ARISTANDCA13662719 | ARISTANDCA13688350 | ARISTANDCA13770332 |
| ARISTANDCA16010845 | ARISTANDCA13595339 | ARISTANDCA13598540 | ARISTANDCA13602039 | ARISTANDCA13604523 | ARISTANDCA13607470 | ARISTANDCA13614571 | ARISTANDCA13631880 | ARISTANDCA13646977 | ARISTANDCA13662721 | ARISTANDCA13688351 | ARISTANDCA13770525 |
| ARISTANDCA16010846 | ARISTANDCA13595343 | ARISTANDCA13598542 | ARISTANDCA13602040 | ARISTANDCA13604524 | ARISTANDCA13607471 | ARISTANDCA13614589 | ARISTANDCA13631881 | ARISTANDCA13646989 | ARISTANDCA13662731 | ARISTANDCA13688373 | ARISTANDCA13770628 |
| ARISTANDCA16010847 | ARISTANDCA13595344 | ARISTANDCA13598542 | ARISTANDCA13602041 | ARISTANDCA13604528 | ARISTANDCA13607472 | ARISTANDCA13614590 | ARISTANDCA13631884 | ARISTANDCA13647132 | ARISTANDCA13662732 | ARISTANDCA13688375 | ARISTANDCA13770615 |
| ARISTANDCA16010848 | ARISTANDCA13595348 | ARISTANDCA13598544 | ARISTANDCA13602044 | ARISTANDCA13604529 | ARISTANDCA13607473 | ARISTANDCA13614591 | ARISTANDCA13631886 | ARISTANDCA13647134 | ARISTANDCA13662743 | ARISTANDCA13688375 | ARISTANDCA13770628 |
| ARISTANDCA16010860 | ARISTANDCA13595351 | ARISTANDCA13598546 | ARISTANDCA13602046 | ARISTANDCA13604530 | ARISTANDCA13607474 | ARISTANDCA13614601 | ARISTANDCA13631888 | ARISTANDCA13647143 | ARISTANDCA13662751 | ARISTANDCA13688410 | ARISTANDCA13770677 |
| ARISTANDCA16010888 | ARISTANDCA13595354 | ARISTANDCA13598549 | ARISTANDCA13602050 | ARISTANDCA13604535 | ARISTANDCA13607479 | ARISTANDCA13614610 | ARISTANDCA13631889 | ARISTANDCA13647155 | ARISTANDCA13662762 | ARISTANDCA13688420 | ARISTANDCA13770817 |
| ARISTANDCA16010889 | ARISTANDCA13595357 | ARISTANDCA13598550 | ARISTANDCA13602055 | ARISTANDCA13604536 | ARISTANDCA13607480 | ARISTANDCA13614611 | ARISTANDCA13631890 | ARISTANDCA13647229 | ARISTANDCA13662783 | ARISTANDCA13688427 | ARISTANDCA13770818 |
| ARISTANDCA16010890 | ARISTANDCA13595358 | ARISTANDCA13598551 | ARISTANDCA13602057 | ARISTANDCA13604540 | ARISTANDCA13607481 | ARISTANDCA13614613 | ARISTANDCA13631892 | ARISTANDCA13647250 | ARISTANDCA13662787 | ARISTANDCA13688442 | ARISTANDCA13770819 |
| ARISTANDCA16010891 | ARISTANDCA13595359 | ARISTANDCA13598553 | ARISTANDCA13602059 | ARISTANDCA13604541 | ARISTANDCA13607485 | ARISTANDCA13614614 | ARISTANDCA13631893 | ARISTANDCA13647261 | ARISTANDCA13662804 | ARISTANDCA13688449 | ARISTANDCA13770918 |
| ARISTANDCA16010506 | ARISTANDCA13595361 | ARISTANDCA13598555 | ARISTANDCA13602051 | ARISTANDCA13604546 | ARISTANDCA13607486 | ARISTANDCA13614615 | ARISTANDCA13631895 | ARISTANDCA13647289 | ARISTANDCA13662848 | ARISTANDCA13688444 | ARISTANDCA13770956 |
| ARISTANDCA16010897 | ARISTANDCA13595362 | ARISTANDCA13598556 | ARISTANDCA13602052 | ARISTANDCA13604548 | ARISTANDCA13607487 | ARISTANDCA13614616 | ARISTANDCA13631899 | ARISTANDCA13647309 | ARISTANDCA13662849 | ARISTANDCA13688448 | ARISTANDCA13771035 |
| ARISTANDCA16010629 | ARISTANDCA13595363 | ARISTANDCA13598557 | ARISTANDCA13602053 | ARISTANDCA13604549 | ARISTANDCA13607488 | ARISTANDCA13614617 | ARISTANDCA13631905 | ARISTANDCA13647334 | ARISTANDCA13662850 | ARISTANDCA13688448 | ARISTANDCA13771036 |
| ARISTANDCA16012631 | ARISTANDCA13595364 | ARISTANDCA13598558 | ARISTANDCA13602058 | ARISTANDCA13604553 | ARISTANDCA13607489 | ARISTANDCA13614618 | ARISTANDCA13631907 | ARISTANDCA13647392 | ARISTANDCA13662851 | ARISTANDCA13688486 | ARISTANDCA13771057 |
| ARISTANDCA16012635 | ARISTANDCA13595365 | ARISTANDCA13598559 | ARISTANDCA13602059 | ARISTANDCA13604560 | ARISTANDCA13607490 | ARISTANDCA13614619 | ARISTANDCA13631908 | ARISTANDCA13647472 | ARISTANDCA13662853 | ARISTANDCA13688494 | ARISTANDCA13771089 |
| ARISTANDCA16012639 | ARISTANDCA13595366 | ARISTANDCA13598560 | ARISTANDCA13602060 | ARISTANDCA13604562 | ARISTANDCA13607491 | ARISTANDCA13614622 | ARISTANDCA13631910 | ARISTANDCA13647474 | ARISTANDCA13662858 | ARISTANDCA13688498 | ARISTANDCA13771145 |
| ARISTANDCA16012642 | ARISTANDCA13595367 | ARISTANDCA13598571 | ARISTANDCA13602061 | ARISTANDCA13604563 | ARISTANDCA13607492 | ARISTANDCA13614623 | ARISTANDCA13631902 | ARISTANDCA13647485 | ARISTANDCA13662922 | ARISTANDCA13688508 | ARISTANDCA13771150 |
| ARISTANDCA16013704 | ARISTANDCA13595369 | ARISTANDCA13598596 | ARISTANDCA13602062 | ARISTANDCA13604555 | ARISTANDCA13607493 | ARISTANDCA13614624 | ARISTANDCA13631903 | ARISTANDCA13647486 | ARISTANDCA13662926 | ARISTANDCA13688520 | ARISTANDCA13771151 |
| ARISTANDCA16013707 | ARISTANDCA13595370 | ARISTANDCA13598579 | ARISTANDCA13602067 | ARISTANDCA13604556 | ARISTANDCA13607494 | ARISTANDCA13614625 | ARISTANDCA13631905 | ARISTANDCA13647506 | ARISTANDCA13663001 | ARISTANDCA13688605 | ARISTANDCA13771152 |
| ARISTANDCA16013723 | ARISTANDCA13595373 | ARISTANDCA13598577 | ARISTANDCA13602068 | ARISTANDCA13604558 | ARISTANDCA13607495 | ARISTANDCA13614626 | ARISTANDCA13631906 | ARISTANDCA13647508 | ARISTANDCA13663002 | ARISTANDCA13688606 | ARISTANDCA13771153 |
| ARISTANDCA16014729 | ARISTANDCA13595374 | ARISTANDCA13598579 | ARISTANDCA13602072 | ARISTANDCA13604559 | ARISTANDCA13607496 | ARISTANDCA13614655 | ARISTANDCA13631908 | ARISTANDCA13647531 | ARISTANDCA13663011 | ARISTANDCA13688612 | ARISTANDCA13771154 |
| ARISTANDCA16014734 | ARISTANDCA13595375 | ARISTANDCA13598580 | ARISTANDCA13602084 | ARISTANDCA13604560 | ARISTANDCA13607497 | ARISTANDCA13614656 | ARISTANDCA13631909 | ARISTANDCA13647533 | ARISTANDCA13663090 | ARISTANDCA13688617 | ARISTANDCA13771155 |
| ARISTANDCA16014374 | ARISTANDCA13595376 | ARISTANDCA13598583 | ARISTANDCA13602095 | ARISTANDCA13604561 | ARISTANDCA13607498 | ARISTANDCA13614657 | ARISTANDCA13631910 | ARISTANDCA13647534 | ARISTANDCA13663091 | ARISTANDCA13688618 | ARISTANDCA13771156 |
| ARISTANDCA16014380 | ARISTANDCA13595377 | ARISTANDCA13598591 | ARISTANDCA13602100 | ARISTANDCA13604562 | ARISTANDCA13607500 | ARISTANDCA13614665 | ARISTANDCA13631911 | ARISTANDCA13647535 | ARISTANDCA13663101 | ARISTANDCA13688619 | ARISTANDCA13771157 |
| ARISTANDCA16014394 | ARISTANDCA13595377 | ARISTANDCA13598591 | ARISTANDCA13602102 | ARISTANDCA13604563 | ARISTANDCA13607501 | ARISTANDCA13614656 | ARISTANDCA13631912 | ARISTANDCA13647536 | ARISTANDCA13663102 | ARISTANDCA13688620 | ARISTANDCA13771158 |
| ARISTANDCA16014507 | ARISTANDCA13595378 | ARISTANDCA13598592 | ARISTANDCA13602104 | ARISTANDCA13604564 | ARISTANDCA13607502 | ARISTANDCA13614657 | ARISTANDCA13631913 | ARISTANDCA13647534 | ARISTANDCA13663103 | ARISTANDCA13688617 | ARISTANDCA13771159 |

Confidential: Attorneys' Eyes Only Information

*Cisco Systems, Inc. v. Arista Networks, Inc.*
**DOCUMENTS CONSIDERED - ARISTA RELATIVITY DATABASE DOCUMENTS**

| Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARISTANDCA10164510 | ARISTANDCA13595380 | ARISTANDCA13598593 | ARISTANDCA13602105 | ARISTANDCA13604565 | ARISTANDCA13607503 | ARISTANDCA13614658 | ARISTANDCA13631913 | ARISTANDCA13647535 | ARISTANDCA13663103 | ARISTANDCA13688637 | ARISTANDCA13771160 | |
| ARISTANDCA10164521 | ARISTANDCA13595383 | ARISTANDCA13598594 | ARISTANDCA13602106 | ARISTANDCA13604566 | ARISTANDCA13607504 | ARISTANDCA13614659 | ARISTANDCA13631914 | ARISTANDCA13647544 | ARISTANDCA13663143 | ARISTANDCA13688639 | ARISTANDCA13771193 | |

*Cisco Systems, Inc. v. Arista Networks, Inc.*
**DOCUMENTS CONSIDERED - ARISTA RELATIVITY DATABASE DOCUMENTS**

| Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARISTADCA1019143 | ARISTADCA1359546 | ARISTADCA1359729 | ARISTADCA1360193 | ARISTADCA1360471 | ARISTADCA1360760 | ARISTADCA1361548 | ARISTADCA1362011 | ARISTADCA1367918 | ARISTADCA1368319 | ARISTADCA1368604 | ARISTADCA1372218 |
| ARISTADCA1019146 | ARISTADCA1359547 | ARISTADCA1360195 | ARISTADCA1360194 | ARISTADCA1360721 | ARISTADCA1360761 | ARISTADCA1361646 | ARISTADCA1362012 | ARISTADCA1367919 | ARISTADCA1368320 | ARISTADCA1368905 | ARISTADCA1372219 |
| ARISTADCA1019149 | ARISTADCA1359548 | ARISTADCA1359741 | ARISTADCA1360196 | ARISTADCA1360723 | ARISTADCA1360702 | ARISTADCA1361587 | ARISTADCA1362013 | ARISTADCA1367928 | ARISTADCA1368321 | ARISTADCA1368906 | ARISTADCA1372245 |
| ARISTADCA1019151 | ARISTADCA1359549 | ARISTADCA1359748 | ARISTADCA1360199 | ARISTADCA1360724 | ARISTADCA1360703 | ARISTADCA1361548 | ARISTADCA1362014 | ARISTADCA1367929 | ARISTADCA1368322 | ARISTADCA1368907 | ARISTADCA1372246 |
| ARISTADCA1019161 | ARISTADCA1359550 | ARISTADCA1359758 | ARISTADCA1360199 | ARISTADCA1360726 | ARISTADCA1360704 | ARISTADCA1361589 | ARISTADCA1362016 | ARISTADCA1367930 | ARISTADCA1368323 | ARISTADCA1368907 | ARISTADCA1372258 |
| ARISTADCA1019217 | ARISTADCA1359551 | ARISTADCA1359763 | ARISTADCA1360200 | ARISTADCA1360727 | ARISTADCA1360705 | ARISTADCA1361590 | ARISTADCA1362017 | ARISTADCA1367931 | ARISTADCA1368325 | ARISTADCA1368747 | ARISTADCA1372259 |
| ARISTADCA1019220 | ARISTADCA1359552 | ARISTADCA1359771 | ARISTADCA1360201 | ARISTADCA1360729 | ARISTADCA1360706 | ARISTADCA1361591 | ARISTADCA1362022 | ARISTADCA1367932 | ARISTADCA1368336 | ARISTADCA1368736 | ARISTADCA1372274 |
| ARISTADCA1019222 | ARISTADCA1359553 | ARISTADCA1359779 | ARISTADCA1360202 | ARISTADCA1360730 | ARISTADCA1360710 | ARISTADCA1361592 | ARISTADCA1362023 | ARISTADCA1367933 | ARISTADCA1368327 | ARISTADCA1368697 | ARISTADCA1372306 |
| ARISTADCA1019291 | ARISTADCA1359556 | ARISTADCA1359787 | ARISTADCA1360203 | ARISTADCA1360731 | ARISTADCA1360611 | ARISTADCA1361503 | ARISTADCA1362028 | ARISTADCA1367934 | ARISTADCA1368328 | ARISTADCA1368795 | ARISTADCA1372344 |
| ARISTADCA1019295 | ARISTADCA1359557 | ARISTADCA1359795 | ARISTADCA1360234 | ARISTADCA1360734 | ARISTADCA1360702 | ARISTADCA1361504 | ARISTADCA1363029 | ARISTADCA1367935 | ARISTADCA1368329 | ARISTADCA1368796 | ARISTADCA1372411 |
| ARISTADCA1019298 | ARISTADCA1359558 | ARISTADCA1359804 | ARISTADCA1360207 | ARISTADCA1360735 | ARISTADCA1360715 | ARISTADCA1361505 | ARISTADCA1362030 | ARISTADCA1367936 | ARISTADCA1368334 | ARISTADCA1368807 | ARISTADCA1372412 |
| ARISTADCA1019349 | ARISTADCA1359559 | ARISTADCA1359808 | ARISTADCA1360211 | ARISTADCA1360736 | ARISTADCA1360716 | ARISTADCA1361506 | ARISTADCA1363031 | ARISTADCA1367937 | ARISTADCA1368340 | ARISTADCA1368926 | ARISTADCA1372418 |
| ARISTADCA1019369 | ARISTADCA1359561 | ARISTADCA1359806 | ARISTADCA1360212 | ARISTADCA1360737 | ARISTADCA1360717 | ARISTADCA1361507 | ARISTADCA1363032 | ARISTADCA1367938 | ARISTADCA1368343 | ARISTADCA1368903 | ARISTADCA1372449 |
| ARISTADCA1019371 | ARISTADCA1359563 | ARISTADCA1359808 | ARISTADCA1360213 | ARISTADCA1360738 | ARISTADCA1360718 | ARISTADCA1361618 | ARISTADCA1363033 | ARISTADCA1367939 | ARISTADCA1368348 | ARISTADCA1368967 | ARISTADCA1372555 |
| ARISTADCA1019373 | ARISTADCA1359565 | ARISTADCA1359811 | ARISTADCA1360214 | ARISTADCA1360739 | ARISTADCA1360719 | ARISTADCA1361516 | ARISTADCA1363034 | ARISTADCA1367940 | ARISTADCA1368392 | ARISTADCA1368968 | ARISTADCA1372556 |
| ARISTADCA1019376 | ARISTADCA1359568 | ARISTADCA1359815 | ARISTADCA1360215 | ARISTADCA1360740 | ARISTADCA1360536 | ARISTADCA1361630 | ARISTADCA1363036 | ARISTADCA1367941 | ARISTADCA1363625 | ARISTADCA1368981 | ARISTADCA1372557 |
| ARISTADCA1019378 | ARISTADCA1359571 | ARISTADCA1359817 | ARISTADCA1360217 | ARISTADCA1360741 | ARISTADCA1361521 | ARISTADCA1362037 | ARISTADCA1367942 | ARISTADCA1363999 | ARISTADCA1368999 | ARISTADCA1372558 | |
| ARISTADCA1019424 | ARISTADCA1359574 | ARISTADCA1359818 | ARISTADCA1360218 | ARISTADCA1360742 | ARISTADCA1360523 | ARISTADCA1361522 | ARISTADCA1362045 | ARISTADCA1367944 | ARISTADCA1364000 | ARISTADCA1388990 | ARISTADCA1372668 |
| ARISTADCA1019474 | ARISTADCA1359576 | ARISTADCA1359819 | ARISTADCA1360219 | ARISTADCA1360745 | ARISTADCA1361523 | ARISTADCA1362046 | ARISTADCA1367945 | ARISTADCA1364001 | ARISTADCA1388891 | ARISTADCA1372669 | |
| ARISTADCA1019618 | ARISTADCA1359577 | ARISTADCA1359820 | ARISTADCA1360220 | ARISTADCA1360744 | ARISTADCA1361526 | ARISTADCA1361524 | ARISTADCA1362048 | ARISTADCA1367947 | ARISTADCA1364001 | ARISTADCA1388902 | ARISTADCA1372670 |
| ARISTADCA1020238 | ARISTADCA1359578 | ARISTADCA1359821 | ARISTADCA1360221 | ARISTADCA1360745 | ARISTADCA1360732 | ARISTADCA1361533 | ARISTADCA1363049 | ARISTADCA1367951 | ARISTADCA1364600 | ARISTADCA1388991 | ARISTADCA1372671 |
| ARISTADCA1020281 | ARISTADCA1359580 | ARISTADCA1359822 | ARISTADCA1360222 | ARISTADCA1360746 | ARISTADCA1360628 | ARISTADCA1361533 | ARISTADCA1363050 | ARISTADCA1367952 | ARISTADCA1364018 | ARISTADCA1388904 | ARISTADCA1372695 |
| ARISTADCA1020329 | ARISTADCA1359581 | ARISTADCA1359823 | ARISTADCA1360223 | ARISTADCA1360747 | ARISTADCA1360729 | ARISTADCA1361537 | ARISTADCA1362051 | ARISTADCA1367953 | ARISTADCA1364019 | ARISTADCA1388905 | ARISTADCA1372715 |
| ARISTADCA1020467 | ARISTADCA1359585 | ARISTADCA1359811 | ARISTADCA1360214 | ARISTADCA1360739 | ARISTADCA1360610 | ARISTADCA1361618 | ARISTADCA1362052 | ARISTADCA1367967 | ARISTADCA1364020 | ARISTADCA1388907 | ARISTADCA1372766 |
| ARISTADCA1020439 | ARISTADCA1359587 | ARISTADCA1359825 | ARISTADCA1360226 | ARISTADCA1360749 | ARISTADCA1361631 | ARISTADCA1361539 | ARISTADCA1363053 | ARISTADCA1367968 | ARISTADCA1364021 | ARISTADCA1388001 | ARISTADCA1372780 |
| ARISTADCA1020502 | ARISTADCA1359595 | ARISTADCA1359826 | ARISTADCA1360227 | ARISTADCA1360750 | ARISTADCA1360732 | ARISTADCA1361540 | ARISTADCA1363054 | ARISTADCA1367909 | ARISTADCA1364046 | ARISTADCA1369046 | ARISTADCA1372781 |
| ARISTADCA1020566 | ARISTADCA1359590 | ARISTADCA1359827 | ARISTADCA1360228 | ARISTADCA1360751 | ARISTADCA1361513 | ARISTADCA1361541 | ARISTADCA1363055 | ARISTADCA1367970 | ARISTADCA1364049 | ARISTADCA1369003 | ARISTADCA1372785 |
| ARISTADCA1020631 | ARISTADCA1359596 | ARISTADCA1359828 | ARISTADCA1360229 | ARISTADCA1360752 | ARISTADCA1361634 | ARISTADCA1361542 | ARISTADCA1363057 | ARISTADCA1367973 | ARISTADCA1364058 | ARISTADCA1369019 | ARISTADCA1372788 |
| ARISTADCA1020700 | ARISTADCA1359597 | ARISTADCA1359829 | ARISTADCA1360230 | ARISTADCA1360755 | ARISTADCA1361635 | ARISTADCA1361544 | ARISTADCA1363060 | ARISTADCA1367974 | ARISTADCA1364059 | ARISTADCA1369004 | ARISTADCA1372832 |
| ARISTADCA1020762 | ARISTADCA1359599 | ARISTADCA1359830 | ARISTADCA1360231 | ARISTADCA1360756 | ARISTADCA1361554 | ARISTADCA1361461 | ARISTADCA1363848 | ARISTADCA1367944 | ARISTADCA1364095 | ARISTADCA1369009 | ARISTADCA1372841 |
| ARISTADCA1020158 | ARISTADCA1359600 | ARISTADCA1359831 | ARISTADCA1360239 | ARISTADCA1360759 | ARISTADCA1361678 | ARISTADCA1361555 | ARISTADCA1363063 | ARISTADCA1367945 | ARISTADCA1364085 | ARISTADCA1369116 | ARISTADCA1372686 |
| ARISTADCA1020178 | ARISTADCA1359607 | ARISTADCA1359833 | ARISTADCA1360214 | ARISTADCA1360762 | ARISTADCA1361602 | ARISTADCA1361556 | ARISTADCA1363064 | ARISTADCA1368047 | ARISTADCA1364094 | ARISTADCA1369125 | ARISTADCA1372887 |
| ARISTADCA1020179 | ARISTADCA1359608 | ARISTADCA1359835 | ARISTADCA1360234 | ARISTADCA1360540 | ARISTADCA1361640 | ARISTADCA1361565 | ARISTADCA1363065 | ARISTADCA1368048 | ARISTADCA1364143 | ARISTADCA1369109 | ARISTADCA1372907 |
| ARISTADCA1020180 | ARISTADCA1359616 | ARISTADCA1359836 | ARISTADCA1360235 | ARISTADCA1360741 | ARISTADCA1361558 | ARISTADCA1363066 | ARISTADCA1368049 | ARISTADCA1364146 | ARISTADCA1369130 | ARISTADCA1372939 | |
| ARISTADCA1020181 | ARISTADCA1359618 | ARISTADCA1359837 | ARISTADCA1360243 | ARISTADCA1360764 | ARISTADCA1361645 | ARISTADCA1361559 | ARISTADCA1363267 | ARISTADCA1368050 | ARISTADCA1364161 | ARISTADCA1369017 | ARISTADCA1372945 |
| ARISTADCA1020182 | ARISTADCA1359619 | ARISTADCA1359838 | ARISTADCA1360244 | ARISTADCA1360766 | ARISTADCA1361643 | ARISTADCA1361571 | ARISTADCA1363268 | ARISTADCA1368053 | ARISTADCA1364180 | ARISTADCA1369190 | ARISTADCA1373137 |
| ARISTADCA1020198 | ARISTADCA1359621 | ARISTADCA1359839 | ARISTADCA1360238 | ARISTADCA1360767 | ARISTADCA1361644 | ARISTADCA1361571 | ARISTADCA1363269 | ARISTADCA1368065 | ARISTADCA1364188 | ARISTADCA1369191 | ARISTADCA1373138 |
| ARISTADCA1020199 | ARISTADCA1359622 | ARISTADCA1359840 | ARISTADCA1360239 | ARISTADCA1360768 | ARISTADCA1361645 | ARISTADCA1361572 | ARISTADCA1363271 | ARISTADCA1368064 | ARISTADCA1364157 | ARISTADCA1369189 | ARISTADCA1373139 |
| ARISTADCA1020220 | ARISTADCA1359633 | ARISTADCA1359841 | ARISTADCA1360240 | ARISTADCA1360770 | ARISTADCA1361648 | ARISTADCA1361573 | ARISTADCA1363272 | ARISTADCA1368065 | ARISTADCA1364159 | ARISTADCA1369190 | ARISTADCA1373138 |
| ARISTADCA1020223 | ARISTADCA1359631 | ARISTADCA1359842 | ARISTADCA1360771 | ARISTADCA1361574 | ARISTADCA1361574 | ARISTADCA1363274 | ARISTADCA1368071 | ARISTADCA1364215 | ARISTADCA1369199 | ARISTADCA1373139 | |
| ARISTADCA1020224 | ARISTADCA1359639 | ARISTADCA1359850 | ARISTADCA1360242 | ARISTADCA1360773 | ARISTADCA1361649 | ARISTADCA1361575 | ARISTADCA1363075 | ARISTADCA1368072 | ARISTADCA1364162 | ARISTADCA1369202 | ARISTADCA1373147 |
| ARISTADCA1020225 | ARISTADCA1359547 | ARISTADCA1359851 | ARISTADCA1360243 | ARISTADCA1360775 | ARISTADCA1361650 | ARISTADCA1361576 | ARISTADCA1363077 | ARISTADCA1368076 | ARISTADCA1364295 | ARISTADCA1369203 | ARISTADCA1373176 |
| ARISTADCA1020228 | ARISTADCA1359651 | ARISTADCA1359852 | ARISTADCA1360246 | ARISTADCA1360776 | ARISTADCA1361651 | ARISTADCA1361577 | ARISTADCA1363079 | ARISTADCA1368077 | ARISTADCA1364296 | ARISTADCA1369204 | ARISTADCA1373177 |
| ARISTADCA1020277 | ARISTADCA1359656 | ARISTADCA1359853 | ARISTADCA1360247 | ARISTADCA1360780 | ARISTADCA1361652 | ARISTADCA1361578 | ARISTADCA1363079 | ARISTADCA1368078 | ARISTADCA1364297 | ARISTADCA1369294 | ARISTADCA1373122 |
| ARISTADCA1020278 | ARISTADCA1359657 | ARISTADCA1359854 | ARISTADCA1360249 | ARISTADCA1360786 | ARISTADCA1361656 | ARISTADCA1361589 | ARISTADCA1363080 | ARISTADCA1368082 | ARISTADCA1364298 | ARISTADCA1369298 | ARISTADCA1373223 |
| ARISTADCA1020787 | ARISTADCA1359658 | ARISTADCA1359856 | ARISTADCA1360249 | ARISTADCA1360786 | ARISTADCA1361657 | ARISTADCA1361590 | ARISTADCA1363081 | ARISTADCA1368083 | ARISTADCA1364299 | ARISTADCA1369379 | ARISTADCA1373379 |
| ARISTADCA1020798 | ARISTADCA1359659 | ARISTADCA1359856 | ARISTADCA1360250 | ARISTADCA1360791 | ARISTADCA1361656 | ARISTADCA1361591 | ARISTADCA1363082 | ARISTADCA1368083 | ARISTADCA1364315 | ARISTADCA1369352 | ARISTADCA1373380 |
| ARISTADCA1020799 | ARISTADCA1359706 | ARISTADCA1359858 | ARISTADCA1360791 | ARISTADCA1361759 | ARISTADCA1361592 | ARISTADCA1363083 | ARISTADCA1368083 | ARISTADCA1364314 | ARISTADCA1369357 | ARISTADCA1373450 | |
| ARISTADCA1020817 | ARISTADCA1359561 | ARISTADCA1359858 | ARISTADCA1360252 | ARISTADCA1360792 | ARISTADCA1361592 | ARISTADCA1361593 | ARISTADCA1363085 | ARISTADCA1368085 | ARISTADCA1364331 | ARISTADCA1369355 | ARISTADCA1373422 |
| ARISTADCA1020826 | ARISTADCA1359662 | ARISTADCA1359859 | ARISTADCA1360254 | ARISTADCA1360798 | ARISTADCA1361661 | ARISTADCA1361601 | ARISTADCA1363086 | ARISTADCA1368087 | ARISTADCA1364334 | ARISTADCA1369094 | ARISTADCA1373133 |
| ARISTADCA1020828 | ARISTADCA1359665 | ARISTADCA1359862 | ARISTADCA1360256 | ARISTADCA1360798 | ARISTADCA1361661 | ARISTADCA1361601 | ARISTADCA1363088 | ARISTADCA1368086 | ARISTADCA1363603 | ARISTADCA1369094 | ARISTADCA1373510 |
| ARISTADCA1021076 | ARISTADCA1359663 | ARISTADCA1359865 | ARISTADCA1360257 | ARISTADCA1360807 | ARISTADCA1361668 | ARISTADCA1361608 | ARISTADCA1363095 | ARISTADCA1368127 | ARISTADCA1364355 | ARISTADCA1373575 | |
| ARISTADCA1021079 | ARISTADCA1359669 | ARISTADCA1359867 | ARISTADCA1360258 | ARISTADCA1360808 | ARISTADCA1361669 | ARISTADCA1361699 | ARISTADCA1363097 | ARISTADCA1368129 | ARISTADCA1364384 | ARISTADCA1373575 | |
| ARISTADCA1021082 | ARISTADCA1359668 | ARISTADCA1359869 | ARISTADCA1360257 | ARISTADCA1360808 | ARISTADCA1361669 | ARISTADCA1363095 | ARISTADCA1368128 | ARISTADCA1364355 | ARISTADCA1373575 | | |
| ARISTADCA1021086 | ARISTADCA1359569 | ARISTADCA1359870 | ARISTADCA1360258 | ARISTADCA1360809 | ARISTADCA1361669 | ARISTADCA1361699 | ARISTADCA1363095 | ARISTADCA1368132 | ARISTADCA1364355 | ARISTADCA1373133 | |
| ARISTADCA1021091 | ARISTADCA1359670 | ARISTADCA1359889 | ARISTADCA1360269 | ARISTADCA1360810 | ARISTADCA1361671 | ARISTADCA1361611 | ARISTADCA1363098 | ARISTADCA1368130 | ARISTADCA1364495 | ARISTADCA1369640 | ARISTADCA1373674 |
| ARISTADCA1021094 | ARISTADCA1359671 | ARISTADCA1359869 | ARISTADCA1360260 | ARISTADCA1360817 | ARISTADCA1361671 | ARISTADCA1361611 | ARISTADCA1363098 | ARISTADCA1368130 | ARISTADCA1364395 | ARISTADCA1369646 | ARISTADCA1373674 |
| ARISTADCA1021102 | ARISTADCA1359572 | ARISTADCA1359870 | ARISTADCA1360261 | ARISTADCA1360813 | ARISTADCA1361672 | ARISTADCA1361612 | ARISTADCA1363100 | ARISTADCA1368131 | ARISTADCA1364415 | ARISTADCA1369651 | ARISTADCA1373675 |
| ARISTADCA1021108 | ARISTADCA1359673 | ARISTADCA1359874 | ARISTADCA1360262 | ARISTADCA1360814 | ARISTADCA1361673 | ARISTADCA1361615 | ARISTADCA1363101 | ARISTADCA1368132 | ARISTADCA1364415 | ARISTADCA1369651 | ARISTADCA1373756 |
| ARISTADCA1021110 | ARISTADCA1359575 | ARISTADCA1359887 | ARISTADCA1360268 | ARISTADCA1360821 | ARISTADCA1361676 | ARISTADCA1361615 | ARISTADCA1363102 | ARISTADCA1368132 | ARISTADCA1364428 | ARISTADCA1369654 | ARISTADCA1373757 |
| ARISTADCA1021112 | ARISTADCA1359578 | ARISTADCA1359874 | ARISTADCA1360264 | ARISTADCA1360821 | ARISTADCA1361678 | ARISTADCA1361616 | ARISTADCA1363103 | ARISTADCA1368152 | ARISTADCA1364440 | ARISTADCA1369657 | ARISTADCA1373752 |
| ARISTADCA1021117 | ARISTADCA1359879 | ARISTADCA1359874 | ARISTADCA1360269 | ARISTADCA1360822 | ARISTADCA1361678 | ARISTADCA1361616 | ARISTADCA1363104 | ARISTADCA1368152 | ARISTADCA1364414 | ARISTADCA1369533 | ARISTADCA1373753 |
| ARISTADCA1021125 | ARISTADCA1359877 | ARISTADCA1359876 | ARISTADCA1360270 | ARISTADCA1360827 | ARISTADCA1361678 | ARISTADCA1361616 | ARISTADCA1363105 | ARISTADCA1368155 | ARISTADCA1364418 | ARISTADCA1369950 | ARISTADCA1373755 |
| ARISTADCA1021421 | ARISTADCA1359678 | ARISTADCA1359877 | ARISTADCA1360271 | ARISTADCA1360827 | ARISTADCA1361682 | ARISTADCA1361622 | ARISTADCA1363109 | ARISTADCA1368155 | ARISTADCA1364440 | ARISTADCA1369552 | ARISTADCA1373755 |
| ARISTADCA1021422 | ARISTADCA1359582 | ARISTADCA1359877 | ARISTADCA1360274 | ARISTADCA1360832 | ARISTADCA1361622 | ARISTADCA1363109 | ARISTADCA1368155 | ARISTADCA1364429 | ARISTADCA1369557 | ARISTADCA1373757 | |
| ARISTADCA1021485 | ARISTADCA1359588 | ARISTADCA1359880 | ARISTADCA1360273 | ARISTADCA1360827 | ARISTADCA1361682 | ARISTADCA1361623 | ARISTADCA1363109 | ARISTADCA1368156 | ARISTADCA1364429 | ARISTADCA1369554 | ARISTADCA1373758 |
| ARISTADCA1021486 | ARISTADCA1359686 | ARISTADCA1359882 | ARISTADCA1360274 | ARISTADCA1360835 | ARISTADCA1361687 | ARISTADCA1361624 | ARISTADCA1363111 | ARISTADCA1368156 | ARISTADCA1364431 | ARISTADCA1369609 | ARISTADCA1373772 |
| ARISTADCA1022511 | ARISTADCA1359588 | ARISTADCA1359883 | ARISTADCA1360276 | ARISTADCA1360835 | ARISTADCA1361687 | ARISTADCA1361626 | ARISTADCA1363114 | ARISTADCA1368157 | ARISTADCA1364434 | ARISTADCA1369609 | ARISTADCA1373776 |
| ARISTADCA1022516 | ARISTADCA1359690 | ARISTADCA1359889 | ARISTADCA1360276 | ARISTADCA1360837 | ARISTADCA1361689 | ARISTADCA1361648 | ARISTADCA1363116 | ARISTADCA1368160 | ARISTADCA1364434 | ARISTADCA1369529 | ARISTADCA1373821 |
| ARISTADCA1033731 | ARISTADCA1359695 | ARISTADCA1359888 | ARISTADCA1360277 | ARISTADCA1360835 | ARISTADCA1361687 | ARISTADCA1361649 | ARISTADCA1363120 | ARISTADCA1368162 | ARISTADCA1364437 | ARISTADCA1369609 | ARISTADCA1373824 |
| ARISTADCA1033637 | ARISTADCA1359592 | ARISTADCA1359888 | ARISTADCA1360277 | ARISTADCA1360837 | ARISTADCA1361687 | ARISTADCA1361651 | ARISTADCA1363128 | ARISTADCA1368164 | ARISTADCA1364440 | ARISTADCA1369609 | ARISTADCA1373835 |
| ARISTADCA1033841 | ARISTADCA1359693 | ARISTADCA1359893 | ARISTADCA1360280 | ARISTADCA1360840 | ARISTADCA1361691 | ARISTADCA1361557 | ARISTADCA1363135 | ARISTADCA1368162 | ARISTADCA1364449 | ARISTADCA1369702 | ARISTADCA1373843 |
| ARISTADCA1033952 | ARISTADCA1359693 | ARISTADCA1359890 | ARISTADCA1360281 | ARISTADCA1360845 | ARISTADCA1361691 | ARISTADCA1361657 | ARISTADCA1363138 | ARISTADCA1368163 | ARISTADCA1364459 | ARISTADCA1369702 | ARISTADCA1373900 |
| ARISTADCA1034736 | ARISTADCA1359698 | ARISTADCA1359891 | ARISTADCA1360282 | ARISTADCA1360848 | ARISTADCA1361692 | ARISTADCA1361557 | ARISTADCA1363140 | ARISTADCA1368163 | ARISTADCA1364459 | ARISTADCA1369709 | ARISTADCA1373902 |
| ARISTADCA1034326 | ARISTADCA1359700 | ARISTADCA1359892 | ARISTADCA1360284 | ARISTADCA1360858 | ARISTADCA1361695 | ARISTADCA1361558 | ARISTADCA1363144 | ARISTADCA1368165 | ARISTADCA1364462 | ARISTADCA1369717 | ARISTADCA1373917 |
| ARISTADCA1037354 | ARISTADCA1359701 | ARISTADCA1359898 | ARISTADCA1360283 | ARISTADCA1360846 | ARISTADCA1361697 | ARISTADCA1361561 | ARISTADCA1363145 | ARISTADCA1368165 | ARISTADCA1364468 | ARISTADCA1369720 | ARISTADCA1373918 |
| ARISTADCA1037355 | ARISTADCA1359704 | ARISTADCA1359896 | ARISTADCA1360284 | ARISTADCA1360846 | ARISTADCA1361692 | ARISTADCA1361561 | ARISTADCA1363145 | ARISTADCA1368165 | ARISTADCA1364475 | ARISTADCA1369722 | ARISTADCA1373922 |
| ARISTADCA1037356 | ARISTADCA1359705 | ARISTADCA1359900 | ARISTADCA1360285 | ARISTADCA1360847 | ARISTADCA1361695 | ARISTADCA1361559 | ARISTADCA1363169 | ARISTADCA1368167 | ARISTADCA1364475 | ARISTADCA1369737 | ARISTADCA1373959 |
| ARISTADCA1037972 | ARISTADCA1359705 | ARISTADCA1359900 | ARISTADCA1360287 | ARISTADCA1360846 | ARISTADCA1361697 | ARISTADCA1361572 | ARISTADCA1363172 | ARISTADCA1368167 | ARISTADCA1364493 | ARISTADCA1369907 | ARISTADCA1373962 |
| ARISTADCA1037975 | ARISTADCA1359705 | ARISTADCA1359900 | ARISTADCA1360287 | ARISTADCA1360848 | ARISTADCA1361697 | ARISTADCA1361573 | ARISTADCA1363172 | ARISTADCA1368175 | ARISTADCA1364949 | ARISTADCA1369930 | ARISTADCA1373992 |
| ARISTADCA1037979 | ARISTADCA1359705 | ARISTADCA1359900 | ARISTADCA1360288 | ARISTADCA1360848 | ARISTADCA1361700 | ARISTADCA1361789 | ARISTADCA1363144 | ARISTADCA1368190 | ARISTADCA1364949 | ARISTADCA1369957 | ARISTADCA1373957 |
| ARISTADCA1079758 | ARISTADCA1359704 | ARISTADCA1359901 | ARISTADCA1360289 | ARISTADCA1360848 | ARISTADCA1361701 | ARISTADCA1361789 | ARISTADCA1363122 | ARISTADCA1368190 | ARISTADCA1364949 | ARISTADCA1369990 | ARISTADCA1374027 |

*Cisco Systems, Inc. v. Arista Networks, Inc.*
**DOCUMENTS CONSIDERED - ARISTA RELATIVITY DATABASE DOCUMENTS**

| Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ARISTANDCA10796759 | ARISTANDCA13595705 | ARISTANDCA13598902 | ARISTANDCA13602290 | ARISTANDCA13604851 | ARISTANDCA13607702 | ARISTANDCA13615792 | ARISTANDCA13632145 | ARISTANDCA13648191 | ARISTANDCA13664494 | ARISTANDCA13690957 | ARISTANDCA13774099 |
| ARISTANDCA10796760 | ARISTANDCA13595706 | ARISTANDCA13598903 | ARISTANDCA13602291 | ARISTANDCA13604852 | ARISTANDCA13607703 | ARISTANDCA13615793 | ARISTANDCA13632149 | ARISTANDCA13648192 | ARISTANDCA13664495 | ARISTANDCA13690967 | ARISTANDCA13774083 |
| ARISTANDCA10796824 | ARISTANDCA13595707 | ARISTANDCA13598906 | ARISTANDCA13602292 | ARISTANDCA13604854 | ARISTANDCA13607704 | ARISTANDCA13615794 | ARISTANDCA13632150 | ARISTANDCA13648193 | ARISTANDCA13664496 | ARISTANDCA13690968 | ARISTANDCA13774105 |
| ARISTANDCA10796825 | ARISTANDCA13595708 | ARISTANDCA13599007 | ARISTANDCA13602293 | ARISTANDCA13604856 | ARISTANDCA13607705 | ARISTANDCA13615795 | ARISTANDCA13632154 | ARISTANDCA13648196 | ARISTANDCA13664497 | ARISTANDCA13690969 | ARISTANDCA13774157 |
| ARISTANDCA10816711 | ARISTANDCA13595709 | ARISTANDCA13598908 | ARISTANDCA13602294 | ARISTANDCA13604857 | ARISTANDCA13607706 | ARISTANDCA13615796 | ARISTANDCA13632155 | ARISTANDCA13648197 | ARISTANDCA13664498 | ARISTANDCA13691039 | ARISTANDCA13774201 |
| ARISTANDCA10816173 | ARISTANDCA13595710 | ARISTANDCA13598909 | ARISTANDCA13602295 | ARISTANDCA13604858 | ARISTANDCA13607707 | ARISTANDCA13615797 | ARISTANDCA13632156 | ARISTANDCA13648267 | ARISTANDCA13664499 | ARISTANDCA13691090 | ARISTANDCA13774223 |
| ARISTANDCA10816199 | ARISTANDCA13595711 | ARISTANDCA13598910 | ARISTANDCA13602296 | ARISTANDCA13604859 | ARISTANDCA13607708 | ARISTANDCA13615798 | ARISTANDCA13632157 | ARISTANDCA13648268 | ARISTANDCA13664504 | ARISTANDCA13691113 | ARISTANDCA13774243 |
| ARISTANDCA10816708 | ARISTANDCA13595712 | ARISTANDCA13598911 | ARISTANDCA13602297 | ARISTANDCA13604860 | ARISTANDCA13607709 | ARISTANDCA13615799 | ARISTANDCA13632158 | ARISTANDCA13648270 | ARISTANDCA13664526 | ARISTANDCA13691115 | ARISTANDCA13774264 |
| ARISTANDCA10816799 | ARISTANDCA13595713 | ARISTANDCA13598912 | ARISTANDCA13602298 | ARISTANDCA13604861 | ARISTANDCA13607711 | ARISTANDCA13615859 | ARISTANDCA13632159 | ARISTANDCA13648271 | ARISTANDCA13664527 | ARISTANDCA13691143 | ARISTANDCA13774296 |
| ARISTANDCA10816800 | ARISTANDCA13595714 | ARISTANDCA13598918 | ARISTANDCA13602299 | ARISTANDCA13604862 | ARISTANDCA13607712 | ARISTANDCA13615860 | ARISTANDCA13632160 | ARISTANDCA13648272 | ARISTANDCA13664529 | ARISTANDCA13691144 | ARISTANDCA13774310 |
| ARISTANDCA10816804 | ARISTANDCA13595715 | ARISTANDCA13598919 | ARISTANDCA13602300 | ARISTANDCA13604863 | ARISTANDCA13607714 | ARISTANDCA13615862 | ARISTANDCA13632163 | ARISTANDCA13648273 | ARISTANDCA13664532 | ARISTANDCA13691145 | ARISTANDCA13774329 |
| ARISTANDCA10816805 | ARISTANDCA13595716 | ARISTANDCA13598920 | ARISTANDCA13602301 | ARISTANDCA13604864 | ARISTANDCA13607715 | ARISTANDCA13615863 | ARISTANDCA13632164 | ARISTANDCA13648275 | ARISTANDCA13664554 | ARISTANDCA13691146 | ARISTANDCA13774330 |
| ARISTANDCA10816806 | ARISTANDCA13595717 | ARISTANDCA13598921 | ARISTANDCA13602302 | ARISTANDCA13604865 | ARISTANDCA13607716 | ARISTANDCA13615872 | ARISTANDCA13632176 | ARISTANDCA13648276 | ARISTANDCA13664555 | ARISTANDCA13691147 | ARISTANDCA13774350 |
| ARISTANDCA10819732 | ARISTANDCA13595718 | ARISTANDCA13598922 | ARISTANDCA13602303 | ARISTANDCA13604866 | ARISTANDCA13607718 | ARISTANDCA13615873 | ARISTANDCA13632187 | ARISTANDCA13648287 | ARISTANDCA13664556 | ARISTANDCA13691148 | ARISTANDCA13774380 |
| ARISTANDCA10819733 | ARISTANDCA13595721 | ARISTANDCA13598923 | ARISTANDCA13602304 | ARISTANDCA13604868 | ARISTANDCA13607720 | ARISTANDCA13615925 | ARISTANDCA13632181 | ARISTANDCA13648288 | ARISTANDCA13664564 | ARISTANDCA13691149 | ARISTANDCA13774418 |
| ARISTANDCA10819738 | ARISTANDCA13595723 | ARISTANDCA13598924 | ARISTANDCA13602305 | ARISTANDCA13604870 | ARISTANDCA13607721 | ARISTANDCA13615928 | ARISTANDCA13632182 | ARISTANDCA13648294 | ARISTANDCA13664565 | ARISTANDCA13691150 | ARISTANDCA13774439 |
| ARISTANDCA10823778 | ARISTANDCA13595726 | ARISTANDCA13598926 | ARISTANDCA13602306 | ARISTANDCA13604872 | ARISTANDCA13607722 | ARISTANDCA13615929 | ARISTANDCA13632183 | ARISTANDCA13648295 | ARISTANDCA13664566 | ARISTANDCA13691151 | ARISTANDCA13774451 |
| ARISTANDCA10823782 | ARISTANDCA13595730 | ARISTANDCA13598928 | ARISTANDCA13602307 | ARISTANDCA13604873 | ARISTANDCA13607723 | ARISTANDCA13615930 | ARISTANDCA13632184 | ARISTANDCA13648299 | ARISTANDCA13664567 | ARISTANDCA13691152 | ARISTANDCA13774472 |
| ARISTANDCA10823727 | ARISTANDCA13595731 | ARISTANDCA13598930 | ARISTANDCA13602308 | ARISTANDCA13604875 | ARISTANDCA13607725 | ARISTANDCA13615931 | ARISTANDCA13632185 | ARISTANDCA13648300 | ARISTANDCA13664570 | ARISTANDCA13691153 | ARISTANDCA13774511 |
| ARISTANDCA10823729 | ARISTANDCA13595733 | ARISTANDCA13598932 | ARISTANDCA13602310 | ARISTANDCA13604876 | ARISTANDCA13607726 | ARISTANDCA13615932 | ARISTANDCA13632186 | ARISTANDCA13648301 | ARISTANDCA13664571 | ARISTANDCA13691154 | ARISTANDCA13774529 |
| ARISTANDCA10823730 | ARISTANDCA13595734 | ARISTANDCA13598933 | ARISTANDCA13602313 | ARISTANDCA13604877 | ARISTANDCA13607727 | ARISTANDCA13615933 | ARISTANDCA13632187 | ARISTANDCA13648302 | ARISTANDCA13664573 | ARISTANDCA13691155 | ARISTANDCA13774568 |
| ARISTANDCA10823732 | ARISTANDCA13595738 | ARISTANDCA13598939 | ARISTANDCA13602314 | ARISTANDCA13604878 | ARISTANDCA13607728 | ARISTANDCA13615934 | ARISTANDCA13632188 | ARISTANDCA13648305 | ARISTANDCA13664575 | ARISTANDCA13691156 | ARISTANDCA13774584 |
| ARISTANDCA10823733 | ARISTANDCA13595740 | ARISTANDCA13602815 | ARISTANDCA13604879 | ARISTANDCA13604879 | ARISTANDCA13607729 | ARISTANDCA13615935 | ARISTANDCA13632189 | ARISTANDCA13648306 | ARISTANDCA13664578 | ARISTANDCA13691157 | ARISTANDCA13774600 |
| ARISTANDCA10823735 | ARISTANDCA13595741 | ARISTANDCA13598949 | ARISTANDCA13602319 | ARISTANDCA13604880 | ARISTANDCA13607730 | ARISTANDCA13615995 | ARISTANDCA13632191 | ARISTANDCA13648308 | ARISTANDCA13664579 | ARISTANDCA13691158 | ARISTANDCA13774622 |
| ARISTANDCA10823737 | ARISTANDCA13595743 | ARISTANDCA13598946 | ARISTANDCA13602320 | ARISTANDCA13604881 | ARISTANDCA13607731 | ARISTANDCA13615996 | ARISTANDCA13632192 | ARISTANDCA13648309 | ARISTANDCA13664582 | ARISTANDCA13691159 | ARISTANDCA13774625 |
| ARISTANDCA10823738 | ARISTANDCA13595744 | ARISTANDCA13602321 | ARISTANDCA13604887 | ARISTANDCA13602321 | ARISTANDCA13607732 | ARISTANDCA13615998 | ARISTANDCA13632193 | ARISTANDCA13648310 | ARISTANDCA13664583 | ARISTANDCA13691160 | ARISTANDCA13774642 |
| ARISTANDCA10823740 | ARISTANDCA13595745 | ARISTANDCA13598949 | ARISTANDCA13602322 | ARISTANDCA13604883 | ARISTANDCA13607733 | ARISTANDCA13616003 | ARISTANDCA13632194 | ARISTANDCA13648326 | ARISTANDCA13664586 | ARISTANDCA13691161 | ARISTANDCA13774644 |
| ARISTANDCA10823741 | ARISTANDCA13595746 | ARISTANDCA13598951 | ARISTANDCA13602323 | ARISTANDCA13604884 | ARISTANDCA13607735 | ARISTANDCA13616080 | ARISTANDCA13632195 | ARISTANDCA13648327 | ARISTANDCA13664587 | ARISTANDCA13691162 | ARISTANDCA13774687 |
| ARISTANDCA10823743 | ARISTANDCA13595747 | ARISTANDCA13598952 | ARISTANDCA13602325 | ARISTANDCA13604885 | ARISTANDCA13607736 | ARISTANDCA13616083 | ARISTANDCA13632203 | ARISTANDCA13648349 | ARISTANDCA13664616 | ARISTANDCA13691163 | ARISTANDCA13774708 |
| ARISTANDCA10834633 | ARISTANDCA13595748 | ARISTANDCA13598953 | ARISTANDCA13602327 | ARISTANDCA13604886 | ARISTANDCA13607737 | ARISTANDCA13616143 | ARISTANDCA13632204 | ARISTANDCA13648350 | ARISTANDCA13664617 | ARISTANDCA13691164 | ARISTANDCA13774754 |
| ARISTANDCA10834635 | ARISTANDCA13595749 | ARISTANDCA13598955 | ARISTANDCA13602328 | ARISTANDCA13604887 | ARISTANDCA13607738 | ARISTANDCA13616144 | ARISTANDCA13632214 | ARISTANDCA13648351 | ARISTANDCA13664623 | ARISTANDCA13691165 | ARISTANDCA13774831 |
| ARISTANDCA10834661 | ARISTANDCA13595750 | ARISTANDCA13598956 | ARISTANDCA13602329 | ARISTANDCA13604888 | ARISTANDCA13607739 | ARISTANDCA13616148 | ARISTANDCA13632215 | ARISTANDCA13648352 | ARISTANDCA13664624 | ARISTANDCA13691166 | ARISTANDCA13774838 |
| ARISTANDCA10835029 | ARISTANDCA13595751 | ARISTANDCA13598958 | ARISTANDCA13602330 | ARISTANDCA13604889 | ARISTANDCA13607740 | ARISTANDCA13616148 | ARISTANDCA13632234 | ARISTANDCA13648353 | ARISTANDCA13664653 | ARISTANDCA13691167 | ARISTANDCA13774839 |
| ARISTANDCA10835030 | ARISTANDCA13595752 | ARISTANDCA13598959 | ARISTANDCA13602331 | ARISTANDCA13604891 | ARISTANDCA13607741 | ARISTANDCA13616150 | ARISTANDCA13632235 | ARISTANDCA13648362 | ARISTANDCA13664654 | ARISTANDCA13691168 | ARISTANDCA13774840 |
| ARISTANDCA10835031 | ARISTANDCA13595753 | ARISTANDCA13598961 | ARISTANDCA13602332 | ARISTANDCA13604892 | ARISTANDCA13607742 | ARISTANDCA13616150 | ARISTANDCA13632296 | ARISTANDCA13648364 | ARISTANDCA13664642 | ARISTANDCA13691169 | ARISTANDCA13774841 |
| ARISTANDCA10835035 | ARISTANDCA13595758 | ARISTANDCA13598962 | ARISTANDCA13602333 | ARISTANDCA13604893 | ARISTANDCA13607743 | ARISTANDCA13616151 | ARISTANDCA13632297 | ARISTANDCA13648369 | ARISTANDCA13664645 | ARISTANDCA13691170 | ARISTANDCA13774883 |
| ARISTANDCA10835036 | ARISTANDCA13595763 | ARISTANDCA13598963 | ARISTANDCA13602334 | ARISTANDCA13604895 | ARISTANDCA13607746 | ARISTANDCA13616152 | ARISTANDCA13632300 | ARISTANDCA13648366 | ARISTANDCA13664657 | ARISTANDCA13691171 | ARISTANDCA13774884 |
| ARISTANDCA10835037 | ARISTANDCA13595764 | ARISTANDCA13598964 | ARISTANDCA13602335 | ARISTANDCA13604896 | ARISTANDCA13607748 | ARISTANDCA13616153 | ARISTANDCA13632301 | ARISTANDCA13648367 | ARISTANDCA13664658 | ARISTANDCA13691172 | ARISTANDCA13774855 |
| ARISTANDCA10836814 | ARISTANDCA13595765 | ARISTANDCA13598966 | ARISTANDCA13602336 | ARISTANDCA13604897 | ARISTANDCA13607749 | ARISTANDCA13616154 | ARISTANDCA13632302 | ARISTANDCA13648376 | ARISTANDCA13664659 | ARISTANDCA13691173 | ARISTANDCA13774856 |
| ARISTANDCA10836815 | ARISTANDCA13595768 | ARISTANDCA13598968 | ARISTANDCA13602337 | ARISTANDCA13604898 | ARISTANDCA13607750 | ARISTANDCA13616155 | ARISTANDCA13632303 | ARISTANDCA13648377 | ARISTANDCA13664664 | ARISTANDCA13691174 | ARISTANDCA13774857 |
| ARISTANDCA10836820 | ARISTANDCA13595771 | ARISTANDCA13598971 | ARISTANDCA13602338 | ARISTANDCA13604899 | ARISTANDCA13607751 | ARISTANDCA13616215 | ARISTANDCA13632304 | ARISTANDCA13648378 | ARISTANDCA13664672 | ARISTANDCA13691175 | ARISTANDCA13774864 |
| ARISTANDCA10841725 | ARISTANDCA13595772 | ARISTANDCA13598972 | ARISTANDCA13602339 | ARISTANDCA13604900 | ARISTANDCA13607752 | ARISTANDCA13616216 | ARISTANDCA13632305 | ARISTANDCA13648379 | ARISTANDCA13664673 | ARISTANDCA13691176 | ARISTANDCA13774865 |
| ARISTANDCA10841726 | ARISTANDCA13595779 | ARISTANDCA13598973 | ARISTANDCA13602340 | ARISTANDCA13604901 | ARISTANDCA13607753 | ARISTANDCA13616219 | ARISTANDCA13632306 | ARISTANDCA13648380 | ARISTANDCA13664678 | ARISTANDCA13691177 | ARISTANDCA13774866 |
| ARISTANDCA10841727 | ARISTANDCA13595783 | ARISTANDCA13598974 | ARISTANDCA13602341 | ARISTANDCA13604903 | ARISTANDCA13607754 | ARISTANDCA13616225 | ARISTANDCA13632307 | ARISTANDCA13648381 | ARISTANDCA13664680 | ARISTANDCA13691178 | ARISTANDCA13774867 |
| ARISTANDCA10844966 | ARISTANDCA13595788 | ARISTANDCA13598975 | ARISTANDCA13602342 | ARISTANDCA13604906 | ARISTANDCA13607759 | ARISTANDCA13616226 | ARISTANDCA13632308 | ARISTANDCA13648382 | ARISTANDCA13664690 | ARISTANDCA13691179 | ARISTANDCA13774868 |
| ARISTANDCA10844967 | ARISTANDCA13595794 | ARISTANDCA13598976 | ARISTANDCA13602343 | ARISTANDCA13604908 | ARISTANDCA13607760 | ARISTANDCA13616227 | ARISTANDCA13632309 | ARISTANDCA13648383 | ARISTANDCA13664691 | ARISTANDCA13691180 | ARISTANDCA13774869 |
| ARISTANDCA10844972 | ARISTANDCA13595795 | ARISTANDCA13598977 | ARISTANDCA13602344 | ARISTANDCA13604909 | ARISTANDCA13607761 | ARISTANDCA13616228 | ARISTANDCA13632310 | ARISTANDCA13648384 | ARISTANDCA13664701 | ARISTANDCA13691181 | ARISTANDCA13774870 |
| ARISTANDCA10844007 | ARISTANDCA13595796 | ARISTANDCA13598978 | ARISTANDCA13602345 | ARISTANDCA13604914 | ARISTANDCA13607763 | ARISTANDCA13616229 | ARISTANDCA13632311 | ARISTANDCA13648385 | ARISTANDCA13664702 | ARISTANDCA13691182 | ARISTANDCA13774871 |
| ARISTANDCA10844008 | ARISTANDCA13595798 | ARISTANDCA13598980 | ARISTANDCA13602346 | ARISTANDCA13604915 | ARISTANDCA13607764 | ARISTANDCA13616230 | ARISTANDCA13632312 | ARISTANDCA13648386 | ARISTANDCA13664712 | ARISTANDCA13691183 | ARISTANDCA13774873 |
| ARISTANDCA10844009 | ARISTANDCA13595798 | ARISTANDCA13598981 | ARISTANDCA13602347 | ARISTANDCA13604916 | ARISTANDCA13607765 | ARISTANDCA13616232 | ARISTANDCA13632326 | ARISTANDCA13648387 | ARISTANDCA13664713 | ARISTANDCA13691184 | ARISTANDCA13774874 |
| ARISTANDCA10844814 | ARISTANDCA13595799 | ARISTANDCA13598983 | ARISTANDCA13602348 | ARISTANDCA13604920 | ARISTANDCA13607766 | ARISTANDCA13616310 | ARISTANDCA13632327 | ARISTANDCA13648388 | ARISTANDCA13664715 | ARISTANDCA13691185 | ARISTANDCA13774884 |
| ARISTANDCA10844816 | ARISTANDCA13595800 | ARISTANDCA13598984 | ARISTANDCA13602350 | ARISTANDCA13604922 | ARISTANDCA13607767 | ARISTANDCA13616311 | ARISTANDCA13632329 | ARISTANDCA13648389 | ARISTANDCA13664718 | ARISTANDCA13691186 | ARISTANDCA13774889 |
| ARISTANDCA10848628 | ARISTANDCA13595803 | ARISTANDCA13598988 | ARISTANDCA13602352 | ARISTANDCA13604924 | ARISTANDCA13607770 | ARISTANDCA13616362 | ARISTANDCA13632373 | ARISTANDCA13648392 | ARISTANDCA13664719 | ARISTANDCA13691188 | ARISTANDCA13774944 |
| ARISTANDCA10848629 | ARISTANDCA13595804 | ARISTANDCA13598989 | ARISTANDCA13602353 | ARISTANDCA13604926 | ARISTANDCA13607770 | ARISTANDCA13616380 | ARISTANDCA13632374 | ARISTANDCA13648395 | ARISTANDCA13664723 | ARISTANDCA13691189 | ARISTANDCA13774955 |
| ARISTANDCA10848630 | ARISTANDCA13595806 | ARISTANDCA13598992 | ARISTANDCA13602354 | ARISTANDCA13604927 | ARISTANDCA13607771 | ARISTANDCA13616381 | ARISTANDCA13632431 | ARISTANDCA13648399 | ARISTANDCA13664724 | ARISTANDCA13691190 | ARISTANDCA13774956 |
| ARISTANDCA10849684 | ARISTANDCA13595807 | ARISTANDCA13598993 | ARISTANDCA13602355 | ARISTANDCA13604928 | ARISTANDCA13607772 | ARISTANDCA13616383 | ARISTANDCA13632432 | ARISTANDCA13648406 | ARISTANDCA13664729 | ARISTANDCA13691191 | ARISTANDCA13774966 |
| ARISTANDCA10849685 | ARISTANDCA13595810 | ARISTANDCA13598994 | ARISTANDCA13602356 | ARISTANDCA13604929 | ARISTANDCA13607773 | ARISTANDCA13616433 | ARISTANDCA13632447 | ARISTANDCA13648408 | ARISTANDCA13664730 | ARISTANDCA13691192 | ARISTANDCA13774972 |
| ARISTANDCA10849690 | ARISTANDCA13595810 | ARISTANDCA13598998 | ARISTANDCA13602358 | ARISTANDCA13604930 | ARISTANDCA13607774 | ARISTANDCA13616434 | ARISTANDCA13632469 | ARISTANDCA13648409 | ARISTANDCA13664734 | ARISTANDCA13691193 | ARISTANDCA13774989 |
| ARISTANDCA10851323 | ARISTANDCA13595813 | ARISTANDCA13599009 | ARISTANDCA13602359 | ARISTANDCA13604931 | ARISTANDCA13607777 | ARISTANDCA13616513 | ARISTANDCA13632470 | ARISTANDCA13648415 | ARISTANDCA13664735 | ARISTANDCA13691199 | ARISTANDCA13775015 |
| ARISTANDCA10851324 | ARISTANDCA13595814 | ARISTANDCA13599002 | ARISTANDCA13602360 | ARISTANDCA13604932 | ARISTANDCA13607778 | ARISTANDCA13616516 | ARISTANDCA13632516 | ARISTANDCA13648416 | ARISTANDCA13664736 | ARISTANDCA13691195 | ARISTANDCA13775016 |
| ARISTANDCA10851325 | ARISTANDCA13595815 | ARISTANDCA13599003 | ARISTANDCA13602361 | ARISTANDCA13604933 | ARISTANDCA13607779 | ARISTANDCA13616557 | ARISTANDCA13632520 | ARISTANDCA13648417 | ARISTANDCA13664737 | ARISTANDCA13691201 | ARISTANDCA13775047 |
| ARISTANDCA10924789 | ARISTANDCA13595816 | ARISTANDCA13599015 | ARISTANDCA13602362 | ARISTANDCA13604934 | ARISTANDCA13607780 | ARISTANDCA13616558 | ARISTANDCA13632555 | ARISTANDCA13648418 | ARISTANDCA13664759 | ARISTANDCA13691202 | ARISTANDCA13775104 |
| ARISTANDCA10924790 | ARISTANDCA13595817 | ARISTANDCA13599004 | ARISTANDCA13602363 | ARISTANDCA13604936 | ARISTANDCA13607781 | ARISTANDCA13616559 | ARISTANDCA13632556 | ARISTANDCA13648421 | ARISTANDCA13664762 | ARISTANDCA13691204 | ARISTANDCA13775105 |
| ARISTANDCA11085000 | ARISTANDCA13595818 | ARISTANDCA13599006 | ARISTANDCA13602364 | ARISTANDCA13604937 | ARISTANDCA13607782 | ARISTANDCA13616574 | ARISTANDCA13632572 | ARISTANDCA13648422 | ARISTANDCA13664763 | ARISTANDCA13691209 | ARISTANDCA13775106 |
| ARISTANDCA11085003 | ARISTANDCA13595819 | ARISTANDCA13599008 | ARISTANDCA13602366 | ARISTANDCA13604938 | ARISTANDCA13607783 | ARISTANDCA13616575 | ARISTANDCA13632573 | ARISTANDCA13648423 | ARISTANDCA13664766 | ARISTANDCA13691216 | ARISTANDCA13775107 |
| ARISTANDCA11085004 | ARISTANDCA13595820 | ARISTANDCA13599009 | ARISTANDCA13602367 | ARISTANDCA13604939 | ARISTANDCA13607784 | ARISTANDCA13616588 | ARISTANDCA13632575 | ARISTANDCA13648493 | ARISTANDCA13664790 | ARISTANDCA13691225 | ARISTANDCA13775134 |
| ARISTANDCA11085005 | ARISTANDCA13595821 | ARISTANDCA13599010 | ARISTANDCA13602368 | ARISTANDCA13604940 | ARISTANDCA13607785 | ARISTANDCA13616610 | ARISTANDCA13632582 | ARISTANDCA13648494 | ARISTANDCA13664791 | ARISTANDCA13691301 | ARISTANDCA13775151 |
| ARISTANDCA11085006 | ARISTANDCA13595911 | ARISTANDCA13599016 | ARISTANDCA13602369 | ARISTANDCA13604941 | ARISTANDCA13607786 | ARISTANDCA13616611 | ARISTANDCA13632602 | ARISTANDCA13648495 | ARISTANDCA13664794 | ARISTANDCA13691302 | ARISTANDCA13775212 |
| ARISTANDCA11085007 | ARISTANDCA13595922 | ARISTANDCA13599017 | ARISTANDCA13602370 | ARISTANDCA13604942 | ARISTANDCA13607787 | ARISTANDCA13616612 | ARISTANDCA13632603 | ARISTANDCA13648497 | ARISTANDCA13664800 | ARISTANDCA13691303 | ARISTANDCA13775222 |
| ARISTANDCA11085008 | ARISTANDCA13595825 | ARISTANDCA13599018 | ARISTANDCA13602372 | ARISTANDCA13604943 | ARISTANDCA13607788 | ARISTANDCA13616613 | ARISTANDCA13632605 | ARISTANDCA13648499 | ARISTANDCA13664815 | ARISTANDCA13691319 | ARISTANDCA13775256 |
| ARISTANDCA11085015 | ARISTANDCA13595829 | ARISTANDCA13599019 | ARISTANDCA13602373 | ARISTANDCA13604944 | ARISTANDCA13607792 | ARISTANDCA13616614 | ARISTANDCA13632606 | ARISTANDCA13648501 | ARISTANDCA13664826 | ARISTANDCA13691320 | ARISTANDCA13775259 |
| ARISTANDCA11085032 | ARISTANDCA13595830 | ARISTANDCA13599073 | ARISTANDCA13602374 | ARISTANDCA13604945 | ARISTANDCA13607794 | ARISTANDCA13616615 | ARISTANDCA13632622 | ARISTANDCA13648503 | ARISTANDCA13664828 | ARISTANDCA13691327 | ARISTANDCA13775260 |
| ARISTANDCA11085033 | ARISTANDCA13595831 | ARISTANDCA13599017 | ARISTANDCA13602374 | ARISTANDCA13604946 | ARISTANDCA13607795 | ARISTANDCA13616616 | ARISTANDCA13632623 | ARISTANDCA13648504 | ARISTANDCA13664829 | ARISTANDCA13691207 | ARISTANDCA13775267 |
| ARISTANDCA11085040 | ARISTANDCA13595832 | ARISTANDCA13599018 | ARISTANDCA13602375 | ARISTANDCA13604947 | ARISTANDCA13607798 | ARISTANDCA13616617 | ARISTANDCA13632644 | ARISTANDCA13648506 | ARISTANDCA13664843 | ARISTANDCA13691208 | ARISTANDCA13775588 |
| ARISTANDCA11147356 | ARISTANDCA13595833 | ARISTANDCA13599021 | ARISTANDCA13602376 | ARISTANDCA13604948 | ARISTANDCA13607799 | ARISTANDCA13616618 | ARISTANDCA13632645 | ARISTANDCA13648513 | ARISTANDCA13664844 | ARISTANDCA13691209 | ARISTANDCA13775589 |
| ARISTANDCA11147357 | ARISTANDCA13595834 | ARISTANDCA13599022 | ARISTANDCA13602377 | ARISTANDCA13604949 | ARISTANDCA13607800 | ARISTANDCA13616619 | ARISTANDCA13632667 | ARISTANDCA13648528 | ARISTANDCA13664845 | ARISTANDCA13691210 | ARISTANDCA13775390 |
| ARISTANDCA11319307 | ARISTANDCA13595836 | ARISTANDCA13599024 | ARISTANDCA13602380 | ARISTANDCA13604950 | ARISTANDCA13607801 | ARISTANDCA13616620 | ARISTANDCA13632668 | ARISTANDCA13648529 | ARISTANDCA13664846 | ARISTANDCA13691211 | ARISTANDCA13775391 |
| ARISTANDCA11319308 | ARISTANDCA13595837 | ARISTANDCA13599026 | ARISTANDCA13602382 | ARISTANDCA13604952 | ARISTANDCA13607802 | ARISTANDCA13616622 | ARISTANDCA13632669 | ARISTANDCA13648530 | ARISTANDCA13664847 | ARISTANDCA13691212 | ARISTANDCA13775392 |
| ARISTANDCA11319309 | ARISTANDCA13595838 | ARISTANDCA13599027 | ARISTANDCA13602383 | ARISTANDCA13604958 | ARISTANDCA13607803 | ARISTANDCA13616623 | ARISTANDCA13632670 | ARISTANDCA13648533 | ARISTANDCA13664848 | ARISTANDCA13691213 | ARISTANDCA13775393 |
| ARISTANDCA11319313 | ARISTANDCA13595839 | ARISTANDCA13599029 | ARISTANDCA13602384 | ARISTANDCA13604959 | ARISTANDCA13607804 | ARISTANDCA13616624 | ARISTANDCA13632671 | ARISTANDCA13648547 | ARISTANDCA13664849 | ARISTANDCA13691214 | ARISTANDCA13775394 |
| ARISTANDCA11319314 | ARISTANDCA13595840 | ARISTANDCA13599030 | ARISTANDCA13602385 | ARISTANDCA13604960 | ARISTANDCA13607805 | ARISTANDCA13616625 | ARISTANDCA13632672 | ARISTANDCA13648548 | ARISTANDCA13664850 | ARISTANDCA13691215 | ARISTANDCA13775485 |
| ARISTANDCA11319321 | ARISTANDCA13595841 | ARISTANDCA13599031 | ARISTANDCA13602386 | ARISTANDCA13604961 | ARISTANDCA13607805 | ARISTANDCA13616626 | ARISTANDCA13632673 | ARISTANDCA13648549 | ARISTANDCA13664855 | ARISTANDCA13691216 | ARISTANDCA13775487 |

*Cisco Systems, Inc. v. Arista Networks, Inc.*
**DOCUMENTS CONSIDERED - ARISTA RELATIVITY DATABASE DOCUMENTS**

| Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARISTACA11319322 | ARISTACA13595842 | ARISTACA13599032 | ARISTACA13602385 | ARISTACA13604965 | ARISTACA13607806 | ARISTACA13616627 | ARISTACA13632671 | ARISTACA13648531 | ARISTACA13664867 | ARISTACA13691217 | ARISTACA13775488 |  |
| ARISTACA11319323 | ARISTACA13595843 | ARISTACA13599033 | ARISTACA13602386 | ARISTACA13604967 | ARISTACA13607807 | ARISTACA13616628 | ARISTACA13632672 | ARISTACA13648533 | ARISTACA13664868 | ARISTACA13691219 | ARISTACA13775494 |  |
| ARISTACA11332752 | ARISTACA13595844 | ARISTACA13599034 | ARISTACA13602391 | ARISTACA13604968 | ARISTACA13607808 | ARISTACA13616649 | ARISTACA13632673 | ARISTACA13648534 | ARISTACA13664871 | ARISTACA13691219 | ARISTACA13775527 |  |
| ARISTACA11332753 | ARISTACA13595845 | ARISTACA13599035 | ARISTACA13602393 | ARISTACA13604969 | ARISTACA13607809 | ARISTACA13616651 | ARISTACA13632674 | ARISTACA13648535 | ARISTACA13664872 | ARISTACA13691220 | ARISTACA13775547 |  |
| ARISTACA11332757 | ARISTACA13595846 | ARISTACA13599036 | ARISTACA13602393 | ARISTACA13604970 | ARISTACA13607810 | ARISTACA13616652 | ARISTACA13632675 | ARISTACA13648551 | ARISTACA13664875 | ARISTACA13691221 | ARISTACA13775548 |  |
| ARISTACA11345911 | ARISTACA13595847 | ARISTACA13599037 | ARISTACA13602395 | ARISTACA13604971 | ARISTACA13607811 | ARISTACA13616653 | ARISTACA13632676 | ARISTACA13648552 | ARISTACA13664876 | ARISTACA13691222 | ARISTACA13775549 |  |
| ARISTACA11345912 | ARISTACA13595848 | ARISTACA13599058 | ARISTACA13602398 | ARISTACA13604972 | ARISTACA13607812 | ARISTACA13616655 | ARISTACA13632677 | ARISTACA13648574 | ARISTACA13664883 | ARISTACA13691223 | ARISTACA13775550 |  |
| ARISTACA11345913 | ARISTACA13595849 | ARISTACA13599059 | ARISTACA13602412 | ARISTACA13604973 | ARISTACA13607813 | ARISTACA13616655 | ARISTACA13632678 | ARISTACA13648575 | ARISTACA13664884 | ARISTACA13691224 | ARISTACA13775551 |  |
| ARISTACA11345914 | ARISTACA13595850 | ARISTACA13599040 | ARISTACA13602398 | ARISTACA13604984 | ARISTACA13607816 | ARISTACA13616658 | ARISTACA13632679 | ARISTACA13648576 | ARISTACA13664887 | ARISTACA13691225 | ARISTACA13775552 |  |
| ARISTACA11345915 | ARISTACA13595852 | ARISTACA13599041 | ARISTACA13602403 | ARISTACA13604985 | ARISTACA13607815 | ARISTACA13616659 | ARISTACA13632680 | ARISTACA13648577 | ARISTACA13664888 | ARISTACA13691226 | ARISTACA13775553 |  |
| ARISTACA11345916 | ARISTACA13595853 | ARISTACA13599042 | ARISTACA13602404 | ARISTACA13604986 | ARISTACA13607816 | ARISTACA13616660 | ARISTACA13632681 | ARISTACA13648578 | ARISTACA13664891 | ARISTACA13691227 | ARISTACA13775554 |  |
| ARISTACA11345917 | ARISTACA13595855 | ARISTACA13599045 | ARISTACA13602405 | ARISTACA13604987 | ARISTACA13607817 | ARISTACA13616661 | ARISTACA13632682 | ARISTACA13648587 | ARISTACA13664891 | ARISTACA13691228 | ARISTACA13775558 |  |
| ARISTACA11345971 | ARISTACA13595856 | ARISTACA13599048 | ARISTACA13602406 | ARISTACA13604988 | ARISTACA13607818 | ARISTACA13616781 | ARISTACA13632683 | ARISTACA13648589 | ARISTACA13664895 | ARISTACA13691229 | ARISTACA13775571 |  |
| ARISTACA11345972 | ARISTACA13595858 | ARISTACA13599051 | ARISTACA13602489 | ARISTACA13604989 | ARISTACA13607820 | ARISTACA13616782 | ARISTACA13632684 | ARISTACA13648590 | ARISTACA13664896 | ARISTACA13691230 | ARISTACA13775595 |  |
| ARISTACA11345973 | ARISTACA13595859 | ARISTACA13599054 | ARISTACA13602408 | ARISTACA13604990 | ARISTACA13607822 | ARISTACA13616852 | ARISTACA13632685 | ARISTACA13648591 | ARISTACA13664925 | ARISTACA13691231 | ARISTACA13775596 |  |
| ARISTACA11345974 | ARISTACA13595862 | ARISTACA13599057 | ARISTACA13602409 | ARISTACA13604991 | ARISTACA13607831 | ARISTACA13616853 | ARISTACA13632686 | ARISTACA13648592 | ARISTACA13664929 | ARISTACA13691232 | ARISTACA13775597 |  |
| ARISTACA11345975 | ARISTACA13595865 | ARISTACA13599058 | ARISTACA13602411 | ARISTACA13604993 | ARISTACA13607832 | ARISTACA13616859 | ARISTACA13632704 | ARISTACA13648901 | ARISTACA13692412 | ARISTACA13691233 | ARISTACA13775608 |  |
| ARISTACA11348522 | ARISTACA13595868 | ARISTACA13599059 | ARISTACA13602412 | ARISTACA13604997 | ARISTACA13607825 | ARISTACA13616896 | ARISTACA13632705 | ARISTACA13648902 | ARISTACA13664933 | ARISTACA13691234 | ARISTACA13775623 |  |
| ARISTACA11348523 | ARISTACA13595869 | ARISTACA13599060 | ARISTACA13602413 | ARISTACA13604998 | ARISTACA13607826 | ARISTACA13616812 | ARISTACA13632722 | ARISTACA13648603 | ARISTACA13664933 | ARISTACA13691235 | ARISTACA13775662 |  |
| ARISTACA11348524 | ARISTACA13595870 | ARISTACA13599061 | ARISTACA13602414 | ARISTACA13604999 | ARISTACA13607827 | ARISTACA13616813 | ARISTACA13632723 | ARISTACA13648604 | ARISTACA13664943 | ARISTACA13691236 | ARISTACA13775656 |  |
| ARISTACA11348525 | ARISTACA13595871 | ARISTACA13599062 | ARISTACA13602415 | ARISTACA13605000 | ARISTACA13607834 | ARISTACA13616845 | ARISTACA13632740 | ARISTACA13648605 | ARISTACA13664951 | ARISTACA13691237 | ARISTACA13775677 |  |
| ARISTACA11348526 | ARISTACA13595872 | ARISTACA13599063 | ARISTACA13602416 | ARISTACA13605003 | ARISTACA13607829 | ARISTACA13616846 | ARISTACA13632741 | ARISTACA13648606 | ARISTACA13664952 | ARISTACA13691238 | ARISTACA13775691 |  |
| ARISTACA11348527 | ARISTACA13595873 | ARISTACA13599064 | ARISTACA13602417 | ARISTACA13605007 | ARISTACA13607830 | ARISTACA13616847 | ARISTACA13632742 | ARISTACA13648907 | ARISTACA13664966 | ARISTACA13691239 | ARISTACA13775698 |  |
| ARISTACA11348528 | ARISTACA13595875 | ARISTACA13599065 | ARISTACA13602418 | ARISTACA13605011 | ARISTACA13607831 | ARISTACA13616848 | ARISTACA13632760 | ARISTACA13648908 | ARISTACA13664967 | ARISTACA13691240 | ARISTACA13775709 |  |
| ARISTACA11352980 | ARISTACA13595876 | ARISTACA13599066 | ARISTACA13602419 | ARISTACA13605015 | ARISTACA13607832 | ARISTACA13616849 | ARISTACA13632761 | ARISTACA13648909 | ARISTACA13664972 | ARISTACA13691241 | ARISTACA13775729 |  |
| ARISTACA11352981 | ARISTACA13595877 | ARISTACA13599067 | ARISTACA13602420 | ARISTACA13605018 | ARISTACA13607834 | ARISTACA13616850 | ARISTACA13632762 | ARISTACA13648610 | ARISTACA13664973 | ARISTACA13691242 | ARISTACA13775753 |  |
| ARISTACA11352983 | ARISTACA13595878 | ARISTACA13599068 | ARISTACA13605017 | ARISTACA13605019 | ARISTACA13607832 | ARISTACA13618650 | ARISTACA13632762 | ARISTACA13648610 | ARISTACA13664973 | ARISTACA13691243 | ARISTACA13775755 |  |
| ARISTACA11355285 | ARISTACA13595879 | ARISTACA13599069 | ARISTACA13602422 | ARISTACA13605023 | ARISTACA13607834 | ARISTACA13618656 | ARISTACA13632783 | ARISTACA13648611 | ARISTACA13664972 | ARISTACA13691244 | ARISTACA13775756 |  |
| ARISTACA11355296 | ARISTACA13595881 | ARISTACA13599073 | ARISTACA13602424 | ARISTACA13605027 | ARISTACA13607825 | ARISTACA13618669 | ARISTACA13632785 | ARISTACA13648613 | ARISTACA13664844 | ARISTACA13691245 | ARISTACA13775887 |  |
| ARISTACA11355473 | ARISTACA13595875 | ARISTACA13599075 | ARISTACA13602425 | ARISTACA13605028 | ARISTACA13607840 | ARISTACA13618699 | ARISTACA13632786 | ARISTACA13648614 | ARISTACA13664892 | ARISTACA13691246 | ARISTACA13775887 |  |
| ARISTACA11355494 | ARISTACA13595881 | ARISTACA13599081 | ARISTACA13602427 | ARISTACA13605032 | ARISTACA13607843 | ARISTACA13618699 | ARISTACA13632787 | ARISTACA13648615 | ARISTACA13664899 | ARISTACA13691247 | ARISTACA13775920 |  |
| ARISTACA11355494 | ARISTACA13595883 | ARISTACA13599083 | ARISTACA13602225 | ARISTACA13605028 | ARISTACA13607840 | ARISTACA13618703 | ARISTACA13632807 | ARISTACA13648616 | ARISTACA13664999 | ARISTACA13691248 | ARISTACA13775921 |  |
| ARISTACA11356495 | ARISTACA13595884 | ARISTACA13599078 | ARISTACA13602426 | ARISTACA13605030 | ARISTACA13607840 | ARISTACA13618757 | ARISTACA13632808 | ARISTACA13648617 | ARISTACA13665000 | ARISTACA13691249 | ARISTACA13775922 |  |
| ARISTACA11355498 | ARISTACA13595881 | ARISTACA13599080 | ARISTACA13602427 | ARISTACA13605032 | ARISTACA13607843 | ARISTACA13618758 | ARISTACA13632807 | ARISTACA13648618 | ARISTACA13665010 | ARISTACA13691250 | ARISTACA13775923 |  |
| ARISTACA11355499 | ARISTACA13595887 | ARISTACA13599084 | ARISTACA13602334 | ARISTACA13605034 | ARISTACA13607843 | ARISTACA13618759 | ARISTACA13632803 | ARISTACA13648620 | ARISTACA13665011 | ARISTACA13691250 | ARISTACA13775924 |  |
| ARISTACA11354700 | ARISTACA13595889 | ARISTACA13599085 | ARISTACA13602429 | ARISTACA13607843 | ARISTACA13618785 | ARISTACA13632873 | ARISTACA13648621 | ARISTACA13665022 | ARISTACA13691251 | ARISTACA13775950 |  |  |
| ARISTACA11354704 | ARISTACA13595891 | ARISTACA13599087 | ARISTACA13605040 | ARISTACA13607847 | ARISTACA13618787 | ARISTACA13632874 | ARISTACA13648625 | ARISTACA13665022 | ARISTACA13691252 | ARISTACA13775980 |  |  |
| ARISTACA11354766 | ARISTACA13595893 | ARISTACA13599089 | ARISTACA13602431 | ARISTACA13605042 | ARISTACA13607847 | ARISTACA13618807 | ARISTACA13632926 | ARISTACA13648626 | ARISTACA13665023 | ARISTACA13691253 | ARISTACA13775983 |  |
| ARISTACA11354767 | ARISTACA13595894 | ARISTACA13599096 | ARISTACA13602433 | ARISTACA13605043 | ARISTACA13607847 | ARISTACA13618810 | ARISTACA13632938 | ARISTACA13648640 | ARISTACA13665025 | ARISTACA13691254 | ARISTACA13776020 |  |
| ARISTACA11354768 | ARISTACA13595897 | ARISTACA13599097 | ARISTACA13602434 | ARISTACA13605045 | ARISTACA13607848 | ARISTACA13618824 | ARISTACA13632939 | ARISTACA13648841 | ARISTACA13665025 | ARISTACA13691252 | ARISTACA13776051 |  |
| ARISTACA11354769 | ARISTACA13595896 | ARISTACA13599099 | ARISTACA13602435 | ARISTACA13605046 | ARISTACA13607849 | ARISTACA13618839 | ARISTACA13632940 | ARISTACA13648842 | ARISTACA13665026 | ARISTACA13691257 | ARISTACA13776088 |  |
| ARISTACA11354770 | ARISTACA13595897 | ARISTACA13599099 | ARISTACA13602436 | ARISTACA13605047 | ARISTACA13607851 | ARISTACA13618854 | ARISTACA13632948 | ARISTACA13648843 | ARISTACA13665032 | ARISTACA13691257 | ARISTACA13776131 |  |
| ARISTACA11354773 | ARISTACA13595898 | ARISTACA13599100 | ARISTACA13603248 | ARISTACA13605048 | ARISTACA13607851 | ARISTACA13618869 | ARISTACA13632949 | ARISTACA13648646 | ARISTACA13665033 | ARISTACA13691258 | ARISTACA13776161 |  |
| ARISTACA11354774 | ARISTACA13595899 | ARISTACA13599101 | ARISTACA13602438 | ARISTACA13605049 | ARISTACA13607851 | ARISTACA13618889 | ARISTACA13632887 | ARISTACA13648847 | ARISTACA13665038 | ARISTACA13691259 | ARISTACA13776162 |  |
| ARISTACA11354775 | ARISTACA13595900 | ARISTACA13599108 | ARISTACA13602439 | ARISTACA13605050 | ARISTACA13607851 | ARISTACA13618869 | ARISTACA13632960 | ARISTACA13648617 | ARISTACA13665038 | ARISTACA13691260 | ARISTACA13776206 |  |
| ARISTACA11355176 | ARISTACA13595901 | ARISTACA13599109 | ARISTACA13602440 | ARISTACA13605051 | ARISTACA13607853 | ARISTACA13618889 | ARISTACA13632961 | ARISTACA13648718 | ARISTACA13665040 | ARISTACA13691261 | ARISTACA13776207 |  |
| ARISTACA11355180 | ARISTACA13595902 | ARISTACA13599110 | ARISTACA13602444 | ARISTACA13605052 | ARISTACA13607856 | ARISTACA13618907 | ARISTACA13632962 | ARISTACA13648720 | ARISTACA13665041 | ARISTACA13691262 | ARISTACA13776208 |  |
| ARISTACA11355181 | ARISTACA13595907 | ARISTACA13599118 | ARISTACA13602445 | ARISTACA13605053 | ARISTACA13607856 | ARISTACA13618908 | ARISTACA13632968 | ARISTACA13648721 | ARISTACA13665042 | ARISTACA13691263 | ARISTACA13776260 |  |
| ARISTACA11356805 | ARISTACA13595904 | ARISTACA13599104 | ARISTACA13602446 | ARISTACA13605055 | ARISTACA13607858 | ARISTACA13618909 | ARISTACA13632969 | ARISTACA13648722 | ARISTACA13665044 | ARISTACA13691264 | ARISTACA13776265 |  |
| ARISTACA11356806 | ARISTACA13595906 | ARISTACA13599135 | ARISTACA13602451 | ARISTACA13605055 | ARISTACA13607859 | ARISTACA13618910 | ARISTACA13632970 | ARISTACA13648723 | ARISTACA13665050 | ARISTACA13691265 | ARISTACA13776266 |  |
| ARISTACA11356807 | ARISTACA13595907 | ARISTACA13599144 | ARISTACA13602457 | ARISTACA13605056 | ARISTACA13607859 | ARISTACA13618924 | ARISTACA13632978 | ARISTACA13648725 | ARISTACA13665051 | ARISTACA13691266 | ARISTACA13776280 |  |
| ARISTACA11356816 | ARISTACA13595908 | ARISTACA13599151 | ARISTACA13602459 | ARISTACA13605058 | ARISTACA13607860 | ARISTACA13618926 | ARISTACA13632979 | ARISTACA13648726 | ARISTACA13665057 | ARISTACA13691267 | ARISTACA13776383 |  |
| ARISTACA11356817 | ARISTACA13595909 | ARISTACA13599155 | ARISTACA13602460 | ARISTACA13605059 | ARISTACA13607861 | ARISTACA13618928 | ARISTACA13632990 | ARISTACA13648735 | ARISTACA13665057 | ARISTACA13691268 | ARISTACA13776407 |  |
| ARISTACA11356897 | ARISTACA13595910 | ARISTACA13599159 | ARISTACA13602461 | ARISTACA13605060 | ARISTACA13607862 | ARISTACA13618929 | ARISTACA13633990 | ARISTACA13648738 | ARISTACA13665070 | ARISTACA13691269 | ARISTACA13776414 |  |
| ARISTACA11356908 | ARISTACA13595911 | ARISTACA13599159 | ARISTACA13602462 | ARISTACA13605061 | ARISTACA13607863 | ARISTACA13618931 | ARISTACA13632991 | ARISTACA13648744 | ARISTACA13665071 | ARISTACA13691270 | ARISTACA13776441 |  |
| ARISTACA11356897 | ARISTACA13595912 | ARISTACA13599160 | ARISTACA13602463 | ARISTACA13605062 | ARISTACA13607867 | ARISTACA13618932 | ARISTACA13632992 | ARISTACA13648745 | ARISTACA13665071 | ARISTACA13691271 | ARISTACA13776468 |  |
| ARISTACA11358498 | ARISTACA13595913 | ARISTACA13599164 | ARISTACA13602464 | ARISTACA13605064 | ARISTACA13607867 | ARISTACA13618933 | ARISTACA13632998 | ARISTACA13648749 | ARISTACA13665073 | ARISTACA13691272 | ARISTACA13776469 |  |
| ARISTACA11358659 | ARISTACA13595914 | ARISTACA13599167 | ARISTACA13602465 | ARISTACA13605064 | ARISTACA13607867 | ARISTACA13618932 | ARISTACA13632999 | ARISTACA13648750 | ARISTACA13665083 | ARISTACA13691273 | ARISTACA13776487 |  |
| ARISTACA11358660 | ARISTACA13595915 | ARISTACA13599169 | ARISTACA13602466 | ARISTACA13605065 | ARISTACA13607867 | ARISTACA13618940 | ARISTACA13633000 | ARISTACA13648751 | ARISTACA13665088 | ARISTACA13691274 | ARISTACA13776511 |  |
| ARISTACA11358663 | ARISTACA13595919 | ARISTACA13599176 | ARISTACA13602468 | ARISTACA13605069 | ARISTACA13607873 | ARISTACA13618952 | ARISTACA13633102 | ARISTACA13648754 | ARISTACA13665094 | ARISTACA13691275 | ARISTACA13776569 |  |
| ARISTACA11358697 | ARISTACA13595914 | ARISTACA13599178 | ARISTACA13602469 | ARISTACA13605069 | ARISTACA13607873 | ARISTACA13618952 | ARISTACA13633013 | ARISTACA13648756 | ARISTACA13665100 | ARISTACA13691276 | ARISTACA13776613 |  |
| ARISTACA11359016 | ARISTACA13595970 | ARISTACA13599179 | ARISTACA13602470 | ARISTACA13605070 | ARISTACA13607876 | ARISTACA13618966 | ARISTACA13633148 | ARISTACA13648766 | ARISTACA13665110 | ARISTACA13691277 | ARISTACA13776672 |  |
| ARISTACA11359017 | ARISTACA13595971 | ARISTACA13599182 | ARISTACA13602484 | ARISTACA13605072 | ARISTACA13607877 | ARISTACA13618967 | ARISTACA13633171 | ARISTACA13648775 | ARISTACA13665120 | ARISTACA13691278 | ARISTACA13776818 |  |
| ARISTACA11360018 | ARISTACA13595972 | ARISTACA13599183 | ARISTACA13602488 | ARISTACA13605073 | ARISTACA13607878 | ARISTACA13618970 | ARISTACA13633177 | ARISTACA13648776 | ARISTACA13665131 | ARISTACA13691280 | ARISTACA13776820 |  |
| ARISTACA11366863 | ARISTACA13595929 | ARISTACA13599188 | ARISTACA13602491 | ARISTACA13605075 | ARISTACA13607880 | ARISTACA13618978 | ARISTACA13633195 | ARISTACA13648783 | ARISTACA13665151 | ARISTACA13691281 | ARISTACA13776829 |  |
| ARISTACA11366866 | ARISTACA13595930 | ARISTACA13599190 | ARISTACA13602493 | ARISTACA13605076 | ARISTACA13607881 | ARISTACA13618992 | ARISTACA13633218 | ARISTACA13648799 | ARISTACA13665162 | ARISTACA13691282 | ARISTACA13776833 |  |
| ARISTACA11368119 | ARISTACA13595935 | ARISTACA13599197 | ARISTACA13602494 | ARISTACA13605077 | ARISTACA13607882 | ARISTACA13618997 | ARISTACA13633234 | ARISTACA13648801 | ARISTACA13665168 | ARISTACA13691283 | ARISTACA13776872 |  |
| ARISTACA11368120 | ARISTACA13595940 | ARISTACA13599208 | ARISTACA13602497 | ARISTACA13605079 | ARISTACA13607884 | ARISTACA13619017 | ARISTACA13633238 | ARISTACA13648809 | ARISTACA13665199 | ARISTACA13691285 | ARISTACA13776999 |  |
| ARISTACA11368597 | ARISTACA13595945 | ARISTACA13599209 | ARISTACA13602498 | ARISTACA13605080 | ARISTACA13607885 | ARISTACA13619019 | ARISTACA13633239 | ARISTACA13648814 | ARISTACA13665243 | ARISTACA13691290 | ARISTACA13777065 |  |
| ARISTACA11368598 | ARISTACA13595949 | ARISTACA13599210 | ARISTACA13602499 | ARISTACA13605082 | ARISTACA13607886 | ARISTACA13619090 | ARISTACA13633240 | ARISTACA13648818 | ARISTACA13665246 | ARISTACA13691291 | ARISTACA13777070 |  |
| ARISTACA11368599 | ARISTACA13595971 | ARISTACA13599213 | ARISTACA13602500 | ARISTACA13605083 | ARISTACA13607887 | ARISTACA13619091 | ARISTACA13633243 | ARISTACA13648828 | ARISTACA13665249 | ARISTACA13691293 | ARISTACA13777094 |  |
| ARISTACA11368600 | ARISTACA13595972 | ARISTACA13599215 | ARISTACA13602501 | ARISTACA13605088 | ARISTACA13607888 | ARISTACA13619098 | ARISTACA13633244 | ARISTACA13648829 | ARISTACA13665252 | ARISTACA13691294 | ARISTACA13777104 |  |
| ARISTACA11368740 | ARISTACA13595973 | ARISTACA13599216 | ARISTACA13602502 | ARISTACA13605087 | ARISTACA13607889 | ARISTACA13619100 | ARISTACA13633246 | ARISTACA13648830 | ARISTACA13665253 | ARISTACA13691295 | ARISTACA13777131 |  |
| ARISTACA11368741 | ARISTACA13595974 | ARISTACA13599208 | ARISTACA13602505 | ARISTACA13605088 | ARISTACA13607890 | ARISTACA13619106 | ARISTACA13633218 | ARISTACA13648831 | ARISTACA13665302 | ARISTACA13691296 | ARISTACA13777150 |  |
| ARISTACA11368742 | ARISTACA13595990 | ARISTACA13599209 | ARISTACA13602507 | ARISTACA13605088 | ARISTACA13607890 | ARISTACA13619106 | ARISTACA13633219 | ARISTACA13648831 | ARISTACA13665302 | ARISTACA13691296 | ARISTACA13777360 |  |
| ARISTACA11387538 | ARISTACA13595966 | ARISTACA13599212 | ARISTACA13605089 | ARISTACA13607892 | ARISTACA13619107 | ARISTACA13633220 | ARISTACA13648832 | ARISTACA13665303 | ARISTACA13691297 | ARISTACA13777361 |  |  |
| ARISTACA11387540 | ARISTACA13595974 | ARISTACA13599213 | ARISTACA13602503 | ARISTACA13605089 | ARISTACA13607893 | ARISTACA13619108 | ARISTACA13633220 | ARISTACA13648833 | ARISTACA13665304 | ARISTACA13691298 | ARISTACA13777364 |  |

*Cisco Systems, Inc. v. Arista Networks, Inc.*
**DOCUMENTS CONSIDERED - ARISTA RELATIVITY DATABASE DOCUMENTS**

| Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

*(Table of Bates numbers; full cell-by-cell contents not individually transcribable.)*

Confidential: Attorneys' Eyes Only Information

*Cisco Systems, Inc. v. Arista Networks, Inc.*
**DOCUMENTS CONSIDERED - ARISTA RELATIVITY DATABASE DOCUMENTS**

| Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARISTANDCA11430732 | ARISTANDCA13596131 | ARISTANDCA13599341 | ARISTANDCA13602599 | ARISTANDCA13605219 | ARISTANDCA13607984 | ARISTANDCA13619506 | ARISTANDCA13633808 | ARISTANDCA13649084 | ARISTANDCA13666279 | ARISTANDCA13691381 | ARISTANDCA13778956 | |

*Cisco Systems, Inc. v. Arista Networks, Inc.*
**DOCUMENTS CONSIDERED - ARISTA RELATIVITY DATABASE DOCUMENTS**

| Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARISTANDCA1893821 | ARISTANDCA13596260 | ARISTANDCA13599476 | ARISTANDCA13602701 | ARISTANDCA13605367 | ARISTANDCA13608085 | ARISTANDCA13620299 | ARISTANDCA13634505 | ARISTANDCA13649635 | ARISTANDCA13666930 | ARISTANDCA13691491 | ARISTANDCA13780814 |
| ARISTANDCA1893822 | ARISTANDCA13596262 | ARISTANDCA13599479 | ARISTANDCA13602704 | ARISTANDCA13605568 | ARISTANDCA13608088 | ARISTANDCA13620346 | ARISTANDCA13634506 | ARISTANDCA13649636 | ARISTANDCA13666972 | ARISTANDCA13691492 | ARISTANDCA13780815 |
| ARISTANDCA1893828 | ARISTANDCA13596263 | ARISTANDCA13599482 | ARISTANDCA13602705 | ARISTANDCA13605369 | ARISTANDCA13608090 | ARISTANDCA13620347 | ARISTANDCA13634507 | ARISTANDCA13649639 | ARISTANDCA13666974 | ARISTANDCA13691493 | ARISTANDCA13780816 |
| ARISTANDCA11902834 | ARISTANDCA13596264 | ARISTANDCA13599483 | ARISTANDCA13602706 | ARISTANDCA13605371 | ARISTANDCA13608091 | ARISTANDCA13620350 | ARISTANDCA13634508 | ARISTANDCA13649642 | ARISTANDCA13666975 | ARISTANDCA13691494 | ARISTANDCA13780817 |
| ARISTANDCA11902839 | ARISTANDCA13596266 | ARISTANDCA13599484 | ARISTANDCA13602707 | ARISTANDCA13605373 | ARISTANDCA13608092 | ARISTANDCA13620369 | ARISTANDCA13634509 | ARISTANDCA13649649 | ARISTANDCA13667027 | ARISTANDCA13691495 | ARISTANDCA13780819 |
| ARISTANDCA11906827 | ARISTANDCA13596268 | ARISTANDCA13599485 | ARISTANDCA13602708 | ARISTANDCA13605374 | ARISTANDCA13608093 | ARISTANDCA13620374 | ARISTANDCA13634510 | ARISTANDCA13649650 | ARISTANDCA13667029 | ARISTANDCA13691496 | ARISTANDCA13780844 |
| ARISTANDCA11906828 | ARISTANDCA13596270 | ARISTANDCA13599486 | ARISTANDCA13602709 | ARISTANDCA13605375 | ARISTANDCA13608094 | ARISTANDCA13620379 | ARISTANDCA13634511 | ARISTANDCA13649659 | ARISTANDCA13667032 | ARISTANDCA13691497 | ARISTANDCA13780845 |
| ARISTANDCA11915838 | ARISTANDCA13596272 | ARISTANDCA13599487 | ARISTANDCA13602710 | ARISTANDCA13605376 | ARISTANDCA13608095 | ARISTANDCA13620383 | ARISTANDCA13634512 | ARISTANDCA13649660 | ARISTANDCA13667033 | ARISTANDCA13691498 | ARISTANDCA13780846 |
| ARISTANDCA11915839 | ARISTANDCA13596275 | ARISTANDCA13599489 | ARISTANDCA13602711 | ARISTANDCA13605377 | ARISTANDCA13608096 | ARISTANDCA13620385 | ARISTANDCA13634513 | ARISTANDCA13649661 | ARISTANDCA13667034 | ARISTANDCA13691499 | ARISTANDCA13780848 |
| ARISTANDCA11915840 | ARISTANDCA13596278 | ARISTANDCA13599490 | ARISTANDCA13602714 | ARISTANDCA13605378 | ARISTANDCA13608107 | ARISTANDCA13620388 | ARISTANDCA13634514 | ARISTANDCA13649669 | ARISTANDCA13667035 | ARISTANDCA13691500 | ARISTANDCA13780867 |
| ARISTANDCA11915844 | ARISTANDCA13596280 | ARISTANDCA13599492 | ARISTANDCA13602715 | ARISTANDCA13605379 | ARISTANDCA13608098 | ARISTANDCA13620397 | ARISTANDCA13634515 | ARISTANDCA13649670 | ARISTANDCA13667001 | ARISTANDCA13691501 | ARISTANDCA13780875 |
| ARISTANDCA11915845 | ARISTANDCA13596283 | ARISTANDCA13599493 | ARISTANDCA13602716 | ARISTANDCA13605381 | ARISTANDCA13608099 | ARISTANDCA13620401 | ARISTANDCA13634516 | ARISTANDCA13649673 | ARISTANDCA13667128 | ARISTANDCA13691502 | ARISTANDCA13780900 |
| ARISTANDCA11915846 | ARISTANDCA13596284 | ARISTANDCA13599494 | ARISTANDCA13602717 | ARISTANDCA13605383 | ARISTANDCA13608100 | ARISTANDCA13620402 | ARISTANDCA13634517 | ARISTANDCA13649676 | ARISTANDCA13667129 | ARISTANDCA13691503 | ARISTANDCA13780901 |
| ARISTANDCA11917012 | ARISTANDCA13596286 | ARISTANDCA13599495 | ARISTANDCA13602718 | ARISTANDCA13605386 | ARISTANDCA13608101 | ARISTANDCA13620407 | ARISTANDCA13634518 | ARISTANDCA13649681 | ARISTANDCA13667260 | ARISTANDCA13691504 | ARISTANDCA13780936 |
| ARISTANDCA11917013 | ARISTANDCA13596289 | ARISTANDCA13599496 | ARISTANDCA13602719 | ARISTANDCA13605387 | ARISTANDCA13608102 | ARISTANDCA13620413 | ARISTANDCA13634519 | ARISTANDCA13649688 | ARISTANDCA13667261 | ARISTANDCA13691505 | ARISTANDCA13780954 |
| ARISTANDCA11917023 | ARISTANDCA13596290 | ARISTANDCA13599497 | ARISTANDCA13602720 | ARISTANDCA13605389 | ARISTANDCA13608118 | ARISTANDCA13620420 | ARISTANDCA13634520 | ARISTANDCA13649690 | ARISTANDCA13667263 | ARISTANDCA13691506 | ARISTANDCA13780955 |
| ARISTANDCA11917024 | ARISTANDCA13596291 | ARISTANDCA13599498 | ARISTANDCA13602721 | ARISTANDCA13605391 | ARISTANDCA13608104 | ARISTANDCA13620458 | ARISTANDCA13634521 | ARISTANDCA13649741 | ARISTANDCA13667264 | ARISTANDCA13691507 | ARISTANDCA13780956 |
| ARISTANDCA11917025 | ARISTANDCA13596292 | ARISTANDCA13599499 | ARISTANDCA13602722 | ARISTANDCA13605395 | ARISTANDCA13608105 | ARISTANDCA13620459 | ARISTANDCA13634522 | ARISTANDCA13649742 | ARISTANDCA13667265 | ARISTANDCA13691508 | ARISTANDCA13780974 |
| ARISTANDCA11922933 | ARISTANDCA13596293 | ARISTANDCA13599501 | ARISTANDCA13602723 | ARISTANDCA13605396 | ARISTANDCA13608106 | ARISTANDCA13620468 | ARISTANDCA13634553 | ARISTANDCA13649748 | ARISTANDCA13667268 | ARISTANDCA13691509 | ARISTANDCA13781015 |
| ARISTANDCA11922934 | ARISTANDCA13596294 | ARISTANDCA13599502 | ARISTANDCA13602724 | ARISTANDCA13605397 | ARISTANDCA13608107 | ARISTANDCA13620478 | ARISTANDCA13634524 | ARISTANDCA13649750 | ARISTANDCA13667273 | ARISTANDCA13691510 | ARISTANDCA13781016 |
| ARISTANDCA11922951 | ARISTANDCA13596295 | ARISTANDCA13599503 | ARISTANDCA13602725 | ARISTANDCA13605398 | ARISTANDCA13608108 | ARISTANDCA13620480 | ARISTANDCA13634525 | ARISTANDCA13649762 | ARISTANDCA13667277 | ARISTANDCA13691511 | ARISTANDCA13781017 |
| ARISTANDCA11948505 | ARISTANDCA13596297 | ARISTANDCA13599504 | ARISTANDCA13602726 | ARISTANDCA13605399 | ARISTANDCA13608109 | ARISTANDCA13620490 | ARISTANDCA13634526 | ARISTANDCA13649764 | ARISTANDCA13667281 | ARISTANDCA13691512 | ARISTANDCA13781018 |
| ARISTANDCA11948507 | ARISTANDCA13596298 | ARISTANDCA13602227 | ARISTANDCA13602727 | ARISTANDCA13605403 | ARISTANDCA13608110 | ARISTANDCA13620499 | ARISTANDCA13634527 | ARISTANDCA13649766 | ARISTANDCA13667286 | ARISTANDCA13691513 | ARISTANDCA13781019 |
| ARISTANDCA11948508 | ARISTANDCA13596299 | ARISTANDCA13599500 | ARISTANDCA13602729 | ARISTANDCA13605405 | ARISTANDCA13608111 | ARISTANDCA13620501 | ARISTANDCA13634528 | ARISTANDCA13649769 | ARISTANDCA13667288 | ARISTANDCA13691514 | ARISTANDCA13781020 |
| ARISTANDCA11973751 | ARISTANDCA13596301 | ARISTANDCA13599507 | ARISTANDCA13602730 | ARISTANDCA13605407 | ARISTANDCA13608112 | ARISTANDCA13620510 | ARISTANDCA13634529 | ARISTANDCA13649771 | ARISTANDCA13667295 | ARISTANDCA13691515 | ARISTANDCA13781040 |
| ARISTANDCA11973753 | ARISTANDCA13596302 | ARISTANDCA13599506 | ARISTANDCA13602731 | ARISTANDCA13605408 | ARISTANDCA13608113 | ARISTANDCA13620520 | ARISTANDCA13634530 | ARISTANDCA13649855 | ARISTANDCA13667300 | ARISTANDCA13691516 | ARISTANDCA13781071 |
| ARISTANDCA11973853 | ARISTANDCA13596309 | ARISTANDCA13599507 | ARISTANDCA13602732 | ARISTANDCA13605409 | ARISTANDCA13608114 | ARISTANDCA13620525 | ARISTANDCA13634531 | ARISTANDCA13649856 | ARISTANDCA13667302 | ARISTANDCA13691517 | ARISTANDCA13781072 |
| ARISTANDCA11973859 | ARISTANDCA13596306 | ARISTANDCA13599513 | ARISTANDCA13602733 | ARISTANDCA13605411 | ARISTANDCA13608115 | ARISTANDCA13620522 | ARISTANDCA13634534 | ARISTANDCA13649869 | ARISTANDCA13667307 | ARISTANDCA13691518 | ARISTANDCA13781079 |
| ARISTANDCA11983640 | ARISTANDCA13596309 | ARISTANDCA13599514 | ARISTANDCA13602734 | ARISTANDCA13605412 | ARISTANDCA13608116 | ARISTANDCA13620540 | ARISTANDCA13634533 | ARISTANDCA13649880 | ARISTANDCA13667310 | ARISTANDCA13691519 | ARISTANDCA13781122 |
| ARISTANDCA11983641 | ARISTANDCA13596515 | ARISTANDCA13602735 | ARISTANDCA13605413 | ARISTANDCA13608117 | ARISTANDCA13620541 | ARISTANDCA13634534 | ARISTANDCA13649884 | ARISTANDCA13667311 | ARISTANDCA13691520 | ARISTANDCA13781147 |  |
| ARISTANDCA11983642 | ARISTANDCA13596511 | ARISTANDCA13599516 | ARISTANDCA13602736 | ARISTANDCA13605514 | ARISTANDCA13608118 | ARISTANDCA13620570 | ARISTANDCA13634535 | ARISTANDCA13649901 | ARISTANDCA13667312 | ARISTANDCA13691521 | ARISTANDCA13781170 |
| ARISTANDCA11983652 | ARISTANDCA13596312 | ARISTANDCA13599517 | ARISTANDCA13602738 | ARISTANDCA13605416 | ARISTANDCA13608119 | ARISTANDCA13620571 | ARISTANDCA13634536 | ARISTANDCA13649905 | ARISTANDCA13667313 | ARISTANDCA13691522 | ARISTANDCA13781171 |
| ARISTANDCA11983653 | ARISTANDCA13596518 | ARISTANDCA13599518 | ARISTANDCA13602739 | ARISTANDCA13605417 | ARISTANDCA13608120 | ARISTANDCA13620537 | ARISTANDCA13634537 | ARISTANDCA13649922 | ARISTANDCA13667324 | ARISTANDCA13691523 | ARISTANDCA13781195 |
| ARISTANDCA11983656 | ARISTANDCA13596516 | ARISTANDCA13599519 | ARISTANDCA13602740 | ARISTANDCA13605419 | ARISTANDCA13608121 | ARISTANDCA13620602 | ARISTANDCA13634538 | ARISTANDCA13649923 | ARISTANDCA13667326 | ARISTANDCA13691524 | ARISTANDCA13781196 |
| ARISTANDCA11983657 | ARISTANDCA13596319 | ARISTANDCA13599520 | ARISTANDCA13602741 | ARISTANDCA13605420 | ARISTANDCA13608122 | ARISTANDCA13620631 | ARISTANDCA13634539 | ARISTANDCA13649923 | ARISTANDCA13667329 | ARISTANDCA13691525 | ARISTANDCA13781211 |
| ARISTANDCA11983658 | ARISTANDCA13596521 | ARISTANDCA13599521 | ARISTANDCA13602742 | ARISTANDCA13605421 | ARISTANDCA13608123 | ARISTANDCA13620632 | ARISTANDCA13634540 | ARISTANDCA13649934 | ARISTANDCA13667330 | ARISTANDCA13691527 | ARISTANDCA13781236 |
| ARISTANDCA11983659 | ARISTANDCA13596322 | ARISTANDCA13599522 | ARISTANDCA13602743 | ARISTANDCA13605423 | ARISTANDCA13608124 | ARISTANDCA13620633 | ARISTANDCA13634541 | ARISTANDCA13649936 | ARISTANDCA13667331 | ARISTANDCA13691527 | ARISTANDCA13781283 |
| ARISTANDCA11983661 | ARISTANDCA13596323 | ARISTANDCA13599523 | ARISTANDCA13602744 | ARISTANDCA13605425 | ARISTANDCA13608125 | ARISTANDCA13620683 | ARISTANDCA13634542 | ARISTANDCA13649953 | ARISTANDCA13667334 | ARISTANDCA13691528 | ARISTANDCA13781284 |
| ARISTANDCA11983674 | ARISTANDCA13596524 | ARISTANDCA13599525 | ARISTANDCA13602745 | ARISTANDCA13605428 | ARISTANDCA13608126 | ARISTANDCA13620684 | ARISTANDCA13634543 | ARISTANDCA13650538 | ARISTANDCA13667338 | ARISTANDCA13691529 | ARISTANDCA13781285 |
| ARISTANDCA11983679 | ARISTANDCA13596525 | ARISTANDCA13599528 | ARISTANDCA13602746 | ARISTANDCA13605431 | ARISTANDCA13608127 | ARISTANDCA13620685 | ARISTANDCA13634544 | ARISTANDCA13650567 | ARISTANDCA13667342 | ARISTANDCA13691530 | ARISTANDCA13781286 |
| ARISTANDCA11983789 | ARISTANDCA13596326 | ARISTANDCA13599533 | ARISTANDCA13602750 | ARISTANDCA13605434 | ARISTANDCA13608128 | ARISTANDCA13620735 | ARISTANDCA13634545 | ARISTANDCA13649969 | ARISTANDCA13667347 | ARISTANDCA13691531 | ARISTANDCA13781287 |
| ARISTANDCA11983792 | ARISTANDCA13596327 | ARISTANDCA13599534 | ARISTANDCA13602752 | ARISTANDCA13605437 | ARISTANDCA13608129 | ARISTANDCA13620736 | ARISTANDCA13634546 | ARISTANDCA13649979 | ARISTANDCA13667350 | ARISTANDCA13691532 | ARISTANDCA13781313 |
| ARISTANDCA11983793 | ARISTANDCA13596330 | ARISTANDCA13599539 | ARISTANDCA13602753 | ARISTANDCA13605440 | ARISTANDCA13608130 | ARISTANDCA13620737 | ARISTANDCA13634547 | ARISTANDCA13649981 | ARISTANDCA13667355 | ARISTANDCA13691533 | ARISTANDCA13781402 |
| ARISTANDCA11986043 | ARISTANDCA13596332 | ARISTANDCA13599540 | ARISTANDCA13602754 | ARISTANDCA13605444 | ARISTANDCA13608131 | ARISTANDCA13620739 | ARISTANDCA13634549 | ARISTANDCA13649986 | ARISTANDCA13667356 | ARISTANDCA13691534 | ARISTANDCA13781485 |
| ARISTANDCA11986044 | ARISTANDCA13596335 | ARISTANDCA13599546 | ARISTANDCA13602755 | ARISTANDCA13605448 | ARISTANDCA13608132 | ARISTANDCA13620739 | ARISTANDCA13634549 | ARISTANDCA13649991 | ARISTANDCA13667356 | ARISTANDCA13691535 | ARISTANDCA13781518 |
| ARISTANDCA11986045 | ARISTANDCA13596338 | ARISTANDCA13599552 | ARISTANDCA13602756 | ARISTANDCA13605449 | ARISTANDCA13608134 | ARISTANDCA13620740 | ARISTANDCA13634550 | ARISTANDCA13649997 | ARISTANDCA13667364 | ARISTANDCA13691536 | ARISTANDCA13781521 |
| ARISTANDCA11986046 | ARISTANDCA13596342 | ARISTANDCA13599558 | ARISTANDCA13602757 | ARISTANDCA13605454 | ARISTANDCA13608134 | ARISTANDCA13620741 | ARISTANDCA13634551 | ARISTANDCA13650001 | ARISTANDCA13667385 | ARISTANDCA13691537 | ARISTANDCA13781573 |
| ARISTANDCA11986226 | ARISTANDCA13596343 | ARISTANDCA13599568 | ARISTANDCA13602758 | ARISTANDCA13605455 | ARISTANDCA13608135 | ARISTANDCA13620742 | ARISTANDCA13634552 | ARISTANDCA13650011 | ARISTANDCA13667398 | ARISTANDCA13691538 | ARISTANDCA13781575 |
| ARISTANDCA11986229 | ARISTANDCA13596344 | ARISTANDCA13599565 | ARISTANDCA13602759 | ARISTANDCA13605460 | ARISTANDCA13608136 | ARISTANDCA13620760 | ARISTANDCA13634554 | ARISTANDCA13650020 | ARISTANDCA13667400 | ARISTANDCA13691539 | ARISTANDCA13781528 |
| ARISTANDCA11986268 | ARISTANDCA13596345 | ARISTANDCA13599566 | ARISTANDCA13602760 | ARISTANDCA13605461 | ARISTANDCA13608137 | ARISTANDCA13620761 | ARISTANDCA13634555 | ARISTANDCA13650029 | ARISTANDCA13667480 | ARISTANDCA13691540 | ARISTANDCA13781535 |
| ARISTANDCA11986273 | ARISTANDCA13596346 | ARISTANDCA13599567 | ARISTANDCA13602761 | ARISTANDCA13605462 | ARISTANDCA13608138 | ARISTANDCA13620762 | ARISTANDCA13634564 | ARISTANDCA13650041 | ARISTANDCA13667481 | ARISTANDCA13691541 | ARISTANDCA13781549 |
| ARISTANDCA11986415 | ARISTANDCA13596349 | ARISTANDCA13599571 | ARISTANDCA13602766 | ARISTANDCA13605467 | ARISTANDCA13608139 | ARISTANDCA13620765 | ARISTANDCA13634567 | ARISTANDCA13650050 | ARISTANDCA13667542 | ARISTANDCA13691542 | ARISTANDCA13781601 |
| ARISTANDCA11986416 | ARISTANDCA13596349 | ARISTANDCA13599574 | ARISTANDCA13602767 | ARISTANDCA13605468 | ARISTANDCA13608140 | ARISTANDCA13620769 | ARISTANDCA13634569 | ARISTANDCA13650061 | ARISTANDCA13667543 | ARISTANDCA13691543 | ARISTANDCA13781602 |
| ARISTANDCA11986463 | ARISTANDCA13596350 | ARISTANDCA13599581 | ARISTANDCA13602772 | ARISTANDCA13605473 | ARISTANDCA13608143 | ARISTANDCA13620765 | ARISTANDCA13634572 | ARISTANDCA13650064 | ARISTANDCA13667544 | ARISTANDCA13691544 | ARISTANDCA13781637 |
| ARISTANDCA11986468 | ARISTANDCA13596352 | ARISTANDCA13599589 | ARISTANDCA13602773 | ARISTANDCA13605474 | ARISTANDCA13608144 | ARISTANDCA13620797 | ARISTANDCA13634574 | ARISTANDCA13650077 | ARISTANDCA13667547 | ARISTANDCA13691545 | ARISTANDCA13781648 |
| ARISTANDCA11986469 | ARISTANDCA13596356 | ARISTANDCA13599590 | ARISTANDCA13602778 | ARISTANDCA13605476 | ARISTANDCA13608146 | ARISTANDCA13620830 | ARISTANDCA13634579 | ARISTANDCA13650095 | ARISTANDCA13667573 | ARISTANDCA13691547 | ARISTANDCA13781674 |
| ARISTANDCA11986470 | ARISTANDCA13596358 | ARISTANDCA13599595 | ARISTANDCA13602785 | ARISTANDCA13605477 | ARISTANDCA13608147 | ARISTANDCA13620833 | ARISTANDCA13634596 | ARISTANDCA13650096 | ARISTANDCA13667575 | ARISTANDCA13691547 | ARISTANDCA13781701 |
| ARISTANDCA11986471 | ARISTANDCA13596359 | ARISTANDCA13599597 | ARISTANDCA13602785 | ARISTANDCA13605481 | ARISTANDCA13608148 | ARISTANDCA13620840 | ARISTANDCA13634607 | ARISTANDCA13650101 | ARISTANDCA13667593 | ARISTANDCA13691548 | ARISTANDCA13781702 |
| ARISTANDCA11986473 | ARISTANDCA13596360 | ARISTANDCA13599598 | ARISTANDCA13602787 | ARISTANDCA13605481 | ARISTANDCA13608149 | ARISTANDCA13620832 | ARISTANDCA13634610 | ARISTANDCA13650102 | ARISTANDCA13667611 | ARISTANDCA13691547 | ARISTANDCA13781731 |
| ARISTANDCA11992977 | ARISTANDCA13596363 | ARISTANDCA13599609 | ARISTANDCA13602787 | ARISTANDCA13605489 | ARISTANDCA13608151 | ARISTANDCA13621076 | ARISTANDCA13634632 | ARISTANDCA13650171 | ARISTANDCA13667627 | ARISTANDCA13691552 | ARISTANDCA13781796 |
| ARISTANDCA11992980 | ARISTANDCA13596366 | ARISTANDCA13599599 | ARISTANDCA13602789 | ARISTANDCA13605490 | ARISTANDCA13608153 | ARISTANDCA13621080 | ARISTANDCA13634638 | ARISTANDCA13650186 | ARISTANDCA13667640 | ARISTANDCA13691554 | ARISTANDCA13781957 |
| ARISTANDCA11992990 | ARISTANDCA13596367 | ARISTANDCA13599602 | ARISTANDCA13602790 | ARISTANDCA13605486 | ARISTANDCA13608152 | ARISTANDCA13621114 | ARISTANDCA13634640 | ARISTANDCA13650191 | ARISTANDCA13667653 | ARISTANDCA13691555 | ARISTANDCA13781968 |
| ARISTANDCA11992993 | ARISTANDCA13596370 | ARISTANDCA13599797 | ARISTANDCA13602794 | ARISTANDCA13605494 | ARISTANDCA13608155 | ARISTANDCA13621116 | ARISTANDCA13634643 | ARISTANDCA13650201 | ARISTANDCA13667659 | ARISTANDCA13691558 | ARISTANDCA13781969 |
| ARISTANDCA11992994 | ARISTANDCA13596372 | ARISTANDCA13599798 | ARISTANDCA13602798 | ARISTANDCA13605495 | ARISTANDCA13608156 | ARISTANDCA13621126 | ARISTANDCA13634648 | ARISTANDCA13650219 | ARISTANDCA13667668 | ARISTANDCA13691561 | ARISTANDCA13782129 |
| ARISTANDCA11992995 | ARISTANDCA13596373 | ARISTANDCA13599611 | ARISTANDCA13602802 | ARISTANDCA13605500 | ARISTANDCA13608162 | ARISTANDCA13621303 | ARISTANDCA13634665 | ARISTANDCA13650241 | ARISTANDCA13667680 | ARISTANDCA13691560 | ARISTANDCA13782404 |
| ARISTANDCA12064357 | ARISTANDCA13596373 | ARISTANDCA13599613 | ARISTANDCA13602803 | ARISTANDCA13605505 | ARISTANDCA13608163 | ARISTANDCA13621304 | ARISTANDCA13634668 | ARISTANDCA13650245 | ARISTANDCA13667684 | ARISTANDCA13691563 | ARISTANDCA13782449 |
| ARISTANDCA12064358 | ARISTANDCA13596375 | ARISTANDCA13599613 | ARISTANDCA13602804 | ARISTANDCA13605501 | ARISTANDCA13608165 | ARISTANDCA13621301 | ARISTANDCA13634672 | ARISTANDCA13650263 | ARISTANDCA13667688 | ARISTANDCA13691560 | ARISTANDCA13782451 |
| ARISTANDCA12064506 | ARISTANDCA13596377 | ARISTANDCA13599615 | ARISTANDCA13602805 | ARISTANDCA13605507 | ARISTANDCA13608166 | ARISTANDCA13621376 | ARISTANDCA13634674 | ARISTANDCA13650265 | ARISTANDCA13667714 | ARISTANDCA13691563 | ARISTANDCA13782475 |
| ARISTANDCA12064510 | ARISTANDCA13596380 | ARISTANDCA13599617 | ARISTANDCA13602806 | ARISTANDCA13605508 | ARISTANDCA13608168 | ARISTANDCA13621446 | ARISTANDCA13634680 | ARISTANDCA13650331 | ARISTANDCA13667735 | ARISTANDCA13691564 | ARISTANDCA13782476 |
| ARISTANDCA12064524 | ARISTANDCA13596381 | ARISTANDCA13599619 | ARISTANDCA13602808 | ARISTANDCA13605510 | ARISTANDCA13608169 | ARISTANDCA13621447 | ARISTANDCA13634683 | ARISTANDCA13650356 | ARISTANDCA13667737 | ARISTANDCA13691568 | ARISTANDCA13782477 |
| ARISTANDCA12064525 | ARISTANDCA13596384 | ARISTANDCA13599620 | ARISTANDCA13602809 | ARISTANDCA13605510 | ARISTANDCA13608170 | ARISTANDCA13621458 | ARISTANDCA13634683 | ARISTANDCA13650361 | ARISTANDCA13667751 | ARISTANDCA13691569 | ARISTANDCA13782479 |
| ARISTANDCA12140301 | ARISTANDCA13596385 | ARISTANDCA13599620 | ARISTANDCA13602810 | ARISTANDCA13605509 | ARISTANDCA13608171 | ARISTANDCA13621459 | ARISTANDCA13634684 | ARISTANDCA13650361 | ARISTANDCA13667761 | ARISTANDCA13691570 | ARISTANDCA13782478 |
| ARISTANDCA12140303 | ARISTANDCA13596388 | ARISTANDCA13599621 | ARISTANDCA13602813 | ARISTANDCA13605514 | ARISTANDCA13608169 | ARISTANDCA13621529 | ARISTANDCA13634686 | ARISTANDCA13650367 | ARISTANDCA13667766 | ARISTANDCA13691568 | ARISTANDCA13782536 |
| ARISTANDCA12140309 | ARISTANDCA13596385 | ARISTANDCA13599626 | ARISTANDCA13602814 | ARISTANDCA13605516 | ARISTANDCA13608171 | ARISTANDCA13621564 | ARISTANDCA13634689 | ARISTANDCA13650368 | ARISTANDCA13667769 | ARISTANDCA13691570 | ARISTANDCA13782576 |
| ARISTANDCA12141566 | ARISTANDCA13596387 | ARISTANDCA13599623 | ARISTANDCA13602815 | ARISTANDCA13605516 | ARISTANDCA13608172 | ARISTANDCA13621565 | ARISTANDCA13634690 | ARISTANDCA13650368 | ARISTANDCA13667773 | ARISTANDCA13691571 | ARISTANDCA13782659 |
| ARISTANDCA12141567 | ARISTANDCA13596388 | ARISTANDCA13599624 | ARISTANDCA13602816 | ARISTANDCA13605518 | ARISTANDCA13608173 | ARISTANDCA13621567 | ARISTANDCA13634693 | ARISTANDCA13650369 | ARISTANDCA13667774 | ARISTANDCA13691571 | ARISTANDCA13783162 |
| ARISTANDCA12141569 | ARISTANDCA13596389 | ARISTANDCA13599626 | ARISTANDCA13602817 | ARISTANDCA13605521 | ARISTANDCA13608174 | ARISTANDCA13621601 | ARISTANDCA13634696 | ARISTANDCA13650376 | ARISTANDCA13667775 | ARISTANDCA13691572 | ARISTANDCA13783164 |

Confidential: Attorneys' Eyes Only Information

*Cisco Systems, Inc. v. Arista Networks, Inc.*
**DOCUMENTS CONSIDERED - ARISTA RELATIVITY DATABASE DOCUMENTS**

| Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ARISTANDCA12148962 | ARISTANDCA13596392 | ARISTANDCA13599627 | ARISTANDCA13602818 | ARISTANDCA13605523 | ARISTANDCA13608175 | ARISTANDCA13621603 | ARISTANDCA13634699 | ARISTANDCA13650377 | ARISTANDCA13667786 | ARISTANDCA13691573 | ARISTANDCA13783168 |
| ARISTANDCA12148965 | ARISTANDCA13596395 | ARISTANDCA13599628 | ARISTANDCA13602822 | ARISTANDCA13605526 | ARISTANDCA13608177 | ARISTANDCA13621612 | ARISTANDCA13634701 | ARISTANDCA13650390 | ARISTANDCA13667792 | ARISTANDCA13691574 | ARISTANDCA13783186 |
| ARISTANDCA12148974 | ARISTANDCA13596396 | ARISTANDCA13599629 | ARISTANDCA13602823 | ARISTANDCA13605529 | ARISTANDCA13608178 | ARISTANDCA13621613 | ARISTANDCA13634708 | ARISTANDCA13650391 | ARISTANDCA13667794 | ARISTANDCA13691575 | ARISTANDCA13783187 |
| ARISTANDCA12148983 | ARISTANDCA13596398 | ARISTANDCA13599631 | ARISTANDCA13602824 | ARISTANDCA13605532 | ARISTANDCA13608179 | ARISTANDCA13621614 | ARISTANDCA13634715 | ARISTANDCA13650398 | ARISTANDCA13667796 | ARISTANDCA13691576 | ARISTANDCA13783188 |
| ARISTANDCA12218411 | ARISTANDCA13596399 | ARISTANDCA13599632 | ARISTANDCA13602825 | ARISTANDCA13605533 | ARISTANDCA13608180 | ARISTANDCA13621625 | ARISTANDCA13634722 | ARISTANDCA13650404 | ARISTANDCA13667798 | ARISTANDCA13691577 | ARISTANDCA13783208 |
| ARISTANDCA12218412 | ARISTANDCA13596400 | ARISTANDCA13599633 | ARISTANDCA13602826 | ARISTANDCA13605536 | ARISTANDCA13608181 | ARISTANDCA13621616 | ARISTANDCA13634724 | ARISTANDCA13650419 | ARISTANDCA13667823 | ARISTANDCA13691578 | ARISTANDCA13783269 |
| ARISTANDCA12218427 | ARISTANDCA13596404 | ARISTANDCA13599634 | ARISTANDCA13602827 | ARISTANDCA13605539 | ARISTANDCA13608182 | ARISTANDCA13621617 | ARISTANDCA13634727 | ARISTANDCA13650420 | ARISTANDCA13667824 | ARISTANDCA13691579 | ARISTANDCA13783270 |
| ARISTANDCA12220563 | ARISTANDCA13596405 | ARISTANDCA13599635 | ARISTANDCA13602828 | ARISTANDCA13605545 | ARISTANDCA13608183 | ARISTANDCA13621631 | ARISTANDCA13634729 | ARISTANDCA13650472 | ARISTANDCA13667625 | ARISTANDCA13691580 | ARISTANDCA13783271 |
| ARISTANDCA12220564 | ARISTANDCA13596409 | ARISTANDCA13599636 | ARISTANDCA13602829 | ARISTANDCA13605545 | ARISTANDCA13608184 | ARISTANDCA13621633 | ARISTANDCA13634736 | ARISTANDCA13650473 | ARISTANDCA13667827 | ARISTANDCA13691581 | ARISTANDCA13783392 |
| ARISTANDCA12220565 | ARISTANDCA13596414 | ARISTANDCA13599637 | ARISTANDCA13602830 | ARISTANDCA13605549 | ARISTANDCA13608185 | ARISTANDCA13621634 | ARISTANDCA13634743 | ARISTANDCA13650474 | ARISTANDCA13667856 | ARISTANDCA13691582 | ARISTANDCA13783393 |
| ARISTANDCA12220566 | ARISTANDCA13596418 | ARISTANDCA13599638 | ARISTANDCA13602831 | ARISTANDCA13605551 | ARISTANDCA13608186 | ARISTANDCA13621635 | ARISTANDCA13634749 | ARISTANDCA13650484 | ARISTANDCA13667857 | ARISTANDCA13691583 | ARISTANDCA13783422 |
| ARISTANDCA12220567 | ARISTANDCA13596417 | ARISTANDCA13599639 | ARISTANDCA13602832 | ARISTANDCA13605552 | ARISTANDCA13608187 | ARISTANDCA13621636 | ARISTANDCA13634754 | ARISTANDCA13650488 | ARISTANDCA13667888 | ARISTANDCA13691584 | ARISTANDCA13783440 |
| ARISTANDCA12220568 | ARISTANDCA13596418 | ARISTANDCA13599640 | ARISTANDCA13602833 | ARISTANDCA13605553 | ARISTANDCA13608188 | ARISTANDCA13621637 | ARISTANDCA13634777 | ARISTANDCA13650489 | ARISTANDCA13667890 | ARISTANDCA13691585 | ARISTANDCA13783441 |
| ARISTANDCA12220569 | ARISTANDCA13596419 | ARISTANDCA13599644 | ARISTANDCA13602834 | ARISTANDCA13605556 | ARISTANDCA13608192 | ARISTANDCA13621626 | ARISTANDCA13634868 | ARISTANDCA13650495 | ARISTANDCA13667908 | ARISTANDCA13691586 | ARISTANDCA13783442 |
| ARISTANDCA12220735 | ARISTANDCA13596420 | ARISTANDCA13599651 | ARISTANDCA13602835 | ARISTANDCA13605558 | ARISTANDCA13608190 | ARISTANDCA13621648 | ARISTANDCA13634874 | ARISTANDCA13650573 | ARISTANDCA13667907 | ARISTANDCA13691587 | ARISTANDCA13784030 |
| ARISTANDCA12220736 | ARISTANDCA13596421 | ARISTANDCA13599652 | ARISTANDCA13602836 | ARISTANDCA13605560 | ARISTANDCA13608194 | ARISTANDCA13621640 | ARISTANDCA13634881 | ARISTANDCA13650576 | ARISTANDCA13667930 | ARISTANDCA13691588 | ARISTANDCA13783515 |
| ARISTANDCA12227346 | ARISTANDCA13596424 | ARISTANDCA13599653 | ARISTANDCA13602837 | ARISTANDCA13605563 | ARISTANDCA13608192 | ARISTANDCA13621641 | ARISTANDCA13634883 | ARISTANDCA13650577 | ARISTANDCA13667963 | ARISTANDCA13691589 | ARISTANDCA13783551 |
| ARISTANDCA12227347 | ARISTANDCA13596426 | ARISTANDCA13599665 | ARISTANDCA13602839 | ARISTANDCA13605564 | ARISTANDCA13608193 | ARISTANDCA13621642 | ARISTANDCA13634885 | ARISTANDCA13650588 | ARISTANDCA13667965 | ARISTANDCA13691590 | ARISTANDCA13783556 |
| ARISTANDCA12238962 | ARISTANDCA13596427 | ARISTANDCA13599666 | ARISTANDCA13602840 | ARISTANDCA13605567 | ARISTANDCA13608174 | ARISTANDCA13621643 | ARISTANDCA13634888 | ARISTANDCA13650604 | ARISTANDCA13667995 | ARISTANDCA13691591 | ARISTANDCA13783575 |
| ARISTANDCA12238964 | ARISTANDCA13596428 | ARISTANDCA13599667 | ARISTANDCA13602841 | ARISTANDCA13605573 | ARISTANDCA13608195 | ARISTANDCA13621644 | ARISTANDCA13634890 | ARISTANDCA13650609 | ARISTANDCA13668016 | ARISTANDCA13691592 | ARISTANDCA13783645 |
| ARISTANDCA12238967 | ARISTANDCA13596429 | ARISTANDCA13599668 | ARISTANDCA13602842 | ARISTANDCA13605574 | ARISTANDCA13608196 | ARISTANDCA13621645 | ARISTANDCA13634892 | ARISTANDCA13650635 | ARISTANDCA13668017 | ARISTANDCA13691593 | ARISTANDCA13783721 |
| ARISTANDCA12238969 | ARISTANDCA13596430 | ARISTANDCA13599675 | ARISTANDCA13602843 | ARISTANDCA13605575 | ARISTANDCA13608197 | ARISTANDCA13621646 | ARISTANDCA13634912 | ARISTANDCA13650636 | ARISTANDCA13668018 | ARISTANDCA13691594 | ARISTANDCA13783838 |
| ARISTANDCA12239003 | ARISTANDCA13596431 | ARISTANDCA13599683 | ARISTANDCA13602834 | ARISTANDCA13605581 | ARISTANDCA13608198 | ARISTANDCA13621648 | ARISTANDCA13634915 | ARISTANDCA13650638 | ARISTANDCA13668060 | ARISTANDCA13691595 | ARISTANDCA13783970 |
| ARISTANDCA12239005 | ARISTANDCA13596432 | ARISTANDCA13599684 | ARISTANDCA13602845 | ARISTANDCA13605583 | ARISTANDCA13608199 | ARISTANDCA13621649 | ARISTANDCA13634917 | ARISTANDCA13650639 | ARISTANDCA13668062 | ARISTANDCA13691596 | ARISTANDCA13784143 |
| ARISTANDCA12239015 | ARISTANDCA13596437 | ARISTANDCA13599685 | ARISTANDCA13602846 | ARISTANDCA13605586 | ARISTANDCA13608200 | ARISTANDCA13621650 | ARISTANDCA13634919 | ARISTANDCA13650648 | ARISTANDCA13668063 | ARISTANDCA13691597 | ARISTANDCA13784219 |
| ARISTANDCA12239018 | ARISTANDCA13596434 | ARISTANDCA13599686 | ARISTANDCA13602847 | ARISTANDCA13605587 | ARISTANDCA13608201 | ARISTANDCA13621710 | ARISTANDCA13634921 | ARISTANDCA13650649 | ARISTANDCA13668115 | ARISTANDCA13691598 | ARISTANDCA13784303 |
| ARISTANDCA12239318 | ARISTANDCA13596439 | ARISTANDCA13599687 | ARISTANDCA13602848 | ARISTANDCA13605588 | ARISTANDCA13608202 | ARISTANDCA13621701 | ARISTANDCA13634940 | ARISTANDCA13650666 | ARISTANDCA13668117 | ARISTANDCA13691599 | ARISTANDCA13784350 |
| ARISTANDCA12239172 | ARISTANDCA13596441 | ARISTANDCA13599688 | ARISTANDCA13602849 | ARISTANDCA13605589 | ARISTANDCA13608203 | ARISTANDCA13621712 | ARISTANDCA13634943 | ARISTANDCA13650669 | ARISTANDCA13668119 | ARISTANDCA13691600 | ARISTANDCA13784351 |
| ARISTANDCA12239193 | ARISTANDCA13596443 | ARISTANDCA13599689 | ARISTANDCA13602850 | ARISTANDCA13605591 | ARISTANDCA13608204 | ARISTANDCA13621716 | ARISTANDCA13634946 | ARISTANDCA13650670 | ARISTANDCA13668120 | ARISTANDCA13691601 | ARISTANDCA13784358 |
| ARISTANDCA12239397 | ARISTANDCA13596444 | ARISTANDCA13599692 | ARISTANDCA13602852 | ARISTANDCA13605595 | ARISTANDCA13608205 | ARISTANDCA13621726 | ARISTANDCA13634949 | ARISTANDCA13650672 | ARISTANDCA13668121 | ARISTANDCA13691602 | ARISTANDCA13784475 |
| ARISTANDCA12241431 | ARISTANDCA13596446 | ARISTANDCA13599691 | ARISTANDCA13602853 | ARISTANDCA13605596 | ARISTANDCA13608207 | ARISTANDCA13621717 | ARISTANDCA13634952 | ARISTANDCA13650688 | ARISTANDCA13668122 | ARISTANDCA13691603 | ARISTANDCA13784520 |
| ARISTANDCA12241433 | ARISTANDCA13596447 | ARISTANDCA13599692 | ARISTANDCA13602854 | ARISTANDCA13605597 | ARISTANDCA13608210 | ARISTANDCA13621718 | ARISTANDCA13634954 | ARISTANDCA13650691 | ARISTANDCA13668123 | ARISTANDCA13691604 | ARISTANDCA13784521 |
| ARISTANDCA12241447 | ARISTANDCA13596448 | ARISTANDCA13599693 | ARISTANDCA13602855 | ARISTANDCA13605599 | ARISTANDCA13608211 | ARISTANDCA13621719 | ARISTANDCA13634956 | ARISTANDCA13650692 | ARISTANDCA13668124 | ARISTANDCA13691605 | ARISTANDCA13784533 |
| ARISTANDCA12241448 | ARISTANDCA13596449 | ARISTANDCA13599694 | ARISTANDCA13602857 | ARISTANDCA13605600 | ARISTANDCA13608212 | ARISTANDCA13621720 | ARISTANDCA13634958 | ARISTANDCA13650695 | ARISTANDCA13668127 | ARISTANDCA13691606 | ARISTANDCA13784561 |
| ARISTANDCA12242089 | ARISTANDCA13596450 | ARISTANDCA13599695 | ARISTANDCA13602858 | ARISTANDCA13605601 | ARISTANDCA13608216 | ARISTANDCA13621721 | ARISTANDCA13634960 | ARISTANDCA13650711 | ARISTANDCA13668128 | ARISTANDCA13691607 | ARISTANDCA13784567 |
| ARISTANDCA12242090 | ARISTANDCA13596452 | ARISTANDCA13599696 | ARISTANDCA13602859 | ARISTANDCA13605602 | ARISTANDCA13608217 | ARISTANDCA13621722 | ARISTANDCA13634962 | ARISTANDCA13650714 | ARISTANDCA13668129 | ARISTANDCA13691608 | ARISTANDCA13784676 |
| ARISTANDCA12242091 | ARISTANDCA13596455 | ARISTANDCA13599697 | ARISTANDCA13602860 | ARISTANDCA13605603 | ARISTANDCA13608218 | ARISTANDCA13621782 | ARISTANDCA13634970 | ARISTANDCA13650719 | ARISTANDCA13668130 | ARISTANDCA13691609 | ARISTANDCA13784681 |
| ARISTANDCA12242092 | ARISTANDCA13596456 | ARISTANDCA13599698 | ARISTANDCA13602861 | ARISTANDCA13605604 | ARISTANDCA13608220 | ARISTANDCA13621783 | ARISTANDCA13634980 | ARISTANDCA13650729 | ARISTANDCA13668131 | ARISTANDCA13691610 | ARISTANDCA13784689 |
| ARISTANDCA12243894 | ARISTANDCA13596457 | ARISTANDCA13599699 | ARISTANDCA13602862 | ARISTANDCA13605605 | ARISTANDCA13608220 | ARISTANDCA13621785 | ARISTANDCA13634982 | ARISTANDCA13650731 | ARISTANDCA13668132 | ARISTANDCA13691611 | ARISTANDCA13784710 |
| ARISTANDCA12243896 | ARISTANDCA13596458 | ARISTANDCA13599700 | ARISTANDCA13602863 | ARISTANDCA13605606 | ARISTANDCA13608222 | ARISTANDCA13621786 | ARISTANDCA13634984 | ARISTANDCA13650732 | ARISTANDCA13668133 | ARISTANDCA13691612 | ARISTANDCA13784727 |
| ARISTANDCA12243925 | ARISTANDCA13596459 | ARISTANDCA13599701 | ARISTANDCA13602864 | ARISTANDCA13605607 | ARISTANDCA13608224 | ARISTANDCA13621846 | ARISTANDCA13634986 | ARISTANDCA13650734 | ARISTANDCA13668135 | ARISTANDCA13691613 | ARISTANDCA13784774 |
| ARISTANDCA12243927 | ARISTANDCA13596460 | ARISTANDCA13599702 | ARISTANDCA13602865 | ARISTANDCA13605610 | ARISTANDCA13608225 | ARISTANDCA13621847 | ARISTANDCA13634992 | ARISTANDCA13650741 | ARISTANDCA13668140 | ARISTANDCA13691614 | ARISTANDCA13784775 |
| ARISTANDCA12243937 | ARISTANDCA13596461 | ARISTANDCA13599703 | ARISTANDCA13602866 | ARISTANDCA13605612 | ARISTANDCA13608226 | ARISTANDCA13621848 | ARISTANDCA13635018 | ARISTANDCA13650742 | ARISTANDCA13668142 | ARISTANDCA13691615 | ARISTANDCA13784776 |
| ARISTANDCA12243938 | ARISTANDCA13596462 | ARISTANDCA13599704 | ARISTANDCA13602867 | ARISTANDCA13605613 | ARISTANDCA13608227 | ARISTANDCA13621851 | ARISTANDCA13635001 | ARISTANDCA13650743 | ARISTANDCA13668143 | ARISTANDCA13691616 | ARISTANDCA13784777 |
| ARISTANDCA12243939 | ARISTANDCA13596463 | ARISTANDCA13599705 | ARISTANDCA13602869 | ARISTANDCA13605614 | ARISTANDCA13608228 | ARISTANDCA13621852 | ARISTANDCA13635044 | ARISTANDCA13650744 | ARISTANDCA13668144 | ARISTANDCA13691617 | ARISTANDCA13784778 |
| ARISTANDCA12243944 | ARISTANDCA13596465 | ARISTANDCA13599710 | ARISTANDCA13602870 | ARISTANDCA13605618 | ARISTANDCA13608229 | ARISTANDCA13621853 | ARISTANDCA13635046 | ARISTANDCA13650745 | ARISTANDCA13668171 | ARISTANDCA13691618 | ARISTANDCA13784779 |
| ARISTANDCA12243946 | ARISTANDCA13596465 | ARISTANDCA13599710 | ARISTANDCA13602871 | ARISTANDCA13605620 | ARISTANDCA13608230 | ARISTANDCA13621854 | ARISTANDCA13635054 | ARISTANDCA13650501 | ARISTANDCA13668755 | ARISTANDCA13668172 | ARISTANDCA13784780 |
| ARISTANDCA12243956 | ARISTANDCA13596466 | ARISTANDCA13599711 | ARISTANDCA13602872 | ARISTANDCA13605621 | ARISTANDCA13608231 | ARISTANDCA13621855 | ARISTANDCA13635063 | ARISTANDCA13650757 | ARISTANDCA13691619 | ARISTANDCA13691620 | ARISTANDCA13784781 |
| ARISTANDCA12243957 | ARISTANDCA13596469 | ARISTANDCA13599712 | ARISTANDCA13602873 | ARISTANDCA13605622 | ARISTANDCA13608232 | ARISTANDCA13621856 | ARISTANDCA13635065 | ARISTANDCA13650758 | ARISTANDCA13668200 | ARISTANDCA13691621 | ARISTANDCA13784782 |
| ARISTANDCA12243958 | ARISTANDCA13596470 | ARISTANDCA13599713 | ARISTANDCA13602874 | ARISTANDCA13605623 | ARISTANDCA13608233 | ARISTANDCA13621857 | ARISTANDCA13635087 | ARISTANDCA13650760 | ARISTANDCA13668220 | ARISTANDCA13691622 | ARISTANDCA13784783 |
| ARISTANDCA12244702 | ARISTANDCA13596472 | ARISTANDCA13599714 | ARISTANDCA13602875 | ARISTANDCA13605624 | ARISTANDCA13608234 | ARISTANDCA13621858 | ARISTANDCA13635128 | ARISTANDCA13650762 | ARISTANDCA13668209 | ARISTANDCA13691623 | ARISTANDCA13784791 |
| ARISTANDCA12244704 | ARISTANDCA13596473 | ARISTANDCA13599715 | ARISTANDCA13602876 | ARISTANDCA13605625 | ARISTANDCA13608236 | ARISTANDCA13621919 | ARISTANDCA13635187 | ARISTANDCA13650764 | ARISTANDCA13668210 | ARISTANDCA13691624 | ARISTANDCA13784792 |
| ARISTANDCA12244705 | ARISTANDCA13596474 | ARISTANDCA13599716 | ARISTANDCA13602877 | ARISTANDCA13605626 | ARISTANDCA13608237 | ARISTANDCA13621920 | ARISTANDCA13635189 | ARISTANDCA13650766 | ARISTANDCA13668218 | ARISTANDCA13691625 | ARISTANDCA13784848 |
| ARISTANDCA12246803 | ARISTANDCA13596475 | ARISTANDCA13599718 | ARISTANDCA13602878 | ARISTANDCA13605628 | ARISTANDCA13608237 | ARISTANDCA13621921 | ARISTANDCA13635191 | ARISTANDCA13650773 | ARISTANDCA13668249 | ARISTANDCA13691626 | ARISTANDCA13784916 |
| ARISTANDCA12246805 | ARISTANDCA13596476 | ARISTANDCA13599720 | ARISTANDCA13602879 | ARISTANDCA13605629 | ARISTANDCA13608238 | ARISTANDCA13622102 | ARISTANDCA13635210 | ARISTANDCA13650774 | ARISTANDCA13667926 | ARISTANDCA13691627 | ARISTANDCA13784948 |
| ARISTANDCA12246819 | ARISTANDCA13596477 | ARISTANDCA13599721 | ARISTANDCA13602880 | ARISTANDCA13605630 | ARISTANDCA13608239 | ARISTANDCA13622940 | ARISTANDCA13635235 | ARISTANDCA13650777 | ARISTANDCA13668251 | ARISTANDCA13691628 | ARISTANDCA13785029 |
| ARISTANDCA12246820 | ARISTANDCA13596478 | ARISTANDCA13599725 | ARISTANDCA13602881 | ARISTANDCA13605631 | ARISTANDCA13608240 | ARISTANDCA13621941 | ARISTANDCA13635258 | ARISTANDCA13650793 | ARISTANDCA13668252 | ARISTANDCA13691629 | ARISTANDCA13785037 |
| ARISTANDCA12246856 | ARISTANDCA13596479 | ARISTANDCA13599726 | ARISTANDCA13602882 | ARISTANDCA13605632 | ARISTANDCA13608241 | ARISTANDCA13621942 | ARISTANDCA13635260 | ARISTANDCA13650795 | ARISTANDCA13668253 | ARISTANDCA13691630 | ARISTANDCA13785072 |
| ARISTANDCA12246859 | ARISTANDCA13596480 | ARISTANDCA13599727 | ARISTANDCA13602883 | ARISTANDCA13605633 | ARISTANDCA13608242 | ARISTANDCA13621943 | ARISTANDCA13635283 | ARISTANDCA13650825 | ARISTANDCA13668254 | ARISTANDCA13691631 | ARISTANDCA13785094 |
| ARISTANDCA12246860 | ARISTANDCA13596481 | ARISTANDCA13599731 | ARISTANDCA13602884 | ARISTANDCA13605634 | ARISTANDCA13608243 | ARISTANDCA13622105 | ARISTANDCA13635285 | ARISTANDCA13650820 | ARISTANDCA13668256 | ARISTANDCA13691632 | ARISTANDCA13785112 |
| ARISTANDCA12246862 | ARISTANDCA13596487 | ARISTANDCA13599730 | ARISTANDCA13602888 | ARISTANDCA13605636 | ARISTANDCA13608244 | ARISTANDCA13621948 | ARISTANDCA13635287 | ARISTANDCA13650834 | ARISTANDCA13668301 | ARISTANDCA13691633 | ARISTANDCA13785134 |
| ARISTANDCA12247183 | ARISTANDCA13596488 | ARISTANDCA13599737 | ARISTANDCA13602889 | ARISTANDCA13605637 | ARISTANDCA13608247 | ARISTANDCA13622025 | ARISTANDCA13635288 | ARISTANDCA13650835 | ARISTANDCA13668307 | ARISTANDCA13691634 | ARISTANDCA13785150 |
| ARISTANDCA12247187 | ARISTANDCA13596489 | ARISTANDCA13599738 | ARISTANDCA13602890 | ARISTANDCA13605638 | ARISTANDCA13608249 | ARISTANDCA13622076 | ARISTANDCA13635290 | ARISTANDCA13650840 | ARISTANDCA13668464 | ARISTANDCA13691635 | ARISTANDCA13785194 |
| ARISTANDCA12247417 | ARISTANDCA13596490 | ARISTANDCA13599740 | ARISTANDCA13602891 | ARISTANDCA13605640 | ARISTANDCA13608250 | ARISTANDCA13622078 | ARISTANDCA13635291 | ARISTANDCA13650851 | ARISTANDCA13668465 | ARISTANDCA13691636 | ARISTANDCA13785195 |
| ARISTANDCA12247422 | ARISTANDCA13596491 | ARISTANDCA13599742 | ARISTANDCA13602892 | ARISTANDCA13605642 | ARISTANDCA13608254 | ARISTANDCA13622106 | ARISTANDCA13635294 | ARISTANDCA13650860 | ARISTANDCA13668551 | ARISTANDCA13691637 | ARISTANDCA13785196 |
| ARISTANDCA12247423 | ARISTANDCA13596492 | ARISTANDCA13599747 | ARISTANDCA13602893 | ARISTANDCA13605644 | ARISTANDCA13608255 | ARISTANDCA13622107 | ARISTANDCA13635297 | ARISTANDCA13650863 | ARISTANDCA13668552 | ARISTANDCA13691638 | ARISTANDCA13785212 |
| ARISTANDCA12249640 | ARISTANDCA13596493 | ARISTANDCA13599748 | ARISTANDCA13602894 | ARISTANDCA13605645 | ARISTANDCA13608256 | ARISTANDCA13622108 | ARISTANDCA13635301 | ARISTANDCA13650877 | ARISTANDCA13668554 | ARISTANDCA13691639 | ARISTANDCA13785288 |
| ARISTANDCA12249642 | ARISTANDCA13596494 | ARISTANDCA13599749 | ARISTANDCA13602895 | ARISTANDCA13605646 | ARISTANDCA13608257 | ARISTANDCA13622111 | ARISTANDCA13635304 | ARISTANDCA13650888 | ARISTANDCA13668555 | ARISTANDCA13691640 | ARISTANDCA13785322 |
| ARISTANDCA12249715 | ARISTANDCA13596496 | ARISTANDCA13599754 | ARISTANDCA13602896 | ARISTANDCA13605647 | ARISTANDCA13608258 | ARISTANDCA13622172 | ARISTANDCA13635305 | ARISTANDCA13650890 | ARISTANDCA13668557 | ARISTANDCA13691641 | ARISTANDCA13785336 |
| ARISTANDCA12249721 | ARISTANDCA13596497 | ARISTANDCA13599755 | ARISTANDCA13602897 | ARISTANDCA13605649 | ARISTANDCA13608265 | ARISTANDCA13622173 | ARISTANDCA13635306 | ARISTANDCA13650901 | ARISTANDCA13668648 | ARISTANDCA13691642 | ARISTANDCA13785385 |
| ARISTANDCA12250308 | ARISTANDCA13596499 | ARISTANDCA13599759 | ARISTANDCA13602898 | ARISTANDCA13605650 | ARISTANDCA13608266 | ARISTANDCA13622205 | ARISTANDCA13635308 | ARISTANDCA13650903 | ARISTANDCA13668683 | ARISTANDCA13691643 | ARISTANDCA13785446 |
| ARISTANDCA12250309 | ARISTANDCA13596500 | ARISTANDCA13599763 | ARISTANDCA13602899 | ARISTANDCA13605653 | ARISTANDCA13608268 | ARISTANDCA13622206 | ARISTANDCA13635309 | ARISTANDCA13650908 | ARISTANDCA13668726 | ARISTANDCA13691644 | ARISTANDCA13785532 |
| ARISTANDCA12250310 | ARISTANDCA13596507 | ARISTANDCA13599765 | ARISTANDCA13602900 | ARISTANDCA13605656 | ARISTANDCA13608269 | ARISTANDCA13622207 | ARISTANDCA13635311 | ARISTANDCA13650927 | ARISTANDCA13668737 | ARISTANDCA13691645 | ARISTANDCA13785533 |
| ARISTANDCA12250362 | ARISTANDCA13596502 | ARISTANDCA13599766 | ARISTANDCA13602901 | ARISTANDCA13605658 | ARISTANDCA13608262 | ARISTANDCA13622212 | ARISTANDCA13635312 | ARISTANDCA13650928 | ARISTANDCA13668760 | ARISTANDCA13691646 | ARISTANDCA13785535 |
| ARISTANDCA12254103 | ARISTANDCA13596506 | ARISTANDCA13599768 | ARISTANDCA13602905 | ARISTANDCA13605661 | ARISTANDCA13608262 | ARISTANDCA13622262 | ARISTANDCA13635313 | ARISTANDCA13650931 | ARISTANDCA13668781 | ARISTANDCA13691647 | ARISTANDCA13785536 |
| ARISTANDCA12254730 | ARISTANDCA13596509 | ARISTANDCA13599772 | ARISTANDCA13602906 | ARISTANDCA13605663 | ARISTANDCA13608264 | ARISTANDCA13622309 | ARISTANDCA13635331 | ARISTANDCA13650935 | ARISTANDCA13668453 | ARISTANDCA13691648 | ARISTANDCA13785613 |
| ARISTANDCA12254704 | ARISTANDCA13596510 | ARISTANDCA13599773 | ARISTANDCA13602907 | ARISTANDCA13605664 | ARISTANDCA13608265 | ARISTANDCA13622311 | ARISTANDCA13635332 | ARISTANDCA13650939 | ARISTANDCA13668456 | ARISTANDCA13691649 | ARISTANDCA13785640 |
| ARISTANDCA12254706 | ARISTANDCA13596512 | ARISTANDCA13599772 | ARISTANDCA13602908 | ARISTANDCA13605667 | ARISTANDCA13608267 | ARISTANDCA13622312 | ARISTANDCA13635307 | ARISTANDCA13650952 | ARISTANDCA13668457 | ARISTANDCA13691655 | ARISTANDCA13785693 |
| ARISTANDCA12254707 | ARISTANDCA13596513 | ARISTANDCA13599774 | ARISTANDCA13602909 | ARISTANDCA13605669 | ARISTANDCA13608269 | ARISTANDCA13622313 | ARISTANDCA13635307 | ARISTANDCA13650952 | ARISTANDCA13668457 | ARISTANDCA13691655 | ARISTANDCA13785714 |

*Cisco Systems, Inc. v. Arista Networks, Inc.*
**DOCUMENTS CONSIDERED - ARISTA RELATIVITY DATABASE DOCUMENTS**

| Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ARISTANDCA1254708 | ARISTANDCA1596514 | ARISTANDCA1599775 | ARISTANDCA1602910 | ARISTANDCA1605670 | ARISTANDCA1608270 | ARISTANDCA1622314 | ARISTANDCA1635308 | ARISTANDCA1650954 | ARISTANDCA1668460 | ARISTANDCA1691658 | ARISTANDCA1785781 |

*(Large dense data table of Bates numbers — columns of ARISTANDCA identifiers)*

Confidential: Attorneys' Eyes Only Information

*Cisco Systems, Inc. v. Arista Networks, Inc.*
**DOCUMENTS CONSIDERED - ARISTA RELATIVITY DATABASE DOCUMENTS**

| Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARISTANDCA12293069 | ARISTANDCA13596619 | ARISTANDCA13599918 | ARISTANDCA13603013 | ARISTANDCA13605818 | ARISTANDCA13608368 | ARISTANDCA13624061 | ARISTANDCA13633789 | ARISTANDCA13651555 | ARISTANDCA13668948 | ARISTANDCA13693101 | ARISTANDCA13786825 |
| ARISTANDCA12293072 | ARISTANDCA13596620 | ARISTANDCA13599919 | ARISTANDCA13603014 | ARISTANDCA13605821 | ARISTANDCA13608369 | ARISTANDCA13624069 | ARISTANDCA13635801 | ARISTANDCA13651557 | ARISTANDCA13668949 | ARISTANDCA13693104 | ARISTANDCA13786826 |
| ARISTANDCA12293073 | ARISTANDCA13596621 | ARISTANDCA13599920 | ARISTANDCA13603015 | ARISTANDCA13605824 | ARISTANDCA13608370 | ARISTANDCA13624076 | ARISTANDCA13635814 | ARISTANDCA13651567 | ARISTANDCA13668986 | ARISTANDCA13693107 | ARISTANDCA13786827 |
| ARISTANDCA12293077 | ARISTANDCA13596622 | ARISTANDCA13599922 | ARISTANDCA13603016 | ARISTANDCA13605825 | ARISTANDCA13608371 | ARISTANDCA13624077 | ARISTANDCA13635829 | ARISTANDCA13651568 | ARISTANDCA13668987 | ARISTANDCA13693126 | ARISTANDCA13786828 |
| ARISTANDCA12293078 | ARISTANDCA13596623 | ARISTANDCA13599923 | ARISTANDCA13603017 | ARISTANDCA13605826 | ARISTANDCA13608372 | ARISTANDCA13624081 | ARISTANDCA13635850 | ARISTANDCA13651569 | ARISTANDCA13668990 | ARISTANDCA13693125 | ARISTANDCA13786829 |
| ARISTANDCA12299765 | ARISTANDCA13596624 | ARISTANDCA13599924 | ARISTANDCA13603018 | ARISTANDCA13605827 | ARISTANDCA13608373 | ARISTANDCA13624083 | ARISTANDCA13635864 | ARISTANDCA13651571 | ARISTANDCA13669016 | ARISTANDCA13693127 | ARISTANDCA13786830 |
| ARISTANDCA12299768 | ARISTANDCA13596626 | ARISTANDCA13599927 | ARISTANDCA13603019 | ARISTANDCA13605831 | ARISTANDCA13608374 | ARISTANDCA13624091 | ARISTANDCA13635846 | ARISTANDCA13651592 | ARISTANDCA13669017 | ARISTANDCA13693156 | ARISTANDCA13786842 |
| ARISTANDCA12299776 | ARISTANDCA13596626 | ARISTANDCA13599931 | ARISTANDCA13603021 | ARISTANDCA13605835 | ARISTANDCA13608375 | ARISTANDCA13624098 | ARISTANDCA13635868 | ARISTANDCA13651594 | ARISTANDCA13669048 | ARISTANDCA13693157 | ARISTANDCA13786843 |
| ARISTANDCA12299777 | ARISTANDCA13596628 | ARISTANDCA13599935 | ARISTANDCA13603022 | ARISTANDCA13605839 | ARISTANDCA13608376 | ARISTANDCA13624104 | ARISTANDCA13635900 | ARISTANDCA13651595 | ARISTANDCA13669052 | ARISTANDCA13693160 | ARISTANDCA13786852 |
| ARISTANDCA12299778 | ARISTANDCA13596630 | ARISTANDCA13599939 | ARISTANDCA13603023 | ARISTANDCA13605843 | ARISTANDCA13608377 | ARISTANDCA13624107 | ARISTANDCA13635902 | ARISTANDCA13651596 | ARISTANDCA13669053 | ARISTANDCA13693178 | ARISTANDCA13786871 |
| ARISTANDCA12300227 | ARISTANDCA13596632 | ARISTANDCA13599944 | ARISTANDCA13603024 | ARISTANDCA13605844 | ARISTANDCA13608378 | ARISTANDCA13624108 | ARISTANDCA13635904 | ARISTANDCA13651597 | ARISTANDCA13669077 | ARISTANDCA13693181 | ARISTANDCA13786937 |
| ARISTANDCA12300228 | ARISTANDCA13596634 | ARISTANDCA13599945 | ARISTANDCA13603025 | ARISTANDCA13605845 | ARISTANDCA13608379 | ARISTANDCA13624112 | ARISTANDCA13635928 | ARISTANDCA13651619 | ARISTANDCA13669078 | ARISTANDCA13693199 | ARISTANDCA13786957 |
| ARISTANDCA12300255 | ARISTANDCA13596637 | ARISTANDCA13599945 | ARISTANDCA13603026 | ARISTANDCA13605846 | ARISTANDCA13608380 | ARISTANDCA13624113 | ARISTANDCA13635926 | ARISTANDCA13651620 | ARISTANDCA13669079 | ARISTANDCA13693202 | ARISTANDCA13787030 |
| ARISTANDCA12300259 | ARISTANDCA13596638 | ARISTANDCA13599945 | ARISTANDCA13603032 | ARISTANDCA13605848 | ARISTANDCA13608381 | ARISTANDCA13624119 | ARISTANDCA13635931 | ARISTANDCA13651640 | ARISTANDCA13669080 | ARISTANDCA13693203 | ARISTANDCA13787054 |
| ARISTANDCA12300260 | ARISTANDCA13596639 | ARISTANDCA13599947 | ARISTANDCA13603033 | ARISTANDCA13605850 | ARISTANDCA13608382 | ARISTANDCA13624120 | ARISTANDCA13635933 | ARISTANDCA13651643 | ARISTANDCA13669081 | ARISTANDCA13693206 | ARISTANDCA13787113 |
| ARISTANDCA12300352 | ARISTANDCA13596640 | ARISTANDCA13599948 | ARISTANDCA13603034 | ARISTANDCA13605853 | ARISTANDCA13608383 | ARISTANDCA13624124 | ARISTANDCA13635937 | ARISTANDCA13651645 | ARISTANDCA13669081 | ARISTANDCA13693212 | ARISTANDCA13787119 |
| ARISTANDCA12300357 | ARISTANDCA13596641 | ARISTANDCA13599949 | ARISTANDCA13603035 | ARISTANDCA13605854 | ARISTANDCA13608384 | ARISTANDCA13624128 | ARISTANDCA13635940 | ARISTANDCA13651647 | ARISTANDCA13669126 | ARISTANDCA13693220 | ARISTANDCA13787126 |
| ARISTANDCA12300364 | ARISTANDCA13596642 | ARISTANDCA13599952 | ARISTANDCA13603036 | ARISTANDCA13605856 | ARISTANDCA13608385 | ARISTANDCA13624132 | ARISTANDCA13635944 | ARISTANDCA13651689 | ARISTANDCA13669110 | ARISTANDCA13693221 | ARISTANDCA13787153 |
| ARISTANDCA12300368 | ARISTANDCA13596643 | ARISTANDCA13599953 | ARISTANDCA13603037 | ARISTANDCA13605860 | ARISTANDCA13608137 | ARISTANDCA13624137 | ARISTANDCA13635946 | ARISTANDCA13651692 | ARISTANDCA13669131 | ARISTANDCA13693243 | ARISTANDCA13787188 |
| ARISTANDCA12300369 | ARISTANDCA13596644 | ARISTANDCA13599939 | ARISTANDCA13603039 | ARISTANDCA13605864 | ARISTANDCA13608388 | ARISTANDCA13624142 | ARISTANDCA13635948 | ARISTANDCA13651702 | ARISTANDCA13669138 | ARISTANDCA13693244 | ARISTANDCA13787199 |
| ARISTANDCA12300370 | ARISTANDCA13596645 | ARISTANDCA13599955 | ARISTANDCA13603040 | ARISTANDCA13605869 | ARISTANDCA13608389 | ARISTANDCA13624148 | ARISTANDCA13635950 | ARISTANDCA13651724 | ARISTANDCA13669139 | ARISTANDCA13693270 | ARISTANDCA13787230 |
| ARISTANDCA12302630 | ARISTANDCA13596646 | ARISTANDCA13599956 | ARISTANDCA13603041 | ARISTANDCA13605870 | ARISTANDCA13608390 | ARISTANDCA13624154 | ARISTANDCA13635952 | ARISTANDCA13651728 | ARISTANDCA13669147 | ARISTANDCA13693271 | ARISTANDCA13787247 |
| ARISTANDCA12302632 | ARISTANDCA13596647 | ARISTANDCA13599958 | ARISTANDCA13603042 | ARISTANDCA13605872 | ARISTANDCA13608391 | ARISTANDCA13624160 | ARISTANDCA13635954 | ARISTANDCA13651738 | ARISTANDCA13669148 | ARISTANDCA13693351 | ARISTANDCA13787270 |
| ARISTANDCA12302633 | ARISTANDCA13596648 | ARISTANDCA13599959 | ARISTANDCA13603044 | ARISTANDCA13605873 | ARISTANDCA13608392 | ARISTANDCA13624166 | ARISTANDCA13635956 | ARISTANDCA13651760 | ARISTANDCA13669186 | ARISTANDCA13693352 | ARISTANDCA13787271 |
| ARISTANDCA12302636 | ARISTANDCA13596649 | ARISTANDCA13599960 | ARISTANDCA13603045 | ARISTANDCA13605874 | ARISTANDCA13608398 | ARISTANDCA13624168 | ARISTANDCA13635958 | ARISTANDCA13651763 | ARISTANDCA13669187 | ARISTANDCA13693426 | ARISTANDCA13787272 |
| ARISTANDCA12302637 | ARISTANDCA13596650 | ARISTANDCA13596961 | ARISTANDCA13603046 | ARISTANDCA13605875 | ARISTANDCA13608399 | ARISTANDCA13624173 | ARISTANDCA13635960 | ARISTANDCA13651782 | ARISTANDCA13669188 | ARISTANDCA13693427 | ARISTANDCA13787312 |
| ARISTANDCA12302638 | ARISTANDCA13596651 | ARISTANDCA13599962 | ARISTANDCA13603047 | ARISTANDCA13605876 | ARISTANDCA13608400 | ARISTANDCA13624174 | ARISTANDCA13635962 | ARISTANDCA13651786 | ARISTANDCA13669189 | ARISTANDCA13693505 | ARISTANDCA13787355 |
| ARISTANDCA12302639 | ARISTANDCA13596653 | ARISTANDCA13599963 | ARISTANDCA13603048 | ARISTANDCA13605877 | ARISTANDCA13608401 | ARISTANDCA13624175 | ARISTANDCA13635974 | ARISTANDCA13651804 | ARISTANDCA13669190 | ARISTANDCA13693530 | ARISTANDCA13787383 |
| ARISTANDCA12302664 | ARISTANDCA13596654 | ARISTANDCA13599964 | ARISTANDCA13603049 | ARISTANDCA13605878 | ARISTANDCA13608402 | ARISTANDCA13624177 | ARISTANDCA13635977 | ARISTANDCA13651808 | ARISTANDCA13669191 | ARISTANDCA13693509 | ARISTANDCA13787406 |
| ARISTANDCA12302665 | ARISTANDCA13596655 | ARISTANDCA13599965 | ARISTANDCA13603050 | ARISTANDCA13605879 | ARISTANDCA13608403 | ARISTANDCA13624182 | ARISTANDCA13635979 | ARISTANDCA13651854 | ARISTANDCA13669192 | ARISTANDCA13693510 | ARISTANDCA13787407 |
| ARISTANDCA12302666 | ARISTANDCA13596656 | ARISTANDCA13599966 | ARISTANDCA13603051 | ARISTANDCA13605882 | ARISTANDCA13608405 | ARISTANDCA13624183 | ARISTANDCA13635982 | ARISTANDCA13651855 | ARISTANDCA13669193 | ARISTANDCA13693511 | ARISTANDCA13787408 |
| ARISTANDCA12302675 | ARISTANDCA13596657 | ARISTANDCA13599970 | ARISTANDCA13603052 | ARISTANDCA13605885 | ARISTANDCA13608406 | ARISTANDCA13624184 | ARISTANDCA13635986 | ARISTANDCA13651901 | ARISTANDCA13669194 | ARISTANDCA13693538 | ARISTANDCA13787423 |
| ARISTANDCA12302676 | ARISTANDCA13596658 | ARISTANDCA13599974 | ARISTANDCA13603053 | ARISTANDCA13605886 | ARISTANDCA13608407 | ARISTANDCA13624185 | ARISTANDCA13635987 | ARISTANDCA13651915 | ARISTANDCA13669540 | ARISTANDCA13693540 | ARISTANDCA13787454 |
| ARISTANDCA12303189 | ARISTANDCA13596660 | ARISTANDCA13599578 | ARISTANDCA13603054 | ARISTANDCA13605888 | ARISTANDCA13608409 | ARISTANDCA13624186 | ARISTANDCA13635988 | ARISTANDCA13651937 | ARISTANDCA13669196 | ARISTANDCA13693581 | ARISTANDCA13787461 |
| ARISTANDCA12303190 | ARISTANDCA13596661 | ARISTANDCA13599982 | ARISTANDCA13603055 | ARISTANDCA13605891 | ARISTANDCA13608410 | ARISTANDCA13624191 | ARISTANDCA13635956 | ARISTANDCA13651938 | ARISTANDCA13669198 | ARISTANDCA13693583 | ARISTANDCA13787511 |
| ARISTANDCA12303191 | ARISTANDCA13596662 | ARISTANDCA13599987 | ARISTANDCA13603056 | ARISTANDCA13605892 | ARISTANDCA13608412 | ARISTANDCA13624197 | ARISTANDCA13635990 | ARISTANDCA13651945 | ARISTANDCA13669203 | ARISTANDCA13693584 | ARISTANDCA13787512 |
| ARISTANDCA12303192 | ARISTANDCA13596664 | ARISTANDCA13599992 | ARISTANDCA13603057 | ARISTANDCA13605894 | ARISTANDCA13608413 | ARISTANDCA13624202 | ARISTANDCA13635991 | ARISTANDCA13651966 | ARISTANDCA13669204 | ARISTANDCA13693586 | ARISTANDCA13787513 |
| ARISTANDCA12303193 | ARISTANDCA13596665 | ARISTANDCA13599997 | ARISTANDCA13603058 | ARISTANDCA13605896 | ARISTANDCA13608415 | ARISTANDCA13624205 | ARISTANDCA13635992 | ARISTANDCA13652006 | ARISTANDCA13669216 | ARISTANDCA13693563 | ARISTANDCA13787514 |
| ARISTANDCA12303194 | ARISTANDCA13596666 | ARISTANDCA13600003 | ARISTANDCA13603060 | ARISTANDCA13605897 | ARISTANDCA13608416 | ARISTANDCA13624208 | ARISTANDCA13635993 | ARISTANDCA13652208 | ARISTANDCA13669222 | ARISTANDCA13693585 | ARISTANDCA13787515 |
| ARISTANDCA12303195 | ARISTANDCA13596667 | ARISTANDCA13600009 | ARISTANDCA13603061 | ARISTANDCA13605901 | ARISTANDCA13608417 | ARISTANDCA13624216 | ARISTANDCA13635994 | ARISTANDCA13652052 | ARISTANDCA13669228 | ARISTANDCA13693566 | ARISTANDCA13787516 |
| ARISTANDCA12306604 | ARISTANDCA13596669 | ARISTANDCA13600016 | ARISTANDCA13603062 | ARISTANDCA13605902 | ARISTANDCA13608418 | ARISTANDCA13624227 | ARISTANDCA13635995 | ARISTANDCA13652053 | ARISTANDCA13669229 | ARISTANDCA13693687 | ARISTANDCA13787517 |
| ARISTANDCA12306605 | ARISTANDCA13596671 | ARISTANDCA13600018 | ARISTANDCA13603063 | ARISTANDCA13605903 | ARISTANDCA13608419 | ARISTANDCA13624237 | ARISTANDCA13635996 | ARISTANDCA13652112 | ARISTANDCA13669537 | ARISTANDCA13693589 | ARISTANDCA13787518 |
| ARISTANDCA12306606 | ARISTANDCA13596674 | ARISTANDCA13600021 | ARISTANDCA13603064 | ARISTANDCA13605904 | ARISTANDCA13608420 | ARISTANDCA13624238 | ARISTANDCA13635997 | ARISTANDCA13652113 | ARISTANDCA13669239 | ARISTANDCA13693590 | ARISTANDCA13787519 |
| ARISTANDCA12306607 | ARISTANDCA13596675 | ARISTANDCA13600024 | ARISTANDCA13603065 | ARISTANDCA13605905 | ARISTANDCA13608421 | ARISTANDCA13624242 | ARISTANDCA13635998 | ARISTANDCA13652172 | ARISTANDCA13669241 | ARISTANDCA13693708 | ARISTANDCA13787520 |
| ARISTANDCA12306608 | ARISTANDCA13596676 | ARISTANDCA13600025 | ARISTANDCA13603066 | ARISTANDCA13605906 | ARISTANDCA13608422 | ARISTANDCA13624258 | ARISTANDCA13635999 | ARISTANDCA13652174 | ARISTANDCA13669246 | ARISTANDCA13693725 | ARISTANDCA13787521 |
| ARISTANDCA12306609 | ARISTANDCA13596677 | ARISTANDCA13600026 | ARISTANDCA13603067 | ARISTANDCA13605907 | ARISTANDCA13624253 | ARISTANDCA13624297 | ARISTANDCA13636000 | ARISTANDCA13652233 | ARISTANDCA13693250 | ARISTANDCA13693727 | ARISTANDCA13787522 |
| ARISTANDCA12306610 | ARISTANDCA13596678 | ARISTANDCA13600027 | ARISTANDCA13603068 | ARISTANDCA13605908 | ARISTANDCA13624624 | ARISTANDCA13624298 | ARISTANDCA13636001 | ARISTANDCA13652273 | ARISTANDCA13693251 | ARISTANDCA13693729 | ARISTANDCA13787523 |
| ARISTANDCA12306890 | ARISTANDCA13596680 | ARISTANDCA13600028 | ARISTANDCA13603069 | ARISTANDCA13605909 | ARISTANDCA13624653 | ARISTANDCA13624305 | ARISTANDCA13636002 | ARISTANDCA13652274 | ARISTANDCA13693252 | ARISTANDCA13693731 | ARISTANDCA13787524 |
| ARISTANDCA12306891 | ARISTANDCA13596681 | ARISTANDCA13600030 | ARISTANDCA13603070 | ARISTANDCA13605910 | ARISTANDCA13624626 | ARISTANDCA13624357 | ARISTANDCA13636003 | ARISTANDCA13652316 | ARISTANDCA13693254 | ARISTANDCA13693254 | ARISTANDCA13787525 |
| ARISTANDCA12306892 | ARISTANDCA13596682 | ARISTANDCA13600030 | ARISTANDCA13603070 | ARISTANDCA13605911 | ARISTANDCA13624627 | ARISTANDCA13624358 | ARISTANDCA13636004 | ARISTANDCA13652217 | ARISTANDCA13693255 | ARISTANDCA13693753 | ARISTANDCA13787526 |
| ARISTANDCA12306893 | ARISTANDCA13596683 | ARISTANDCA13600031 | ARISTANDCA13603072 | ARISTANDCA13605912 | ARISTANDCA13624630 | ARISTANDCA13624360 | ARISTANDCA13636005 | ARISTANDCA13652342 | ARISTANDCA13693260 | ARISTANDCA13693755 | ARISTANDCA13787527 |
| ARISTANDCA12306894 | ARISTANDCA13596684 | ARISTANDCA13600073 | ARISTANDCA13603073 | ARISTANDCA13605913 | ARISTANDCA13624631 | ARISTANDCA13624368 | ARISTANDCA13636006 | ARISTANDCA13652384 | ARISTANDCA13693262 | ARISTANDCA13693757 | ARISTANDCA13787528 |
| ARISTANDCA12306899 | ARISTANDCA13596685 | ARISTANDCA13600074 | ARISTANDCA13603074 | ARISTANDCA13605914 | ARISTANDCA13624639 | ARISTANDCA13624370 | ARISTANDCA13636008 | ARISTANDCA13652385 | ARISTANDCA13693268 | ARISTANDCA13693848 | ARISTANDCA13787529 |
| ARISTANDCA12306905 | ARISTANDCA13596686 | ARISTANDCA13600076 | ARISTANDCA13603075 | ARISTANDCA13605915 | ARISTANDCA13624631 | ARISTANDCA13624370 | ARISTANDCA13636008 | ARISTANDCA13652384 | ARISTANDCA13693268 | ARISTANDCA13693849 | ARISTANDCA13787530 |
| ARISTANDCA12306906 | ARISTANDCA13596687 | ARISTANDCA13600077 | ARISTANDCA13603076 | ARISTANDCA13605916 | ARISTANDCA13624632 | ARISTANDCA13624372 | ARISTANDCA13636010 | ARISTANDCA13652396 | ARISTANDCA13693269 | ARISTANDCA13693855 | ARISTANDCA13787531 |
| ARISTANDCA12313998 | ARISTANDCA13596689 | ARISTANDCA13600038 | ARISTANDCA13603079 | ARISTANDCA13605918 | ARISTANDCA13624633 | ARISTANDCA13624373 | ARISTANDCA13636010 | ARISTANDCA13652398 | ARISTANDCA13693287 | ARISTANDCA13693857 | ARISTANDCA13787532 |
| ARISTANDCA12313999 | ARISTANDCA13596691 | ARISTANDCA13600039 | ARISTANDCA13603081 | ARISTANDCA13605919 | ARISTANDCA13624534 | ARISTANDCA13624374 | ARISTANDCA13636011 | ARISTANDCA13652392 | ARISTANDCA13693294 | ARISTANDCA13693859 | ARISTANDCA13787533 |
| ARISTANDCA12314000 | ARISTANDCA13596693 | ARISTANDCA13600040 | ARISTANDCA13603082 | ARISTANDCA13605920 | ARISTANDCA13624635 | ARISTANDCA13624376 | ARISTANDCA13636012 | ARISTANDCA13652394 | ARISTANDCA13693299 | ARISTANDCA13693874 | ARISTANDCA13787534 |
| ARISTANDCA12314637 | ARISTANDCA13596695 | ARISTANDCA13600042 | ARISTANDCA13603084 | ARISTANDCA13605921 | ARISTANDCA13624536 | ARISTANDCA13624377 | ARISTANDCA13636013 | ARISTANDCA13652396 | ARISTANDCA13693301 | ARISTANDCA13693880 | ARISTANDCA13787535 |
| ARISTANDCA12316846 | ARISTANDCA13596697 | ARISTANDCA13600042 | ARISTANDCA13603084 | ARISTANDCA13605922 | ARISTANDCA13624437 | ARISTANDCA13624405 | ARISTANDCA13636015 | ARISTANDCA13652241 | ARISTANDCA13693890 | ARISTANDCA13693881 | ARISTANDCA13787565 |
| ARISTANDCA12316855 | ARISTANDCA13596698 | ARISTANDCA13600043 | ARISTANDCA13603086 | ARISTANDCA13605923 | ARISTANDCA13624452 | ARISTANDCA13624443 | ARISTANDCA13636016 | ARISTANDCA13652419 | ARISTANDCA13693895 | ARISTANDCA13693884 | ARISTANDCA13787566 |
| ARISTANDCA12316856 | ARISTANDCA13596699 | ARISTANDCA13600047 | ARISTANDCA13603087 | ARISTANDCA13605924 | ARISTANDCA13624465 | ARISTANDCA13624453 | ARISTANDCA13636017 | ARISTANDCA13652423 | ARISTANDCA13693901 | ARISTANDCA13693898 | ARISTANDCA13787567 |
| ARISTANDCA12316865 | ARISTANDCA13596700 | ARISTANDCA13600047 | ARISTANDCA13603088 | ARISTANDCA13605925 | ARISTANDCA13624440 | ARISTANDCA13624456 | ARISTANDCA13636018 | ARISTANDCA13652425 | ARISTANDCA13693905 | ARISTANDCA13693902 | ARISTANDCA13787568 |
| ARISTANDCA12316866 | ARISTANDCA13596701 | ARISTANDCA13600055 | ARISTANDCA13603089 | ARISTANDCA13605926 | ARISTANDCA13624441 | ARISTANDCA13624461 | ARISTANDCA13636019 | ARISTANDCA13652438 | ARISTANDCA13693906 | ARISTANDCA13693910 | ARISTANDCA13787569 |
| ARISTANDCA12316875 | ARISTANDCA13596702 | ARISTANDCA13600055 | ARISTANDCA13603091 | ARISTANDCA13605928 | ARISTANDCA13624467 | ARISTANDCA13624477 | ARISTANDCA13636023 | ARISTANDCA13652439 | ARISTANDCA13693907 | ARISTANDCA13693913 | ARISTANDCA13787577 |
| ARISTANDCA12318895 | ARISTANDCA13596703 | ARISTANDCA13600057 | ARISTANDCA13603092 | ARISTANDCA13605929 | ARISTANDCA13624474 | ARISTANDCA13624480 | ARISTANDCA13636025 | ARISTANDCA13652443 | ARISTANDCA13693909 | ARISTANDCA13693915 | ARISTANDCA13787624 |
| ARISTANDCA12318914 | ARISTANDCA13596704 | ARISTANDCA13600059 | ARISTANDCA13603093 | ARISTANDCA13605937 | ARISTANDCA13624478 | ARISTANDCA13624480 | ARISTANDCA13636026 | ARISTANDCA13652455 | ARISTANDCA13693911 | ARISTANDCA13693926 | ARISTANDCA13787625 |
| ARISTANDCA12318972 | ARISTANDCA13596707 | ARISTANDCA13600062 | ARISTANDCA13603095 | ARISTANDCA13605941 | ARISTANDCA13624477 | ARISTANDCA13624509 | ARISTANDCA13636028 | ARISTANDCA13652530 | ARISTANDCA13693923 | ARISTANDCA13694006 | ARISTANDCA13787684 |
| ARISTANDCA12318980 | ARISTANDCA13596708 | ARISTANDCA13600063 | ARISTANDCA13603096 | ARISTANDCA13605947 | ARISTANDCA13624480 | ARISTANDCA13624549 | ARISTANDCA13636030 | ARISTANDCA13652575 | ARISTANDCA13693925 | ARISTANDCA13694011 | ARISTANDCA13787724 |
| ARISTANDCA12321267 | ARISTANDCA13596709 | ARISTANDCA13600064 | ARISTANDCA13603098 | ARISTANDCA13605953 | ARISTANDCA13624481 | ARISTANDCA13624555 | ARISTANDCA13636031 | ARISTANDCA13652553 | ARISTANDCA13693925 | ARISTANDCA13694050 | ARISTANDCA13787734 |
| ARISTANDCA12321268 | ARISTANDCA13596710 | ARISTANDCA13600065 | ARISTANDCA13603100 | ARISTANDCA13605954 | ARISTANDCA13624602 | ARISTANDCA13624563 | ARISTANDCA13636032 | ARISTANDCA13652555 | ARISTANDCA13693932 | ARISTANDCA13694240 | ARISTANDCA13787742 |
| ARISTANDCA12321269 | ARISTANDCA13596711 | ARISTANDCA13600067 | ARISTANDCA13603101 | ARISTANDCA13605957 | ARISTANDCA13624831 | ARISTANDCA13624565 | ARISTANDCA13636033 | ARISTANDCA13652559 | ARISTANDCA13693938 | ARISTANDCA13694255 | ARISTANDCA13787756 |
| ARISTANDCA12321270 | ARISTANDCA13596712 | ARISTANDCA13600069 | ARISTANDCA13603102 | ARISTANDCA13605965 | ARISTANDCA13624842 | ARISTANDCA13624567 | ARISTANDCA13636034 | ARISTANDCA13652564 | ARISTANDCA13693943 | ARISTANDCA13694309 | ARISTANDCA13787775 |
| ARISTANDCA12321271 | ARISTANDCA13596713 | ARISTANDCA13600070 | ARISTANDCA13603104 | ARISTANDCA13605967 | ARISTANDCA13624843 | ARISTANDCA13624568 | ARISTANDCA13636035 | ARISTANDCA13652566 | ARISTANDCA13693945 | ARISTANDCA13694332 | ARISTANDCA13787779 |
| ARISTANDCA12321299 | ARISTANDCA13596715 | ARISTANDCA13600071 | ARISTANDCA13603105 | ARISTANDCA13605969 | ARISTANDCA13624471 | ARISTANDCA13624571 | ARISTANDCA13636051 | ARISTANDCA13652572 | ARISTANDCA13693977 | ARISTANDCA13694330 | ARISTANDCA13787780 |
| ARISTANDCA12321300 | ARISTANDCA13596717 | ARISTANDCA13600072 | ARISTANDCA13603106 | ARISTANDCA13605970 | ARISTANDCA13624472 | ARISTANDCA13624572 | ARISTANDCA13636032 | ARISTANDCA13652572 | ARISTANDCA13694006 | ARISTANDCA13694329 | ARISTANDCA13787781 |
| ARISTANDCA12368040 | ARISTANDCA13596718 | ARISTANDCA13600074 | ARISTANDCA13603108 | ARISTANDCA13605974 | ARISTANDCA13624474 | ARISTANDCA13624573 | ARISTANDCA13636033 | ARISTANDCA13652595 | ARISTANDCA13694043 | ARISTANDCA13694338 | ARISTANDCA13787830 |
| ARISTANDCA12368041 | ARISTANDCA13596719 | ARISTANDCA13600081 | ARISTANDCA13603108 | ARISTANDCA13605974 | ARISTANDCA13624482 | ARISTANDCA13624574 | ARISTANDCA13636035 | ARISTANDCA13652582 | ARISTANDCA13694097 | ARISTANDCA13694339 | ARISTANDCA13787858 |
| ARISTANDCA12368042 | ARISTANDCA13596723 | ARISTANDCA13600085 | ARISTANDCA13603110 | ARISTANDCA13605975 | ARISTANDCA13624486 | ARISTANDCA13624686 | ARISTANDCA13636036 | ARISTANDCA13652599 | ARISTANDCA13694340 | ARISTANDCA13694352 | ARISTANDCA13787861 |
| ARISTANDCA12368043 | ARISTANDCA13596724 | ARISTANDCA13600086 | ARISTANDCA13603110 | ARISTANDCA13605975 | ARISTANDCA13624490 | ARISTANDCA13624690 | ARISTANDCA13636039 | ARISTANDCA13652601 | ARISTANDCA13694391 | ARISTANDCA13694352 | ARISTANDCA13787864 |

*Confidential: Attorneys' Eyes Only Information*

*Cisco Systems, Inc. v. Arista Networks, Inc.*
**DOCUMENTS CONSIDERED - ARISTA RELATIVITY DATABASE DOCUMENTS**

| Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ARISTANDCA12368044 | ARISTANDCA13596729 | ARISTANDCA13600087 | ARISTANDCA13603111 | ARISTANDCA13605975 | ARISTANDCA13608463 | ARISTANDCA13624695 | ARISTANDCA13636037 | ARISTANDCA13652618 | ARISTANDCA13669396 | ARISTANDCA13694372 | ARISTANDCA13787874 |

*[This page consists of a dense multi-column listing of Bates-numbered document identifiers, predominantly of the form ARISTANDCA followed by an 8-digit number (and some of the form ARISTANDCA1 followed by additional digits), arranged in twelve columns across approximately one hundred rows. Due to the extremely small print and the volume of near-identical alphanumeric codes, individual entries below the header row cannot be reproduced with reliable accuracy.]*

*Cisco Systems, Inc. v. Arista Networks, Inc.*
**DOCUMENTS CONSIDERED - ARISTA RELATIVITY DATABASE DOCUMENTS**

| Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARISTANDCA12461012 | ARISTANDCA13596836 | ARISTANDCA13600209 | ARISTANDCA13603214 | ARISTANDCA13606133 | ARISTANDCA13608565 | ARISTANDCA13625251 | ARISTANDCA13636386 | ARISTANDCA13653820 | ARISTANDCA13669920 | ARISTANDCA13695423 | ARISTANDCA13788797 | |
| ARISTANDCA12461013 | ARISTANDCA13596838 | ARISTANDCA13600211 | ARISTANDCA13603215 | ARISTANDCA13606134 | ARISTANDCA13608566 | ARISTANDCA13625252 | ARISTANDCA13636392 | ARISTANDCA13653821 | ARISTANDCA13669921 | ARISTANDCA13695425 | ARISTANDCA13788827 | |
| ARISTANDCA12461014 | ARISTANDCA13598841 | ARISTANDCA13600212 | ARISTANDCA13603216 | ARISTANDCA13606135 | ARISTANDCA13608567 | ARISTANDCA13625253 | ARISTANDCA13636440 | ARISTANDCA13653822 | ARISTANDCA13669926 | ARISTANDCA13695427 | ARISTANDCA13788833 | |
| ARISTANDCA12461015 | ARISTANDCA13600214 | ARISTANDCA13600217 | ARISTANDCA13603217 | ARISTANDCA13606136 | ARISTANDCA13608568 | ARISTANDCA13625254 | ARISTANDCA13636442 | ARISTANDCA13653823 | ARISTANDCA13669928 | ARISTANDCA13695429 | ARISTANDCA13788864 | |
| ARISTANDCA12461016 | ARISTANDCA13598844 | ARISTANDCA13600215 | ARISTANDCA13603218 | ARISTANDCA13606137 | ARISTANDCA13608569 | ARISTANDCA13625255 | ARISTANDCA13636445 | ARISTANDCA13653824 | ARISTANDCA13669929 | ARISTANDCA13695430 | ARISTANDCA13788872 | |
| ARISTANDCA12461017 | ARISTANDCA13599845 | ARISTANDCA13600217 | ARISTANDCA13603219 | ARISTANDCA13606138 | ARISTANDCA13608572 | ARISTANDCA13625262 | ARISTANDCA13636447 | ARISTANDCA13653825 | ARISTANDCA13669934 | ARISTANDCA13695431 | ARISTANDCA13788893 | |
| ARISTANDCA12461018 | ARISTANDCA13596846 | ARISTANDCA13600218 | ARISTANDCA13603220 | ARISTANDCA13606139 | ARISTANDCA13608573 | ARISTANDCA13625263 | ARISTANDCA13636442 | ARISTANDCA13653826 | ARISTANDCA13669936 | ARISTANDCA13695436 | ARISTANDCA13788894 | |
| ARISTANDCA12461019 | ARISTANDCA13598847 | ARISTANDCA13600220 | ARISTANDCA13603221 | ARISTANDCA13606140 | ARISTANDCA13608574 | ARISTANDCA13625315 | ARISTANDCA13636464 | ARISTANDCA13653827 | ARISTANDCA13669937 | ARISTANDCA13695448 | ARISTANDCA13788896 | |
| ARISTANDCA12461020 | ARISTANDCA13596848 | ARISTANDCA13600223 | ARISTANDCA13603222 | ARISTANDCA13606141 | ARISTANDCA13608575 | ARISTANDCA13625316 | ARISTANDCA13636466 | ARISTANDCA13653828 | ARISTANDCA13669971 | ARISTANDCA13695458 | ARISTANDCA13788896 | |
| ARISTANDCA12461021 | ARISTANDCA13598849 | ARISTANDCA13600224 | ARISTANDCA13603223 | ARISTANDCA13606142 | ARISTANDCA13608576 | ARISTANDCA13625317 | ARISTANDCA13636468 | ARISTANDCA13653833 | ARISTANDCA13669972 | ARISTANDCA13695459 | ARISTANDCA13788928 | |
| ARISTANDCA12463550 | ARISTANDCA13596825 | ARISTANDCA13600225 | ARISTANDCA13603224 | ARISTANDCA13606143 | ARISTANDCA13608577 | ARISTANDCA13625323 | ARISTANDCA13636529 | ARISTANDCA13653850 | ARISTANDCA13669973 | ARISTANDCA13695468 | ARISTANDCA13789020 | |
| ARISTANDCA12463550 | ARISTANDCA13596851 | ARISTANDCA13600226 | ARISTANDCA13603225 | ARISTANDCA13606144 | ARISTANDCA13608578 | ARISTANDCA13625324 | ARISTANDCA13636588 | ARISTANDCA13653851 | ARISTANDCA13669974 | ARISTANDCA13695469 | ARISTANDCA13789021 | |
| ARISTANDCA12472155 | ARISTANDCA13596853 | ARISTANDCA13600227 | ARISTANDCA13603226 | ARISTANDCA13606145 | ARISTANDCA13608579 | ARISTANDCA13625347 | ARISTANDCA13636590 | ARISTANDCA13653852 | ARISTANDCA13669975 | ARISTANDCA13695467 | ARISTANDCA13789022 | |
| ARISTANDCA12489351 | ARISTANDCA13596855 | ARISTANDCA13600228 | ARISTANDCA13603227 | ARISTANDCA13606146 | ARISTANDCA13608582 | ARISTANDCA13625352 | ARISTANDCA13636592 | ARISTANDCA13653853 | ARISTANDCA13669976 | ARISTANDCA13695469 | ARISTANDCA13789023 | |
| ARISTANDCA12489473 | ARISTANDCA13596856 | ARISTANDCA13600229 | ARISTANDCA13603228 | ARISTANDCA13606147 | ARISTANDCA13608583 | ARISTANDCA13625353 | ARISTANDCA13636611 | ARISTANDCA13653916 | ARISTANDCA13669977 | ARISTANDCA13695473 | ARISTANDCA13789033 | |
| ARISTANDCA12510138 | ARISTANDCA13596857 | ARISTANDCA13600230 | ARISTANDCA13603229 | ARISTANDCA13606148 | ARISTANDCA13608584 | ARISTANDCA13625354 | ARISTANDCA13636656 | ARISTANDCA13653917 | ARISTANDCA13669978 | ARISTANDCA13695473 | ARISTANDCA13789043 | |
| ARISTANDCA12510141 | ARISTANDCA13596859 | ARISTANDCA13600233 | ARISTANDCA13603230 | ARISTANDCA13606149 | ARISTANDCA13608585 | ARISTANDCA13625361 | ARISTANDCA13636659 | ARISTANDCA13653918 | ARISTANDCA13669979 | ARISTANDCA13695488 | ARISTANDCA13789050 | |
| ARISTANDCA12510142 | ARISTANDCA13596860 | ARISTANDCA13600235 | ARISTANDCA13603231 | ARISTANDCA13606151 | ARISTANDCA13608586 | ARISTANDCA13625370 | ARISTANDCA13636661 | ARISTANDCA13653919 | ARISTANDCA13669980 | ARISTANDCA13695493 | ARISTANDCA13789063 | |
| ARISTANDCA12510171 | ARISTANDCA13596861 | ARISTANDCA13600238 | ARISTANDCA13603232 | ARISTANDCA13606153 | ARISTANDCA13608587 | ARISTANDCA13625380 | ARISTANDCA13636683 | ARISTANDCA13653993 | ARISTANDCA13660981 | ARISTANDCA13695508 | ARISTANDCA13789009 | |
| ARISTANDCA12510212 | ARISTANDCA13596862 | ARISTANDCA13600233 | ARISTANDCA13603233 | ARISTANDCA13606154 | ARISTANDCA13608588 | ARISTANDCA13625442 | ARISTANDCA13636685 | ARISTANDCA13654001 | ARISTANDCA13670023 | ARISTANDCA13697720 | ARISTANDCA13789094 | |
| ARISTANDCA12510265 | ARISTANDCA13596864 | ARISTANDCA13600234 | ARISTANDCA13603234 | ARISTANDCA13606171 | ARISTANDCA13608589 | ARISTANDCA13625443 | ARISTANDCA13636686 | ARISTANDCA13654011 | ARISTANDCA13670025 | ARISTANDCA13697723 | ARISTANDCA13789110 | |
| ARISTANDCA12510396 | ARISTANDCA13596866 | ARISTANDCA13600243 | ARISTANDCA13603235 | ARISTANDCA13606172 | ARISTANDCA13608590 | ARISTANDCA13625446 | ARISTANDCA13636687 | ARISTANDCA13654073 | ARISTANDCA13670026 | ARISTANDCA13697739 | ARISTANDCA13789117 | |
| ARISTANDCA12510418 | ARISTANDCA13596867 | ARISTANDCA13600236 | ARISTANDCA13603236 | ARISTANDCA13606189 | ARISTANDCA13608591 | ARISTANDCA13625447 | ARISTANDCA13636688 | ARISTANDCA13654074 | ARISTANDCA13670078 | ARISTANDCA13697789 | ARISTANDCA13789129 | |
| ARISTANDCA12510421 | ARISTANDCA13596868 | ARISTANDCA13600237 | ARISTANDCA13603237 | ARISTANDCA13606205 | ARISTANDCA13608592 | ARISTANDCA13625483 | ARISTANDCA13636689 | ARISTANDCA13654084 | ARISTANDCA13670080 | ARISTANDCA13697790 | ARISTANDCA13789139 | |
| ARISTANDCA12511085 | ARISTANDCA13596869 | ARISTANDCA13600252 | ARISTANDCA13603238 | ARISTANDCA13606223 | ARISTANDCA13608593 | ARISTANDCA13625486 | ARISTANDCA13636690 | ARISTANDCA13654095 | ARISTANDCA13670081 | ARISTANDCA13697791 | ARISTANDCA13789148 | |
| ARISTANDCA12511086 | ARISTANDCA13599470 | ARISTANDCA13600255 | ARISTANDCA13603239 | ARISTANDCA13606224 | ARISTANDCA13608594 | ARISTANDCA13625522 | ARISTANDCA13636691 | ARISTANDCA13654106 | ARISTANDCA13670111 | ARISTANDCA13697793 | ARISTANDCA13789159 | |
| ARISTANDCA12511090 | ARISTANDCA13596871 | ARISTANDCA13600258 | ARISTANDCA13603240 | ARISTANDCA13606225 | ARISTANDCA13608595 | ARISTANDCA13625523 | ARISTANDCA13636692 | ARISTANDCA13654116 | ARISTANDCA13670115 | ARISTANDCA13697973 | ARISTANDCA13789184 | |
| ARISTANDCA12511154 | ARISTANDCA13596872 | ARISTANDCA13600261 | ARISTANDCA13603241 | ARISTANDCA13606226 | ARISTANDCA13608597 | ARISTANDCA13625528 | ARISTANDCA13636695 | ARISTANDCA13654178 | ARISTANDCA13670116 | ARISTANDCA13697904 | ARISTANDCA13799194 | |
| ARISTANDCA12511207 | ARISTANDCA13596874 | ARISTANDCA13600262 | ARISTANDCA13603242 | ARISTANDCA13606227 | ARISTANDCA13608598 | ARISTANDCA13625529 | ARISTANDCA13636694 | ARISTANDCA13654179 | ARISTANDCA13670117 | ARISTANDCA13697929 | ARISTANDCA13789232 | |
| ARISTANDCA12511242 | ARISTANDCA13596876 | ARISTANDCA13600263 | ARISTANDCA13603243 | ARISTANDCA13606228 | ARISTANDCA13608599 | ARISTANDCA13625530 | ARISTANDCA13636695 | ARISTANDCA13654194 | ARISTANDCA13670118 | ARISTANDCA13698003 | ARISTANDCA13789240 | |
| ARISTANDCA12512294 | ARISTANDCA13596877 | ARISTANDCA13600264 | ARISTANDCA13603244 | ARISTANDCA13606229 | ARISTANDCA13608600 | ARISTANDCA13625531 | ARISTANDCA13636696 | ARISTANDCA13654195 | ARISTANDCA13670119 | ARISTANDCA13698014 | ARISTANDCA13789240 | |
| ARISTANDCA12512295 | ARISTANDCA13596878 | ARISTANDCA13600265 | ARISTANDCA13603245 | ARISTANDCA13606041 | ARISTANDCA13608601 | ARISTANDCA13625532 | ARISTANDCA13636697 | ARISTANDCA13654217 | ARISTANDCA13670120 | ARISTANDCA13698045 | ARISTANDCA13789251 | |
| ARISTANDCA12512347 | ARISTANDCA13596880 | ARISTANDCA13600266 | ARISTANDCA13603246 | ARISTANDCA13606231 | ARISTANDCA13608602 | ARISTANDCA13625603 | ARISTANDCA13636698 | ARISTANDCA13654218 | ARISTANDCA13670146 | ARISTANDCA13698046 | ARISTANDCA13789283 | |
| ARISTANDCA12512348 | ARISTANDCA13596881 | ARISTANDCA13600267 | ARISTANDCA13603247 | ARISTANDCA13606232 | ARISTANDCA13608603 | ARISTANDCA13626043 | ARISTANDCA13636699 | ARISTANDCA13654221 | ARISTANDCA13670190 | ARISTANDCA13698047 | ARISTANDCA13789285 | |
| ARISTANDCA12522635 | ARISTANDCA13596882 | ARISTANDCA13600268 | ARISTANDCA13603248 | ARISTANDCA13606234 | ARISTANDCA13608604 | ARISTANDCA13625605 | ARISTANDCA13636700 | ARISTANDCA13654222 | ARISTANDCA13670147 | ARISTANDCA13698049 | ARISTANDCA13789287 | |
| ARISTANDCA12622637 | ARISTANDCA13596883 | ARISTANDCA13600246 | ARISTANDCA13603249 | ARISTANDCA13606234 | ARISTANDCA13608605 | ARISTANDCA13626316 | ARISTANDCA13636701 | ARISTANDCA13654225 | ARISTANDCA13670148 | ARISTANDCA13698064 | ARISTANDCA13789287 | |
| ARISTANDCA12622638 | ARISTANDCA13596884 | ARISTANDCA13600247 | ARISTANDCA13603250 | ARISTANDCA13606238 | ARISTANDCA13608607 | ARISTANDCA13626516 | ARISTANDCA13636702 | ARISTANDCA13654232 | ARISTANDCA13670190 | ARISTANDCA13698065 | ARISTANDCA13789287 | |
| ARISTANDCA12622639 | ARISTANDCA13596886 | ARISTANDCA13600271 | ARISTANDCA13603251 | ARISTANDCA13606239 | ARISTANDCA13608608 | ARISTANDCA13626517 | ARISTANDCA13636703 | ARISTANDCA13654240 | ARISTANDCA13670191 | ARISTANDCA13698066 | ARISTANDCA13789312 | |
| ARISTANDCA12622640 | ARISTANDCA13596888 | ARISTANDCA13600272 | ARISTANDCA13603252 | ARISTANDCA13606240 | ARISTANDCA13608609 | ARISTANDCA13626518 | ARISTANDCA13636704 | ARISTANDCA13654241 | ARISTANDCA13670192 | ARISTANDCA13698116 | ARISTANDCA13789317 | |
| ARISTANDCA12845496 | ARISTANDCA13596891 | ARISTANDCA13600273 | ARISTANDCA13603253 | ARISTANDCA13606244 | ARISTANDCA13608610 | ARISTANDCA13626519 | ARISTANDCA13636705 | ARISTANDCA13654266 | ARISTANDCA13670195 | ARISTANDCA13698187 | ARISTANDCA13789332 | |
| ARISTANDCA12845497 | ARISTANDCA13596894 | ARISTANDCA13600275 | ARISTANDCA13603254 | ARISTANDCA13606248 | ARISTANDCA13606611 | ARISTANDCA13626530 | ARISTANDCA13636706 | ARISTANDCA13654275 | ARISTANDCA13670196 | ARISTANDCA13698210 | ARISTANDCA13789339 | |
| ARISTANDCA12845498 | ARISTANDCA13596897 | ARISTANDCA13600276 | ARISTANDCA13603255 | ARISTANDCA13606249 | ARISTANDCA13606611 | ARISTANDCA13626531 | ARISTANDCA13636707 | ARISTANDCA13654276 | ARISTANDCA13670198 | ARISTANDCA13698213 | ARISTANDCA13789356 | |
| ARISTANDCA12861080 | ARISTANDCA13599900 | ARISTANDCA13600277 | ARISTANDCA13603257 | ARISTANDCA13606250 | ARISTANDCA13606611 | ARISTANDCA13626532 | ARISTANDCA13636708 | ARISTANDCA13654309 | ARISTANDCA13700203 | ARISTANDCA13698214 | ARISTANDCA13789363 | |
| ARISTANDCA12861082 | ARISTANDCA13596900 | ARISTANDCA13600279 | ARISTANDCA13603258 | ARISTANDCA13606251 | ARISTANDCA13606614 | ARISTANDCA13626535 | ARISTANDCA13636709 | ARISTANDCA13654319 | ARISTANDCA13700204 | ARISTANDCA13698217 | ARISTANDCA13789409 | |
| ARISTANDCA12883139 | ARISTANDCA13600202 | ARISTANDCA13603263 | ARISTANDCA13603261 | ARISTANDCA13606256 | ARISTANDCA13625621 | ARISTANDCA13626635 | ARISTANDCA13636711 | ARISTANDCA13654282 | ARISTANDCA13700216 | ARISTANDCA13698221 | ARISTANDCA13789439 | |
| ARISTANDCA12905564 | ARISTANDCA13596902 | ARISTANDCA13603262 | ARISTANDCA13603263 | ARISTANDCA13606255 | ARISTANDCA13608621 | ARISTANDCA13626537 | ARISTANDCA13636712 | ARISTANDCA13654285 | ARISTANDCA13670226 | ARISTANDCA13698221 | ARISTANDCA13789423 | |
| ARISTANDCA12905565 | ARISTANDCA13599902 | ARISTANDCA13603286 | ARISTANDCA13603263 | ARISTANDCA13606256 | ARISTANDCA13608621 | ARISTANDCA13626537 | ARISTANDCA13636713 | ARISTANDCA13654286 | ARISTANDCA13670227 | ARISTANDCA13698226 | ARISTANDCA13789457 | |
| ARISTANDCA12905586 | ARISTANDCA13596904 | ARISTANDCA13603288 | ARISTANDCA13603264 | ARISTANDCA13606257 | ARISTANDCA13608623 | ARISTANDCA13626638 | ARISTANDCA13636714 | ARISTANDCA13654287 | ARISTANDCA13670248 | ARISTANDCA13698227 | ARISTANDCA13789478 | |
| ARISTANDCA12905588 | ARISTANDCA13599905 | ARISTANDCA13600290 | ARISTANDCA13603265 | ARISTANDCA13606258 | ARISTANDCA13608624 | ARISTANDCA13626539 | ARISTANDCA13636715 | ARISTANDCA13654291 | ARISTANDCA13670252 | ARISTANDCA13698228 | ARISTANDCA13789502 | |
| ARISTANDCA12905592 | ARISTANDCA13596906 | ARISTANDCA13600291 | ARISTANDCA13603266 | ARISTANDCA13606259 | ARISTANDCA13608640 | ARISTANDCA13626540 | ARISTANDCA13636716 | ARISTANDCA13654292 | ARISTANDCA13670253 | ARISTANDCA13698229 | ARISTANDCA13789512 | |
| ARISTANDCA12905603 | ARISTANDCA13599909 | ARISTANDCA13603267 | ARISTANDCA13603263 | ARISTANDCA13606262 | ARISTANDCA13608642 | ARISTANDCA13626541 | ARISTANDCA13636717 | ARISTANDCA13654298 | ARISTANDCA13670254 | ARISTANDCA13698232 | ARISTANDCA13789523 | |
| ARISTANDCA12905607 | ARISTANDCA13596911 | ARISTANDCA13600283 | ARISTANDCA13603263 | ARISTANDCA13606263 | ARISTANDCA13608647 | ARISTANDCA13626542 | ARISTANDCA13636718 | ARISTANDCA13654299 | ARISTANDCA13670266 | ARISTANDCA13698239 | ARISTANDCA13789555 | |
| ARISTANDCA12905615 | ARISTANDCA13596917 | ARISTANDCA13600301 | ARISTANDCA13603270 | ARISTANDCA13606265 | ARISTANDCA13608628 | ARISTANDCA13626557 | ARISTANDCA13636719 | ARISTANDCA13654299 | ARISTANDCA13670266 | ARISTANDCA13698239 | ARISTANDCA13789574 | |
| ARISTANDCA12905618 | ARISTANDCA13599918 | ARISTANDCA13600305 | ARISTANDCA13603271 | ARISTANDCA13606266 | ARISTANDCA13608630 | ARISTANDCA13626565 | ARISTANDCA13636720 | ARISTANDCA13654301 | ARISTANDCA13670267 | ARISTANDCA13698249 | ARISTANDCA13789578 | |
| ARISTANDCA12905647 | ARISTANDCA13599922 | ARISTANDCA13600310 | ARISTANDCA13603272 | ARISTANDCA13606268 | ARISTANDCA13608631 | ARISTANDCA13626577 | ARISTANDCA13636721 | ARISTANDCA13654302 | ARISTANDCA13670268 | ARISTANDCA13698258 | ARISTANDCA13789590 | |
| ARISTANDCA12905648 | ARISTANDCA13596924 | ARISTANDCA13600313 | ARISTANDCA13603273 | ARISTANDCA13606269 | ARISTANDCA13608631 | ARISTANDCA13626579 | ARISTANDCA13636722 | ARISTANDCA13654303 | ARISTANDCA13670269 | ARISTANDCA13698263 | ARISTANDCA13789602 | |
| ARISTANDCA12905674 | ARISTANDCA13596934 | ARISTANDCA13600316 | ARISTANDCA13603274 | ARISTANDCA13606270 | ARISTANDCA13608636 | ARISTANDCA13626580 | ARISTANDCA13636723 | ARISTANDCA13654304 | ARISTANDCA13670270 | ARISTANDCA13698282 | ARISTANDCA13789612 | |
| ARISTANDCA12905676 | ARISTANDCA13596927 | ARISTANDCA13603277 | ARISTANDCA13603277 | ARISTANDCA13606272 | ARISTANDCA13608637 | ARISTANDCA13626581 | ARISTANDCA13636724 | ARISTANDCA13654305 | ARISTANDCA13670271 | ARISTANDCA13698315 | ARISTANDCA13789616 | |
| ARISTANDCA12905679 | ARISTANDCA13599928 | ARISTANDCA13600328 | ARISTANDCA13603277 | ARISTANDCA13606272 | ARISTANDCA13608637 | ARISTANDCA13626700 | ARISTANDCA13636725 | ARISTANDCA13654316 | ARISTANDCA13670315 | ARISTANDCA13698326 | ARISTANDCA13789618 | |
| ARISTANDCA12905687 | ARISTANDCA13599930 | ARISTANDCA13600330 | ARISTANDCA13603280 | ARISTANDCA13606275 | ARISTANDCA13608643 | ARISTANDCA13626702 | ARISTANDCA13636726 | ARISTANDCA13654320 | ARISTANDCA13670316 | ARISTANDCA13698306 | ARISTANDCA13789670 | |
| ARISTANDCA12905691 | ARISTANDCA13596931 | ARISTANDCA13600334 | ARISTANDCA13603281 | ARISTANDCA13606276 | ARISTANDCA13608646 | ARISTANDCA13626727 | ARISTANDCA13636727 | ARISTANDCA13654325 | ARISTANDCA13670317 | ARISTANDCA13698306 | ARISTANDCA13789681 | |
| ARISTANDCA12905702 | ARISTANDCA13599933 | ARISTANDCA13600350 | ARISTANDCA13603282 | ARISTANDCA13606277 | ARISTANDCA13608648 | ARISTANDCA13626727 | ARISTANDCA13636728 | ARISTANDCA13654327 | ARISTANDCA13670370 | ARISTANDCA13698320 | ARISTANDCA13789700 | |
| ARISTANDCA12905706 | ARISTANDCA13596935 | ARISTANDCA13600336 | ARISTANDCA13603283 | ARISTANDCA13606280 | ARISTANDCA13608649 | ARISTANDCA13626729 | ARISTANDCA13636729 | ARISTANDCA13654340 | ARISTANDCA13670373 | ARISTANDCA13698361 | ARISTANDCA13789706 | |
| ARISTANDCA12905856 | ARISTANDCA13596945 | ARISTANDCA13600337 | ARISTANDCA13603282 | ARISTANDCA13606280 | ARISTANDCA13608651 | ARISTANDCA13626705 | ARISTANDCA13636730 | ARISTANDCA13654345 | ARISTANDCA13670375 | ARISTANDCA13698361 | ARISTANDCA13789739 | |
| ARISTANDCA12905858 | ARISTANDCA13596938 | ARISTANDCA13600338 | ARISTANDCA13603283 | ARISTANDCA13606282 | ARISTANDCA13608669 | ARISTANDCA13626706 | ARISTANDCA13636731 | ARISTANDCA13654353 | ARISTANDCA13670406 | ARISTANDCA13698405 | ARISTANDCA13789692 | |
| ARISTANDCA12905879 | ARISTANDCA13596947 | ARISTANDCA13600339 | ARISTANDCA13603284 | ARISTANDCA13606283 | ARISTANDCA13608670 | ARISTANDCA13626707 | ARISTANDCA13636732 | ARISTANDCA13654383 | ARISTANDCA13670407 | ARISTANDCA13698416 | ARISTANDCA13789736 | |
| ARISTANDCA12905881 | ARISTANDCA13596940 | ARISTANDCA13600340 | ARISTANDCA13603285 | ARISTANDCA13606284 | ARISTANDCA13608671 | ARISTANDCA13625713 | ARISTANDCA13636738 | ARISTANDCA13654404 | ARISTANDCA13670408 | ARISTANDCA13698428 | ARISTANDCA13789763 | |
| ARISTANDCA12905885 | ARISTANDCA13599941 | ARISTANDCA13600341 | ARISTANDCA13603286 | ARISTANDCA13606284 | ARISTANDCA13608672 | ARISTANDCA13625714 | ARISTANDCA13636740 | ARISTANDCA13654439 | ARISTANDCA13670409 | ARISTANDCA13698411 | ARISTANDCA13789781 | |
| ARISTANDCA12905896 | ARISTANDCA13599950 | ARISTANDCA13600342 | ARISTANDCA13603287 | ARISTANDCA13606285 | ARISTANDCA13608673 | ARISTANDCA13625715 | ARISTANDCA13636739 | ARISTANDCA13654448 | ARISTANDCA13670410 | ARISTANDCA13698412 | ARISTANDCA13789795 | |
| ARISTANDCA12905900 | ARISTANDCA13596951 | ARISTANDCA13600343 | ARISTANDCA13603288 | ARISTANDCA13606286 | ARISTANDCA13608717 | ARISTANDCA13625716 | ARISTANDCA13636740 | ARISTANDCA13654455 | ARISTANDCA13670411 | ARISTANDCA13698413 | ARISTANDCA13789714 | |
| ARISTANDCA12905908 | ARISTANDCA13599953 | ARISTANDCA13600345 | ARISTANDCA13603290 | ARISTANDCA13606289 | ARISTANDCA13608663 | ARISTANDCA13625785 | ARISTANDCA13636743 | ARISTANDCA13654456 | ARISTANDCA13670412 | ARISTANDCA13698428 | ARISTANDCA13789738 | |
| ARISTANDCA12905911 | ARISTANDCA13599954 | ARISTANDCA13600347 | ARISTANDCA13603292 | ARISTANDCA13606290 | ARISTANDCA13608662 | ARISTANDCA13625787 | ARISTANDCA13636748 | ARISTANDCA13654457 | ARISTANDCA13670413 | ARISTANDCA13698434 | ARISTANDCA13789749 | |
| ARISTANDCA12906937 | ARISTANDCA13596957 | ARISTANDCA13600348 | ARISTANDCA13603291 | ARISTANDCA13606291 | ARISTANDCA13608664 | ARISTANDCA13625788 | ARISTANDCA13636749 | ARISTANDCA13654543 | ARISTANDCA13670455 | ARISTANDCA13698436 | ARISTANDCA13789752 | |
| ARISTANDCA12906939 | ARISTANDCA13599958 | ARISTANDCA13600349 | ARISTANDCA13603293 | ARISTANDCA13606294 | ARISTANDCA13608666 | ARISTANDCA13625789 | ARISTANDCA13636550 | ARISTANDCA13654561 | ARISTANDCA13670456 | ARISTANDCA13698437 | ARISTANDCA13789754 | |
| ARISTANDCA12906945 | ARISTANDCA13596961 | ARISTANDCA13600352 | ARISTANDCA13603294 | ARISTANDCA13606296 | ARISTANDCA13608667 | ARISTANDCA13625800 | ARISTANDCA13636742 | ARISTANDCA13654580 | ARISTANDCA13670512 | ARISTANDCA13698511 | ARISTANDCA13789780 | |
| ARISTANDCA12906946 | ARISTANDCA13599963 | ARISTANDCA13600350 | ARISTANDCA13603297 | ARISTANDCA13606298 | ARISTANDCA13608670 | ARISTANDCA13625801 | ARISTANDCA13636742 | ARISTANDCA13654599 | ARISTANDCA13670513 | ARISTANDCA13698567 | ARISTANDCA13789880 | |
| ARISTANDCA12906966 | ARISTANDCA13599966 | ARISTANDCA13600551 | ARISTANDCA13603298 | ARISTANDCA13606299 | ARISTANDCA13608670 | ARISTANDCA13625811 | ARISTANDCA13636743 | ARISTANDCA13654618 | ARISTANDCA13670514 | ARISTANDCA13698570 | ARISTANDCA13789802 | |
| ARISTANDCA12906974 | ARISTANDCA13599968 | ARISTANDCA13603552 | ARISTANDCA13603300 | ARISTANDCA13606302 | ARISTANDCA13608671 | ARISTANDCA13625813 | ARISTANDCA13636748 | ARISTANDCA13654847 | ARISTANDCA13670512 | ARISTANDCA13698632 | ARISTANDCA13789802 | |
| ARISTANDCA12906994 | ARISTANDCA13599969 | ARISTANDCA13600353 | ARISTANDCA13603301 | ARISTANDCA13606305 | ARISTANDCA13608672 | ARISTANDCA13625814 | ARISTANDCA13636749 | ARISTANDCA13654856 | ARISTANDCA13670515 | ARISTANDCA13698631 | ARISTANDCA13789815 | |
| ARISTANDCA12907914 | ARISTANDCA13596970 | ARISTANDCA13600354 | ARISTANDCA13603301 | ARISTANDCA13606307 | ARISTANDCA13608673 | ARISTANDCA13625815 | ARISTANDCA13636750 | ARISTANDCA13654856 | ARISTANDCA13670515 | ARISTANDCA13698632 | ARISTANDCA13789815 | |

*Cisco Systems, Inc. v. Arista Networks, Inc.*
**DOCUMENTS CONSIDERED - ARISTA RELATIVITY DATABASE DOCUMENTS**

| Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ARISTANDCA12907915 | ARISTANDCA13596971 | ARISTANDCA13600356 | ARISTANDCA13603302 | ARISTANDCA13606310 | ARISTANDCA13608674 | ARISTANDCA13625816 | ARISTANDCA13626751 | ARISTANDCA13648587 | ARISTANDCA13670538 | ARISTANDCA13698636 | ARISTANDCA13789819 |
| ARISTANDCA12913493 | ARISTANDCA13596972 | ARISTANDCA13600358 | ARISTANDCA13603303 | ARISTANDCA13606312 | ARISTANDCA13608676 | ARISTANDCA13625817 | ARISTANDCA13636752 | ARISTANDCA13654862 | ARISTANDCA13670539 | ARISTANDCA13698656 | ARISTANDCA13789850 |
| ARISTANDCA12913494 | ARISTANDCA13596973 | ARISTANDCA13600359 | ARISTANDCA13603304 | ARISTANDCA13606315 | ARISTANDCA13608677 | ARISTANDCA13625818 | ARISTANDCA13636753 | ARISTANDCA13654873 | ARISTANDCA13670540 | ARISTANDCA13698731 | ARISTANDCA13789857 |
| ARISTANDCA12913498 | ARISTANDCA13596974 | ARISTANDCA13600360 | ARISTANDCA13603305 | ARISTANDCA13606317 | ARISTANDCA13608678 | ARISTANDCA13625819 | ARISTANDCA13636754 | ARISTANDCA13654893 | ARISTANDCA13670582 | ARISTANDCA13698732 | ARISTANDCA13789869 |
| ARISTANDCA12914191 | ARISTANDCA13596975 | ARISTANDCA13600361 | ARISTANDCA13603306 | ARISTANDCA13606318 | ARISTANDCA13608679 | ARISTANDCA13625820 | ARISTANDCA13636755 | ARISTANDCA13654898 | ARISTANDCA13670584 | ARISTANDCA13698772 | ARISTANDCA13789885 |
| ARISTANDCA12914192 | ARISTANDCA13596976 | ARISTANDCA13600362 | ARISTANDCA13603307 | ARISTANDCA13606320 | ARISTANDCA13608680 | ARISTANDCA13625822 | ARISTANDCA13636756 | ARISTANDCA13654903 | ARISTANDCA13670585 | ARISTANDCA13698773 | ARISTANDCA13789893 |
| ARISTANDCA12914219 | ARISTANDCA13596977 | ARISTANDCA13600363 | ARISTANDCA13603308 | ARISTANDCA13606321 | ARISTANDCA13608681 | ARISTANDCA13625824 | ARISTANDCA13636757 | ARISTANDCA13654908 | ARISTANDCA13670637 | ARISTANDCA13698813 | ARISTANDCA13789920 |
| ARISTANDCA12914311 | ARISTANDCA13596978 | ARISTANDCA13600364 | ARISTANDCA13603309 | ARISTANDCA13606323 | ARISTANDCA13608682 | ARISTANDCA13625938 | ARISTANDCA13636769 | ARISTANDCA13670609 | ARISTANDCA13670639 | ARISTANDCA13698814 | ARISTANDCA13789965 |
| ARISTANDCA12914312 | ARISTANDCA13596980 | ARISTANDCA13600365 | ARISTANDCA13603310 | ARISTANDCA13606329 | ARISTANDCA13608683 | ARISTANDCA13626052 | ARISTANDCA13636770 | ARISTANDCA13670609 | ARISTANDCA13670640 | ARISTANDCA13698854 | ARISTANDCA13789993 |
| ARISTANDCA12914338 | ARISTANDCA13596982 | ARISTANDCA13600366 | ARISTANDCA13603311 | ARISTANDCA13606335 | ARISTANDCA13608684 | ARISTANDCA13626053 | ARISTANDCA13636848 | ARISTANDCA13670643 | ARISTANDCA13670642 | ARISTANDCA13698856 | ARISTANDCA13790018 |
| ARISTANDCA12914339 | ARISTANDCA13596985 | ARISTANDCA13600367 | ARISTANDCA13603312 | ARISTANDCA13606336 | ARISTANDCA13608685 | ARISTANDCA13626055 | ARISTANDCA13636851 | ARISTANDCA13654950 | ARISTANDCA13670647 | ARISTANDCA13698882 | ARISTANDCA13790019 |
| ARISTANDCA12914381 | ARISTANDCA13596988 | ARISTANDCA13600368 | ARISTANDCA13603313 | ARISTANDCA13606340 | ARISTANDCA13608689 | ARISTANDCA13626075 | ARISTANDCA13636860 | ARISTANDCA13654955 | ARISTANDCA13670648 | ARISTANDCA13698883 | ARISTANDCA13790020 |
| ARISTANDCA12914382 | ARISTANDCA13596990 | ARISTANDCA13600369 | ARISTANDCA13603317 | ARISTANDCA13606341 | ARISTANDCA13608691 | ARISTANDCA13626077 | ARISTANDCA13636866 | ARISTANDCA13654956 | ARISTANDCA13670649 | ARISTANDCA13698933 | ARISTANDCA13790037 |
| ARISTANDCA12914412 | ARISTANDCA13596999 | ARISTANDCA13600371 | ARISTANDCA13603318 | ARISTANDCA13606342 | ARISTANDCA13608691 | ARISTANDCA13626090 | ARISTANDCA13636900 | ARISTANDCA13654997 | ARISTANDCA13670650 | ARISTANDCA13698894 | ARISTANDCA13790038 |
| ARISTANDCA12914413 | ARISTANDCA13596995 | ARISTANDCA13600373 | ARISTANDCA13603319 | ARISTANDCA13606343 | ARISTANDCA13608692 | ARISTANDCA13626101 | ARISTANDCA13636901 | ARISTANDCA13654998 | ARISTANDCA13670687 | ARISTANDCA13698896 | ARISTANDCA13790059 |
| ARISTANDCA12914414 | ARISTANDCA13596996 | ARISTANDCA13600374 | ARISTANDCA13603320 | ARISTANDCA13606348 | ARISTANDCA13608693 | ARISTANDCA13626143 | ARISTANDCA13636902 | ARISTANDCA13654992 | ARISTANDCA13670653 | ARISTANDCA13698897 | ARISTANDCA13790083 |
| ARISTANDCA12914444 | ARISTANDCA13596999 | ARISTANDCA13600375 | ARISTANDCA13603321 | ARISTANDCA13606353 | ARISTANDCA13608694 | ARISTANDCA13626189 | ARISTANDCA13636903 | ARISTANDCA13654997 | ARISTANDCA13670658 | ARISTANDCA13698898 | ARISTANDCA13790090 |
| ARISTANDCA12914445 | ARISTANDCA13597001 | ARISTANDCA13600377 | ARISTANDCA13603322 | ARISTANDCA13606355 | ARISTANDCA13608695 | ARISTANDCA13626313 | ARISTANDCA13636934 | ARISTANDCA13655002 | ARISTANDCA13670659 | ARISTANDCA13698899 | ARISTANDCA13790112 |
| ARISTANDCA12914448 | ARISTANDCA13597004 | ARISTANDCA13600378 | ARISTANDCA13603323 | ARISTANDCA13606356 | ARISTANDCA13608696 | ARISTANDCA13626281 | ARISTANDCA13636905 | ARISTANDCA13655003 | ARISTANDCA13670661 | ARISTANDCA13690000 | ARISTANDCA13790124 |
| ARISTANDCA12914586 | ARISTANDCA13597006 | ARISTANDCA13600380 | ARISTANDCA13603324 | ARISTANDCA13606357 | ARISTANDCA13608697 | ARISTANDCA13626325 | ARISTANDCA13636906 | ARISTANDCA13655035 | ARISTANDCA13670666 | ARISTANDCA13698901 | ARISTANDCA13790148 |
| ARISTANDCA12914587 | ARISTANDCA13597010 | ARISTANDCA13600382 | ARISTANDCA13603325 | ARISTANDCA13606358 | ARISTANDCA13608698 | ARISTANDCA13626367 | ARISTANDCA13636907 | ARISTANDCA13655038 | ARISTANDCA13670667 | ARISTANDCA13698902 | ARISTANDCA13790175 |
| ARISTANDCA12914589 | ARISTANDCA13597014 | ARISTANDCA13600384 | ARISTANDCA13603326 | ARISTANDCA13606359 | ARISTANDCA13608699 | ARISTANDCA13626368 | ARISTANDCA13636909 | ARISTANDCA13655039 | ARISTANDCA13670682 | ARISTANDCA13698923 | ARISTANDCA13790176 |
| ARISTANDCA12914591 | ARISTANDCA13597015 | ARISTANDCA13600386 | ARISTANDCA13603327 | ARISTANDCA13606361 | ARISTANDCA13608700 | ARISTANDCA13626371 | ARISTANDCA13636911 | ARISTANDCA13655046 | ARISTANDCA13670683 | ARISTANDCA13698925 | ARISTANDCA13790183 |
| ARISTANDCA12914592 | ARISTANDCA13597016 | ARISTANDCA13600387 | ARISTANDCA13603328 | ARISTANDCA13606363 | ARISTANDCA13608701 | ARISTANDCA13626471 | ARISTANDCA13636912 | ARISTANDCA13655047 | ARISTANDCA13670684 | ARISTANDCA13698827 | ARISTANDCA13790216 |
| ARISTANDCA12914593 | ARISTANDCA13597017 | ARISTANDCA13600389 | ARISTANDCA13603329 | ARISTANDCA13606365 | ARISTANDCA13608702 | ARISTANDCA13626472 | ARISTANDCA13636914 | ARISTANDCA13655051 | ARISTANDCA13670689 | ARISTANDCA13698954 | ARISTANDCA13790217 |
| ARISTANDCA12914599 | ARISTANDCA13597018 | ARISTANDCA13600390 | ARISTANDCA13603330 | ARISTANDCA13606367 | ARISTANDCA13608703 | ARISTANDCA13626578 | ARISTANDCA13636960 | ARISTANDCA13650952 | ARISTANDCA13670690 | ARISTANDCA13698968 | ARISTANDCA13790240 |
| ARISTANDCA12913373 | ARISTANDCA13597021 | ARISTANDCA13600391 | ARISTANDCA13603332 | ARISTANDCA13606368 | ARISTANDCA13608704 | ARISTANDCA13626579 | ARISTANDCA13636961 | ARISTANDCA13655035 | ARISTANDCA13670720 | ARISTANDCA13690170 | ARISTANDCA13790341 |
| ARISTANDCA12916379 | ARISTANDCA13597023 | ARISTANDCA13600392 | ARISTANDCA13603333 | ARISTANDCA13606369 | ARISTANDCA13608705 | ARISTANDCA13626580 | ARISTANDCA13636962 | ARISTANDCA13655056 | ARISTANDCA13670692 | ARISTANDCA13699150 | ARISTANDCA13790291 |
| ARISTANDCA12916388 | ARISTANDCA13597024 | ARISTANDCA13600393 | ARISTANDCA13603334 | ARISTANDCA13606370 | ARISTANDCA13608706 | ARISTANDCA13626581 | ARISTANDCA13636963 | ARISTANDCA13655063 | ARISTANDCA13670693 | ARISTANDCA13699155 | ARISTANDCA13790331 |
| ARISTANDCA12916411 | ARISTANDCA13597025 | ARISTANDCA13600394 | ARISTANDCA13603335 | ARISTANDCA13606371 | ARISTANDCA13608707 | ARISTANDCA13626585 | ARISTANDCA13636964 | ARISTANDCA13670720 | ARISTANDCA13790246 | ARISTANDCA13699170 | ARISTANDCA13790341 |
| ARISTANDCA12916413 | ARISTANDCA13597026 | ARISTANDCA13600395 | ARISTANDCA13603336 | ARISTANDCA13606372 | ARISTANDCA13608708 | ARISTANDCA13626586 | ARISTANDCA13636966 | ARISTANDCA13655068 | ARISTANDCA13670721 | ARISTANDCA13701382 | ARISTANDCA13790347 |
| ARISTANDCA12918745 | ARISTANDCA13597027 | ARISTANDCA13600396 | ARISTANDCA13603337 | ARISTANDCA13606373 | ARISTANDCA13608709 | ARISTANDCA13626648 | ARISTANDCA13636967 | ARISTANDCA13655069 | ARISTANDCA13670742 | ARISTANDCA13701383 | ARISTANDCA13790367 |
| ARISTANDCA12918746 | ARISTANDCA13597030 | ARISTANDCA13600397 | ARISTANDCA13603338 | ARISTANDCA13606374 | ARISTANDCA13608710 | ARISTANDCA13626698 | ARISTANDCA13636978 | ARISTANDCA13655079 | ARISTANDCA13701401 | ARISTANDCA13790391 |
| ARISTANDCA12918773 | ARISTANDCA13597031 | ARISTANDCA13600398 | ARISTANDCA13603339 | ARISTANDCA13606375 | ARISTANDCA13608711 | ARISTANDCA13626743 | ARISTANDCA13636980 | ARISTANDCA13655141 | ARISTANDCA13701450 | ARISTANDCA13790134 |
| ARISTANDCA12921720 | ARISTANDCA13597032 | ARISTANDCA13600399 | ARISTANDCA13603340 | ARISTANDCA13606376 | ARISTANDCA13608712 | ARISTANDCA13626744 | ARISTANDCA13636981 | ARISTANDCA13655142 | ARISTANDCA13701452 | ARISTANDCA13790463 |
| ARISTANDCA12921721 | ARISTANDCA13597033 | ARISTANDCA13600400 | ARISTANDCA13603341 | ARISTANDCA13606377 | ARISTANDCA13608716 | ARISTANDCA13626575 | ARISTANDCA13636992 | ARISTANDCA13655143 | ARISTANDCA13701459 | ARISTANDCA13790470 |
| ARISTANDCA12921748 | ARISTANDCA13597034 | ARISTANDCA13600401 | ARISTANDCA13603342 | ARISTANDCA13606378 | ARISTANDCA13608717 | ARISTANDCA13626781 | ARISTANDCA13636994 | ARISTANDCA13655152 | ARISTANDCA13701567 | ARISTANDCA13790146 |
| ARISTANDCA12921768 | ARISTANDCA13597035 | ARISTANDCA13600402 | ARISTANDCA13603343 | ARISTANDCA13606379 | ARISTANDCA13608718 | ARISTANDCA13626784 | ARISTANDCA13636995 | ARISTANDCA13655160 | ARISTANDCA13701798 | ARISTANDCA13701483 | ARISTANDCA13790506 |
| ARISTANDCA12921769 | ARISTANDCA13597036 | ARISTANDCA13600403 | ARISTANDCA13603344 | ARISTANDCA13606380 | ARISTANDCA13608719 | ARISTANDCA13626785 | ARISTANDCA13637006 | ARISTANDCA13655162 | ARISTANDCA13670799 | ARISTANDCA13701489 | ARISTANDCA13790514 |
| ARISTANDCA12921770 | ARISTANDCA13597037 | ARISTANDCA13600404 | ARISTANDCA13603345 | ARISTANDCA13606381 | ARISTANDCA13608720 | ARISTANDCA13626821 | ARISTANDCA13637015 | ARISTANDCA13655164 | ARISTANDCA13670800 | ARISTANDCA13701495 | ARISTANDCA13790539 |
| ARISTANDCA12926628 | ARISTANDCA13597038 | ARISTANDCA13600406 | ARISTANDCA13603346 | ARISTANDCA13606382 | ARISTANDCA13608721 | ARISTANDCA13626824 | ARISTANDCA13637024 | ARISTANDCA13655166 | ARISTANDCA13670801 | ARISTANDCA13701520 | ARISTANDCA13790546 |
| ARISTANDCA12926631 | ARISTANDCA13597039 | ARISTANDCA13600408 | ARISTANDCA13603347 | ARISTANDCA13606383 | ARISTANDCA13608722 | ARISTANDCA13626860 | ARISTANDCA13637028 | ARISTANDCA13655170 | ARISTANDCA13670802 | ARISTANDCA13701522 | ARISTANDCA13790565 |
| ARISTANDCA12948225 | ARISTANDCA13597040 | ARISTANDCA13600409 | ARISTANDCA13603348 | ARISTANDCA13606385 | ARISTANDCA13608723 | ARISTANDCA13626861 | ARISTANDCA13637042 | ARISTANDCA13655180 | ARISTANDCA13670803 | ARISTANDCA13701537 | ARISTANDCA13790575 |
| ARISTANDCA12948226 | ARISTANDCA13597041 | ARISTANDCA13600410 | ARISTANDCA13603349 | ARISTANDCA13606386 | ARISTANDCA13608725 | ARISTANDCA13626866 | ARISTANDCA13637053 | ARISTANDCA13655189 | ARISTANDCA13670804 | ARISTANDCA13701563 | ARISTANDCA13790654 |
| ARISTANDCA12948289 | ARISTANDCA13597042 | ARISTANDCA13600411 | ARISTANDCA13603350 | ARISTANDCA13606387 | ARISTANDCA13608726 | ARISTANDCA13626900 | ARISTANDCA13637072 | ARISTANDCA13655194 | ARISTANDCA13670805 | ARISTANDCA13701564 | ARISTANDCA13790656 |
| ARISTANDCA12948290 | ARISTANDCA13597043 | ARISTANDCA13600412 | ARISTANDCA13603351 | ARISTANDCA13606388 | ARISTANDCA13608727 | ARISTANDCA13626901 | ARISTANDCA13637082 | ARISTANDCA13655195 | ARISTANDCA13670806 | ARISTANDCA13701564 | ARISTANDCA13790684 |
| ARISTANDCA12948373 | ARISTANDCA13597048 | ARISTANDCA13600413 | ARISTANDCA13603352 | ARISTANDCA13606389 | ARISTANDCA13608729 | ARISTANDCA13626902 | ARISTANDCA13637091 | ARISTANDCA13655196 | ARISTANDCA13670807 | ARISTANDCA13701566 | ARISTANDCA13790720 |
| ARISTANDCA12948374 | ARISTANDCA13597052 | ARISTANDCA13600414 | ARISTANDCA13603353 | ARISTANDCA13606390 | ARISTANDCA13608730 | ARISTANDCA13626904 | ARISTANDCA13637095 | ARISTANDCA13655198 | ARISTANDCA13670808 | ARISTANDCA13701568 | ARISTANDCA13790727 |
| ARISTANDCA12948437 | ARISTANDCA13597053 | ARISTANDCA13600416 | ARISTANDCA13603354 | ARISTANDCA13606391 | ARISTANDCA13608731 | ARISTANDCA13626965 | ARISTANDCA13637109 | ARISTANDCA13655213 | ARISTANDCA13670813 | ARISTANDCA13701702 | ARISTANDCA13790753 |
| ARISTANDCA12948438 | ARISTANDCA13597054 | ARISTANDCA13600418 | ARISTANDCA13603355 | ARISTANDCA13606392 | ARISTANDCA13608732 | ARISTANDCA13626972 | ARISTANDCA13637120 | ARISTANDCA13655214 | ARISTANDCA13670814 | ARISTANDCA13701703 | ARISTANDCA13790754 |
| ARISTANDCA12948472 | ARISTANDCA13597059 | ARISTANDCA13600421 | ARISTANDCA13603356 | ARISTANDCA13606393 | ARISTANDCA13608733 | ARISTANDCA13632932 | ARISTANDCA13637124 | ARISTANDCA13655215 | ARISTANDCA13670815 | ARISTANDCA13701704 | ARISTANDCA13790775 |
| ARISTANDCA12948473 | ARISTANDCA13597059 | ARISTANDCA13600423 | ARISTANDCA13603357 | ARISTANDCA13606394 | ARISTANDCA13608734 | ARISTANDCA13637049 | ARISTANDCA13637126 | ARISTANDCA13655216 | ARISTANDCA13670815 | ARISTANDCA13701770 | ARISTANDCA13790776 |
| ARISTANDCA12948503 | ARISTANDCA13597071 | ARISTANDCA13600427 | ARISTANDCA13603359 | ARISTANDCA13606396 | ARISTANDCA13608736 | ARISTANDCA13637071 | ARISTANDCA13637206 | ARISTANDCA13655270 | ARISTANDCA13670832 | ARISTANDCA13701711 | ARISTANDCA13790808 |
| ARISTANDCA12948515 | ARISTANDCA13597073 | ARISTANDCA13600430 | ARISTANDCA13603360 | ARISTANDCA13606397 | ARISTANDCA13608737 | ARISTANDCA13627075 | ARISTANDCA13637207 | ARISTANDCA13655333 | ARISTANDCA13670833 | ARISTANDCA13701733 | ARISTANDCA13790816 |
| ARISTANDCA12948516 | ARISTANDCA13597074 | ARISTANDCA13600433 | ARISTANDCA13603362 | ARISTANDCA13606398 | ARISTANDCA13608738 | ARISTANDCA13627092 | ARISTANDCA13637208 | ARISTANDCA13655334 | ARISTANDCA13670834 | ARISTANDCA13701734 | ARISTANDCA13790825 |
| ARISTANDCA12948526 | ARISTANDCA13597076 | ARISTANDCA13600437 | ARISTANDCA13603365 | ARISTANDCA13606399 | ARISTANDCA13608739 | ARISTANDCA13627096 | ARISTANDCA13637209 | ARISTANDCA13655335 | ARISTANDCA13670835 | ARISTANDCA13701777 | ARISTANDCA13790826 |
| ARISTANDCA12948633 | ARISTANDCA13597078 | ARISTANDCA13600441 | ARISTANDCA13603366 | ARISTANDCA13606400 | ARISTANDCA13608740 | ARISTANDCA13627100 | ARISTANDCA13637210 | ARISTANDCA13655336 | ARISTANDCA13670836 | ARISTANDCA13701794 | ARISTANDCA13790835 |
| ARISTANDCA12948634 | ARISTANDCA13597081 | ARISTANDCA13600442 | ARISTANDCA13603368 | ARISTANDCA13606404 | ARISTANDCA13608741 | ARISTANDCA13627118 | ARISTANDCA13637227 | ARISTANDCA13655337 | ARISTANDCA13670837 | ARISTANDCA13701866 | ARISTANDCA13790868 |
| ARISTANDCA12948635 | ARISTANDCA13597084 | ARISTANDCA13600451 | ARISTANDCA13603371 | ARISTANDCA13606402 | ARISTANDCA13608742 | ARISTANDCA13627125 | ARISTANDCA13637229 | ARISTANDCA13655348 | ARISTANDCA13670857 | ARISTANDCA13701801 | ARISTANDCA13790888 |
| ARISTANDCA12950786 | ARISTANDCA13597089 | ARISTANDCA13600456 | ARISTANDCA13603374 | ARISTANDCA13606405 | ARISTANDCA13608745 | ARISTANDCA13627161 | ARISTANDCA13637267 | ARISTANDCA13655349 | ARISTANDCA13670860 | ARISTANDCA13701970 | ARISTANDCA13790896 |
| ARISTANDCA12950787 | ARISTANDCA13597090 | ARISTANDCA13600463 | ARISTANDCA13603376 | ARISTANDCA13606406 | ARISTANDCA13608746 | ARISTANDCA13627178 | ARISTANDCA13637273 | ARISTANDCA13655353 | ARISTANDCA13670897 | ARISTANDCA13702007 | ARISTANDCA13791004 |
| ARISTANDCA12950788 | ARISTANDCA13597091 | ARISTANDCA13600466 | ARISTANDCA13603377 | ARISTANDCA13606407 | ARISTANDCA13608747 | ARISTANDCA13627182 | ARISTANDCA13637303 | ARISTANDCA13655354 | ARISTANDCA13670913 | ARISTANDCA13702026 | ARISTANDCA13791007 |
| ARISTANDCA12950789 | ARISTANDCA13597094 | ARISTANDCA13600467 | ARISTANDCA13603379 | ARISTANDCA13606409 | ARISTANDCA13608748 | ARISTANDCA13627189 | ARISTANDCA13637313 | ARISTANDCA13655370 | ARISTANDCA13700997 | ARISTANDCA13702027 | ARISTANDCA13791013 |
| ARISTANDCA12950790 | ARISTANDCA13597093 | ARISTANDCA13600468 | ARISTANDCA13603381 | ARISTANDCA13606410 | ARISTANDCA13608749 | ARISTANDCA13627203 | ARISTANDCA13637342 | ARISTANDCA13655560 | ARISTANDCA13709912 | ARISTANDCA13702033 | ARISTANDCA13791037 |
| ARISTANDCA12950791 | ARISTANDCA13597094 | ARISTANDCA13600478 | ARISTANDCA13603382 | ARISTANDCA13606411 | ARISTANDCA13608751 | ARISTANDCA13627220 | ARISTANDCA13637352 | ARISTANDCA13655561 | ARISTANDCA13709913 | ARISTANDCA13702050 | ARISTANDCA13791092 |
| ARISTANDCA12950848 | ARISTANDCA13597103 | ARISTANDCA13600480 | ARISTANDCA13603383 | ARISTANDCA13606413 | ARISTANDCA13608752 | ARISTANDCA13627226 | ARISTANDCA13637380 | ARISTANDCA13655376 | ARISTANDCA13700912 | ARISTANDCA13702061 | ARISTANDCA13791107 |
| ARISTANDCA12950849 | ARISTANDCA13597104 | ARISTANDCA13600481 | ARISTANDCA13603384 | ARISTANDCA13606414 | ARISTANDCA13608753 | ARISTANDCA13627227 | ARISTANDCA13637700 | ARISTANDCA13655577 | ARISTANDCA13700913 | ARISTANDCA13702100 | ARISTANDCA13791130 |
| ARISTANDCA12950905 | ARISTANDCA13597105 | ARISTANDCA13600483 | ARISTANDCA13603385 | ARISTANDCA13606415 | ARISTANDCA13608754 | ARISTANDCA13627228 | ARISTANDCA13637418 | ARISTANDCA13655934 | ARISTANDCA13709914 | ARISTANDCA13702105 | ARISTANDCA13791145 |
| ARISTANDCA12950906 | ARISTANDCA13597106 | ARISTANDCA13600485 | ARISTANDCA13603386 | ARISTANDCA13606418 | ARISTANDCA13608756 | ARISTANDCA13627229 | ARISTANDCA13637426 | ARISTANDCA13655379 | ARISTANDCA13700915 | ARISTANDCA13702261 | ARISTANDCA13791194 |
| ARISTANDCA12950907 | ARISTANDCA13597107 | ARISTANDCA13600488 | ARISTANDCA13603387 | ARISTANDCA13606419 | ARISTANDCA13608757 | ARISTANDCA13627302 | ARISTANDCA13637461 | ARISTANDCA13655381 | ARISTANDCA13700994 | ARISTANDCA13702262 | ARISTANDCA13791228 |
| ARISTANDCA12950908 | ARISTANDCA13597108 | ARISTANDCA13600494 | ARISTANDCA13603388 | ARISTANDCA13606421 | ARISTANDCA13608758 | ARISTANDCA13627303 | ARISTANDCA13637561 | ARISTANDCA13655382 | ARISTANDCA13700918 | ARISTANDCA13702282 | ARISTANDCA13791248 |
| ARISTANDCA12950909 | ARISTANDCA13597110 | ARISTANDCA13600499 | ARISTANDCA13603389 | ARISTANDCA13606421 | ARISTANDCA13608759 | ARISTANDCA13627310 | ARISTANDCA13637562 | ARISTANDCA13655383 | ARISTANDCA13709915 | ARISTANDCA13702295 | ARISTANDCA13791258 |
| ARISTANDCA12950910 | ARISTANDCA13597111 | ARISTANDCA13600500 | ARISTANDCA13603390 | ARISTANDCA13606423 | ARISTANDCA13608762 | ARISTANDCA13627313 | ARISTANDCA13637563 | ARISTANDCA13655384 | ARISTANDCA13700997 | ARISTANDCA13702297 | ARISTANDCA13791342 |
| ARISTANDCA12950912 | ARISTANDCA13597112 | ARISTANDCA13600590 | ARISTANDCA13603391 | ARISTANDCA13606424 | ARISTANDCA13608763 | ARISTANDCA13627335 | ARISTANDCA13637564 | ARISTANDCA13655385 | ARISTANDCA13701029 | ARISTANDCA13702298 | ARISTANDCA13791370 |
| ARISTANDCA12950913 | ARISTANDCA13597113 | ARISTANDCA13600591 | ARISTANDCA13603392 | ARISTANDCA13606428 | ARISTANDCA13608764 | ARISTANDCA13627314 | ARISTANDCA13637566 | ARISTANDCA13655386 | ARISTANDCA13701030 | ARISTANDCA13702099 | ARISTANDCA13791379 |
| ARISTANDCA12950914 | ARISTANDCA13597113 | ARISTANDCA13600592 | ARISTANDCA13603393 | ARISTANDCA13606429 | ARISTANDCA13608767 | ARISTANDCA13627315 | ARISTANDCA13637557 | ARISTANDCA13655387 | ARISTANDCA13701104 | ARISTANDCA13702155 | ARISTANDCA13791387 |
| ARISTANDCA12950915 | ARISTANDCA13597114 | ARISTANDCA13600593 | ARISTANDCA13603394 | ARISTANDCA13606769 | ARISTANDCA13608769 | ARISTANDCA13627326 | ARISTANDCA13637564 | ARISTANDCA13655387 | ARISTANDCA13701090 | ARISTANDCA13702156 | ARISTANDCA13791407 |
| ARISTANDCA12950916 | ARISTANDCA13597115 | ARISTANDCA13600594 | ARISTANDCA13603395 | ARISTANDCA13606429 | ARISTANDCA13608789 | ARISTANDCA13627327 | ARISTANDCA13637565 | ARISTANDCA13655388 | ARISTANDCA13701051 | ARISTANDCA13702161 | ARISTANDCA13791415 |

*Cisco Systems, Inc. v. Arista Networks, Inc.*
**DOCUMENTS CONSIDERED - ARISTA RELATIVITY DATABASE DOCUMENTS**

| Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ARISTANDCA12950972 | ARISTANDCA13597116 | ARISTANDCA13600505 | ARISTANDCA13603396 | ARISTANDCA13606430 | ARISTANDCA13608770 | ARISTANDCA13627328 | ARISTANDCA13637566 | ARISTANDCA13655389 | ARISTANDCA13671033 | ARISTANDCA13702162 | ARISTANDCA13791442 |

*Cisco Systems, Inc. v. Arista Networks, Inc.*
**DOCUMENTS CONSIDERED - ARISTA RELATIVITY DATABASE DOCUMENTS**

| Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ARISTANDCA12963968 | ARISTANDCA13597277 | ARISTANDCA13600652 | ARISTANDCA13603495 | ARISTANDCA13606530 | ARISTANDCA13608856 | ARISTANDCA13627907 | ARISTANDCA13638556 | ARISTANDCA13655995 | ARISTANDCA13671412 | ARISTANDCA13702972 | ARISTANDCA13793184 |

*Cisco Systems, Inc. v. Arista Networks, Inc.*
**DOCUMENTS CONSIDERED - ARISTA RELATIVITY DATABASE DOCUMENTS**

| Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ARISTANDCA13001347 | ARISTANDCA13597399 | ARISTANDCA13600848 | ARISTANDCA13603590 | ARISTANDCA13606633 | ARISTANDCA13608943 | ARISTANDCA13628881 | ARISTANDCA13639963 | ARISTANDCA13675127 | ARISTANDCA13672852 | ARISTANDCA13703923 | ARISTANDCA13794302 |
| ARISTANDCA13001381 | ARISTANDCA13597400 | ARISTANDCA13600849 | ARISTANDCA13603591 | ARISTANDCA13606634 | ARISTANDCA13608944 | ARISTANDCA13628882 | ARISTANDCA13639964 | ARISTANDCA13675233 | ARISTANDCA13672888 | ARISTANDCA13703925 | ARISTANDCA13794303 |
| ARISTANDCA13001382 | ARISTANDCA13597401 | ARISTANDCA13600850 | ARISTANDCA13603592 | ARISTANDCA13606635 | ARISTANDCA13608945 | ARISTANDCA13628931 | ARISTANDCA13640015 | ARISTANDCA13675236 | ARISTANDCA13672942 | ARISTANDCA13703926 | ARISTANDCA13794304 |
| ARISTANDCA13001413 | ARISTANDCA13597403 | ARISTANDCA13600851 | ARISTANDCA13603593 | ARISTANDCA13606636 | ARISTANDCA13608946 | ARISTANDCA13628933 | ARISTANDCA13640084 | ARISTANDCA13675241 | ARISTANDCA13672943 | ARISTANDCA13703928 | ARISTANDCA13794305 |
| ARISTANDCA13001417 | ARISTANDCA13597407 | ARISTANDCA13600853 | ARISTANDCA13603594 | ARISTANDCA13606637 | ARISTANDCA13608947 | ARISTANDCA13628984 | ARISTANDCA13640085 | ARISTANDCA13675248 | ARISTANDCA13673006 | ARISTANDCA13703929 | ARISTANDCA13794306 |
| ARISTANDCA13001426 | ARISTANDCA13597410 | ARISTANDCA13600854 | ARISTANDCA13603595 | ARISTANDCA13606638 | ARISTANDCA13608948 | ARISTANDCA13628987 | ARISTANDCA13640086 | ARISTANDCA13675249 | ARISTANDCA13673007 | ARISTANDCA13703931 | ARISTANDCA13794307 |
| ARISTANDCA13001450 | ARISTANDCA13597411 | ARISTANDCA13600855 | ARISTANDCA13603596 | ARISTANDCA13606639 | ARISTANDCA13608949 | ARISTANDCA13629038 | ARISTANDCA13640107 | ARISTANDCA13675250 | ARISTANDCA13673092 | ARISTANDCA13703932 | ARISTANDCA13794308 |
| ARISTANDCA13005080 | ARISTANDCA13597414 | ARISTANDCA13600856 | ARISTANDCA13603597 | ARISTANDCA13606640 | ARISTANDCA13608952 | ARISTANDCA13629039 | ARISTANDCA13640106 | ARISTANDCA13675251 | ARISTANDCA13673049 | ARISTANDCA13703933 | ARISTANDCA13794309 |
| ARISTANDCA13005084 | ARISTANDCA13597417 | ARISTANDCA13600857 | ARISTANDCA13603598 | ARISTANDCA13606643 | ARISTANDCA13608953 | ARISTANDCA13629040 | ARISTANDCA13640107 | ARISTANDCA13675260 | ARISTANDCA13673050 | ARISTANDCA13703934 | ARISTANDCA13794310 |
| ARISTANDCA13005088 | ARISTANDCA13597418 | ARISTANDCA13600858 | ARISTANDCA13603599 | ARISTANDCA13606644 | ARISTANDCA13608954 | ARISTANDCA13629041 | ARISTANDCA13640109 | ARISTANDCA13675261 | ARISTANDCA13673051 | ARISTANDCA13703938 | ARISTANDCA13794311 |
| ARISTANDCA13005086 | ARISTANDCA13597419 | ARISTANDCA13600859 | ARISTANDCA13603600 | ARISTANDCA13606647 | ARISTANDCA13608956 | ARISTANDCA13629042 | ARISTANDCA13640128 | ARISTANDCA13675264 | ARISTANDCA13673052 | ARISTANDCA13703937 | ARISTANDCA13794312 |
| ARISTANDCA13005087 | ARISTANDCA13597420 | ARISTANDCA13600860 | ARISTANDCA13603601 | ARISTANDCA13606649 | ARISTANDCA13608957 | ARISTANDCA13629093 | ARISTANDCA13640129 | ARISTANDCA13675273 | ARISTANDCA13673127 | ARISTANDCA13703943 | ARISTANDCA13794313 |
| ARISTANDCA13005088 | ARISTANDCA13597421 | ARISTANDCA13600861 | ARISTANDCA13603602 | ARISTANDCA13606650 | ARISTANDCA13608959 | ARISTANDCA13629094 | ARISTANDCA13640150 | ARISTANDCA13675274 | ARISTANDCA13673197 | ARISTANDCA13703944 | ARISTANDCA13794314 |
| ARISTANDCA13005098 | ARISTANDCA13597423 | ARISTANDCA13600862 | ARISTANDCA13603603 | ARISTANDCA13606651 | ARISTANDCA13608960 | ARISTANDCA13629095 | ARISTANDCA13640152 | ARISTANDCA13675275 | ARISTANDCA13673285 | ARISTANDCA13703945 | ARISTANDCA13794315 |
| ARISTANDCA13005099 | ARISTANDCA13597424 | ARISTANDCA13600863 | ARISTANDCA13603604 | ARISTANDCA13606652 | ARISTANDCA13608961 | ARISTANDCA13629146 | ARISTANDCA13640173 | ARISTANDCA13675276 | ARISTANDCA13673362 | ARISTANDCA13703955 | ARISTANDCA13794316 |
| ARISTANDCA13005100 | ARISTANDCA13597425 | ARISTANDCA13600864 | ARISTANDCA13603605 | ARISTANDCA13606653 | ARISTANDCA13608962 | ARISTANDCA13629148 | ARISTANDCA13640174 | ARISTANDCA13675277 | ARISTANDCA13673439 | ARISTANDCA13703956 | ARISTANDCA13794317 |
| ARISTANDCA13005103 | ARISTANDCA13597426 | ARISTANDCA13600865 | ARISTANDCA13603606 | ARISTANDCA13606656 | ARISTANDCA13608963 | ARISTANDCA13629199 | ARISTANDCA13640175 | ARISTANDCA13675278 | ARISTANDCA13673479 | ARISTANDCA13703966 | ARISTANDCA13794318 |
| ARISTANDCA13005108 | ARISTANDCA13597427 | ARISTANDCA13600866 | ARISTANDCA13603609 | ARISTANDCA13606657 | ARISTANDCA13608964 | ARISTANDCA13629201 | ARISTANDCA13640176 | ARISTANDCA13675279 | ARISTANDCA13673533 | ARISTANDCA13703967 | ARISTANDCA13794319 |
| ARISTANDCA13005123 | ARISTANDCA13597428 | ARISTANDCA13600867 | ARISTANDCA13603610 | ARISTANDCA13606658 | ARISTANDCA13608652 | ARISTANDCA13629252 | ARISTANDCA13640177 | ARISTANDCA13675288 | ARISTANDCA13673564 | ARISTANDCA13703975 | ARISTANDCA13794320 |
| ARISTANDCA13005171 | ARISTANDCA13597429 | ARISTANDCA13600870 | ARISTANDCA13603611 | ARISTANDCA13606659 | ARISTANDCA13608909 | ARISTANDCA13629253 | ARISTANDCA13640184 | ARISTANDCA13675289 | ARISTANDCA13673565 | ARISTANDCA13703976 | ARISTANDCA13794321 |
| ARISTANDCA13005172 | ARISTANDCA13597430 | ARISTANDCA13600872 | ARISTANDCA13603612 | ARISTANDCA13606660 | ARISTANDCA13608970 | ARISTANDCA13629254 | ARISTANDCA13640186 | ARISTANDCA13675290 | ARISTANDCA13673598 | ARISTANDCA13703986 | ARISTANDCA13794322 |
| ARISTANDCA13005182 | ARISTANDCA13597431 | ARISTANDCA13600873 | ARISTANDCA13603613 | ARISTANDCA13606661 | ARISTANDCA13608971 | ARISTANDCA13629258 | ARISTANDCA13640187 | ARISTANDCA13675305 | ARISTANDCA13673599 | ARISTANDCA13703986 | ARISTANDCA13794323 |
| ARISTANDCA13006725 | ARISTANDCA13597432 | ARISTANDCA13600874 | ARISTANDCA13603614 | ARISTANDCA13606662 | ARISTANDCA13608972 | ARISTANDCA13629259 | ARISTANDCA13640196 | ARISTANDCA13675306 | ARISTANDCA13673662 | ARISTANDCA13703995 | ARISTANDCA13794324 |
| ARISTANDCA13006727 | ARISTANDCA13597433 | ARISTANDCA13600876 | ARISTANDCA13603615 | ARISTANDCA13606663 | ARISTANDCA13608973 | ARISTANDCA13629263 | ARISTANDCA13640199 | ARISTANDCA13675309 | ARISTANDCA13673663 | ARISTANDCA13703996 | ARISTANDCA13794325 |
| ARISTANDCA13006728 | ARISTANDCA13597434 | ARISTANDCA13600878 | ARISTANDCA13603616 | ARISTANDCA13606664 | ARISTANDCA13608974 | ARISTANDCA13629264 | ARISTANDCA13640210 | ARISTANDCA13675310 | ARISTANDCA13673691 | ARISTANDCA13704030 | ARISTANDCA13794326 |
| ARISTANDCA13006729 | ARISTANDCA13597435 | ARISTANDCA13600881 | ARISTANDCA13603617 | ARISTANDCA13606665 | ARISTANDCA13608975 | ARISTANDCA13629266 | ARISTANDCA13640220 | ARISTANDCA13675317 | ARISTANDCA13673692 | ARISTANDCA13704031 | ARISTANDCA13794327 |
| ARISTANDCA13006730 | ARISTANDCA13597436 | ARISTANDCA13600882 | ARISTANDCA13603618 | ARISTANDCA13606666 | ARISTANDCA13608976 | ARISTANDCA13629267 | ARISTANDCA13640227 | ARISTANDCA13675318 | ARISTANDCA13673737 | ARISTANDCA13704032 | ARISTANDCA13794328 |
| ARISTANDCA13006731 | ARISTANDCA13597437 | ARISTANDCA13600884 | ARISTANDCA13603619 | ARISTANDCA13606667 | ARISTANDCA13608977 | ARISTANDCA13629268 | ARISTANDCA13640230 | ARISTANDCA13675322 | ARISTANDCA13673857 | ARISTANDCA13704039 | ARISTANDCA13794329 |
| ARISTANDCA13006732 | ARISTANDCA13597438 | ARISTANDCA13600886 | ARISTANDCA13603620 | ARISTANDCA13606668 | ARISTANDCA13608978 | ARISTANDCA13629269 | ARISTANDCA13640235 | ARISTANDCA13675323 | ARISTANDCA13673900 | ARISTANDCA13704064 | ARISTANDCA13794330 |
| ARISTANDCA13006733 | ARISTANDCA13597439 | ARISTANDCA13600890 | ARISTANDCA13603621 | ARISTANDCA13606669 | ARISTANDCA13608979 | ARISTANDCA13629270 | ARISTANDCA13640237 | ARISTANDCA13675324 | ARISTANDCA13674066 | ARISTANDCA13704066 | ARISTANDCA13794371 |
| ARISTANDCA13006734 | ARISTANDCA13597441 | ARISTANDCA13600889 | ARISTANDCA13603622 | ARISTANDCA13606670 | ARISTANDCA13608980 | ARISTANDCA13629288 | ARISTANDCA13640227 | ARISTANDCA13675325 | ARISTANDCA13673992 | ARISTANDCA13704067 | ARISTANDCA13794332 |
| ARISTANDCA13006735 | ARISTANDCA13597442 | ARISTANDCA13600891 | ARISTANDCA13603623 | ARISTANDCA13606671 | ARISTANDCA13608818 | ARISTANDCA13629289 | ARISTANDCA13640278 | ARISTANDCA13675326 | ARISTANDCA13674046 | ARISTANDCA13704074 | ARISTANDCA13794333 |
| ARISTANDCA13006736 | ARISTANDCA13597443 | ARISTANDCA13600892 | ARISTANDCA13603625 | ARISTANDCA13606672 | ARISTANDCA13608882 | ARISTANDCA13629290 | ARISTANDCA13640318 | ARISTANDCA13675361 | ARISTANDCA13674047 | ARISTANDCA13704084 | ARISTANDCA13794334 |
| ARISTANDCA13006737 | ARISTANDCA13597444 | ARISTANDCA13600893 | ARISTANDCA13603626 | ARISTANDCA13606673 | ARISTANDCA13608984 | ARISTANDCA13629308 | ARISTANDCA13640320 | ARISTANDCA13675362 | ARISTANDCA13674048 | ARISTANDCA13704106 | ARISTANDCA13794335 |
| ARISTANDCA13006738 | ARISTANDCA13597446 | ARISTANDCA13600895 | ARISTANDCA13603627 | ARISTANDCA13606674 | ARISTANDCA13608985 | ARISTANDCA13629309 | ARISTANDCA13640322 | ARISTANDCA13675363 | ARISTANDCA13675049 | ARISTANDCA13704108 | ARISTANDCA13794336 |
| ARISTANDCA13010673 | ARISTANDCA13597447 | ARISTANDCA13600896 | ARISTANDCA13603628 | ARISTANDCA13606675 | ARISTANDCA13608986 | ARISTANDCA13629310 | ARISTANDCA13640323 | ARISTANDCA13675364 | ARISTANDCA13674077 | ARISTANDCA13704115 | ARISTANDCA13794337 |
| ARISTANDCA13010674 | ARISTANDCA13597448 | ARISTANDCA13600898 | ARISTANDCA13603629 | ARISTANDCA13606677 | ARISTANDCA13608987 | ARISTANDCA13629426 | ARISTANDCA13640326 | ARISTANDCA13675365 | ARISTANDCA13674116 | ARISTANDCA13704116 | ARISTANDCA13794338 |
| ARISTANDCA13010689 | ARISTANDCA13597449 | ARISTANDCA13600900 | ARISTANDCA13603630 | ARISTANDCA13606888 | ARISTANDCA13629427 | ARISTANDCA13640327 | ARISTANDCA13675366 | ARISTANDCA13674147 | ARISTANDCA13704162 | ARISTANDCA13794396 |
| ARISTANDCA13010877 | ARISTANDCA13597450 | ARISTANDCA13600901 | ARISTANDCA13603634 | ARISTANDCA13606882 | ARISTANDCA13608989 | ARISTANDCA13629428 | ARISTANDCA13640330 | ARISTANDCA13675368 | ARISTANDCA13674144 | ARISTANDCA13704169 | ARISTANDCA13794399 |
| ARISTANDCA13010878 | ARISTANDCA13597451 | ARISTANDCA13600903 | ARISTANDCA13603635 | ARISTANDCA13606685 | ARISTANDCA13608990 | ARISTANDCA13629429 | ARISTANDCA13640331 | ARISTANDCA13675369 | ARISTANDCA13674224 | ARISTANDCA13704215 | ARISTANDCA13794472 |
| ARISTANDCA13012435 | ARISTANDCA13597452 | ARISTANDCA13600906 | ARISTANDCA13603636 | ARISTANDCA13606686 | ARISTANDCA13608991 | ARISTANDCA13629430 | ARISTANDCA13640332 | ARISTANDCA13675370 | ARISTANDCA13674205 | ARISTANDCA13704223 | ARISTANDCA13794477 |
| ARISTANDCA13023478 | ARISTANDCA13597453 | ARISTANDCA13600908 | ARISTANDCA13603637 | ARISTANDCA13606690 | ARISTANDCA13608992 | ARISTANDCA13629431 | ARISTANDCA13640344 | ARISTANDCA13675373 | ARISTANDCA13674206 | ARISTANDCA13704269 | ARISTANDCA13794498 |
| ARISTANDCA13023695 | ARISTANDCA13597455 | ARISTANDCA13600909 | ARISTANDCA13603638 | ARISTANDCA13606692 | ARISTANDCA13608993 | ARISTANDCA13629432 | ARISTANDCA13640342 | ARISTANDCA13675374 | ARISTANDCA13674237 | ARISTANDCA13704271 | ARISTANDCA13794534 |
| ARISTANDCA13023744 | ARISTANDCA13597456 | ARISTANDCA13600910 | ARISTANDCA13603639 | ARISTANDCA13606693 | ARISTANDCA13608994 | ARISTANDCA13629433 | ARISTANDCA13640361 | ARISTANDCA13675376 | ARISTANDCA13674238 | ARISTANDCA13704272 | ARISTANDCA13794535 |
| ARISTANDCA13023782 | ARISTANDCA13597459 | ARISTANDCA13600911 | ARISTANDCA13603645 | ARISTANDCA13606694 | ARISTANDCA13608995 | ARISTANDCA13629484 | ARISTANDCA13640368 | ARISTANDCA13675377 | ARISTANDCA13674264 | ARISTANDCA13704301 | ARISTANDCA13794673 |
| ARISTANDCA13023830 | ARISTANDCA13597461 | ARISTANDCA13600912 | ARISTANDCA13603646 | ARISTANDCA13606695 | ARISTANDCA13608996 | ARISTANDCA13629490 | ARISTANDCA13640378 | ARISTANDCA13675403 | ARISTANDCA13674314 | ARISTANDCA13704302 | ARISTANDCA13794770 |
| ARISTANDCA13023879 | ARISTANDCA13597463 | ARISTANDCA13600913 | ARISTANDCA13603647 | ARISTANDCA13606696 | ARISTANDCA13608997 | ARISTANDCA13629508 | ARISTANDCA13640389 | ARISTANDCA13674318 | ARISTANDCA13674316 | ARISTANDCA13704303 | ARISTANDCA13794930 |
| ARISTANDCA13023928 | ARISTANDCA13597465 | ARISTANDCA13600914 | ARISTANDCA13603648 | ARISTANDCA13606697 | ARISTANDCA13608999 | ARISTANDCA13629510 | ARISTANDCA13640392 | ARISTANDCA13674319 | ARISTANDCA13674426 | ARISTANDCA13704304 | ARISTANDCA13794995 |
| ARISTANDCA13024142 | ARISTANDCA13597466 | ARISTANDCA13600915 | ARISTANDCA13603649 | ARISTANDCA13606698 | ARISTANDCA13609000 | ARISTANDCA13629625 | ARISTANDCA13640393 | ARISTANDCA13675455 | ARISTANDCA13674487 | ARISTANDCA13704305 | ARISTANDCA13794645 |
| ARISTANDCA13024231 | ARISTANDCA13597467 | ARISTANDCA13600919 | ARISTANDCA13603650 | ARISTANDCA13606701 | ARISTANDCA13629636 | ARISTANDCA13640396 | ARISTANDCA13675457 | ARISTANDCA13674508 | ARISTANDCA13704306 | ARISTANDCA13794992 |
| ARISTANDCA13025089 | ARISTANDCA13597468 | ARISTANDCA13600924 | ARISTANDCA13603651 | ARISTANDCA13606702 | ARISTANDCA13609001 | ARISTANDCA13629663 | ARISTANDCA13640498 | ARISTANDCA13675460 | ARISTANDCA13674528 | ARISTANDCA13704307 | ARISTANDCA13794993 |
| ARISTANDCA13025152 | ARISTANDCA13597499 | ARISTANDCA13600929 | ARISTANDCA13603652 | ARISTANDCA13606704 | ARISTANDCA13609003 | ARISTANDCA13629666 | ARISTANDCA13640413 | ARISTANDCA13675454 | ARISTANDCA13674619 | ARISTANDCA13704308 | ARISTANDCA13795138 |
| ARISTANDCA13031654 | ARISTANDCA13597480 | ARISTANDCA13600930 | ARISTANDCA13603654 | ARISTANDCA13606706 | ARISTANDCA13609004 | ARISTANDCA13629708 | ARISTANDCA13640424 | ARISTANDCA13675514 | ARISTANDCA13674619 | ARISTANDCA13704309 | ARISTANDCA13795184 |
| ARISTANDCA13048645 | ARISTANDCA13597481 | ARISTANDCA13600931 | ARISTANDCA13603655 | ARISTANDCA13606707 | ARISTANDCA13609005 | ARISTANDCA13629707 | ARISTANDCA13640428 | ARISTANDCA13675545 | ARISTANDCA13674648 | ARISTANDCA13704310 | ARISTANDCA13795185 |
| ARISTANDCA13048646 | ARISTANDCA13597482 | ARISTANDCA13600932 | ARISTANDCA13603656 | ARISTANDCA13606708 | ARISTANDCA13609006 | ARISTANDCA13629708 | ARISTANDCA13640429 | ARISTANDCA13675546 | ARISTANDCA13674702 | ARISTANDCA13704311 | ARISTANDCA13795232 |
| ARISTANDCA13063789 | ARISTANDCA13597483 | ARISTANDCA13600933 | ARISTANDCA13603657 | ARISTANDCA13606709 | ARISTANDCA13609007 | ARISTANDCA13629710 | ARISTANDCA13640438 | ARISTANDCA13675580 | ARISTANDCA13674789 | ARISTANDCA13704312 | ARISTANDCA13795266 |
| ARISTANDCA13063790 | ARISTANDCA13597484 | ARISTANDCA13600934 | ARISTANDCA13603658 | ARISTANDCA13606710 | ARISTANDCA13609008 | ARISTANDCA13629711 | ARISTANDCA13640435 | ARISTANDCA13675582 | ARISTANDCA13674839 | ARISTANDCA13704313 | ARISTANDCA13795276 |
| ARISTANDCA13063853 | ARISTANDCA13597485 | ARISTANDCA13600935 | ARISTANDCA13603659 | ARISTANDCA13606711 | ARISTANDCA13609010 | ARISTANDCA13629712 | ARISTANDCA13640439 | ARISTANDCA13675628 | ARISTANDCA13674840 | ARISTANDCA13704314 | ARISTANDCA13795331 |
| ARISTANDCA13077869 | ARISTANDCA13597486 | ARISTANDCA13600936 | ARISTANDCA13603660 | ARISTANDCA13606713 | ARISTANDCA13609011 | ARISTANDCA13629721 | ARISTANDCA13640440 | ARISTANDCA13675629 | ARISTANDCA13674889 | ARISTANDCA13704315 | ARISTANDCA13795363 |
| ARISTANDCA13077871 | ARISTANDCA13597487 | ARISTANDCA13600937 | ARISTANDCA13603666 | ARISTANDCA13606714 | ARISTANDCA13609012 | ARISTANDCA13629724 | ARISTANDCA13640451 | ARISTANDCA13675666 | ARISTANDCA13674890 | ARISTANDCA13704316 | ARISTANDCA13795375 |
| ARISTANDCA13077904 | ARISTANDCA13597488 | ARISTANDCA13600938 | ARISTANDCA13603667 | ARISTANDCA13606715 | ARISTANDCA13609013 | ARISTANDCA13629725 | ARISTANDCA13640452 | ARISTANDCA13675667 | ARISTANDCA13674953 | ARISTANDCA13704317 | ARISTANDCA13795398 |
| ARISTANDCA13077906 | ARISTANDCA13597491 | ARISTANDCA13600941 | ARISTANDCA13603668 | ARISTANDCA13606716 | ARISTANDCA13609014 | ARISTANDCA13629726 | ARISTANDCA13640568 | ARISTANDCA13675668 | ARISTANDCA13674954 | ARISTANDCA13704318 | ARISTANDCA13795407 |
| ARISTANDCA13077909 | ARISTANDCA13597491 | ARISTANDCA13600944 | ARISTANDCA13603669 | ARISTANDCA13606717 | ARISTANDCA13609015 | ARISTANDCA13629728 | ARISTANDCA13640594 | ARISTANDCA13675669 | ARISTANDCA13674998 | ARISTANDCA13704319 | ARISTANDCA13795456 |
| ARISTANDCA13077912 | ARISTANDCA13597492 | ARISTANDCA13600946 | ARISTANDCA13603670 | ARISTANDCA13606718 | ARISTANDCA13609016 | ARISTANDCA13629729 | ARISTANDCA13640597 | ARISTANDCA13675670 | ARISTANDCA13675048 | ARISTANDCA13704320 | ARISTANDCA13795456 |
| ARISTANDCA13077914 | ARISTANDCA13597494 | ARISTANDCA13600947 | ARISTANDCA13603672 | ARISTANDCA13606719 | ARISTANDCA13609018 | ARISTANDCA13629738 | ARISTANDCA13640631 | ARISTANDCA13675675 | ARISTANDCA13675102 | ARISTANDCA13704321 | ARISTANDCA13795467 |
| ARISTANDCA13077917 | ARISTANDCA13597492 | ARISTANDCA13600952 | ARISTANDCA13603673 | ARISTANDCA13606720 | ARISTANDCA13609019 | ARISTANDCA13629742 | ARISTANDCA13640646 | ARISTANDCA13675677 | ARISTANDCA13675106 | ARISTANDCA13704322 | ARISTANDCA13795647 |
| ARISTANDCA13077925 | ARISTANDCA13597499 | ARISTANDCA13600955 | ARISTANDCA13603674 | ARISTANDCA13606721 | ARISTANDCA13609020 | ARISTANDCA13629744 | ARISTANDCA13640647 | ARISTANDCA13675719 | ARISTANDCA13675239 | ARISTANDCA13704327 | ARISTANDCA13795567 |
| ARISTANDCA13077929 | ARISTANDCA13597502 | ARISTANDCA13600958 | ARISTANDCA13603675 | ARISTANDCA13606722 | ARISTANDCA13609023 | ARISTANDCA13629754 | ARISTANDCA13640697 | ARISTANDCA13675735 | ARISTANDCA13704325 | ARISTANDCA13795591 |
| ARISTANDCA13077930 | ARISTANDCA13597506 | ARISTANDCA13600963 | ARISTANDCA13603676 | ARISTANDCA13606724 | ARISTANDCA13609025 | ARISTANDCA13629755 | ARISTANDCA13640583 | ARISTANDCA13675721 | ARISTANDCA13675326 | ARISTANDCA13704326 | ARISTANDCA13795609 |
| ARISTANDCA13077934 | ARISTANDCA13597509 | ARISTANDCA13600964 | ARISTANDCA13603679 | ARISTANDCA13606727 | ARISTANDCA13609026 | ARISTANDCA13629758 | ARISTANDCA13640647 | ARISTANDCA13675722 | ARISTANDCA13675329 | ARISTANDCA13704329 | ARISTANDCA13795735 |
| ARISTANDCA13077936 | ARISTANDCA13597512 | ARISTANDCA13600965 | ARISTANDCA13603680 | ARISTANDCA13606728 | ARISTANDCA13609028 | ARISTANDCA13629762 | ARISTANDCA13640833 | ARISTANDCA13675723 | ARISTANDCA13675383 | ARISTANDCA13704330 | ARISTANDCA13795738 |
| ARISTANDCA13077942 | ARISTANDCA13597515 | ARISTANDCA13600966 | ARISTANDCA13603681 | ARISTANDCA13606729 | ARISTANDCA13609030 | ARISTANDCA13628947 | ARISTANDCA13640639 | ARISTANDCA13675728 | ARISTANDCA13675441 | ARISTANDCA13704332 | ARISTANDCA13795746 |
| ARISTANDCA13081182 | ARISTANDCA13597519 | ARISTANDCA13600967 | ARISTANDCA13603682 | ARISTANDCA13606730 | ARISTANDCA13609031 | ARISTANDCA13629912 | ARISTANDCA13640711 | ARISTANDCA13675778 | ARISTANDCA13675516 | ARISTANDCA13704333 | ARISTANDCA13795781 |
| ARISTANDCA13081187 | ARISTANDCA13597521 | ARISTANDCA13600969 | ARISTANDCA13603683 | ARISTANDCA13606733 | ARISTANDCA13609032 | ARISTANDCA13629913 | ARISTANDCA13640732 | ARISTANDCA13675779 | ARISTANDCA13675517 | ARISTANDCA13704334 | ARISTANDCA13795882 |
| ARISTANDCA13081196 | ARISTANDCA13597524 | ARISTANDCA13600970 | ARISTANDCA13603684 | ARISTANDCA13606736 | ARISTANDCA13609031 | ARISTANDCA13629956 | ARISTANDCA13640749 | ARISTANDCA13675780 | ARISTANDCA13675518 | ARISTANDCA13704335 | ARISTANDCA13795993 |
| ARISTANDCA13081197 | ARISTANDCA13597527 | ARISTANDCA13600972 | ARISTANDCA13603685 | ARISTANDCA13606738 | ARISTANDCA13609037 | ARISTANDCA13629957 | ARISTANDCA13640751 | ARISTANDCA13675781 | ARISTANDCA13675535 | ARISTANDCA13704336 | ARISTANDCA13795996 |
| ARISTANDCA13081222 | ARISTANDCA13597528 | ARISTANDCA13600973 | ARISTANDCA13603686 | ARISTANDCA13606739 | ARISTANDCA13609058 | ARISTANDCA13629975 | ARISTANDCA13640777 | ARISTANDCA13675788 | ARISTANDCA13675537 | ARISTANDCA13704337 | ARISTANDCA13795006 |
| ARISTANDCA13107171 | ARISTANDCA13597532 | ARISTANDCA13600977 | ARISTANDCA13603687 | ARISTANDCA13606740 | ARISTANDCA13630003 | ARISTANDCA13640747 | ARISTANDCA13675785 | ARISTANDCA13675555 | ARISTANDCA13704339 | ARISTANDCA13795997 |
| ARISTANDCA13107173 | ARISTANDCA13597534 | ARISTANDCA13600980 | ARISTANDCA13603688 | ARISTANDCA13606742 | ARISTANDCA13630014 | ARISTANDCA13640743 | ARISTANDCA13675788 | ARISTANDCA13675703 | ARISTANDCA13704303 | ARISTANDCA13795880 |
| ARISTANDCA13108655 | ARISTANDCA13597533 | ARISTANDCA13600983 | ARISTANDCA13603689 | ARISTANDCA13606744 | ARISTANDCA13630018 | ARISTANDCA13640756 | ARISTANDCA13675795 | ARISTANDCA13675754 | ARISTANDCA13704337 | ARISTANDCA13795880 |
| ARISTANDCA13108657 | ARISTANDCA13597537 | ARISTANDCA13600986 | ARISTANDCA13603690 | ARISTANDCA13606745 | ARISTANDCA13609037 | ARISTANDCA13630071 | ARISTANDCA13640756 | ARISTANDCA13675789 | ARISTANDCA13675767 | ARISTANDCA13704338 | ARISTANDCA13795006 |

*Cisco Systems, Inc. v. Arista Networks, Inc.*
**DOCUMENTS CONSIDERED - ARISTA RELATIVITY DATABASE DOCUMENTS**

| Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ARISTANDCA13108658 | ARISTANDCA13597538 | ARISTANDCA13600989 | ARISTANDCA13603691 | ARISTANDCA13606746 | ARISTANDCA13609038 | ARISTANDCA13630073 | ARISTANDCA13640757 | ARISTANDCA13657838 | ARISTANDCA13657568 | ARISTANDCA13704339 | ARISTANDCA13796009 |
| ARISTANDCA13119428 | ARISTANDCA13597539 | ARISTANDCA13600993 | ARISTANDCA13603693 | ARISTANDCA13606747 | ARISTANDCA13609039 | ARISTANDCA13630148 | ARISTANDCA13640768 | ARISTANDCA13657839 | ARISTANDCA13657569 | ARISTANDCA13704340 | ARISTANDCA13796011 |
| ARISTANDCA13119432 | ARISTANDCA13597540 | ARISTANDCA13600994 | ARISTANDCA13603694 | ARISTANDCA13606748 | ARISTANDCA13609040 | ARISTANDCA13630150 | ARISTANDCA13640770 | ARISTANDCA13657840 | ARISTANDCA13657570 | ARISTANDCA13704341 | ARISTANDCA13796063 |
| ARISTANDCA13125940 | ARISTANDCA13597542 | ARISTANDCA13600995 | ARISTANDCA13603695 | ARISTANDCA13606749 | ARISTANDCA13609041 | ARISTANDCA13630151 | ARISTANDCA13640771 | ARISTANDCA13657841 | ARISTANDCA13657771 | ARISTANDCA13704342 | ARISTANDCA13796081 |
| ARISTANDCA13125981 | ARISTANDCA13597543 | ARISTANDCA13600996 | ARISTANDCA13603696 | ARISTANDCA13606750 | ARISTANDCA13609042 | ARISTANDCA13630160 | ARISTANDCA13640782 | ARISTANDCA13657842 | ARISTANDCA13657684 | ARISTANDCA13704343 | ARISTANDCA13796082 |
| ARISTANDCA13126044 | ARISTANDCA13597545 | ARISTANDCA13600997 | ARISTANDCA13603697 | ARISTANDCA13606751 | ARISTANDCA13609046 | ARISTANDCA13630161 | ARISTANDCA13640784 | ARISTANDCA13657843 | ARISTANDCA13659535 | ARISTANDCA13704344 | ARISTANDCA13796097 |
| ARISTANDCA13126045 | ARISTANDCA13597548 | ARISTANDCA13600998 | ARISTANDCA13603698 | ARISTANDCA13606752 | ARISTANDCA13609047 | ARISTANDCA13630162 | ARISTANDCA13640789 | ARISTANDCA13657844 | ARISTANDCA13657976 | ARISTANDCA13704345 | ARISTANDCA13796133 |
| ARISTANDCA13133687 | ARISTANDCA13597548 | ARISTANDCA13600999 | ARISTANDCA13603699 | ARISTANDCA13606754 | ARISTANDCA13609048 | ARISTANDCA13630164 | ARISTANDCA13640800 | ARISTANDCA13657894 | ARISTANDCA13657623 | ARISTANDCA13704346 | ARISTANDCA13796160 |
| ARISTANDCA13133688 | ARISTANDCA13597549 | ARISTANDCA13601000 | ARISTANDCA13603700 | ARISTANDCA13606755 | ARISTANDCA13609049 | ARISTANDCA13630165 | ARISTANDCA13640802 | ARISTANDCA13657899 | ARISTANDCA13657673 | ARISTANDCA13704347 | ARISTANDCA13796187 |
| ARISTANDCA13133741 | ARISTANDCA13597550 | ARISTANDCA13601001 | ARISTANDCA13603701 | ARISTANDCA13606756 | ARISTANDCA13609050 | ARISTANDCA13630174 | ARISTANDCA13640803 | ARISTANDCA13657948 | ARISTANDCA13657674 | ARISTANDCA13704348 | ARISTANDCA13796205 |
| ARISTANDCA13143027 | ARISTANDCA13597551 | ARISTANDCA13601002 | ARISTANDCA13603702 | ARISTANDCA13606757 | ARISTANDCA13609051 | ARISTANDCA13630175 | ARISTANDCA13640820 | ARISTANDCA13657949 | ARISTANDCA13657612 | ARISTANDCA13704349 | ARISTANDCA13796225 |
| ARISTANDCA13143029 | ARISTANDCA13597552 | ARISTANDCA13601003 | ARISTANDCA13603703 | ARISTANDCA13606758 | ARISTANDCA13609052 | ARISTANDCA13630176 | ARISTANDCA13640821 | ARISTANDCA13657950 | ARISTANDCA13659124 | ARISTANDCA13704350 | ARISTANDCA13796226 |
| ARISTANDCA13143030 | ARISTANDCA13597553 | ARISTANDCA13601004 | ARISTANDCA13603704 | ARISTANDCA13606759 | ARISTANDCA13609053 | ARISTANDCA13630178 | ARISTANDCA13640838 | ARISTANDCA13657951 | ARISTANDCA13659187 | ARISTANDCA13704351 | ARISTANDCA13796227 |
| ARISTANDCA13143031 | ARISTANDCA13597561 | ARISTANDCA13601006 | ARISTANDCA13603705 | ARISTANDCA13606760 | ARISTANDCA13609054 | ARISTANDCA13630178 | ARISTANDCA13640839 | ARISTANDCA13657952 | ARISTANDCA13659302 | ARISTANDCA13704352 | ARISTANDCA13796293 |
| ARISTANDCA13143032 | ARISTANDCA13597556 | ARISTANDCA13601007 | ARISTANDCA13603706 | ARISTANDCA13606761 | ARISTANDCA13609055 | ARISTANDCA13630241 | ARISTANDCA13640856 | ARISTANDCA13657953 | ARISTANDCA13657423 | ARISTANDCA13704333 | ARISTANDCA13796306 |
| ARISTANDCA13143033 | ARISTANDCA13597557 | ARISTANDCA13601008 | ARISTANDCA13603708 | ARISTANDCA13606762 | ARISTANDCA13609056 | ARISTANDCA13630242 | ARISTANDCA13640859 | ARISTANDCA13657954 | ARISTANDCA13657654 | ARISTANDCA13704354 | ARISTANDCA13796335 |
| ARISTANDCA13143034 | ARISTANDCA13597561 | ARISTANDCA13601009 | ARISTANDCA13603709 | ARISTANDCA13606763 | ARISTANDCA13609057 | ARISTANDCA13630364 | ARISTANDCA13640877 | ARISTANDCA13657959 | ARISTANDCA13657661 | ARISTANDCA13704355 | ARISTANDCA13796336 |
| ARISTANDCA13143035 | ARISTANDCA13597563 | ARISTANDCA13601010 | ARISTANDCA13603710 | ARISTANDCA13606764 | ARISTANDCA13609057 | ARISTANDCA13630373 | ARISTANDCA13640878 | ARISTANDCA13658009 | ARISTANDCA13657678 | ARISTANDCA13704356 | ARISTANDCA13796359 |
| ARISTANDCA13143036 | ARISTANDCA13597565 | ARISTANDCA13601011 | ARISTANDCA13603711 | ARISTANDCA13606765 | ARISTANDCA13609059 | ARISTANDCA13630384 | ARISTANDCA13640879 | ARISTANDCA13658014 | ARISTANDCA13656679 | ARISTANDCA13704357 | ARISTANDCA13796376 |
| ARISTANDCA13143037 | ARISTANDCA13597569 | ARISTANDCA13601012 | ARISTANDCA13603713 | ARISTANDCA13606769 | ARISTANDCA13609060 | ARISTANDCA13630395 | ARISTANDCA13640880 | ARISTANDCA13658061 | ARISTANDCA13656680 | ARISTANDCA13704358 | ARISTANDCA13796386 |
| ARISTANDCA13143038 | ARISTANDCA13597571 | ARISTANDCA13601013 | ARISTANDCA13603714 | ARISTANDCA13606771 | ARISTANDCA13609061 | ARISTANDCA13630407 | ARISTANDCA13640898 | ARISTANDCA13658068 | ARISTANDCA13656681 | ARISTANDCA13704359 | ARISTANDCA13796417 |
| ARISTANDCA13143039 | ARISTANDCA13597573 | ARISTANDCA13601014 | ARISTANDCA13603715 | ARISTANDCA13606773 | ARISTANDCA13609062 | ARISTANDCA13630420 | ARISTANDCA13640901 | ARISTANDCA13658076 | ARISTANDCA13656682 | ARISTANDCA13704360 | ARISTANDCA13796418 |
| ARISTANDCA13143040 | ARISTANDCA13597577 | ARISTANDCA13601016 | ARISTANDCA13603716 | ARISTANDCA13606775 | ARISTANDCA13609063 | ARISTANDCA13630422 | ARISTANDCA13640919 | ARISTANDCA13658085 | ARISTANDCA13656683 | ARISTANDCA13704361 | ARISTANDCA13796419 |
| ARISTANDCA13153342 | ARISTANDCA13597578 | ARISTANDCA13601017 | ARISTANDCA13603717 | ARISTANDCA13606776 | ARISTANDCA13609064 | ARISTANDCA13630427 | ARISTANDCA13640920 | ARISTANDCA13658094 | ARISTANDCA13656684 | ARISTANDCA13704362 | ARISTANDCA13796527 |
| ARISTANDCA13153343 | ARISTANDCA13597579 | ARISTANDCA13601020 | ARISTANDCA13603718 | ARISTANDCA13606777 | ARISTANDCA13609065 | ARISTANDCA13630435 | ARISTANDCA13640938 | ARISTANDCA13658102 | ARISTANDCA13656753 | ARISTANDCA13704363 | ARISTANDCA13796548 |
| ARISTANDCA13153344 | ARISTANDCA13597580 | ARISTANDCA13601021 | ARISTANDCA13603721 | ARISTANDCA13606778 | ARISTANDCA13609066 | ARISTANDCA13630436 | ARISTANDCA13640939 | ARISTANDCA13658112 | ARISTANDCA13656820 | ARISTANDCA13704364 | ARISTANDCA13796549 |
| ARISTANDCA13153350 | ARISTANDCA13597581 | ARISTANDCA13601022 | ARISTANDCA13603722 | ARISTANDCA13606781 | ARISTANDCA13609067 | ARISTANDCA13630445 | ARISTANDCA13640940 | ARISTANDCA13658113 | ARISTANDCA13656883 | ARISTANDCA13704365 | ARISTANDCA13796550 |
| ARISTANDCA13153331 | ARISTANDCA13597583 | ARISTANDCA13601023 | ARISTANDCA13603723 | ARISTANDCA13606782 | ARISTANDCA13609068 | ARISTANDCA13630446 | ARISTANDCA13640941 | ARISTANDCA13658121 | ARISTANDCA13656884 | ARISTANDCA13704366 | ARISTANDCA13796616 |
| ARISTANDCA13153356 | ARISTANDCA13597584 | ARISTANDCA13601024 | ARISTANDCA13603724 | ARISTANDCA13606783 | ARISTANDCA13609069 | ARISTANDCA13630441 | ARISTANDCA13640959 | ARISTANDCA13658135 | ARISTANDCA13656915 | ARISTANDCA13704367 | ARISTANDCA13796679 |
| ARISTANDCA13153366 | ARISTANDCA13597586 | ARISTANDCA13601025 | ARISTANDCA13603725 | ARISTANDCA13606784 | ARISTANDCA13609070 | ARISTANDCA13630462 | ARISTANDCA13640960 | ARISTANDCA13658145 | ARISTANDCA13656916 | ARISTANDCA13704368 | ARISTANDCA13796740 |
| ARISTANDCA13153367 | ARISTANDCA13597586 | ARISTANDCA13601026 | ARISTANDCA13603726 | ARISTANDCA13606785 | ARISTANDCA13609071 | ARISTANDCA13630463 | ARISTANDCA13640961 | ARISTANDCA13658209 | ARISTANDCA13656917 | ARISTANDCA13704369 | ARISTANDCA13796796 |
| ARISTANDCA13153368 | ARISTANDCA13597588 | ARISTANDCA13601028 | ARISTANDCA13603727 | ARISTANDCA13606786 | ARISTANDCA13609072 | ARISTANDCA13630466 | ARISTANDCA13640962 | ARISTANDCA13659221 | ARISTANDCA13656980 | ARISTANDCA13704370 | ARISTANDCA13796810 |
| ARISTANDCA13153369 | ARISTANDCA13597589 | ARISTANDCA13601029 | ARISTANDCA13603728 | ARISTANDCA13606787 | ARISTANDCA13609073 | ARISTANDCA13630468 | ARISTANDCA13640980 | ARISTANDCA13658224 | ARISTANDCA13657037 | ARISTANDCA13704371 | ARISTANDCA13796816 |
| ARISTANDCA13153428 | ARISTANDCA13597590 | ARISTANDCA13601031 | ARISTANDCA13603729 | ARISTANDCA13606788 | ARISTANDCA13609074 | ARISTANDCA13630477 | ARISTANDCA13640981 | ARISTANDCA13658237 | ARISTANDCA13657094 | ARISTANDCA13704372 | ARISTANDCA13796825 |
| ARISTANDCA13153429 | ARISTANDCA13597591 | ARISTANDCA13601035 | ARISTANDCA13603730 | ARISTANDCA13606789 | ARISTANDCA13609075 | ARISTANDCA13630478 | ARISTANDCA13641024 | ARISTANDCA13658245 | ARISTANDCA13657110 | ARISTANDCA13704373 | ARISTANDCA13796856 |
| ARISTANDCA13153438 | ARISTANDCA13597592 | ARISTANDCA13601039 | ARISTANDCA13603731 | ARISTANDCA13606790 | ARISTANDCA13609076 | ARISTANDCA13630479 | ARISTANDCA13641026 | ARISTANDCA13658246 | ARISTANDCA13657139 | ARISTANDCA13704374 | ARISTANDCA13796891 |
| ARISTANDCA13153439 | ARISTANDCA13597593 | ARISTANDCA13601040 | ARISTANDCA13603732 | ARISTANDCA13606791 | ARISTANDCA13609077 | ARISTANDCA13630540 | ARISTANDCA13641037 | ARISTANDCA13658261 | ARISTANDCA13657168 | ARISTANDCA13704375 | ARISTANDCA13796943 |
| ARISTANDCA13153448 | ARISTANDCA13597594 | ARISTANDCA13601044 | ARISTANDCA13603733 | ARISTANDCA13606792 | ARISTANDCA13609078 | ARISTANDCA13630541 | ARISTANDCA13641053 | ARISTANDCA13658270 | ARISTANDCA13657216 | ARISTANDCA13704376 | ARISTANDCA13796983 |
| ARISTANDCA13153449 | ARISTANDCA13597549 | ARISTANDCA13601053 | ARISTANDCA13603736 | ARISTANDCA13606793 | ARISTANDCA13609079 | ARISTANDCA13630544 | ARISTANDCA13641055 | ARISTANDCA13658271 | ARISTANDCA13657270 | ARISTANDCA13704377 | ARISTANDCA13796993 |
| ARISTANDCA13153452 | ARISTANDCA13597596 | ARISTANDCA13601057 | ARISTANDCA13603736 | ARISTANDCA13606794 | ARISTANDCA13609080 | ARISTANDCA13630545 | ARISTANDCA13641071 | ARISTANDCA13658272 | ARISTANDCA13657321 | ARISTANDCA13704378 | ARISTANDCA13796994 |
| ARISTANDCA13153453 | ARISTANDCA13597597 | ARISTANDCA13601058 | ARISTANDCA13603737 | ARISTANDCA13606795 | ARISTANDCA13609081 | ARISTANDCA13630546 | ARISTANDCA13641073 | ARISTANDCA13658277 | ARISTANDCA13657384 | ARISTANDCA13704379 | ARISTANDCA13797010 |
| ARISTANDCA13153456 | ARISTANDCA13597599 | ARISTANDCA13601063 | ARISTANDCA13603738 | ARISTANDCA13606796 | ARISTANDCA13609082 | ARISTANDCA13630547 | ARISTANDCA13641090 | ARISTANDCA13658303 | ARISTANDCA13657410 | ARISTANDCA13704380 | ARISTANDCA13797105 |
| ARISTANDCA13153565 | ARISTANDCA13597600 | ARISTANDCA13601067 | ARISTANDCA13603739 | ARISTANDCA13606797 | ARISTANDCA13609083 | ARISTANDCA13630548 | ARISTANDCA13641091 | ARISTANDCA13658346 | ARISTANDCA13657418 | ARISTANDCA13704381 | ARISTANDCA13797106 |
| ARISTANDCA13153566 | ARISTANDCA13597601 | ARISTANDCA13601072 | ARISTANDCA13603740 | ARISTANDCA13606798 | ARISTANDCA13609084 | ARISTANDCA13630549 | ARISTANDCA13641141 | ARISTANDCA13658347 | ARISTANDCA13657441 | ARISTANDCA13704382 | ARISTANDCA13797107 |
| ARISTANDCA13153585 | ARISTANDCA13597602 | ARISTANDCA13601077 | ARISTANDCA13603741 | ARISTANDCA13606799 | ARISTANDCA13609085 | ARISTANDCA13630550 | ARISTANDCA13641143 | ARISTANDCA13658348 | ARISTANDCA13657442 | ARISTANDCA13704383 | ARISTANDCA13797108 |
| ARISTANDCA13153606 | ARISTANDCA13597602 | ARISTANDCA13601082 | ARISTANDCA13603742 | ARISTANDCA13606801 | ARISTANDCA13609086 | ARISTANDCA13630554 | ARISTANDCA13641195 | ARISTANDCA13658353 | ARISTANDCA13657470 | ARISTANDCA13704384 | ARISTANDCA13797199 |
| ARISTANDCA13153607 | ARISTANDCA13597604 | ARISTANDCA13601088 | ARISTANDCA13603743 | ARISTANDCA13606803 | ARISTANDCA13609087 | ARISTANDCA13630555 | ARISTANDCA13641197 | ARISTANDCA13658379 | ARISTANDCA13657580 | ARISTANDCA13704385 | ARISTANDCA13797211 |
| ARISTANDCA13153610 | ARISTANDCA13597605 | ARISTANDCA13601090 | ARISTANDCA13603745 | ARISTANDCA13606806 | ARISTANDCA13609088 | ARISTANDCA13630556 | ARISTANDCA13641214 | ARISTANDCA13658422 | ARISTANDCA13657632 | ARISTANDCA13704386 | ARISTANDCA13797212 |
| ARISTANDCA13153624 | ARISTANDCA13597609 | ARISTANDCA13601092 | ARISTANDCA13603746 | ARISTANDCA13606810 | ARISTANDCA13609089 | ARISTANDCA13630569 | ARISTANDCA13641227 | ARISTANDCA13658423 | ARISTANDCA13657656 | ARISTANDCA13704387 | ARISTANDCA13797213 |
| ARISTANDCA13153660 | ARISTANDCA13597609 | ARISTANDCA13601093 | ARISTANDCA13603747 | ARISTANDCA13606811 | ARISTANDCA13609090 | ARISTANDCA13630577 | ARISTANDCA13641239 | ARISTANDCA13658426 | ARISTANDCA13657743 | ARISTANDCA13704388 | ARISTANDCA13797214 |
| ARISTANDCA13153674 | ARISTANDCA13597611 | ARISTANDCA13601094 | ARISTANDCA13603748 | ARISTANDCA13606813 | ARISTANDCA13609091 | ARISTANDCA13630597 | ARISTANDCA13641241 | ARISTANDCA13658461 | ARISTANDCA13657630 | ARISTANDCA13704389 | ARISTANDCA13797215 |
| ARISTANDCA13153675 | ARISTANDCA13597613 | ARISTANDCA13601095 | ARISTANDCA13603749 | ARISTANDCA13606814 | ARISTANDCA13609092 | ARISTANDCA13630598 | ARISTANDCA13641242 | ARISTANDCA13658462 | ARISTANDCA13657788 | ARISTANDCA13704390 | ARISTANDCA13797216 |
| ARISTANDCA13153689 | ARISTANDCA13597615 | ARISTANDCA13601096 | ARISTANDCA13603750 | ARISTANDCA13606818 | ARISTANDCA13609093 | ARISTANDCA13630599 | ARISTANDCA13641247 | ARISTANDCA13658463 | ARISTANDCA13657844 | ARISTANDCA13704391 | ARISTANDCA13797217 |
| ARISTANDCA13153718 | ARISTANDCA13597616 | ARISTANDCA13601097 | ARISTANDCA13603751 | ARISTANDCA13606820 | ARISTANDCA13609094 | ARISTANDCA13630657 | ARISTANDCA13641278 | ARISTANDCA13658464 | ARISTANDCA13657965 | ARISTANDCA13704392 | ARISTANDCA13797218 |
| ARISTANDCA13153726 | ARISTANDCA13597617 | ARISTANDCA13601098 | ARISTANDCA13603752 | ARISTANDCA13606821 | ARISTANDCA13609095 | ARISTANDCA13630658 | ARISTANDCA13641279 | ARISTANDCA13658465 | ARISTANDCA13678039 | ARISTANDCA13704393 | ARISTANDCA13797219 |
| ARISTANDCA13153741 | ARISTANDCA13597618 | ARISTANDCA13601099 | ARISTANDCA13603753 | ARISTANDCA13606826 | ARISTANDCA13609096 | ARISTANDCA13630659 | ARISTANDCA13641286 | ARISTANDCA13658466 | ARISTANDCA13678140 | ARISTANDCA13704394 | ARISTANDCA13797229 |
| ARISTANDCA13153755 | ARISTANDCA13597619 | ARISTANDCA13601100 | ARISTANDCA13603757 | ARISTANDCA13606831 | ARISTANDCA13609097 | ARISTANDCA13630660 | ARISTANDCA13641337 | ARISTANDCA13658467 | ARISTANDCA13678041 | ARISTANDCA13704395 | ARISTANDCA13797241 |
| ARISTANDCA13153756 | ARISTANDCA13597620 | ARISTANDCA13601101 | ARISTANDCA13603758 | ARISTANDCA13606832 | ARISTANDCA13609098 | ARISTANDCA13630661 | ARISTANDCA13641338 | ARISTANDCA13658468 | ARISTANDCA13678042 | ARISTANDCA13704396 | ARISTANDCA13797242 |
| ARISTANDCA13153770 | ARISTANDCA13597621 | ARISTANDCA13601103 | ARISTANDCA13603759 | ARISTANDCA13606833 | ARISTANDCA13609099 | ARISTANDCA13630662 | ARISTANDCA13641342 | ARISTANDCA13658469 | ARISTANDCA13678043 | ARISTANDCA13704397 | ARISTANDCA13797243 |
| ARISTANDCA13153779 | ARISTANDCA13597622 | ARISTANDCA13601104 | ARISTANDCA13603760 | ARISTANDCA13606834 | ARISTANDCA13609101 | ARISTANDCA13630663 | ARISTANDCA13641394 | ARISTANDCA13658472 | ARISTANDCA13678082 | ARISTANDCA13704398 | ARISTANDCA13797244 |
| ARISTANDCA13153807 | ARISTANDCA13597623 | ARISTANDCA13601105 | ARISTANDCA13603761 | ARISTANDCA13606835 | ARISTANDCA13609102 | ARISTANDCA13630664 | ARISTANDCA13641395 | ARISTANDCA13658473 | ARISTANDCA13678177 | ARISTANDCA13704399 | ARISTANDCA13797245 |
| ARISTANDCA13153822 | ARISTANDCA13597624 | ARISTANDCA13601107 | ARISTANDCA13603762 | ARISTANDCA13606836 | ARISTANDCA13609103 | ARISTANDCA13630665 | ARISTANDCA13641396 | ARISTANDCA13658178 | ARISTANDCA13704400 | ARISTANDCA13797246 | |
| ARISTANDCA13153836 | ARISTANDCA13597625 | ARISTANDCA13601108 | ARISTANDCA13603763 | ARISTANDCA13606838 | ARISTANDCA13609104 | ARISTANDCA13630666 | ARISTANDCA13641448 | ARISTANDCA13658521 | ARISTANDCA13704401 | ARISTANDCA13797247 | |
| ARISTANDCA13153837 | ARISTANDCA13597626 | ARISTANDCA13601110 | ARISTANDCA13603764 | ARISTANDCA13606839 | ARISTANDCA13609105 | ARISTANDCA13630684 | ARISTANDCA13641449 | ARISTANDCA13658247 | ARISTANDCA13704402 | ARISTANDCA13797248 | |
| ARISTANDCA13153838 | ARISTANDCA13597627 | ARISTANDCA13601112 | ARISTANDCA13603765 | ARISTANDCA13606840 | ARISTANDCA13609107 | ARISTANDCA13630685 | ARISTANDCA13641450 | ARISTANDCA13658353 | ARISTANDCA13704403 | ARISTANDCA13797265 | |
| ARISTANDCA13153855 | ARISTANDCA13597628 | ARISTANDCA13601113 | ARISTANDCA13603766 | ARISTANDCA13606843 | ARISTANDCA13609108 | ARISTANDCA13630686 | ARISTANDCA13641460 | ARISTANDCA13658301 | ARISTANDCA13704404 | ARISTANDCA13797266 | |
| ARISTANDCA13153862 | ARISTANDCA13597629 | ARISTANDCA13601114 | ARISTANDCA13603767 | ARISTANDCA13606844 | ARISTANDCA13609109 | ARISTANDCA13630687 | ARISTANDCA13641504 | ARISTANDCA13658525 | ARISTANDCA13704370 | ARISTANDCA13797277 | |
| ARISTANDCA13153872 | ARISTANDCA13597630 | ARISTANDCA13601116 | ARISTANDCA13603768 | ARISTANDCA13606845 | ARISTANDCA13609110 | ARISTANDCA13630688 | ARISTANDCA13641506 | ARISTANDCA13658571 | ARISTANDCA13704371 | ARISTANDCA13797278 | |
| ARISTANDCA13153894 | ARISTANDCA13597631 | ARISTANDCA13601117 | ARISTANDCA13603773 | ARISTANDCA13606846 | ARISTANDCA13609111 | ARISTANDCA13630530 | ARISTANDCA13641507 | ARISTANDCA13658602 | ARISTANDCA13704372 | ARISTANDCA13797279 | |
| ARISTANDCA13153898 | ARISTANDCA13597632 | ARISTANDCA13601120 | ARISTANDCA13603774 | ARISTANDCA13606847 | ARISTANDCA13609112 | ARISTANDCA13630509 | ARISTANDCA13641521 | ARISTANDCA13658640 | ARISTANDCA13704408 | ARISTANDCA13797280 | |
| ARISTANDCA13153911 | ARISTANDCA13597633 | ARISTANDCA13601121 | ARISTANDCA13603775 | ARISTANDCA13606848 | ARISTANDCA13609114 | ARISTANDCA13630600 | ARISTANDCA13641522 | ARISTANDCA13658651 | ARISTANDCA13704409 | ARISTANDCA13797281 | |
| ARISTANDCA13153913 | ARISTANDCA13597634 | ARISTANDCA13601122 | ARISTANDCA13603776 | ARISTANDCA13606850 | ARISTANDCA13609115 | ARISTANDCA13630669 | ARISTANDCA13641558 | ARISTANDCA13658660 | ARISTANDCA13704410 | ARISTANDCA13797328 | |
| ARISTANDCA13153914 | ARISTANDCA13597635 | ARISTANDCA13601123 | ARISTANDCA13603777 | ARISTANDCA13606852 | ARISTANDCA13609116 | ARISTANDCA13630693 | ARISTANDCA13641559 | ARISTANDCA13658663 | ARISTANDCA13704411 | ARISTANDCA13797398 | |
| ARISTANDCA13153928 | ARISTANDCA13597636 | ARISTANDCA13601124 | ARISTANDCA13603778 | ARISTANDCA13606869 | ARISTANDCA13609117 | ARISTANDCA13630694 | ARISTANDCA13641566 | ARISTANDCA13658726 | ARISTANDCA13704412 | ARISTANDCA13797757 | |
| ARISTANDCA13153929 | ARISTANDCA13597637 | ARISTANDCA13601125 | ARISTANDCA13603784 | ARISTANDCA13606874 | ARISTANDCA13609118 | ARISTANDCA13630695 | ARISTANDCA13641571 | ARISTANDCA13658727 | ARISTANDCA13704413 | ARISTANDCA13797539 | |
| ARISTANDCA13153930 | ARISTANDCA13597638 | ARISTANDCA13601126 | ARISTANDCA13603785 | ARISTANDCA13606856 | ARISTANDCA13609120 | ARISTANDCA13630696 | ARISTANDCA13641572 | ARISTANDCA13658729 | ARISTANDCA13704414 | ARISTANDCA13797789 | |
| ARISTANDCA13153931 | ARISTANDCA13597640 | ARISTANDCA13601127 | ARISTANDCA13603786 | ARISTANDCA13606858 | ARISTANDCA13609121 | ARISTANDCA13630697 | ARISTANDCA13641632 | ARISTANDCA13658730 | ARISTANDCA13704415 | ARISTANDCA13797619 | |
| ARISTANDCA13153932 | ARISTANDCA13597641 | ARISTANDCA13601128 | ARISTANDCA13603787 | ARISTANDCA13606859 | ARISTANDCA13609122 | ARISTANDCA13630698 | ARISTANDCA13641634 | ARISTANDCA13658733 | ARISTANDCA13704416 | ARISTANDCA13797679 | |
| ARISTANDCA13153933 | ARISTANDCA13597642 | ARISTANDCA13601130 | ARISTANDCA13603788 | ARISTANDCA13606860 | ARISTANDCA13609123 | ARISTANDCA13630699 | ARISTANDCA13641650 | ARISTANDCA13658927 | ARISTANDCA13704417 | ARISTANDCA13797738 | |
| ARISTANDCA13153973 | ARISTANDCA13597643 | ARISTANDCA13601131 | ARISTANDCA13603789 | ARISTANDCA13606890 | ARISTANDCA13609566 | ARISTANDCA13630700 | ARISTANDCA13641553 | ARISTANDCA13658970 | ARISTANDCA13704418 | ARISTANDCA13797739 | |
| ARISTANDCA13153985 | ARISTANDCA13597645 | ARISTANDCA13601132 | ARISTANDCA13603790 | ARISTANDCA13606892 | ARISTANDCA13609567 | ARISTANDCA13630701 | ARISTANDCA13641554 | ARISTANDCA13659025 | ARISTANDCA13704419 | ARISTANDCA13797822 | |
| ARISTANDCA13154025 | ARISTANDCA13597647 | ARISTANDCA13601133 | ARISTANDCA13603791 | ARISTANDCA13606893 | ARISTANDCA13609568 | ARISTANDCA13630710 | ARISTANDCA13641555 | ARISTANDCA13659626 | ARISTANDCA13679183 | ARISTANDCA13704420 | ARISTANDCA13797856 |

Confidential: Attorneys' Eyes Only Information

*Cisco Systems, Inc. v. Arista Networks, Inc.*
**DOCUMENTS CONSIDERED - ARISTA RELATIVITY DATABASE DOCUMENTS**

| Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ARISTANDCA1154027 | ARISTANDCA1359549 | ARISTANDCA13601154 | ARISTANDCA13603792 | ARISTANDCA13606864 | ARISTANDCA13609569 | ARISTANDCA13630756 | ARISTANDCA13641556 | ARISTANDCA13656827 | ARISTANDCA13679184 | ARISTANDCA13704421 | ARISTANDCA13797891 |
| ARISTANDCA1154036 | ARISTANDCA13597689 | ARISTANDCA13601155 | ARISTANDCA13603793 | ARISTANDCA13606865 | ARISTANDCA13609570 | ARISTANDCA13630771 | ARISTANDCA13641557 | ARISTANDCA13656828 | ARISTANDCA13679195 | ARISTANDCA13704422 | ARISTANDCA13797934 |
| ARISTANDCA1154038 | ARISTANDCA13597651 | ARISTANDCA13601136 | ARISTANDCA13603794 | ARISTANDCA13606866 | ARISTANDCA13609586 | ARISTANDCA13630782 | ARISTANDCA13641559 | ARISTANDCA13656829 | ARISTANDCA13679196 | ARISTANDCA13704423 | ARISTANDCA13797967 |
| ARISTANDCA1154062 | ARISTANDCA13597654 | ARISTANDCA13601137 | ARISTANDCA13603795 | ARISTANDCA13606867 | ARISTANDCA13609587 | ARISTANDCA13630785 | ARISTANDCA13641744 | ARISTANDCA13656830 | ARISTANDCA13679209 | ARISTANDCA13704424 | ARISTANDCA13798022 |
| ARISTANDCA1154064 | ARISTANDCA13597657 | ARISTANDCA13601140 | ARISTANDCA13603796 | ARISTANDCA13606868 | ARISTANDCA13609629 | ARISTANDCA13630786 | ARISTANDCA13641750 | ARISTANDCA13656831 | ARISTANDCA13679240 | ARISTANDCA13704425 | ARISTANDCA13798023 |
| ARISTANDCA1154066 | ARISTANDCA13597661 | ARISTANDCA13601143 | ARISTANDCA13603797 | ARISTANDCA13606869 | ARISTANDCA13609676 | ARISTANDCA13630787 | ARISTANDCA13641763 | ARISTANDCA13656838 | ARISTANDCA13679263 | ARISTANDCA13704426 | ARISTANDCA13798024 |
| ARISTANDCA1154069 | ARISTANDCA13597669 | ARISTANDCA13601145 | ARISTANDCA13603798 | ARISTANDCA13606870 | ARISTANDCA13609677 | ARISTANDCA13630834 | ARISTANDCA13641764 | ARISTANDCA13656839 | ARISTANDCA13679315 | ARISTANDCA13704427 | ARISTANDCA13798025 |
| ARISTANDCA1154070 | ARISTANDCA13597669 | ARISTANDCA13601146 | ARISTANDCA13603799 | ARISTANDCA13606871 | ARISTANDCA13609678 | ARISTANDCA13630835 | ARISTANDCA13641790 | ARISTANDCA13656843 | ARISTANDCA13679316 | ARISTANDCA13704528 | ARISTANDCA13798026 |
| ARISTANDCA1154085 | ARISTANDCA13597674 | ARISTANDCA13601147 | ARISTANDCA13603800 | ARISTANDCA13606872 | ARISTANDCA13609743 | ARISTANDCA13630836 | ARISTANDCA13641805 | ARISTANDCA13656844 | ARISTANDCA13679370 | ARISTANDCA13704429 | ARISTANDCA13798027 |
| ARISTANDCA1154104 | ARISTANDCA13597675 | ARISTANDCA13601150 | ARISTANDCA13603801 | ARISTANDCA13606874 | ARISTANDCA13609567 | ARISTANDCA13630837 | ARISTANDCA13641812 | ARISTANDCA13656909 | ARISTANDCA13679371 | ARISTANDCA13704430 | ARISTANDCA13798028 |
| ARISTANDCA1154108 | ARISTANDCA13597678 | ARISTANDCA13601153 | ARISTANDCA13603802 | ARISTANDCA13606875 | ARISTANDCA13609782 | ARISTANDCA13630838 | ARISTANDCA13641816 | ARISTANDCA13656850 | ARISTANDCA13679420 | ARISTANDCA13704431 | ARISTANDCA13798029 |
| ARISTANDCA1154109 | ARISTANDCA13597679 | ARISTANDCA13601156 | ARISTANDCA13603805 | ARISTANDCA13606878 | ARISTANDCA13609783 | ARISTANDCA13630839 | ARISTANDCA13641817 | ARISTANDCA13656853 | ARISTANDCA13679483 | ARISTANDCA13704432 | ARISTANDCA13798030 |
| ARISTANDCA1154118 | ARISTANDCA13597686 | ARISTANDCA13601159 | ARISTANDCA13603806 | ARISTANDCA13606880 | ARISTANDCA13609784 | ARISTANDCA13630840 | ARISTANDCA13641843 | ARISTANDCA13656858 | ARISTANDCA13679511 | ARISTANDCA13704433 | ARISTANDCA13798031 |
| ARISTANDCA1155882 | ARISTANDCA13597689 | ARISTANDCA13601160 | ARISTANDCA13603807 | ARISTANDCA13606882 | ARISTANDCA13609802 | ARISTANDCA13630841 | ARISTANDCA13641858 | ARISTANDCA13656869 | ARISTANDCA13679530 | ARISTANDCA13704434 | ARISTANDCA13798032 |
| ARISTANDCA1155964 | ARISTANDCA13597905 | ARISTANDCA13601161 | ARISTANDCA13603808 | ARISTANDCA13606884 | ARISTANDCA13609803 | ARISTANDCA13630842 | ARISTANDCA13641859 | ARISTANDCA13656860 | ARISTANDCA13679561 | ARISTANDCA13704435 | ARISTANDCA13798033 |
| ARISTANDCA1157037 | ARISTANDCA13597700 | ARISTANDCA13601165 | ARISTANDCA13603810 | ARISTANDCA13606886 | ARISTANDCA13609826 | ARISTANDCA13630844 | ARISTANDCA13641871 | ARISTANDCA13656661 | ARISTANDCA13679671 | ARISTANDCA13704671 | ARISTANDCA13798048 |
| ARISTANDCA1160179 | ARISTANDCA13597700 | ARISTANDCA13601169 | ARISTANDCA13603810 | ARISTANDCA13606886 | ARISTANDCA13609826 | ARISTANDCA13630844 | ARISTANDCA13641882 | ARISTANDCA13656896 | ARISTANDCA13679727 | ARISTANDCA13704477 | ARISTANDCA13798087 |
| ARISTANDCA1163608 | ARISTANDCA13597711 | ARISTANDCA13601811 | ARISTANDCA13606687 | ARISTANDCA13606882 | ARISTANDCA13606886 | ARISTANDCA13630846 | ARISTANDCA13641883 | ARISTANDCA13656897 | ARISTANDCA13679763 | ARISTANDCA13704478 | ARISTANDCA13798131 |
| ARISTANDCA1164987 | ARISTANDCA13597717 | ARISTANDCA13601714 | ARISTANDCA13606888 | ARISTANDCA13606843 | ARISTANDCA13606896 | ARISTANDCA13630846 | ARISTANDCA13641903 | ARISTANDCA13656898 | ARISTANDCA13679784 | ARISTANDCA13704439 | ARISTANDCA13798158 |
| ARISTANDCA1166960 | ARISTANDCA13597718 | ARISTANDCA13601716 | ARISTANDCA13603813 | ARISTANDCA13606889 | ARISTANDCA13609850 | ARISTANDCA13630847 | ARISTANDCA13641905 | ARISTANDCA13656899 | ARISTANDCA13679785 | ARISTANDCA13704440 | ARISTANDCA13798159 |
| ARISTANDCA1166988 | ARISTANDCA13597719 | ARISTANDCA13601814 | ARISTANDCA13603814 | ARISTANDCA13606890 | ARISTANDCA13609851 | ARISTANDCA13630848 | ARISTANDCA13641907 | ARISTANDCA13658700 | ARISTANDCA13679839 | ARISTANDCA13704441 | ARISTANDCA13798205 |
| ARISTANDCA1166990 | ARISTANDCA13597720 | ARISTANDCA13601183 | ARISTANDCA13603815 | ARISTANDCA13606891 | ARISTANDCA13609852 | ARISTANDCA13630849 | ARISTANDCA13641909 | ARISTANDCA13658701 | ARISTANDCA13679840 | ARISTANDCA13704442 | ARISTANDCA13798206 |
| ARISTANDCA1167000 | ARISTANDCA13597721 | ARISTANDCA13601816 | ARISTANDCA13603816 | ARISTANDCA13606893 | ARISTANDCA13609898 | ARISTANDCA13630850 | ARISTANDCA13641912 | ARISTANDCA13658704 | ARISTANDCA13679461 | ARISTANDCA13704443 | ARISTANDCA13798207 |
| ARISTANDCA1167008 | ARISTANDCA13597724 | ARISTANDCA13601189 | ARISTANDCA13603819 | ARISTANDCA13606894 | ARISTANDCA13609894 | ARISTANDCA13630851 | ARISTANDCA13641926 | ARISTANDCA13658708 | ARISTANDCA13679530 | ARISTANDCA13704444 | ARISTANDCA13798208 |
| ARISTANDCA1167013 | ARISTANDCA13597724 | ARISTANDCA13601189 | ARISTANDCA13603819 | ARISTANDCA13606895 | ARISTANDCA13609915 | ARISTANDCA13630852 | ARISTANDCA13641926 | ARISTANDCA13658708 | ARISTANDCA13679978 | ARISTANDCA13704445 | ARISTANDCA13798209 |
| ARISTANDCA1167019 | ARISTANDCA13597725 | ARISTANDCA13601192 | ARISTANDCA13603821 | ARISTANDCA13606896 | ARISTANDCA13609916 | ARISTANDCA13630853 | ARISTANDCA13641961 | ARISTANDCA13656731 | ARISTANDCA13680028 | ARISTANDCA13704446 | ARISTANDCA13798210 |
| ARISTANDCA1167020 | ARISTANDCA13597726 | ARISTANDCA13601160 | ARISTANDCA13603822 | ARISTANDCA13606897 | ARISTANDCA13609917 | ARISTANDCA13630854 | ARISTANDCA13641965 | ARISTANDCA13658732 | ARISTANDCA13680165 | ARISTANDCA13704447 | ARISTANDCA13798211 |
| ARISTANDCA1167041 | ARISTANDCA13597728 | ARISTANDCA13601193 | ARISTANDCA13603823 | ARISTANDCA13606898 | ARISTANDCA13609918 | ARISTANDCA13630855 | ARISTANDCA13641966 | ARISTANDCA13658734 | ARISTANDCA13680153 | ARISTANDCA13704448 | ARISTANDCA13798258 |
| ARISTANDCA1167041 | ARISTANDCA13597728 | ARISTANDCA13601193 | ARISTANDCA13603823 | ARISTANDCA13606898 | ARISTANDCA13609918 | ARISTANDCA13630855 | ARISTANDCA13641966 | ARISTANDCA13658734 | ARISTANDCA13680177 | ARISTANDCA13704450 | ARISTANDCA13798259 |
| ARISTANDCA1167052 | ARISTANDCA13597700 | ARISTANDCA13601197 | ARISTANDCA13603825 | ARISTANDCA13606900 | ARISTANDCA13609939 | ARISTANDCA13630858 | ARISTANDCA13641972 | ARISTANDCA13658778 | ARISTANDCA13680148 | ARISTANDCA13704449 | ARISTANDCA13798260 |
| ARISTANDCA1167053 | ARISTANDCA13597731 | ARISTANDCA13601199 | ARISTANDCA13603826 | ARISTANDCA13606901 | ARISTANDCA13609939 | ARISTANDCA13630858 | ARISTANDCA13641982 | ARISTANDCA13658815 | ARISTANDCA13680149 | ARISTANDCA13704451 | ARISTANDCA13798261 |
| ARISTANDCA1167055 | ARISTANDCA13597732 | ARISTANDCA13601202 | ARISTANDCA13603829 | ARISTANDCA13606903 | ARISTANDCA13609940 | ARISTANDCA13630860 | ARISTANDCA13642042 | ARISTANDCA13658819 | ARISTANDCA13680222 | ARISTANDCA13704452 | ARISTANDCA13798262 |
| ARISTANDCA1167056 | ARISTANDCA13597733 | ARISTANDCA13601203 | ARISTANDCA13603829 | ARISTANDCA13606903 | ARISTANDCA13609941 | ARISTANDCA13630860 | ARISTANDCA13642042 | ARISTANDCA13658819 | ARISTANDCA13680222 | ARISTANDCA13704453 | ARISTANDCA13798263 |
| ARISTANDCA1167057 | ARISTANDCA13597734 | ARISTANDCA13601203 | ARISTANDCA13603831 | ARISTANDCA13606904 | ARISTANDCA13609947 | ARISTANDCA13630861 | ARISTANDCA13642043 | ARISTANDCA13658822 | ARISTANDCA13680250 | ARISTANDCA13704454 | ARISTANDCA13798264 |
| ARISTANDCA1167058 | ARISTANDCA13597735 | ARISTANDCA13601204 | ARISTANDCA13603834 | ARISTANDCA13606906 | ARISTANDCA13609948 | ARISTANDCA13630862 | ARISTANDCA13642048 | ARISTANDCA13658828 | ARISTANDCA13680251 | ARISTANDCA13704455 | ARISTANDCA13798265 |
| ARISTANDCA1167070 | ARISTANDCA13597737 | ARISTANDCA13601205 | ARISTANDCA13603837 | ARISTANDCA13606907 | ARISTANDCA13609949 | ARISTANDCA13630864 | ARISTANDCA13642074 | ARISTANDCA13658829 | ARISTANDCA13680277 | ARISTANDCA13704456 | ARISTANDCA13798266 |
| ARISTANDCA1167119 | ARISTANDCA13597738 | ARISTANDCA13601206 | ARISTANDCA13603908 | ARISTANDCA13606908 | ARISTANDCA13609950 | ARISTANDCA13630864 | ARISTANDCA13642117 | ARISTANDCA13658834 | ARISTANDCA13680290 | ARISTANDCA13704457 | ARISTANDCA13798267 |
| ARISTANDCA1380948 | ARISTANDCA13597739 | ARISTANDCA13601209 | ARISTANDCA13603851 | ARISTANDCA13606909 | ARISTANDCA13609952 | ARISTANDCA13630865 | ARISTANDCA13642118 | ARISTANDCA13658835 | ARISTANDCA13680390 | ARISTANDCA13704458 | ARISTANDCA13798268 |
| ARISTANDCA1380953 | ARISTANDCA13597740 | ARISTANDCA13601212 | ARISTANDCA13603852 | ARISTANDCA13606910 | ARISTANDCA13609972 | ARISTANDCA13630866 | ARISTANDCA13642122 | ARISTANDCA13658877 | ARISTANDCA13680442 | ARISTANDCA13704459 | ARISTANDCA13798299 |
| ARISTANDCA1380954 | ARISTANDCA13597741 | ARISTANDCA13601217 | ARISTANDCA13603856 | ARISTANDCA13606912 | ARISTANDCA13609974 | ARISTANDCA13630868 | ARISTANDCA13642147 | ARISTANDCA13658878 | ARISTANDCA13680443 | ARISTANDCA13704460 | ARISTANDCA13798287 |
| ARISTANDCA1380955 | ARISTANDCA13597742 | ARISTANDCA13601217 | ARISTANDCA13603856 | ARISTANDCA13606912 | ARISTANDCA13609974 | ARISTANDCA13630868 | ARISTANDCA13642147 | ARISTANDCA13658920 | ARISTANDCA13680497 | ARISTANDCA13704461 | ARISTANDCA13798319 |
| ARISTANDCA1380958 | ARISTANDCA13597744 | ARISTANDCA13601218 | ARISTANDCA13603858 | ARISTANDCA13606913 | ARISTANDCA13609992 | ARISTANDCA13630890 | ARISTANDCA13642148 | ARISTANDCA13658922 | ARISTANDCA13680498 | ARISTANDCA13704462 | ARISTANDCA13798349 |
| ARISTANDCA1380959 | ARISTANDCA13597745 | ARISTANDCA13601219 | ARISTANDCA13603859 | ARISTANDCA13606913 | ARISTANDCA13609993 | ARISTANDCA13630890 | ARISTANDCA13642148 | ARISTANDCA13658922 | ARISTANDCA13680499 | ARISTANDCA13704463 | ARISTANDCA13798350 |
| ARISTANDCA1380960 | ARISTANDCA13597747 | ARISTANDCA13601219 | ARISTANDCA13603864 | ARISTANDCA13606915 | ARISTANDCA13610011 | ARISTANDCA13630910 | ARISTANDCA13642156 | ARISTANDCA13658923 | ARISTANDCA13680530 | ARISTANDCA13704464 | ARISTANDCA13798351 |
| ARISTANDCA1380965 | ARISTANDCA13597750 | ARISTANDCA13601225 | ARISTANDCA13603866 | ARISTANDCA13606916 | ARISTANDCA13610016 | ARISTANDCA13630930 | ARISTANDCA13642174 | ARISTANDCA13658944 | ARISTANDCA13680535 | ARISTANDCA13704466 | ARISTANDCA13798352 |
| ARISTANDCA1390230 | ARISTANDCA13597750 | ARISTANDCA13601225 | ARISTANDCA13603866 | ARISTANDCA13606919 | ARISTANDCA13610016 | ARISTANDCA13630930 | ARISTANDCA13642174 | ARISTANDCA13658944 | ARISTANDCA13680585 | ARISTANDCA13704466 | ARISTANDCA13798353 |
| ARISTANDCA1401318 | ARISTANDCA13597751 | ARISTANDCA13601228 | ARISTANDCA13603867 | ARISTANDCA13606921 | ARISTANDCA13610037 | ARISTANDCA13630933 | ARISTANDCA13642176 | ARISTANDCA13658985 | ARISTANDCA13680697 | ARISTANDCA13704467 | ARISTANDCA13798354 |
| ARISTANDCA1408788 | ARISTANDCA13597752 | ARISTANDCA13601234 | ARISTANDCA13603869 | ARISTANDCA13606922 | ARISTANDCA13610091 | ARISTANDCA13630934 | ARISTANDCA13642254 | ARISTANDCA13659029 | ARISTANDCA13704607 | ARISTANDCA13704468 | ARISTANDCA13798355 |
| ARISTANDCA1408789 | ARISTANDCA13597755 | ARISTANDCA13601234 | ARISTANDCA13603869 | ARISTANDCA13606923 | ARISTANDCA13610091 | ARISTANDCA13630935 | ARISTANDCA13642255 | ARISTANDCA13659033 | ARISTANDCA13680808 | ARISTANDCA13704469 | ARISTANDCA13798391 |
| ARISTANDCA1408813 | ARISTANDCA13597756 | ARISTANDCA13601238 | ARISTANDCA13603870 | ARISTANDCA13606924 | ARISTANDCA13610091 | ARISTANDCA13630956 | ARISTANDCA13642264 | ARISTANDCA13659035 | ARISTANDCA13680809 | ARISTANDCA13704470 | ARISTANDCA13798430 |
| ARISTANDCA1408855 | ARISTANDCA13597757 | ARISTANDCA13601239 | ARISTANDCA13603873 | ARISTANDCA13606925 | ARISTANDCA13610092 | ARISTANDCA13630957 | ARISTANDCA13642272 | ARISTANDCA13659046 | ARISTANDCA13680818 | ARISTANDCA13704471 | ARISTANDCA13798464 |
| ARISTANDCA1409579 | ARISTANDCA13597760 | ARISTANDCA13601240 | ARISTANDCA13603876 | ARISTANDCA13606929 | ARISTANDCA13610012 | ARISTANDCA13630939 | ARISTANDCA13642273 | ARISTANDCA13659069 | ARISTANDCA13680869 | ARISTANDCA13704472 | ARISTANDCA13798484 |
| ARISTANDCA1409590 | ARISTANDCA13597761 | ARISTANDCA13601242 | ARISTANDCA13603880 | ARISTANDCA13606936 | ARISTANDCA13610013 | ARISTANDCA13630940 | ARISTANDCA13642275 | ARISTANDCA13659069 | ARISTANDCA13680894 | ARISTANDCA13704473 | ARISTANDCA13798528 |
| ARISTANDCA1409643 | ARISTANDCA13597762 | ARISTANDCA13601242 | ARISTANDCA13603880 | ARISTANDCA13606936 | ARISTANDCA13610043 | ARISTANDCA13630940 | ARISTANDCA13642275 | ARISTANDCA13659090 | ARISTANDCA13680894 | ARISTANDCA13704474 | ARISTANDCA13798528 |
| ARISTANDCA1409644 | ARISTANDCA13597247 | ARISTANDCA13601247 | ARISTANDCA13603882 | ARISTANDCA13606940 | ARISTANDCA13610145 | ARISTANDCA13630941 | ARISTANDCA13642276 | ARISTANDCA13659094 | ARISTANDCA13680895 | ARISTANDCA13704475 | ARISTANDCA13798529 |
| ARISTANDCA1425548 | ARISTANDCA13597247 | ARISTANDCA13601247 | ARISTANDCA13603882 | ARISTANDCA13606940 | ARISTANDCA13610145 | ARISTANDCA13630941 | ARISTANDCA13642277 | ARISTANDCA13659106 | ARISTANDCA13680895 | ARISTANDCA13704476 | ARISTANDCA13798531 |
| ARISTANDCA1425549 | ARISTANDCA13597765 | ARISTANDCA13601258 | ARISTANDCA13603884 | ARISTANDCA13606945 | ARISTANDCA13610303 | ARISTANDCA13630943 | ARISTANDCA13642282 | ARISTANDCA13659072 | ARISTANDCA13680109 | ARISTANDCA13704477 | ARISTANDCA13798531 |
| ARISTANDCA1425609 | ARISTANDCA13597766 | ARISTANDCA13601264 | ARISTANDCA13603888 | ARISTANDCA13606950 | ARISTANDCA13610304 | ARISTANDCA13630949 | ARISTANDCA13642283 | ARISTANDCA13659072 | ARISTANDCA13680159 | ARISTANDCA13704477 | ARISTANDCA13798533 |
| ARISTANDCA1425610 | ARISTANDCA13597767 | ARISTANDCA13601274 | ARISTANDCA13603889 | ARISTANDCA13606959 | ARISTANDCA13610306 | ARISTANDCA13631111 | ARISTANDCA13642284 | ARISTANDCA13659157 | ARISTANDCA13681139 | ARISTANDCA13704479 | ARISTANDCA13798600 |
| ARISTANDCA1425614 | ARISTANDCA13597768 | ARISTANDCA13601277 | ARISTANDCA13603899 | ARISTANDCA13606989 | ARISTANDCA13610326 | ARISTANDCA13631120 | ARISTANDCA13642266 | ARISTANDCA13659157 | ARISTANDCA13681139 | ARISTANDCA13704480 | ARISTANDCA13798601 |
| ARISTANDCA1425615 | ARISTANDCA13597770 | ARISTANDCA13601280 | ARISTANDCA13603900 | ARISTANDCA13606967 | ARISTANDCA13610337 | ARISTANDCA13631240 | ARISTANDCA13642290 | ARISTANDCA13659158 | ARISTANDCA13681152 | ARISTANDCA13704481 | ARISTANDCA13798555 |
| ARISTANDCA1425616 | ARISTANDCA13597771 | ARISTANDCA13601281 | ARISTANDCA13603901 | ARISTANDCA13606967 | ARISTANDCA13610339 | ARISTANDCA13631140 | ARISTANDCA13642291 | ARISTANDCA13659159 | ARISTANDCA13681157 | ARISTANDCA13704482 | ARISTANDCA13798555 |
| ARISTANDCA1425617 | ARISTANDCA13597772 | ARISTANDCA13601282 | ARISTANDCA13603902 | ARISTANDCA13606968 | ARISTANDCA13610141 | ARISTANDCA13631148 | ARISTANDCA13642292 | ARISTANDCA13659245 | ARISTANDCA13681224 | ARISTANDCA13704483 | ARISTANDCA13798557 |
| ARISTANDCA1425618 | ARISTANDCA13597773 | ARISTANDCA13601283 | ARISTANDCA13603903 | ARISTANDCA13606926 | ARISTANDCA13610310 | ARISTANDCA13631168 | ARISTANDCA13642310 | ARISTANDCA13659248 | ARISTANDCA13681237 | ARISTANDCA13704484 | ARISTANDCA13798558 |
| ARISTANDCA1425678 | ARISTANDCA13597774 | ARISTANDCA13601284 | ARISTANDCA13603909 | ARISTANDCA13606970 | ARISTANDCA13610312 | ARISTANDCA13631196 | ARISTANDCA13642312 | ARISTANDCA13659251 | ARISTANDCA13681241 | ARISTANDCA13704485 | ARISTANDCA13798559 |
| ARISTANDCA1425679 | ARISTANDCA13597775 | ARISTANDCA13601285 | ARISTANDCA13603905 | ARISTANDCA13606970 | ARISTANDCA13610313 | ARISTANDCA13631196 | ARISTANDCA13642313 | ARISTANDCA13659252 | ARISTANDCA13681308 | ARISTANDCA13704486 | ARISTANDCA13798560 |
| ARISTANDCA1426256 | ARISTANDCA13597776 | ARISTANDCA13601286 | ARISTANDCA13603906 | ARISTANDCA13606926 | ARISTANDCA13610317 | ARISTANDCA13631215 | ARISTANDCA13642314 | ARISTANDCA13659512 | ARISTANDCA13681312 | ARISTANDCA13704487 | ARISTANDCA13798584 |
| ARISTANDCA1426257 | ARISTANDCA13597777 | ARISTANDCA13601296 | ARISTANDCA13603907 | ARISTANDCA13606975 | ARISTANDCA13610158 | ARISTANDCA13631215 | ARISTANDCA13642314 | ARISTANDCA13659510 | ARISTANDCA13681336 | ARISTANDCA13704488 | ARISTANDCA13798604 |
| ARISTANDCA1426317 | ARISTANDCA13597778 | ARISTANDCA13601289 | ARISTANDCA13603908 | ARISTANDCA13606976 | ARISTANDCA13610358 | ARISTANDCA13631217 | ARISTANDCA13642316 | ARISTANDCA13659513 | ARISTANDCA13681425 | ARISTANDCA13704489 | ARISTANDCA13798623 |
| ARISTANDCA1426318 | ARISTANDCA13597780 | ARISTANDCA13601298 | ARISTANDCA13603909 | ARISTANDCA13606976 | ARISTANDCA13610192 | ARISTANDCA13631218 | ARISTANDCA13642318 | ARISTANDCA13659514 | ARISTANDCA13681428 | ARISTANDCA13704490 | ARISTANDCA13798624 |
| ARISTANDCA1426321 | ARISTANDCA13597781 | ARISTANDCA13601290 | ARISTANDCA13603910 | ARISTANDCA13606977 | ARISTANDCA13610377 | ARISTANDCA13631228 | ARISTANDCA13642319 | ARISTANDCA13659517 | ARISTANDCA13681449 | ARISTANDCA13704491 | ARISTANDCA13798660 |
| ARISTANDCA1426322 | ARISTANDCA13597783 | ARISTANDCA13601291 | ARISTANDCA13603911 | ARISTANDCA13606980 | ARISTANDCA13610436 | ARISTANDCA13631252 | ARISTANDCA13642323 | ARISTANDCA13659532 | ARISTANDCA13682162 | ARISTANDCA13704492 | ARISTANDCA13798661 |
| ARISTANDCA1426323 | ARISTANDCA13597784 | ARISTANDCA13601292 | ARISTANDCA13603912 | ARISTANDCA13606982 | ARISTANDCA13610437 | ARISTANDCA13631257 | ARISTANDCA13642324 | ARISTANDCA13659533 | ARISTANDCA13682493 | ARISTANDCA13704493 | ARISTANDCA13798662 |
| ARISTANDCA1426325 | ARISTANDCA13597785 | ARISTANDCA13601293 | ARISTANDCA13603913 | ARISTANDCA13606983 | ARISTANDCA13610483 | ARISTANDCA13631258 | ARISTANDCA13642325 | ARISTANDCA13659533 | ARISTANDCA13682639 | ARISTANDCA13704494 | ARISTANDCA13798711 |
| ARISTANDCA1426326 | ARISTANDCA13597789 | ARISTANDCA13601295 | ARISTANDCA13603914 | ARISTANDCA13606985 | ARISTANDCA13610105 | ARISTANDCA13631316 | ARISTANDCA13642326 | ARISTANDCA13659533 | ARISTANDCA13682751 | ARISTANDCA13704498 | ARISTANDCA13798712 |
| ARISTANDCA1426327 | ARISTANDCA13597790 | ARISTANDCA13601316 | ARISTANDCA13603915 | ARISTANDCA13606988 | ARISTANDCA13610552 | ARISTANDCA13631317 | ARISTANDCA13642328 | ARISTANDCA13659534 | ARISTANDCA13682829 | ARISTANDCA13704498 | ARISTANDCA13798713 |
| ARISTANDCA1426328 | ARISTANDCA13597792 | ARISTANDCA13601297 | ARISTANDCA13603916 | ARISTANDCA13606990 | ARISTANDCA13610555 | ARISTANDCA13631338 | ARISTANDCA13642330 | ARISTANDCA13659535 | ARISTANDCA13682852 | ARISTANDCA13704499 | ARISTANDCA13798728 |
| ARISTANDCA1426335 | ARISTANDCA13597795 | ARISTANDCA13601298 | ARISTANDCA13603918 | ARISTANDCA13606993 | ARISTANDCA13610610 | ARISTANDCA13631358 | ARISTANDCA13642330 | ARISTANDCA13659535 | ARISTANDCA13682854 | ARISTANDCA13704500 | ARISTANDCA13798728 |
| ARISTANDCA1426339 | ARISTANDCA13597796 | ARISTANDCA13601299 | ARISTANDCA13603919 | ARISTANDCA13606994 | ARISTANDCA13610614 | ARISTANDCA13631359 | ARISTANDCA13642331 | ARISTANDCA13659536 | ARISTANDCA13682863 | ARISTANDCA13704501 | ARISTANDCA13798729 |
| ARISTANDCA1426514 | ARISTANDCA13597797 | ARISTANDCA13601300 | ARISTANDCA13603921 | ARISTANDCA13606996 | ARISTANDCA13610615 | ARISTANDCA13631360 | ARISTANDCA13642373 | ARISTANDCA13659534 | ARISTANDCA13682864 | ARISTANDCA13704502 | ARISTANDCA13798729 |

*Cisco Systems, Inc. v. Arista Networks, Inc.*
**DOCUMENTS CONSIDERED - ARISTA RELATIVITY DATABASE DOCUMENTS**

| Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ARISTANDCA13426515 | ARISTANDCA13597798 | ARISTANDCA13601301 | ARISTANDCA13603924 | ARISTANDCA13606997 | ARISTANDCA13610658 | ARISTANDCA13631363 | ARISTANDCA13642376 | ARISTANDCA13659535 | ARISTANDCA13682865 | ARISTANDCA13704503 | ARISTANDCA13798750 |
| ARISTANDCA13426518 | ARISTANDCA13597800 | ARISTANDCA13601302 | ARISTANDCA13603925 | ARISTANDCA13606999 | ARISTANDCA13610659 | ARISTANDCA13631364 | ARISTANDCA13642395 | ARISTANDCA13659536 | ARISTANDCA13682906 | ARISTANDCA13704504 | ARISTANDCA13798751 |
| ARISTANDCA13426519 | ARISTANDCA13597802 | ARISTANDCA13601303 | ARISTANDCA13603928 | ARISTANDCA13607002 | ARISTANDCA13610660 | ARISTANDCA13631365 | ARISTANDCA13642396 | ARISTANDCA13659538 | ARISTANDCA13682918 | ARISTANDCA13704505 | ARISTANDCA13798752 |
| ARISTANDCA13426520 | ARISTANDCA13597804 | ARISTANDCA13601304 | ARISTANDCA13603929 | ARISTANDCA13607005 | ARISTANDCA13610661 | ARISTANDCA13631366 | ARISTANDCA13642397 | ARISTANDCA13659540 | ARISTANDCA13682938 | ARISTANDCA13704306 | ARISTANDCA13798753 |
| ARISTANDCA13426521 | ARISTANDCA13597807 | ARISTANDCA13601305 | ARISTANDCA13603931 | ARISTANDCA13607006 | ARISTANDCA13610662 | ARISTANDCA13631368 | ARISTANDCA13642404 | ARISTANDCA13659541 | ARISTANDCA13682940 | ARISTANDCA13704507 | ARISTANDCA13798754 |
| ARISTANDCA13426522 | ARISTANDCA13597810 | ARISTANDCA13601306 | ARISTANDCA13603932 | ARISTANDCA13607007 | ARISTANDCA13610663 | ARISTANDCA13631369 | ARISTANDCA13642406 | ARISTANDCA13659543 | ARISTANDCA13682975 | ARISTANDCA13704508 | ARISTANDCA13798755 |
| ARISTANDCA13426523 | ARISTANDCA13597811 | ARISTANDCA13601307 | ARISTANDCA13603933 | ARISTANDCA13607013 | ARISTANDCA13610724 | ARISTANDCA13631371 | ARISTANDCA13642411 | ARISTANDCA13659589 | ARISTANDCA13683007 | ARISTANDCA13704509 | ARISTANDCA13798756 |
| ARISTANDCA13426583 | ARISTANDCA13597812 | ARISTANDCA13601308 | ARISTANDCA13603934 | ARISTANDCA13607009 | ARISTANDCA13610771 | ARISTANDCA13631371 | ARISTANDCA13642412 | ARISTANDCA13659590 | ARISTANDCA13683008 | ARISTANDCA13704510 | ARISTANDCA13798795 |
| ARISTANDCA13426584 | ARISTANDCA13597813 | ARISTANDCA13601309 | ARISTANDCA13603937 | ARISTANDCA13607013 | ARISTANDCA13610767 | ARISTANDCA13631372 | ARISTANDCA13642433 | ARISTANDCA13659592 | ARISTANDCA13683009 | ARISTANDCA13704511 | ARISTANDCA13798834 |
| ARISTANDCA13426708 | ARISTANDCA13597810 | ARISTANDCA13601310 | ARISTANDCA13603938 | ARISTANDCA13607016 | ARISTANDCA13610771 | ARISTANDCA13631373 | ARISTANDCA13642434 | ARISTANDCA13659592 | ARISTANDCA13683010 | ARISTANDCA13704512 | ARISTANDCA13798835 |
| ARISTANDCA13426709 | ARISTANDCA13597815 | ARISTANDCA13601311 | ARISTANDCA13603939 | ARISTANDCA13607020 | ARISTANDCA13610774 | ARISTANDCA13631375 | ARISTANDCA13642447 | ARISTANDCA13659593 | ARISTANDCA13683011 | ARISTANDCA13704513 | ARISTANDCA13798836 |
| ARISTANDCA13426769 | ARISTANDCA13597816 | ARISTANDCA13601312 | ARISTANDCA13603941 | ARISTANDCA13607025 | ARISTANDCA13610835 | ARISTANDCA13631376 | ARISTANDCA13642448 | ARISTANDCA13659595 | ARISTANDCA13683018 | ARISTANDCA13704514 | ARISTANDCA13798837 |
| ARISTANDCA13426770 | ARISTANDCA13597817 | ARISTANDCA13601313 | ARISTANDCA13603942 | ARISTANDCA13607022 | ARISTANDCA13610836 | ARISTANDCA13631384 | ARISTANDCA13642449 | ARISTANDCA13659596 | ARISTANDCA13683019 | ARISTANDCA13704515 | ARISTANDCA13798838 |
| ARISTANDCA13426773 | ARISTANDCA13597818 | ARISTANDCA13601314 | ARISTANDCA13603943 | ARISTANDCA13607023 | ARISTANDCA13610864 | ARISTANDCA13631378 | ARISTANDCA13642450 | ARISTANDCA13659597 | ARISTANDCA13683022 | ARISTANDCA13704516 | ARISTANDCA13798839 |
| ARISTANDCA13426774 | ARISTANDCA13597819 | ARISTANDCA13601315 | ARISTANDCA13603944 | ARISTANDCA13607024 | ARISTANDCA13610865 | ARISTANDCA13631379 | ARISTANDCA13642451 | ARISTANDCA13659602 | ARISTANDCA13683023 | ARISTANDCA13704517 | ARISTANDCA13798840 |
| ARISTANDCA13426775 | ARISTANDCA13597820 | ARISTANDCA13601316 | ARISTANDCA13603945 | ARISTANDCA13607025 | ARISTANDCA13610866 | ARISTANDCA13631380 | ARISTANDCA13642452 | ARISTANDCA13659603 | ARISTANDCA13683024 | ARISTANDCA13704518 | ARISTANDCA13798867 |
| ARISTANDCA13426776 | ARISTANDCA13597821 | ARISTANDCA13601317 | ARISTANDCA13603946 | ARISTANDCA13607026 | ARISTANDCA13610903 | ARISTANDCA13631381 | ARISTANDCA13642491 | ARISTANDCA13659604 | ARISTANDCA13683025 | ARISTANDCA13704519 | ARISTANDCA13798904 |
| ARISTANDCA13426777 | ARISTANDCA13597822 | ARISTANDCA13601318 | ARISTANDCA13603947 | ARISTANDCA13607028 | ARISTANDCA13610914 | ARISTANDCA13631382 | ARISTANDCA13642492 | ARISTANDCA13659605 | ARISTANDCA13683142 | ARISTANDCA13704520 | ARISTANDCA13798916 |
| ARISTANDCA13426778 | ARISTANDCA13597823 | ARISTANDCA13601320 | ARISTANDCA13603949 | ARISTANDCA13607016 | ARISTANDCA13610917 | ARISTANDCA13631383 | ARISTANDCA13642493 | ARISTANDCA13659612 | ARISTANDCA13683145 | ARISTANDCA13704521 | ARISTANDCA13798926 |
| ARISTANDCA13426838 | ARISTANDCA13597828 | ARISTANDCA13601322 | ARISTANDCA13603950 | ARISTANDCA13607032 | ARISTANDCA13610933 | ARISTANDCA13631384 | ARISTANDCA13642494 | ARISTANDCA13659617 | ARISTANDCA13683210 | ARISTANDCA13704522 | ARISTANDCA13798936 |
| ARISTANDCA13426839 | ARISTANDCA13597829 | ARISTANDCA13601324 | ARISTANDCA13603951 | ARISTANDCA13607033 | ARISTANDCA13610934 | ARISTANDCA13631385 | ARISTANDCA13642495 | ARISTANDCA13659681 | ARISTANDCA13683174 | ARISTANDCA13704523 | ARISTANDCA13798939 |
| ARISTANDCA13426893 | ARISTANDCA13597830 | ARISTANDCA13601327 | ARISTANDCA13603954 | ARISTANDCA13607038 | ARISTANDCA13610951 | ARISTANDCA13631386 | ARISTANDCA13642496 | ARISTANDCA13659682 | ARISTANDCA13683210 | ARISTANDCA13704524 | ARISTANDCA13798945 |
| ARISTANDCA13429694 | ARISTANDCA13597832 | ARISTANDCA13601330 | ARISTANDCA13603958 | ARISTANDCA13607039 | ARISTANDCA13610952 | ARISTANDCA13631387 | ARISTANDCA13642497 | ARISTANDCA13659683 | ARISTANDCA13683211 | ARISTANDCA13704525 | ARISTANDCA13798964 |
| ARISTANDCA13429745 | ARISTANDCA13597834 | ARISTANDCA13601333 | ARISTANDCA13603959 | ARISTANDCA13607040 | ARISTANDCA13611012 | ARISTANDCA13631388 | ARISTANDCA13642498 | ARISTANDCA13659684 | ARISTANDCA13683212 | ARISTANDCA13704526 | ARISTANDCA13799008 |
| ARISTANDCA13429746 | ARISTANDCA13597836 | ARISTANDCA13601334 | ARISTANDCA13603963 | ARISTANDCA13607041 | ARISTANDCA13611013 | ARISTANDCA13631389 | ARISTANDCA13642499 | ARISTANDCA13659685 | ARISTANDCA13683214 | ARISTANDCA13704527 | ARISTANDCA13799022 |
| ARISTANDCA13429759 | ARISTANDCA13597837 | ARISTANDCA13601335 | ARISTANDCA13603964 | ARISTANDCA13607042 | ARISTANDCA13611014 | ARISTANDCA13631390 | ARISTANDCA13642573 | ARISTANDCA13659686 | ARISTANDCA13683218 | ARISTANDCA13704528 | ARISTANDCA13799029 |
| ARISTANDCA13429762 | ARISTANDCA13597838 | ARISTANDCA13601336 | ARISTANDCA13603965 | ARISTANDCA13607044 | ARISTANDCA13611017 | ARISTANDCA13631391 | ARISTANDCA13642574 | ARISTANDCA13659749 | ARISTANDCA13683296 | ARISTANDCA13704529 | ARISTANDCA13799150 |
| ARISTANDCA13429814 | ARISTANDCA13597841 | ARISTANDCA13601340 | ARISTANDCA13603967 | ARISTANDCA13607048 | ARISTANDCA13611018 | ARISTANDCA13631392 | ARISTANDCA13642575 | ARISTANDCA13659750 | ARISTANDCA13683298 | ARISTANDCA13704703 | ARISTANDCA13799095 |
| ARISTANDCA13430242 | ARISTANDCA13597844 | ARISTANDCA13601338 | ARISTANDCA13603968 | ARISTANDCA13607046 | ARISTANDCA13611019 | ARISTANDCA13631393 | ARISTANDCA13642576 | ARISTANDCA13659751 | ARISTANDCA13683300 | ARISTANDCA13704531 | ARISTANDCA13799104 |
| ARISTANDCA13430243 | ARISTANDCA13597850 | ARISTANDCA13601339 | ARISTANDCA13603969 | ARISTANDCA13607047 | ARISTANDCA13611020 | ARISTANDCA13631394 | ARISTANDCA13642577 | ARISTANDCA13659752 | ARISTANDCA13683314 | ARISTANDCA13704532 | ARISTANDCA13799176 |
| ARISTANDCA13430244 | ARISTANDCA13597852 | ARISTANDCA13601340 | ARISTANDCA13603970 | ARISTANDCA13607048 | ARISTANDCA13611021 | ARISTANDCA13631396 | ARISTANDCA13642578 | ARISTANDCA13659815 | ARISTANDCA13683317 | ARISTANDCA13704715 | ARISTANDCA13799176 |
| ARISTANDCA13430581 | ARISTANDCA13597859 | ARISTANDCA13601341 | ARISTANDCA13603971 | ARISTANDCA13607049 | ARISTANDCA13611022 | ARISTANDCA13631397 | ARISTANDCA13642794 | ARISTANDCA13659816 | ARISTANDCA13683395 | ARISTANDCA13704534 | ARISTANDCA13799213 |
| ARISTANDCA13430582 | ARISTANDCA13597867 | ARISTANDCA13601342 | ARISTANDCA13603972 | ARISTANDCA13607050 | ARISTANDCA13611023 | ARISTANDCA13631399 | ARISTANDCA13642595 | ARISTANDCA13659817 | ARISTANDCA13683396 | ARISTANDCA13704535 | ARISTANDCA13799215 |
| ARISTANDCA13430642 | ARISTANDCA13597871 | ARISTANDCA13601344 | ARISTANDCA13603973 | ARISTANDCA13607052 | ARISTANDCA13611024 | ARISTANDCA13631401 | ARISTANDCA13642613 | ARISTANDCA13659818 | ARISTANDCA13683400 | ARISTANDCA13704536 | ARISTANDCA13799248 |
| ARISTANDCA13430643 | ARISTANDCA13597872 | ARISTANDCA13601345 | ARISTANDCA13603974 | ARISTANDCA13607053 | ARISTANDCA13611084 | ARISTANDCA13631402 | ARISTANDCA13642614 | ARISTANDCA13659855 | ARISTANDCA13683459 | ARISTANDCA13704537 | ARISTANDCA13799281 |
| ARISTANDCA13430646 | ARISTANDCA13597873 | ARISTANDCA13601346 | ARISTANDCA13603975 | ARISTANDCA13607054 | ARISTANDCA13611125 | ARISTANDCA13631404 | ARISTANDCA13642615 | ARISTANDCA13659856 | ARISTANDCA13683460 | ARISTANDCA13704538 | ARISTANDCA13799317 |
| ARISTANDCA13430647 | ARISTANDCA13597878 | ARISTANDCA13601350 | ARISTANDCA13603976 | ARISTANDCA13607055 | ARISTANDCA13611087 | ARISTANDCA13631407 | ARISTANDCA13642616 | ARISTANDCA13659864 | ARISTANDCA13683462 | ARISTANDCA13704539 | ARISTANDCA13799318 |
| ARISTANDCA13430648 | ARISTANDCA13597883 | ARISTANDCA13601351 | ARISTANDCA13603977 | ARISTANDCA13607056 | ARISTANDCA13611091 | ARISTANDCA13631408 | ARISTANDCA13642617 | ARISTANDCA13659865 | ARISTANDCA13683613 | ARISTANDCA13704540 | ARISTANDCA13799328 |
| ARISTANDCA13430649 | ARISTANDCA13597888 | ARISTANDCA13601353 | ARISTANDCA13603978 | ARISTANDCA13607057 | ARISTANDCA13611096 | ARISTANDCA13631409 | ARISTANDCA13642618 | ARISTANDCA13659875 | ARISTANDCA13683614 | ARISTANDCA13704541 | ARISTANDCA13799350 |
| ARISTANDCA13430650 | ARISTANDCA13597893 | ARISTANDCA13601354 | ARISTANDCA13603979 | ARISTANDCA13607100 | ARISTANDCA13611101 | ARISTANDCA13631407 | ARISTANDCA13642619 | ARISTANDCA13659876 | ARISTANDCA13683615 | ARISTANDCA13704542 | ARISTANDCA13799351 |
| ARISTANDCA13430651 | ARISTANDCA13597898 | ARISTANDCA13601355 | ARISTANDCA13603984 | ARISTANDCA13607060 | ARISTANDCA13611106 | ARISTANDCA13631408 | ARISTANDCA13642620 | ARISTANDCA13659877 | ARISTANDCA13683616 | ARISTANDCA13704543 | ARISTANDCA13799352 |
| ARISTANDCA13430711 | ARISTANDCA13597904 | ARISTANDCA13601358 | ARISTANDCA13603986 | ARISTANDCA13607061 | ARISTANDCA13611121 | ARISTANDCA13631409 | ARISTANDCA13642621 | ARISTANDCA13659878 | ARISTANDCA13683617 | ARISTANDCA13704588 | ARISTANDCA13799353 |
| ARISTANDCA13430712 | ARISTANDCA13597959 | ARISTANDCA13601359 | ARISTANDCA13603989 | ARISTANDCA13607062 | ARISTANDCA13611122 | ARISTANDCA13631410 | ARISTANDCA13642632 | ARISTANDCA13659879 | ARISTANDCA13683618 | ARISTANDCA13704589 | ARISTANDCA13799354 |
| ARISTANDCA13431337 | ARISTANDCA13597916 | ARISTANDCA13601364 | ARISTANDCA13603988 | ARISTANDCA13607063 | ARISTANDCA13611182 | ARISTANDCA13631411 | ARISTANDCA13642623 | ARISTANDCA13659880 | ARISTANDCA13683619 | ARISTANDCA13704563 | ARISTANDCA13799355 |
| ARISTANDCA13431339 | ARISTANDCA13597923 | ARISTANDCA13601365 | ARISTANDCA13603989 | ARISTANDCA13607064 | ARISTANDCA13611183 | ARISTANDCA13631413 | ARISTANDCA13642624 | ARISTANDCA13659881 | ARISTANDCA13683620 | ARISTANDCA13704564 | ARISTANDCA13799356 |
| ARISTANDCA13431443 | ARISTANDCA13597929 | ARISTANDCA13601376 | ARISTANDCA13603990 | ARISTANDCA13607065 | ARISTANDCA13611184 | ARISTANDCA13631413 | ARISTANDCA13642625 | ARISTANDCA13659882 | ARISTANDCA13683673 | ARISTANDCA13704657 | ARISTANDCA13799357 |
| ARISTANDCA13431449 | ARISTANDCA13597932 | ARISTANDCA13601376 | ARISTANDCA13603991 | ARISTANDCA13607066 | ARISTANDCA13611187 | ARISTANDCA13631414 | ARISTANDCA13642626 | ARISTANDCA13659884 | ARISTANDCA13683674 | ARISTANDCA13704657 | ARISTANDCA13799358 |
| ARISTANDCA13431450 | ARISTANDCA13597933 | ARISTANDCA13601377 | ARISTANDCA13603992 | ARISTANDCA13607069 | ARISTANDCA13611188 | ARISTANDCA13631415 | ARISTANDCA13642627 | ARISTANDCA13659886 | ARISTANDCA13683721 | ARISTANDCA13704721 | ARISTANDCA13799359 |
| ARISTANDCA13431456 | ARISTANDCA13597934 | ARISTANDCA13601380 | ARISTANDCA13603993 | ARISTANDCA13607070 | ARISTANDCA13611189 | ARISTANDCA13631416 | ARISTANDCA13642628 | ARISTANDCA13659887 | ARISTANDCA13683763 | ARISTANDCA13704722 | ARISTANDCA13799360 |
| ARISTANDCA13431457 | ARISTANDCA13597941 | ARISTANDCA13601381 | ARISTANDCA13603994 | ARISTANDCA13607071 | ARISTANDCA13611190 | ARISTANDCA13631417 | ARISTANDCA13642629 | ARISTANDCA13659888 | ARISTANDCA13683772 | ARISTANDCA13704723 | ARISTANDCA13799361 |
| ARISTANDCA13431458 | ARISTANDCA13597947 | ARISTANDCA13601382 | ARISTANDCA13603996 | ARISTANDCA13607072 | ARISTANDCA13611191 | ARISTANDCA13631418 | ARISTANDCA13642630 | ARISTANDCA13659891 | ARISTANDCA13683774 | ARISTANDCA13704766 | ARISTANDCA13799362 |
| ARISTANDCA13431459 | ARISTANDCA13597948 | ARISTANDCA13601383 | ARISTANDCA13603997 | ARISTANDCA13607073 | ARISTANDCA13611192 | ARISTANDCA13631419 | ARISTANDCA13642631 | ARISTANDCA13659892 | ARISTANDCA13683784 | ARISTANDCA13704786 | ARISTANDCA13799363 |
| ARISTANDCA13431504 | ARISTANDCA13597949 | ARISTANDCA13601384 | ARISTANDCA13603998 | ARISTANDCA13607081 | ARISTANDCA13611193 | ARISTANDCA13631420 | ARISTANDCA13642632 | ARISTANDCA13659893 | ARISTANDCA13683785 | ARISTANDCA13704787 | ARISTANDCA13799364 |
| ARISTANDCA13431507 | ARISTANDCA13597953 | ARISTANDCA13601385 | ARISTANDCA13603999 | ARISTANDCA13607082 | ARISTANDCA13611194 | ARISTANDCA13631421 | ARISTANDCA13642633 | ARISTANDCA13659894 | ARISTANDCA13683786 | ARISTANDCA13704799 | ARISTANDCA13799365 |
| ARISTANDCA13431511 | ARISTANDCA13597958 | ARISTANDCA13601386 | ARISTANDCA13604000 | ARISTANDCA13607084 | ARISTANDCA13611254 | ARISTANDCA13631422 | ARISTANDCA13642634 | ARISTANDCA13659926 | ARISTANDCA13683787 | ARISTANDCA13704837 | ARISTANDCA13799366 |
| ARISTANDCA13431514 | ARISTANDCA13597963 | ARISTANDCA13601387 | ARISTANDCA13604001 | ARISTANDCA13607087 | ARISTANDCA13611255 | ARISTANDCA13631423 | ARISTANDCA13642635 | ARISTANDCA13659939 | ARISTANDCA13683787 | ARISTANDCA13704887 | ARISTANDCA13799367 |
| ARISTANDCA13431515 | ARISTANDCA13597968 | ARISTANDCA13601389 | ARISTANDCA13604002 | ARISTANDCA13607089 | ARISTANDCA13611257 | ARISTANDCA13631424 | ARISTANDCA13642636 | ARISTANDCA13659940 | ARISTANDCA13683790 | ARISTANDCA13705098 | ARISTANDCA13799568 |
| ARISTANDCA13431516 | ARISTANDCA13597969 | ARISTANDCA13601391 | ARISTANDCA13604003 | ARISTANDCA13607092 | ARISTANDCA13611258 | ARISTANDCA13631425 | ARISTANDCA13642646 | ARISTANDCA13659990 | ARISTANDCA13683835 | ARISTANDCA13705099 | ARISTANDCA13799569 |
| ARISTANDCA13576984 | ARISTANDCA13597970 | ARISTANDCA13601392 | ARISTANDCA13604004 | ARISTANDCA13607098 | ARISTANDCA13611316 | ARISTANDCA13631326 | ARISTANDCA13642663 | ARISTANDCA13659991 | ARISTANDCA13683836 | ARISTANDCA13705177 | ARISTANDCA13799370 |
| ARISTANDCA13576974 | ARISTANDCA13597971 | ARISTANDCA13601394 | ARISTANDCA13604005 | ARISTANDCA13607099 | ARISTANDCA13611319 | ARISTANDCA13631427 | ARISTANDCA13642684 | ARISTANDCA13659992 | ARISTANDCA13683836 | ARISTANDCA13705145 | ARISTANDCA13799372 |
| ARISTANDCA13576960 | ARISTANDCA13597977 | ARISTANDCA13601400 | ARISTANDCA13604008 | ARISTANDCA13607100 | ARISTANDCA13611323 | ARISTANDCA13631429 | ARISTANDCA13642693 | ARISTANDCA13660086 | ARISTANDCA13683860 | ARISTANDCA13705223 | ARISTANDCA13799373 |
| ARISTANDCA13576963 | ARISTANDCA13597978 | ARISTANDCA13601400 | ARISTANDCA13604009 | ARISTANDCA13607101 | ARISTANDCA13611324 | ARISTANDCA13631430 | ARISTANDCA13642696 | ARISTANDCA13660087 | ARISTANDCA13683864 | ARISTANDCA13705374 | ARISTANDCA13799374 |
| ARISTANDCA13576964 | ARISTANDCA13597979 | ARISTANDCA13601404 | ARISTANDCA13604010 | ARISTANDCA13607102 | ARISTANDCA13611326 | ARISTANDCA13631431 | ARISTANDCA13642697 | ARISTANDCA13660085 | ARISTANDCA13683883 | ARISTANDCA13705306 | ARISTANDCA13799375 |
| ARISTANDCA13576965 | ARISTANDCA13597980 | ARISTANDCA13604011 | ARISTANDCA13604011 | ARISTANDCA13607103 | ARISTANDCA13611326 | ARISTANDCA13631432 | ARISTANDCA13642698 | ARISTANDCA13660086 | ARISTANDCA13683943 | ARISTANDCA13705308 | ARISTANDCA13799376 |
| ARISTANDCA13576966 | ARISTANDCA13597981 | ARISTANDCA13601412 | ARISTANDCA13604012 | ARISTANDCA13607105 | ARISTANDCA13611327 | ARISTANDCA13631440 | ARISTANDCA13642712 | ARISTANDCA13660087 | ARISTANDCA13683953 | ARISTANDCA13705366 | ARISTANDCA13799377 |
| ARISTANDCA13576967 | ARISTANDCA13597985 | ARISTANDCA13601417 | ARISTANDCA13604013 | ARISTANDCA13607108 | ARISTANDCA13611329 | ARISTANDCA13631440 | ARISTANDCA13642742 | ARISTANDCA13660088 | ARISTANDCA13683944 | ARISTANDCA13705367 | ARISTANDCA13799378 |
| ARISTANDCA13576968 | ARISTANDCA13597986 | ARISTANDCA13601419 | ARISTANDCA13604014 | ARISTANDCA13607109 | ARISTANDCA13611330 | ARISTANDCA13631445 | ARISTANDCA13642744 | ARISTANDCA13660089 | ARISTANDCA13683946 | ARISTANDCA13705368 | ARISTANDCA13799379 |
| ARISTANDCA13577028 | ARISTANDCA13597989 | ARISTANDCA13601425 | ARISTANDCA13604015 | ARISTANDCA13607110 | ARISTANDCA13611393 | ARISTANDCA13631446 | ARISTANDCA13642746 | ARISTANDCA13660126 | ARISTANDCA13683879 | ARISTANDCA13705369 | ARISTANDCA13799380 |
| ARISTANDCA13577029 | ARISTANDCA13597989 | ARISTANDCA13601430 | ARISTANDCA13604016 | ARISTANDCA13607110 | ARISTANDCA13611390 | ARISTANDCA13631447 | ARISTANDCA13642768 | ARISTANDCA13660129 | ARISTANDCA13684011 | ARISTANDCA13705371 | ARISTANDCA13799381 |
| ARISTANDCA13577206 | ARISTANDCA13597990 | ARISTANDCA13601432 | ARISTANDCA13604017 | ARISTANDCA13607111 | ARISTANDCA13611391 | ARISTANDCA13631453 | ARISTANDCA13642769 | ARISTANDCA13660180 | ARISTANDCA13684092 | ARISTANDCA13705374 | ARISTANDCA13799382 |
| ARISTANDCA13577208 | ARISTANDCA13597991 | ARISTANDCA13601434 | ARISTANDCA13604018 | ARISTANDCA13607112 | ARISTANDCA13611395 | ARISTANDCA13631454 | ARISTANDCA13642804 | ARISTANDCA13660180 | ARISTANDCA13684100 | ARISTANDCA13705376 | ARISTANDCA13799384 |
| ARISTANDCA13577209 | ARISTANDCA13597995 | ARISTANDCA13601436 | ARISTANDCA13604019 | ARISTANDCA13607113 | ARISTANDCA13611400 | ARISTANDCA13631455 | ARISTANDCA13642805 | ARISTANDCA13660188 | ARISTANDCA13684130 | ARISTANDCA13705377 | ARISTANDCA13799385 |
| ARISTANDCA13577210 | ARISTANDCA13597996 | ARISTANDCA13601438 | ARISTANDCA13604020 | ARISTANDCA13607114 | ARISTANDCA13611404 | ARISTANDCA13631456 | ARISTANDCA13642806 | ARISTANDCA13660180 | ARISTANDCA13684140 | ARISTANDCA13705378 | ARISTANDCA13799386 |
| ARISTANDCA13577217 | ARISTANDCA13597997 | ARISTANDCA13601421 | ARISTANDCA13604021 | ARISTANDCA13607115 | ARISTANDCA13611407 | ARISTANDCA13631457 | ARISTANDCA13642807 | ARISTANDCA13660186 | ARISTANDCA13684141 | ARISTANDCA13705381 | ARISTANDCA13799387 |
| ARISTANDCA13577218 | ARISTANDCA13598018 | ARISTANDCA13601438 | ARISTANDCA13604029 | ARISTANDCA13607116 | ARISTANDCA13611442 | ARISTANDCA13631458 | ARISTANDCA13642874 | ARISTANDCA13660166 | ARISTANDCA13684427 | ARISTANDCA13705382 | ARISTANDCA13799388 |
| ARISTANDCA13577269 | ARISTANDCA13598019 | ARISTANDCA13601439 | ARISTANDCA13604030 | ARISTANDCA13607117 | ARISTANDCA13611444 | ARISTANDCA13631461 | ARISTANDCA13642875 | ARISTANDCA13660203 | ARISTANDCA13684428 | ARISTANDCA13705383 | ARISTANDCA13799389 |
| ARISTANDCA13577270 | ARISTANDCA13598003 | ARISTANDCA13601440 | ARISTANDCA13604031 | ARISTANDCA13607118 | ARISTANDCA13611452 | ARISTANDCA13631469 | ARISTANDCA13642909 | ARISTANDCA13660205 | ARISTANDCA13684460 | ARISTANDCA13705386 | ARISTANDCA13799390 |
| ARISTANDCA13577271 | ARISTANDCA13598004 | ARISTANDCA13601441 | ARISTANDCA13604032 | ARISTANDCA13607120 | ARISTANDCA13611459 | ARISTANDCA13631472 | ARISTANDCA13642910 | ARISTANDCA13660210 | ARISTANDCA13684461 | ARISTANDCA13705387 | ARISTANDCA13799391 |
| ARISTANDCA13577272 | ARISTANDCA13598005 | ARISTANDCA13601444 | ARISTANDCA13604033 | ARISTANDCA13607121 | ARISTANDCA13611531 | ARISTANDCA13631459 | ARISTANDCA13642986 | ARISTANDCA13660211 | ARISTANDCA13684462 | ARISTANDCA13705388 | ARISTANDCA13799392 |
| ARISTANDCA13577273 | ARISTANDCA13598006 | ARISTANDCA13601447 | ARISTANDCA13604034 | ARISTANDCA13607122 | ARISTANDCA13611537 | ARISTANDCA13631460 | ARISTANDCA13642987 | ARISTANDCA13660228 | ARISTANDCA13684463 | ARISTANDCA13705389 | ARISTANDCA13799403 |
| ARISTANDCA13577324 | ARISTANDCA13598007 | ARISTANDCA13601448 | ARISTANDCA13604035 | ARISTANDCA13607123 | ARISTANDCA13611540 | ARISTANDCA13631461 | ARISTANDCA13642988 | ARISTANDCA13660229 | ARISTANDCA13684464 | ARISTANDCA13705389 | ARISTANDCA13799404 |
| ARISTANDCA13577325 | ARISTANDCA13598008 | ARISTANDCA13601449 | ARISTANDCA13604037 | ARISTANDCA13607124 | ARISTANDCA13611542 | ARISTANDCA13631462 | ARISTANDCA13642990 | ARISTANDCA13660230 | ARISTANDCA13684465 | ARISTANDCA13705390 | ARISTANDCA13799408 |

*Cisco Systems, Inc. v. Arista Networks, Inc.*
**DOCUMENTS CONSIDERED - ARISTA RELATIVITY DATABASE DOCUMENTS**

| Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARISTANDCA13577327 | ARISTANDCA13598008 | ARISTANDCA13601451 | ARISTANDCA13604035 | ARISTANDCA13607124 | ARISTANDCA13611545 | ARISTANDCA13631462 | ARISTANDCA13633064 | ARISTANDCA13660230 | ARISTANDCA13684516 | ARISTANDCA13705392 | ARISTANDCA13799430 | |
| ARISTANDCA13577378 | ARISTANDCA13598009 | ARISTANDCA13601453 | ARISTANDCA13604036 | ARISTANDCA13607125 | ARISTANDCA13611558 | ARISTANDCA13631463 | ARISTANDCA13633066 | ARISTANDCA13660231 | ARISTANDCA13684517 | ARISTANDCA13705393 | ARISTANDCA13799482 | |
| ARISTANDCA13577379 | ARISTANDCA13598010 | ARISTANDCA13601454 | ARISTANDCA13604037 | ARISTANDCA13607126 | ARISTANDCA13611567 | ARISTANDCA13631464 | ARISTANDCA13633068 | ARISTANDCA13660234 | ARISTANDCA13684518 | ARISTANDCA13705394 | ARISTANDCA13799505 | |
| ARISTANDCA13577380 | ARISTANDCA13598012 | ARISTANDCA13601456 | ARISTANDCA13604039 | ARISTANDCA13607127 | ARISTANDCA13611584 | ARISTANDCA13631467 | ARISTANDCA13634070 | ARISTANDCA13660244 | ARISTANDCA13684519 | ARISTANDCA13705395 | ARISTANDCA13799539 | |
| ARISTANDCA13577434 | ARISTANDCA13598013 | ARISTANDCA13601457 | ARISTANDCA13604041 | ARISTANDCA13607128 | ARISTANDCA13611598 | ARISTANDCA13634068 | ARISTANDCA13634072 | ARISTANDCA13660245 | ARISTANDCA13684523 | ARISTANDCA13705426 | ARISTANDCA13799572 | |
| ARISTANDCA13577435 | ARISTANDCA13598014 | ARISTANDCA13601459 | ARISTANDCA13604042 | ARISTANDCA13607130 | ARISTANDCA13611599 | ARISTANDCA13631472 | ARISTANDCA13633148 | ARISTANDCA13660255 | ARISTANDCA13684573 | ARISTANDCA13705428 | ARISTANDCA13799606 | |
| ARISTANDCA13585984 | ARISTANDCA13598016 | ARISTANDCA13601460 | ARISTANDCA13604045 | ARISTANDCA13607131 | ARISTANDCA13611606 | ARISTANDCA13631475 | ARISTANDCA13633153 | ARISTANDCA13660256 | ARISTANDCA13684589 | ARISTANDCA13705435 | ARISTANDCA13799640 | |
| ARISTANDCA13585985 | ARISTANDCA13598018 | ARISTANDCA13601461 | ARISTANDCA13604047 | ARISTANDCA13607132 | ARISTANDCA13611612 | ARISTANDCA13631476 | ARISTANDCA13633230 | ARISTANDCA13660266 | ARISTANDCA13684590 | ARISTANDCA13705437 | ARISTANDCA13799979 | |
| ARISTANDCA13586045 | ARISTANDCA13598023 | ARISTANDCA13601462 | ARISTANDCA13604049 | ARISTANDCA13607133 | ARISTANDCA13611619 | ARISTANDCA13631477 | ARISTANDCA13633235 | ARISTANDCA13660268 | ARISTANDCA13684591 | ARISTANDCA13705439 | ARISTANDCA13799725 | |
| ARISTANDCA13586046 | ARISTANDCA13598025 | ARISTANDCA13601463 | ARISTANDCA13604052 | ARISTANDCA13607134 | ARISTANDCA13611624 | ARISTANDCA13631478 | ARISTANDCA13633314 | ARISTANDCA13660281 | ARISTANDCA13684621 | ARISTANDCA13705440 | ARISTANDCA13799747 | |
| ARISTANDCA13586049 | ARISTANDCA13598026 | ARISTANDCA13601464 | ARISTANDCA13604055 | ARISTANDCA13607135 | ARISTANDCA13611639 | ARISTANDCA13631479 | ARISTANDCA13633315 | ARISTANDCA13660282 | ARISTANDCA13684624 | ARISTANDCA13705441 | ARISTANDCA13799748 | |
| ARISTANDCA13586050 | ARISTANDCA13598027 | ARISTANDCA13601465 | ARISTANDCA13604058 | ARISTANDCA13607136 | ARISTANDCA13611643 | ARISTANDCA13631480 | ARISTANDCA13633328 | ARISTANDCA13660296 | ARISTANDCA13684639 | ARISTANDCA13705442 | ARISTANDCA13799882 | |
| ARISTANDCA13586051 | ARISTANDCA13598030 | ARISTANDCA13601466 | ARISTANDCA13604071 | ARISTANDCA13607137 | ARISTANDCA13611684 | ARISTANDCA13631481 | ARISTANDCA13633330 | ARISTANDCA13660297 | ARISTANDCA13684691 | ARISTANDCA13705447 | ARISTANDCA13799843 | |
| ARISTANDCA13586052 | ARISTANDCA13598033 | ARISTANDCA13601467 | ARISTANDCA13604062 | ARISTANDCA13607138 | ARISTANDCA13611583 | ARISTANDCA13631482 | ARISTANDCA13633336 | ARISTANDCA13660313 | ARISTANDCA13684692 | ARISTANDCA13705445 | ARISTANDCA13799869 | |
| ARISTANDCA13586053 | ARISTANDCA13598037 | ARISTANDCA13601468 | ARISTANDCA13604063 | ARISTANDCA13607139 | ARISTANDCA13611657 | ARISTANDCA13631484 | ARISTANDCA13633342 | ARISTANDCA13660314 | ARISTANDCA13684693 | ARISTANDCA13705446 | ARISTANDCA13799886 | |
| ARISTANDCA13586054 | ARISTANDCA13598041 | ARISTANDCA13601469 | ARISTANDCA13604064 | ARISTANDCA13607140 | ARISTANDCA13611664 | ARISTANDCA13631485 | ARISTANDCA13633346 | ARISTANDCA13660328 | ARISTANDCA13684694 | ARISTANDCA13705448 | ARISTANDCA13799902 | |
| ARISTANDCA13586114 | ARISTANDCA13598043 | ARISTANDCA13601470 | ARISTANDCA13604065 | ARISTANDCA13607142 | ARISTANDCA13611665 | ARISTANDCA13631487 | ARISTANDCA13633351 | ARISTANDCA13660329 | ARISTANDCA13684695 | ARISTANDCA13705449 | ARISTANDCA13799942 | |
| ARISTANDCA13586115 | ARISTANDCA13598044 | ARISTANDCA13601471 | ARISTANDCA13604066 | ARISTANDCA13607143 | ARISTANDCA13611673 | ARISTANDCA13631488 | ARISTANDCA13633352 | ARISTANDCA13660365 | ARISTANDCA13684702 | ARISTANDCA13705471 | ARISTANDCA13799968 | |
| ARISTANDCA13586117 | ARISTANDCA13598045 | ARISTANDCA13601473 | ARISTANDCA13604067 | ARISTANDCA13607144 | ARISTANDCA13611674 | ARISTANDCA13631489 | ARISTANDCA13634416 | ARISTANDCA13660366 | ARISTANDCA13684705 | ARISTANDCA13705472 | ARISTANDCA13800032 | |
| ARISTANDCA13586119 | ARISTANDCA13598046 | ARISTANDCA13601475 | ARISTANDCA13604068 | ARISTANDCA13607145 | ARISTANDCA13611723 | ARISTANDCA13631490 | ARISTANDCA13634417 | ARISTANDCA13660367 | ARISTANDCA13684573 | ARISTANDCA13800091 | | |
| ARISTANDCA13586179 | ARISTANDCA13598047 | ARISTANDCA13601477 | ARISTANDCA13604069 | ARISTANDCA13607146 | ARISTANDCA13611725 | ARISTANDCA13631491 | ARISTANDCA13634418 | ARISTANDCA13660377 | ARISTANDCA13684706 | ARISTANDCA13705475 | ARISTANDCA13800115 | |
| ARISTANDCA13586180 | ARISTANDCA13598048 | ARISTANDCA13601480 | ARISTANDCA13604070 | ARISTANDCA13607147 | ARISTANDCA13611732 | ARISTANDCA13631492 | ARISTANDCA13634419 | ARISTANDCA13660378 | ARISTANDCA13684708 | ARISTANDCA13705477 | ARISTANDCA13800140 | |
| ARISTANDCA13586184 | ARISTANDCA13598049 | ARISTANDCA13601483 | ARISTANDCA13604071 | ARISTANDCA13607148 | ARISTANDCA13611736 | ARISTANDCA13631493 | ARISTANDCA13634420 | ARISTANDCA13660394 | ARISTANDCA13684709 | ARISTANDCA13705556 | ARISTANDCA13800147 | |
| ARISTANDCA13586184 | ARISTANDCA13598050 | ARISTANDCA13601487 | ARISTANDCA13604073 | ARISTANDCA13607149 | ARISTANDCA13611743 | ARISTANDCA13631494 | ARISTANDCA13634422 | ARISTANDCA13660396 | ARISTANDCA13684713 | ARISTANDCA13705558 | ARISTANDCA13800186 | |
| ARISTANDCA13586185 | ARISTANDCA13598052 | ARISTANDCA13601489 | ARISTANDCA13604075 | ARISTANDCA13607150 | ARISTANDCA13611744 | ARISTANDCA13631495 | ARISTANDCA13634473 | ARISTANDCA13660410 | ARISTANDCA13684791 | ARISTANDCA13705559 | ARISTANDCA13800245 | |
| ARISTANDCA13586186 | ARISTANDCA13598090 | ARISTANDCA13604076 | ARISTANDCA13607151 | ARISTANDCA13611745 | ARISTANDCA13631497 | ARISTANDCA13634474 | ARISTANDCA13660411 | ARISTANDCA13684792 | ARISTANDCA13705560 | ARISTANDCA13800246 | | |
| ARISTANDCA13586187 | ARISTANDCA13598055 | ARISTANDCA13601492 | ARISTANDCA13604081 | ARISTANDCA13607152 | ARISTANDCA13611748 | ARISTANDCA13631498 | ARISTANDCA13634475 | ARISTANDCA13660419 | ARISTANDCA13684802 | ARISTANDCA13705561 | ARISTANDCA13800247 | |
| ARISTANDCA13586188 | ARISTANDCA13598057 | ARISTANDCA13601493 | ARISTANDCA13604082 | ARISTANDCA13607153 | ARISTANDCA13611749 | ARISTANDCA13631499 | ARISTANDCA13634476 | ARISTANDCA13660420 | ARISTANDCA13684841 | ARISTANDCA13705562 | ARISTANDCA13800248 | |
| ARISTANDCA13586248 | ARISTANDCA13598060 | ARISTANDCA13601493 | ARISTANDCA13604083 | ARISTANDCA13607154 | ARISTANDCA13611752 | ARISTANDCA13631500 | ARISTANDCA13634481 | ARISTANDCA13660421 | ARISTANDCA13684842 | ARISTANDCA13705585 | ARISTANDCA13800249 | |
| ARISTANDCA13587789 | ARISTANDCA13598063 | ARISTANDCA13601495 | ARISTANDCA13604084 | ARISTANDCA13607155 | ARISTANDCA13611753 | ARISTANDCA13631501 | ARISTANDCA13634522 | ARISTANDCA13634483 | ARISTANDCA13705587 | ARISTANDCA13800250 | | |
| ARISTANDCA13587791 | ARISTANDCA13598066 | ARISTANDCA13601496 | ARISTANDCA13604085 | ARISTANDCA13607156 | ARISTANDCA13611818 | ARISTANDCA13631502 | ARISTANDCA13634546 | ARISTANDCA13660426 | ARISTANDCA13684844 | ARISTANDCA13705666 | ARISTANDCA13800251 | |
| ARISTANDCA13587792 | ARISTANDCA13598068 | ARISTANDCA13601497 | ARISTANDCA13604087 | ARISTANDCA13607157 | ARISTANDCA13611822 | ARISTANDCA13633588 | ARISTANDCA13634547 | ARISTANDCA13684845 | ARISTANDCA13705667 | ARISTANDCA13800297 | | |
| ARISTANDCA13587793 | ARISTANDCA13598069 | ARISTANDCA13601500 | ARISTANDCA13604089 | ARISTANDCA13607158 | ARISTANDCA13611887 | ARISTANDCA13631504 | ARISTANDCA13634590 | ARISTANDCA13660432 | ARISTANDCA13684849 | ARISTANDCA13705668 | ARISTANDCA13800298 | |
| ARISTANDCA13587800 | ARISTANDCA13598070 | ARISTANDCA13601501 | ARISTANDCA13604090 | ARISTANDCA13607159 | ARISTANDCA13611888 | ARISTANDCA13631505 | ARISTANDCA13634632 | ARISTANDCA13660436 | ARISTANDCA13684927 | ARISTANDCA13705699 | ARISTANDCA13800299 | |
| ARISTANDCA13587801 | ARISTANDCA13598072 | ARISTANDCA13601502 | ARISTANDCA13604091 | ARISTANDCA13607160 | ARISTANDCA13611892 | ARISTANDCA13631506 | ARISTANDCA13634635 | ARISTANDCA13660437 | ARISTANDCA13684928 | ARISTANDCA13705670 | ARISTANDCA13800300 | |
| ARISTANDCA13587852 | ARISTANDCA13598073 | ARISTANDCA13601503 | ARISTANDCA13604095 | ARISTANDCA13607161 | ARISTANDCA13611961 | ARISTANDCA13631507 | ARISTANDCA13634566 | ARISTANDCA13660419 | ARISTANDCA13684939 | ARISTANDCA13705672 | ARISTANDCA13800301 | |
| ARISTANDCA13587853 | ARISTANDCA13598075 | ARISTANDCA13601504 | ARISTANDCA13604098 | ARISTANDCA13607162 | ARISTANDCA13611966 | ARISTANDCA13631508 | ARISTANDCA13634568 | ARISTANDCA13660457 | ARISTANDCA13684934 | ARISTANDCA13705674 | ARISTANDCA13800302 | |
| ARISTANDCA13587854 | ARISTANDCA13598077 | ARISTANDCA13601505 | ARISTANDCA13604101 | ARISTANDCA13607163 | ARISTANDCA13611967 | ARISTANDCA13631509 | ARISTANDCA13634569 | ARISTANDCA13660458 | ARISTANDCA13685012 | ARISTANDCA13705677 | ARISTANDCA13800303 | |
| ARISTANDCA13587855 | ARISTANDCA13598078 | ARISTANDCA13601506 | ARISTANDCA13604104 | ARISTANDCA13607164 | ARISTANDCA13612048 | ARISTANDCA13631510 | ARISTANDCA13634670 | ARISTANDCA13660460 | ARISTANDCA13685015 | ARISTANDCA13705578 | ARISTANDCA13800347 | |
| ARISTANDCA13587862 | ARISTANDCA13598079 | ARISTANDCA13601507 | ARISTANDCA13604105 | ARISTANDCA13607165 | ARISTANDCA13612049 | ARISTANDCA13631511 | ARISTANDCA13634678 | ARISTANDCA13660478 | ARISTANDCA13685019 | ARISTANDCA13705712 | ARISTANDCA13800348 | |
| ARISTANDCA13587883 | ARISTANDCA13598081 | ARISTANDCA13601508 | ARISTANDCA13604106 | ARISTANDCA13607166 | ARISTANDCA13612140 | ARISTANDCA13631512 | ARISTANDCA13634680 | ARISTANDCA13660479 | ARISTANDCA13685097 | ARISTANDCA13705713 | ARISTANDCA13800349 | |
| ARISTANDCA13587884 | ARISTANDCA13598082 | ARISTANDCA13601509 | ARISTANDCA13604107 | ARISTANDCA13607167 | ARISTANDCA13612141 | ARISTANDCA13631513 | ARISTANDCA13634684 | ARISTANDCA13660481 | ARISTANDCA13685100 | ARISTANDCA13705734 | ARISTANDCA13800350 | |
| ARISTANDCA13587888 | ARISTANDCA13598085 | ARISTANDCA13601514 | ARISTANDCA13604108 | ARISTANDCA13607169 | ARISTANDCA13612142 | ARISTANDCA13631515 | ARISTANDCA13634695 | ARISTANDCA13660510 | ARISTANDCA13685104 | ARISTANDCA13705748 | ARISTANDCA13800351 | |
| ARISTANDCA13587905 | ARISTANDCA13598086 | ARISTANDCA13601519 | ARISTANDCA13604113 | ARISTANDCA13607170 | ARISTANDCA13612251 | ARISTANDCA13631516 | ARISTANDCA13634699 | ARISTANDCA13660549 | ARISTANDCA13685108 | ARISTANDCA13705757 | ARISTANDCA13800353 | |
| ARISTANDCA13587922 | ARISTANDCA13598088 | ARISTANDCA13604110 | ARISTANDCA13607171 | ARISTANDCA13612357 | ARISTANDCA13631518 | ARISTANDCA13634844 | ARISTANDCA13660512 | ARISTANDCA13685183 | ARISTANDCA13705781 | ARISTANDCA13800353 | | |
| ARISTANDCA13587931 | ARISTANDCA13598089 | ARISTANDCA13601522 | ARISTANDCA13604111 | ARISTANDCA13607173 | ARISTANDCA13612375 | ARISTANDCA13631519 | ARISTANDCA13634695 | ARISTANDCA13660510 | ARISTANDCA13685199 | ARISTANDCA13705820 | ARISTANDCA13800354 | |
| ARISTANDCA13587987 | ARISTANDCA13598092 | ARISTANDCA13601523 | ARISTANDCA13604113 | ARISTANDCA13607173 | ARISTANDCA13612375 | ARISTANDCA13631520 | ARISTANDCA13634707 | ARISTANDCA13660514 | ARISTANDCA13685201 | ARISTANDCA13705821 | ARISTANDCA13800355 | |
| ARISTANDCA13587988 | ARISTANDCA13598094 | ARISTANDCA13601526 | ARISTANDCA13604114 | ARISTANDCA13607174 | ARISTANDCA13621070 | ARISTANDCA13631521 | ARISTANDCA13634711 | ARISTANDCA13660531 | ARISTANDCA13685252 | ARISTANDCA13705849 | ARISTANDCA13800356 | |
| ARISTANDCA13588048 | ARISTANDCA13598096 | ARISTANDCA13601528 | ARISTANDCA13604115 | ARISTANDCA13607176 | ARISTANDCA13631459 | ARISTANDCA13631522 | ARISTANDCA13634712 | ARISTANDCA13660533 | ARISTANDCA13685292 | ARISTANDCA13705877 | ARISTANDCA13800357 | |
| ARISTANDCA13588049 | ARISTANDCA13598098 | ARISTANDCA13601529 | ARISTANDCA13604116 | ARISTANDCA13607176 | ARISTANDCA13612160 | ARISTANDCA13631523 | ARISTANDCA13634728 | ARISTANDCA13660534 | ARISTANDCA13685299 | ARISTANDCA13705878 | ARISTANDCA13800358 | |
| ARISTANDCA13588052 | ARISTANDCA13598102 | ARISTANDCA13601533 | ARISTANDCA13604117 | ARISTANDCA13607177 | ARISTANDCA13612251 | ARISTANDCA13631524 | ARISTANDCA13634732 | ARISTANDCA13660535 | ARISTANDCA13685230 | ARISTANDCA13705879 | ARISTANDCA13800388 | |
| ARISTANDCA13588053 | ARISTANDCA13598103 | ARISTANDCA13601538 | ARISTANDCA13604118 | ARISTANDCA13607178 | ARISTANDCA13612479 | ARISTANDCA13631526 | ARISTANDCA13634733 | ARISTANDCA13660544 | ARISTANDCA13685337 | ARISTANDCA13705880 | ARISTANDCA13800398 | |
| ARISTANDCA13588054 | ARISTANDCA13598104 | ARISTANDCA13601540 | ARISTANDCA13604119 | ARISTANDCA13607179 | ARISTANDCA13612497 | ARISTANDCA13631527 | ARISTANDCA13634737 | ARISTANDCA13660591 | ARISTANDCA13685337 | ARISTANDCA13705890 | ARISTANDCA13800413 | |
| ARISTANDCA13588055 | ARISTANDCA13598105 | ARISTANDCA13601543 | ARISTANDCA13604121 | ARISTANDCA13607180 | ARISTANDCA13612498 | ARISTANDCA13631529 | ARISTANDCA13634738 | ARISTANDCA13660575 | ARISTANDCA13685415 | ARISTANDCA13705900 | ARISTANDCA13800414 | |
| ARISTANDCA13588056 | ARISTANDCA13598106 | ARISTANDCA13601544 | ARISTANDCA13604122 | ARISTANDCA13607181 | ARISTANDCA13612564 | ARISTANDCA13631530 | ARISTANDCA13634742 | ARISTANDCA13660575 | ARISTANDCA13685476 | ARISTANDCA13705940 | ARISTANDCA13800453 | |
| ARISTANDCA13588057 | ARISTANDCA13598108 | ARISTANDCA13601545 | ARISTANDCA13604123 | ARISTANDCA13607182 | ARISTANDCA13612565 | ARISTANDCA13631532 | ARISTANDCA13634743 | ARISTANDCA13660580 | ARISTANDCA13685477 | ARISTANDCA13705960 | ARISTANDCA13800480 | |
| ARISTANDCA13588117 | ARISTANDCA13598112 | ARISTANDCA13601558 | ARISTANDCA13604124 | ARISTANDCA13607183 | ARISTANDCA13612630 | ARISTANDCA13631533 | ARISTANDCA13634748 | ARISTANDCA13660581 | ARISTANDCA13685478 | ARISTANDCA13706041 | ARISTANDCA13800480 | |
| ARISTANDCA13588118 | ARISTANDCA13598117 | ARISTANDCA13601559 | ARISTANDCA13604125 | ARISTANDCA13607184 | ARISTANDCA13612631 | ARISTANDCA13631534 | ARISTANDCA13634749 | ARISTANDCA13660592 | ARISTANDCA13685471 | ARISTANDCA13706042 | ARISTANDCA13800498 | |
| ARISTANDCA13589013 | ARISTANDCA13598122 | ARISTANDCA13601564 | ARISTANDCA13604126 | ARISTANDCA13607186 | ARISTANDCA13631535 | ARISTANDCA13634752 | ARISTANDCA13660593 | ARISTANDCA13685511 | ARISTANDCA13706043 | ARISTANDCA13800514 | | |
| ARISTANDCA13589014 | ARISTANDCA13598123 | ARISTANDCA13601565 | ARISTANDCA13604127 | ARISTANDCA13607197 | ARISTANDCA13631536 | ARISTANDCA13634753 | ARISTANDCA13660594 | ARISTANDCA13685555 | ARISTANDCA13706045 | ARISTANDCA13800531 | | |
| ARISTANDCA13589099 | ARISTANDCA13598126 | ARISTANDCA13601567 | ARISTANDCA13604130 | ARISTANDCA13607187 | ARISTANDCA13631537 | ARISTANDCA13634755 | ARISTANDCA13660614 | ARISTANDCA13685558 | ARISTANDCA13706060 | ARISTANDCA13800535 | | |
| ARISTANDCA13589105 | ARISTANDCA13598127 | ARISTANDCA13601568 | ARISTANDCA13604131 | ARISTANDCA13607188 | ARISTANDCA13631538 | ARISTANDCA13634774 | ARISTANDCA13660644 | ARISTANDCA13685559 | ARISTANDCA13706066 | ARISTANDCA13800536 | | |
| ARISTANDCA13589106 | ARISTANDCA13598129 | ARISTANDCA13601570 | ARISTANDCA13604132 | ARISTANDCA13607189 | ARISTANDCA13612840 | ARISTANDCA13631541 | ARISTANDCA13634776 | ARISTANDCA13660646 | ARISTANDCA13685569 | ARISTANDCA13706069 | ARISTANDCA13800553 | |
| ARISTANDCA13589112 | ARISTANDCA13598129 | ARISTANDCA13601571 | ARISTANDCA13604133 | ARISTANDCA13607190 | ARISTANDCA13612841 | ARISTANDCA13631543 | ARISTANDCA13634776 | ARISTANDCA13660658 | ARISTANDCA13685558 | ARISTANDCA13706098 | ARISTANDCA13800556 | |
| ARISTANDCA13589113 | ARISTANDCA13598137 | ARISTANDCA13601573 | ARISTANDCA13604141 | ARISTANDCA13607191 | ARISTANDCA13612912 | ARISTANDCA13631545 | ARISTANDCA13634777 | ARISTANDCA13660660 | ARISTANDCA13685563 | ARISTANDCA13706072 | ARISTANDCA13800590 | |
| ARISTANDCA13589114 | ARISTANDCA13598142 | ARISTANDCA13601576 | ARISTANDCA13604132 | ARISTANDCA13607192 | ARISTANDCA13612913 | ARISTANDCA13631547 | ARISTANDCA13634801 | ARISTANDCA13660661 | ARISTANDCA13685578 | ARISTANDCA13706075 | ARISTANDCA13800597 | |
| ARISTANDCA13589115 | ARISTANDCA13598156 | ARISTANDCA13601577 | ARISTANDCA13604143 | ARISTANDCA13607194 | ARISTANDCA13612964 | ARISTANDCA13631548 | ARISTANDCA13634802 | ARISTANDCA13660671 | ARISTANDCA13685687 | ARISTANDCA13706078 | ARISTANDCA13800700 | |
| ARISTANDCA13589156 | ARISTANDCA13598157 | ARISTANDCA13601578 | ARISTANDCA13604148 | ARISTANDCA13607195 | ARISTANDCA13612985 | ARISTANDCA13631549 | ARISTANDCA13634808 | ARISTANDCA13660683 | ARISTANDCA13685697 | ARISTANDCA13706087 | ARISTANDCA13800755 | |
| ARISTANDCA13589159 | ARISTANDCA13598164 | ARISTANDCA13601580 | ARISTANDCA13604150 | ARISTANDCA13607196 | ARISTANDCA13613056 | ARISTANDCA13631550 | ARISTANDCA13634809 | ARISTANDCA13660729 | ARISTANDCA13685737 | ARISTANDCA13706123 | ARISTANDCA13800757 | |
| ARISTANDCA13589163 | ARISTANDCA13598171 | ARISTANDCA13601581 | ARISTANDCA13604153 | ARISTANDCA13607197 | ARISTANDCA13613057 | ARISTANDCA13631551 | ARISTANDCA13634810 | ARISTANDCA13660761 | ARISTANDCA13685787 | ARISTANDCA13706129 | ARISTANDCA13800758 | |
| ARISTANDCA13589166 | ARISTANDCA13598172 | ARISTANDCA13601583 | ARISTANDCA13604155 | ARISTANDCA13607198 | ARISTANDCA13613128 | ARISTANDCA13631553 | ARISTANDCA13634820 | ARISTANDCA13660770 | ARISTANDCA13685807 | ARISTANDCA13706140 | ARISTANDCA13800759 | |
| ARISTANDCA13589167 | ARISTANDCA13598173 | ARISTANDCA13601584 | ARISTANDCA13604157 | ARISTANDCA13607199 | ARISTANDCA13613129 | ARISTANDCA13631555 | ARISTANDCA13634833 | ARISTANDCA13660790 | ARISTANDCA13685837 | ARISTANDCA13706163 | ARISTANDCA13800760 | |
| ARISTANDCA13589168 | ARISTANDCA13598174 | ARISTANDCA13601586 | ARISTANDCA13604158 | ARISTANDCA13607200 | ARISTANDCA13613200 | ARISTANDCA13631556 | ARISTANDCA13634854 | ARISTANDCA13660772 | ARISTANDCA13685875 | ARISTANDCA13706169 | ARISTANDCA13800803 | |
| ARISTANDCA13589169 | ARISTANDCA13598178 | ARISTANDCA13601587 | ARISTANDCA13604159 | ARISTANDCA13607201 | ARISTANDCA13613201 | ARISTANDCA13631557 | ARISTANDCA13634856 | ARISTANDCA13660773 | ARISTANDCA13685877 | ARISTANDCA13706234 | ARISTANDCA13800804 | |
| ARISTANDCA13589171 | ARISTANDCA13598179 | ARISTANDCA13601588 | ARISTANDCA13604160 | ARISTANDCA13607209 | ARISTANDCA13613272 | ARISTANDCA13631558 | ARISTANDCA13634858 | ARISTANDCA13660775 | ARISTANDCA13685887 | ARISTANDCA13706235 | ARISTANDCA13800806 | |
| ARISTANDCA13589235 | ARISTANDCA13598180 | ARISTANDCA13601590 | ARISTANDCA13604162 | ARISTANDCA13607211 | ARISTANDCA13613344 | ARISTANDCA13631559 | ARISTANDCA13634295 | ARISTANDCA13660775 | ARISTANDCA13685947 | ARISTANDCA13706247 | ARISTANDCA13800807 | |
| ARISTANDCA13589260 | ARISTANDCA13598181 | ARISTANDCA13601592 | ARISTANDCA13604163 | ARISTANDCA13607345 | ARISTANDCA13631560 | ARISTANDCA13645295 | ARISTANDCA13660800 | ARISTANDCA13685949 | ARISTANDCA13706248 | ARISTANDCA13800853 | | |
| ARISTANDCA13589268 | ARISTANDCA13598182 | ARISTANDCA13601593 | ARISTANDCA13604165 | ARISTANDCA13607211 | ARISTANDCA13613370 | ARISTANDCA13631540 | ARISTANDCA13645295 | ARISTANDCA13660802 | ARISTANDCA13685957 | ARISTANDCA13706252 | ARISTANDCA13800854 | |
| ARISTANDCA13589270 | ARISTANDCA13598183 | ARISTANDCA13601594 | ARISTANDCA13604166 | ARISTANDCA13607212 | ARISTANDCA13613374 | ARISTANDCA13631561 | ARISTANDCA13645296 | ARISTANDCA13660824 | ARISTANDCA13685960 | ARISTANDCA13706253 | ARISTANDCA13800854 | |
| ARISTANDCA13589271 | ARISTANDCA13598183 | ARISTANDCA13601596 | ARISTANDCA13604167 | ARISTANDCA13607212 | ARISTANDCA13613376 | ARISTANDCA13631561 | ARISTANDCA13645296 | ARISTANDCA13660824 | ARISTANDCA13685960 | ARISTANDCA13706331 | ARISTANDCA13800854 | |

*Cisco Systems, Inc. v. Arista Networks, Inc.*
**DOCUMENTS CONSIDERED - ARISTA RELATIVITY DATABASE DOCUMENTS**

| Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARISTANDCA13589316 | ARISTANDCA13598184 | ARISTANDCA13601597 | ARISTANDCA13604168 | ARISTANDCA13607213 | ARISTANDCA13613377 | ARISTANDCA13631562 | ARISTANDCA13645307 | ARISTANDCA13660825 | ARISTANDCA13685961 | ARISTANDCA13706332 | ARISTANDCA13800855 |
| ARISTANDCA13589319 | ARISTANDCA13598185 | ARISTANDCA13601598 | ARISTANDCA13604169 | ARISTANDCA13607214 | ARISTANDCA13613378 | ARISTANDCA13631563 | ARISTANDCA13645328 | ARISTANDCA13660826 | ARISTANDCA13685962 | ARISTANDCA13706472 | ARISTANDCA13800856 |
| ARISTANDCA13598323 | ARISTANDCA13598186 | ARISTANDCA13601599 | ARISTANDCA13604170 | ARISTANDCA13607215 | ARISTANDCA13613392 | ARISTANDCA13631565 | ARISTANDCA13645341 | ARISTANDCA13660827 | ARISTANDCA13685963 | ARISTANDCA13706473 | ARISTANDCA13800857 |
| ARISTANDCA13589326 | ARISTANDCA13598191 | ARISTANDCA13601600 | ARISTANDCA13604172 | ARISTANDCA13607216 | ARISTANDCA13613394 | ARISTANDCA13631566 | ARISTANDCA13645345 | ARISTANDCA13660837 | ARISTANDCA13685964 | ARISTANDCA13706499 | ARISTANDCA13800858 |
| ARISTANDCA13589327 | ARISTANDCA13598195 | ARISTANDCA13601602 | ARISTANDCA13604173 | ARISTANDCA13607217 | ARISTANDCA13613395 | ARISTANDCA13631569 | ARISTANDCA13645346 | ARISTANDCA13660846 | ARISTANDCA13685965 | ARISTANDCA13706602 | ARISTANDCA13800870 |
| ARISTANDCA13598328 | ARISTANDCA13598198 | ARISTANDCA13601603 | ARISTANDCA13604174 | ARISTANDCA13607219 | ARISTANDCA13613396 | ARISTANDCA13631570 | ARISTANDCA13645347 | ARISTANDCA13660851 | ARISTANDCA13685966 | ARISTANDCA13706603 | ARISTANDCA13800883 |
| ARISTANDCA13593108 | ARISTANDCA13598201 | ARISTANDCA13601604 | ARISTANDCA13604176 | ARISTANDCA13607220 | ARISTANDCA13613397 | ARISTANDCA13631573 | ARISTANDCA13645348 | ARISTANDCA13660872 | ARISTANDCA13685967 | ARISTANDCA13706604 | ARISTANDCA13800884 |
| ARISTANDCA13593278 | ARISTANDCA13598205 | ARISTANDCA13601606 | ARISTANDCA13604178 | ARISTANDCA13607221 | ARISTANDCA13613398 | ARISTANDCA13631574 | ARISTANDCA13645359 | ARISTANDCA13660887 | ARISTANDCA13685974 | ARISTANDCA13706605 | ARISTANDCA13800885 |
| ARISTANDCA13594946 | ARISTANDCA13598208 | ARISTANDCA13601607 | ARISTANDCA13604179 | ARISTANDCA13607222 | ARISTANDCA13613399 | ARISTANDCA13631575 | ARISTANDCA13645360 | ARISTANDCA13660888 | ARISTANDCA13685970 | ARISTANDCA13706622 | ARISTANDCA13800912 |
| ARISTANDCA13594947 | ARISTANDCA13598210 | ARISTANDCA13601609 | ARISTANDCA13604180 | ARISTANDCA13607223 | ARISTANDCA13613400 | ARISTANDCA13631576 | ARISTANDCA13645361 | ARISTANDCA13660893 | ARISTANDCA13685971 | ARISTANDCA13706643 | ARISTANDCA13800920 |
| ARISTANDCA13594948 | ARISTANDCA13598211 | ARISTANDCA13601612 | ARISTANDCA13604182 | ARISTANDCA13607224 | ARISTANDCA13613401 | ARISTANDCA13631577 | ARISTANDCA13645362 | ARISTANDCA13660898 | ARISTANDCA13685972 | ARISTANDCA13706708 | ARISTANDCA13800937 |
| ARISTANDCA13594949 | ARISTANDCA13598212 | ARISTANDCA13601613 | ARISTANDCA13604183 | ARISTANDCA13607225 | ARISTANDCA13613415 | ARISTANDCA13631578 | ARISTANDCA13645364 | ARISTANDCA13660904 | ARISTANDCA13685973 | ARISTANDCA13706709 | ARISTANDCA13800937 |
| ARISTANDCA13594950 | ARISTANDCA13598214 | ARISTANDCA13601618 | ARISTANDCA13604184 | ARISTANDCA13607226 | ARISTANDCA13613417 | ARISTANDCA13631565 | ARISTANDCA13645366 | ARISTANDCA13660978 | ARISTANDCA13685975 | ARISTANDCA13706788 | ARISTANDCA13800950 |
| ARISTANDCA13594951 | ARISTANDCA13598224 | ARISTANDCA13601621 | ARISTANDCA13604185 | ARISTANDCA13607227 | ARISTANDCA13613418 | ARISTANDCA13631581 | ARISTANDCA13645367 | ARISTANDCA13660979 | ARISTANDCA13685975 | ARISTANDCA13706788 | ARISTANDCA13800950 |
| ARISTANDCA13594952 | ARISTANDCA13598225 | ARISTANDCA13601624 | ARISTANDCA13604186 | ARISTANDCA13607228 | ARISTANDCA13613419 | ARISTANDCA13631582 | ARISTANDCA13645367 | ARISTANDCA13660926 | ARISTANDCA13685976 | ARISTANDCA13706789 | ARISTANDCA13800978 |
| ARISTANDCA13594953 | ARISTANDCA13598226 | ARISTANDCA13601627 | ARISTANDCA13604188 | ARISTANDCA13607229 | ARISTANDCA13613431 | ARISTANDCA13631584 | ARISTANDCA13645369 | ARISTANDCA13660927 | ARISTANDCA13685977 | ARISTANDCA13706790 | ARISTANDCA13801006 |
| ARISTANDCA13594957 | ARISTANDCA13598227 | ARISTANDCA13601628 | ARISTANDCA13604190 | ARISTANDCA13607230 | ARISTANDCA13613435 | ARISTANDCA13631585 | ARISTANDCA13645370 | ARISTANDCA13660978 | ARISTANDCA13685978 | ARISTANDCA13706896 | ARISTANDCA13801070 |
| ARISTANDCA13594958 | ARISTANDCA13598228 | ARISTANDCA13601629 | ARISTANDCA13604191 | ARISTANDCA13607231 | ARISTANDCA13613436 | ARISTANDCA13631587 | ARISTANDCA13645381 | ARISTANDCA13660956 | ARISTANDCA13685979 | ARISTANDCA13706897 | ARISTANDCA13801071 |
| ARISTANDCA13594960 | ARISTANDCA13598230 | ARISTANDCA13601630 | ARISTANDCA13604193 | ARISTANDCA13607232 | ARISTANDCA13613437 | ARISTANDCA13631588 | ARISTANDCA13645383 | ARISTANDCA13660957 | ARISTANDCA13685981 | ARISTANDCA13707003 | ARISTANDCA13801072 |
| ARISTANDCA13594961 | ARISTANDCA13598231 | ARISTANDCA13601631 | ARISTANDCA13604194 | ARISTANDCA13607233 | ARISTANDCA13613458 | ARISTANDCA13631589 | ARISTANDCA13645384 | ARISTANDCA13660972 | ARISTANDCA13685982 | ARISTANDCA13707004 | ARISTANDCA13801097 |
| ARISTANDCA13594962 | ARISTANDCA13598232 | ARISTANDCA13601632 | ARISTANDCA13604196 | ARISTANDCA13607234 | ARISTANDCA13613459 | ARISTANDCA13631590 | ARISTANDCA13645395 | ARISTANDCA13660975 | ARISTANDCA13685983 | ARISTANDCA13707010 | ARISTANDCA13801111 |
| ARISTANDCA13594963 | ARISTANDCA13598233 | ARISTANDCA13601633 | ARISTANDCA13604198 | ARISTANDCA13607235 | ARISTANDCA13613440 | ARISTANDCA13631591 | ARISTANDCA13645597 | ARISTANDCA13660977 | ARISTANDCA13686033 | ARISTANDCA13707116 | ARISTANDCA13801136 |
| ARISTANDCA13594964 | ARISTANDCA13598234 | ARISTANDCA13601634 | ARISTANDCA13604200 | ARISTANDCA13607236 | ARISTANDCA13613441 | ARISTANDCA13631592 | ARISTANDCA13645418 | ARISTANDCA13660988 | ARISTANDCA13686034 | ARISTANDCA13707117 | ARISTANDCA13801137 |
| ARISTANDCA13594965 | ARISTANDCA13598235 | ARISTANDCA13601636 | ARISTANDCA13604202 | ARISTANDCA13607237 | ARISTANDCA13613442 | ARISTANDCA13631593 | ARISTANDCA13645420 | ARISTANDCA13660991 | ARISTANDCA13686035 | ARISTANDCA13707123 | ARISTANDCA13801138 |
| ARISTANDCA13594966 | ARISTANDCA13598236 | ARISTANDCA13601636 | ARISTANDCA13604203 | ARISTANDCA13607238 | ARISTANDCA13613443 | ARISTANDCA13645430 | ARISTANDCA13660999 | ARISTANDCA13686071 | ARISTANDCA13707129 | ARISTANDCA13801139 |
| ARISTANDCA13594967 | ARISTANDCA13598237 | ARISTANDCA13601637 | ARISTANDCA13604204 | ARISTANDCA13607240 | ARISTANDCA13613444 | ARISTANDCA13631596 | ARISTANDCA13645437 | ARISTANDCA13661000 | ARISTANDCA13686072 | ARISTANDCA13707130 | ARISTANDCA13801140 |
| ARISTANDCA13594968 | ARISTANDCA13598256 | ARISTANDCA13601638 | ARISTANDCA13604206 | ARISTANDCA13607241 | ARISTANDCA13613445 | ARISTANDCA13631600 | ARISTANDCA13645446 | ARISTANDCA13661001 | ARISTANDCA13686073 | ARISTANDCA13707209 | ARISTANDCA13801141 |
| ARISTANDCA13594971 | ARISTANDCA13598260 | ARISTANDCA13601639 | ARISTANDCA13604207 | ARISTANDCA13607242 | ARISTANDCA13613446 | ARISTANDCA13631602 | ARISTANDCA13645448 | ARISTANDCA13661017 | ARISTANDCA13686074 | ARISTANDCA13707287 | ARISTANDCA13801142 |
| ARISTANDCA13594973 | ARISTANDCA13598270 | ARISTANDCA13601641 | ARISTANDCA13604209 | ARISTANDCA13607244 | ARISTANDCA13613447 | ARISTANDCA13631607 | ARISTANDCA13645481 | ARISTANDCA13661020 | ARISTANDCA13686075 | ARISTANDCA13707288 | ARISTANDCA13801143 |
| ARISTANDCA13594977 | ARISTANDCA13598273 | ARISTANDCA13601643 | ARISTANDCA13604211 | ARISTANDCA13607247 | ARISTANDCA13613448 | ARISTANDCA13631608 | ARISTANDCA13645452 | ARISTANDCA13661021 | ARISTANDCA13686082 | ARISTANDCA13707394 | ARISTANDCA13801144 |
| ARISTANDCA13594978 | ARISTANDCA13598274 | ARISTANDCA13601646 | ARISTANDCA13604212 | ARISTANDCA13607248 | ARISTANDCA13613450 | ARISTANDCA13631609 | ARISTANDCA13645453 | ARISTANDCA13661029 | ARISTANDCA13686083 | ARISTANDCA13707395 | ARISTANDCA13801145 |
| ARISTANDCA13594982 | ARISTANDCA13598285 | ARISTANDCA13601648 | ARISTANDCA13604213 | ARISTANDCA13607249 | ARISTANDCA13613461 | ARISTANDCA13631610 | ARISTANDCA13645490 | ARISTANDCA13661030 | ARISTANDCA13686162 | ARISTANDCA13707396 | ARISTANDCA13801146 |
| ARISTANDCA13594986 | ARISTANDCA13598289 | ARISTANDCA13601650 | ARISTANDCA13604250 | ARISTANDCA13607250 | ARISTANDCA13613465 | ARISTANDCA13631612 | ARISTANDCA13645546 | ARISTANDCA13661046 | ARISTANDCA13686183 | ARISTANDCA13707147 | ARISTANDCA13801147 |
| ARISTANDCA13594990 | ARISTANDCA13598290 | ARISTANDCA13601650 | ARISTANDCA13604215 | ARISTANDCA13607252 | ARISTANDCA13613467 | ARISTANDCA13631612 | ARISTANDCA13645541 | ARISTANDCA13661049 | ARISTANDCA13686213 | ARISTANDCA13707418 | ARISTANDCA13801154 |
| ARISTANDCA13594994 | ARISTANDCA13598291 | ARISTANDCA13601651 | ARISTANDCA13604216 | ARISTANDCA13607253 | ARISTANDCA13613468 | ARISTANDCA13631613 | ARISTANDCA13645543 | ARISTANDCA13661050 | ARISTANDCA13686254 | ARISTANDCA13707471 | ARISTANDCA13801170 |
| ARISTANDCA13594995 | ARISTANDCA13598295 | ARISTANDCA13601653 | ARISTANDCA13604218 | ARISTANDCA13607254 | ARISTANDCA13613469 | ARISTANDCA13631615 | ARISTANDCA13645572 | ARISTANDCA13661058 | ARISTANDCA13686257 | ARISTANDCA13707499 | ARISTANDCA13801192 |
| ARISTANDCA13594999 | ARISTANDCA13598296 | ARISTANDCA13601654 | ARISTANDCA13604219 | ARISTANDCA13607255 | ARISTANDCA13613470 | ARISTANDCA13631574 | ARISTANDCA13645574 | ARISTANDCA13661060 | ARISTANDCA13686256 | ARISTANDCA13707530 | ARISTANDCA13801291 |
| ARISTANDCA13595004 | ARISTANDCA13598297 | ARISTANDCA13601656 | ARISTANDCA13604220 | ARISTANDCA13607256 | ARISTANDCA13613471 | ARISTANDCA13645575 | ARISTANDCA13661062 | ARISTANDCA13686257 | ARISTANDCA13707531 | ARISTANDCA13801390 |
| ARISTANDCA13595005 | ARISTANDCA13598298 | ARISTANDCA13601659 | ARISTANDCA13604221 | ARISTANDCA13607257 | ARISTANDCA13613472 | ARISTANDCA13631625 | ARISTANDCA13645576 | ARISTANDCA13661064 | ARISTANDCA13686258 | ARISTANDCA13707532 | ARISTANDCA13801398 |
| ARISTANDCA13595010 | ARISTANDCA13598299 | ARISTANDCA13601660 | ARISTANDCA13604222 | ARISTANDCA13607258 | ARISTANDCA13613473 | ARISTANDCA13631627 | ARISTANDCA13645596 | ARISTANDCA13661066 | ARISTANDCA13686259 | ARISTANDCA13707533 | ARISTANDCA13801456 |
| ARISTANDCA13595013 | ARISTANDCA13598300 | ARISTANDCA13601663 | ARISTANDCA13604223 | ARISTANDCA13607259 | ARISTANDCA13613474 | ARISTANDCA13631628 | ARISTANDCA13645597 | ARISTANDCA13661068 | ARISTANDCA13686260 | ARISTANDCA13707639 | ARISTANDCA13801485 |
| ARISTANDCA13595014 | ARISTANDCA13598301 | ARISTANDCA13601664 | ARISTANDCA13604224 | ARISTANDCA13607260 | ARISTANDCA13613475 | ARISTANDCA13631629 | ARISTANDCA13645599 | ARISTANDCA13661070 | ARISTANDCA13686262 | ARISTANDCA13707714 | ARISTANDCA13801490 |
| ARISTANDCA13595017 | ARISTANDCA13598302 | ARISTANDCA13601666 | ARISTANDCA13604226 | ARISTANDCA13607261 | ARISTANDCA13613476 | ARISTANDCA13631630 | ARISTANDCA13645600 | ARISTANDCA13661071 | ARISTANDCA13686281 | ARISTANDCA13707849 | ARISTANDCA13801510 |
| ARISTANDCA13595018 | ARISTANDCA13598306 | ARISTANDCA13601667 | ARISTANDCA13604228 | ARISTANDCA13607262 | ARISTANDCA13613477 | ARISTANDCA13631631 | ARISTANDCA13645601 | ARISTANDCA13661072 | ARISTANDCA13686302 | ARISTANDCA13707850 | ARISTANDCA13801511 |
| ARISTANDCA13595019 | ARISTANDCA13598307 | ARISTANDCA13601669 | ARISTANDCA13604229 | ARISTANDCA13607263 | ARISTANDCA13613632 | ARISTANDCA13645602 | ARISTANDCA13661073 | ARISTANDCA13686303 | ARISTANDCA13707861 | ARISTANDCA13801521 |
| ARISTANDCA13595025 | ARISTANDCA13598308 | ARISTANDCA13601672 | ARISTANDCA13604230 | ARISTANDCA13607264 | ARISTANDCA13613633 | ARISTANDCA13645603 | ARISTANDCA13661089 | ARISTANDCA13686306 | ARISTANDCA13707867 | ARISTANDCA13801568 |
| ARISTANDCA13590326 | ARISTANDCA13598309 | ARISTANDCA13601676 | ARISTANDCA13604232 | ARISTANDCA13607265 | ARISTANDCA13613480 | ARISTANDCA13631633 | ARISTANDCA13645604 | ARISTANDCA13661092 | ARISTANDCA13686307 | ARISTANDCA13801568 |
| ARISTANDCA13590032 | ARISTANDCA13598310 | ARISTANDCA13601677 | ARISTANDCA13604233 | ARISTANDCA13607266 | ARISTANDCA13613482 | ARISTANDCA13631636 | ARISTANDCA13645605 | ARISTANDCA13661093 | ARISTANDCA13686356 | ARISTANDCA13801569 |
| ARISTANDCA13595036 | ARISTANDCA13598311 | ARISTANDCA13601682 | ARISTANDCA13604235 | ARISTANDCA13607267 | ARISTANDCA13613483 | ARISTANDCA13631639 | ARISTANDCA13645607 | ARISTANDCA13661101 | ARISTANDCA13686307 | ARISTANDCA13801575 |
| ARISTANDCA13595037 | ARISTANDCA13598312 | ARISTANDCA13601687 | ARISTANDCA13604236 | ARISTANDCA13607268 | ARISTANDCA13613485 | ARISTANDCA13631640 | ARISTANDCA13645636 | ARISTANDCA13661094 | ARISTANDCA13686371 | ARISTANDCA13801576 |
| ARISTANDCA13595040 | ARISTANDCA13598313 | ARISTANDCA13601688 | ARISTANDCA13604237 | ARISTANDCA13607269 | ARISTANDCA13613484 | ARISTANDCA13631642 | ARISTANDCA13645639 | ARISTANDCA13661105 | ARISTANDCA13686385 | ARISTANDCA13801573 |
| ARISTANDCA13595043 | ARISTANDCA13598314 | ARISTANDCA13601689 | ARISTANDCA13604238 | ARISTANDCA13607270 | ARISTANDCA13613487 | ARISTANDCA13631643 | ARISTANDCA13645644 | ARISTANDCA13661106 | ARISTANDCA13686386 | ARISTANDCA13801878 |
| ARISTANDCA13595046 | ARISTANDCA13598316 | ARISTANDCA13601690 | ARISTANDCA13604240 | ARISTANDCA13607272 | ARISTANDCA13613488 | ARISTANDCA13631644 | ARISTANDCA13645641 | ARISTANDCA13661107 | ARISTANDCA13686422 | ARISTANDCA13801879 |
| ARISTANDCA13595049 | ARISTANDCA13598317 | ARISTANDCA13601691 | ARISTANDCA13604242 | ARISTANDCA13607272 | ARISTANDCA13613489 | ARISTANDCA13645642 | ARISTANDCA13661108 | ARISTANDCA13686437 | ARISTANDCA13801712 |
| ARISTANDCA13595050 | ARISTANDCA13598323 | ARISTANDCA13601692 | ARISTANDCA13604243 | ARISTANDCA13607273 | ARISTANDCA13613491 | ARISTANDCA13631646 | ARISTANDCA13645643 | ARISTANDCA13661109 | ARISTANDCA13686451 | ARISTANDCA13801742 |
| ARISTANDCA13595051 | ARISTANDCA13598325 | ARISTANDCA13601693 | ARISTANDCA13604249 | ARISTANDCA13607274 | ARISTANDCA13613492 | ARISTANDCA13631647 | ARISTANDCA13645653 | ARISTANDCA13661110 | ARISTANDCA13686452 | ARISTANDCA13801760 |
| ARISTANDCA13595052 | ARISTANDCA13598327 | ARISTANDCA13601694 | ARISTANDCA13604251 | ARISTANDCA13607275 | ARISTANDCA13613493 | ARISTANDCA13631648 | ARISTANDCA13645658 | ARISTANDCA13661160 | ARISTANDCA13686466 | ARISTANDCA13801792 |
| ARISTANDCA13595053 | ARISTANDCA13598329 | ARISTANDCA13601695 | ARISTANDCA13604252 | ARISTANDCA13607276 | ARISTANDCA13613494 | ARISTANDCA13631650 | ARISTANDCA13645660 | ARISTANDCA13661161 | ARISTANDCA13686495 | ARISTANDCA13801837 |
| ARISTANDCA13595056 | ARISTANDCA13598332 | ARISTANDCA13601695 | ARISTANDCA13604778 | ARISTANDCA13607277 | ARISTANDCA13613495 | ARISTANDCA13631651 | ARISTANDCA13645664 | ARISTANDCA13661210 | ARISTANDCA13686503 | ARISTANDCA13801863 |
| ARISTANDCA13595060 | ARISTANDCA13598333 | ARISTANDCA13601697 | ARISTANDCA13604254 | ARISTANDCA13607278 | ARISTANDCA13613496 | ARISTANDCA13631652 | ARISTANDCA13645672 | ARISTANDCA13661218 | ARISTANDCA13686541 | ARISTANDCA13801867 |
| ARISTANDCA13595064 | ARISTANDCA13598334 | ARISTANDCA13601700 | ARISTANDCA13604257 | ARISTANDCA13607279 | ARISTANDCA13613500 | ARISTANDCA13631555 | ARISTANDCA13645690 | ARISTANDCA13661276 | ARISTANDCA13686552 | ARISTANDCA13801887 |
| ARISTANDCA13595068 | ARISTANDCA13598335 | ARISTANDCA13601707 | ARISTANDCA13604281 | ARISTANDCA13607281 | ARISTANDCA13613558 | ARISTANDCA13631693 | ARISTANDCA13645691 | ARISTANDCA13661277 | ARISTANDCA13686554 | ARISTANDCA13801888 |
| ARISTANDCA13595070 | ARISTANDCA13598338 | ARISTANDCA13601702 | ARISTANDCA13604259 | ARISTANDCA13607282 | ARISTANDCA13613559 | ARISTANDCA13631558 | ARISTANDCA13645696 | ARISTANDCA13661278 | ARISTANDCA13686555 | ARISTANDCA13801900 |
| ARISTANDCA13595072 | ARISTANDCA13598339 | ARISTANDCA13601704 | ARISTANDCA13604260 | ARISTANDCA13607283 | ARISTANDCA13613562 | ARISTANDCA13631696 | ARISTANDCA13645724 | ARISTANDCA13661285 | ARISTANDCA13686558 | ARISTANDCA13801947 |
| ARISTANDCA13595074 | ARISTANDCA13598340 | ARISTANDCA13601705 | ARISTANDCA13604264 | ARISTANDCA13607285 | ARISTANDCA13613563 | ARISTANDCA13631697 | ARISTANDCA13645742 | ARISTANDCA13661365 | ARISTANDCA13686669 | ARISTANDCA13801958 |
| ARISTANDCA13595078 | ARISTANDCA13598341 | ARISTANDCA13601706 | ARISTANDCA13604270 | ARISTANDCA13607286 | ARISTANDCA13613565 | ARISTANDCA13631700 | ARISTANDCA13645796 | ARISTANDCA13661366 | ARISTANDCA13686670 | ARISTANDCA13801752 |
| ARISTANDCA13595079 | ARISTANDCA13598342 | ARISTANDCA13601707 | ARISTANDCA13604272 | ARISTANDCA13607287 | ARISTANDCA13613566 | ARISTANDCA13631701 | ARISTANDCA13645797 | ARISTANDCA13661367 | ARISTANDCA13686694 | ARISTANDCA13802017 |
| ARISTANDCA13595085 | ARISTANDCA13598343 | ARISTANDCA13601730 | ARISTANDCA13604273 | ARISTANDCA13607288 | ARISTANDCA13613566 | ARISTANDCA13631703 | ARISTANDCA13645926 | ARISTANDCA13661381 | ARISTANDCA13686773 | ARISTANDCA13802030 |
| ARISTANDCA13595086 | ARISTANDCA13598344 | ARISTANDCA13601710 | ARISTANDCA13604274 | ARISTANDCA13607289 | ARISTANDCA13613567 | ARISTANDCA13631704 | ARISTANDCA13645946 | ARISTANDCA13661326 | ARISTANDCA13686609 | ARISTANDCA13802027 |
| ARISTANDCA13595087 | ARISTANDCA13598345 | ARISTANDCA13601712 | ARISTANDCA13604276 | ARISTANDCA13607290 | ARISTANDCA13613568 | ARISTANDCA13631705 | ARISTANDCA13645978 | ARISTANDCA13661382 | ARISTANDCA13686626 | ARISTANDCA13802057 |
| ARISTANDCA13595088 | ARISTANDCA13598349 | ARISTANDCA13601715 | ARISTANDCA13604277 | ARISTANDCA13607291 | ARISTANDCA13613569 | ARISTANDCA13631709 | ARISTANDCA13646019 | ARISTANDCA13661383 | ARISTANDCA13686624 | ARISTANDCA13802062 |
| ARISTANDCA13595089 | ARISTANDCA13598350 | ARISTANDCA13601716 | ARISTANDCA13604278 | ARISTANDCA13607292 | ARISTANDCA13613629 | ARISTANDCA13631713 | ARISTANDCA13646038 | ARISTANDCA13661349 | ARISTANDCA13707970 | ARISTANDCA13802065 |
| ARISTANDCA13595090 | ARISTANDCA13598351 | ARISTANDCA13601719 | ARISTANDCA13604280 | ARISTANDCA13607293 | ARISTANDCA13613630 | ARISTANDCA13631720 | ARISTANDCA13646045 | ARISTANDCA13661384 | ARISTANDCA13686697 | ARISTANDCA13802106 |
| ARISTANDCA13595092 | ARISTANDCA13598352 | ARISTANDCA13601722 | ARISTANDCA13604282 | ARISTANDCA13607294 | ARISTANDCA13613632 | ARISTANDCA13631723 | ARISTANDCA13646069 | ARISTANDCA13661385 | ARISTANDCA13686699 | ARISTANDCA13802109 |
| ARISTANDCA13595093 | ARISTANDCA13598355 | ARISTANDCA13601726 | ARISTANDCA13604285 | ARISTANDCA13607296 | ARISTANDCA13613636 | ARISTANDCA13631773 | ARISTANDCA13646106 | ARISTANDCA13661384 | ARISTANDCA13686718 | ARISTANDCA13802161 |
| ARISTANDCA13595098 | ARISTANDCA13598356 | ARISTANDCA13601730 | ARISTANDCA13604284 | ARISTANDCA13607298 | ARISTANDCA13613638 | ARISTANDCA13631767 | ARISTANDCA13646107 | ARISTANDCA13686698 | ARISTANDCA13686659 | ARISTANDCA13802164 |
| ARISTANDCA13595099 | ARISTANDCA13598357 | ARISTANDCA13601731 | ARISTANDCA13604287 | ARISTANDCA13607299 | ARISTANDCA13613639 | ARISTANDCA13631773 | ARISTANDCA13646140 | ARISTANDCA13686699 | ARISTANDCA13686816 | ARISTANDCA13802275 |
| ARISTANDCA13595100 | ARISTANDCA13598358 | ARISTANDCA13601735 | ARISTANDCA13604298 | ARISTANDCA13607300 | ARISTANDCA13613640 | ARISTANDCA13631681 | ARISTANDCA13646161 | ARISTANDCA13661372 | ARISTANDCA13686721 | ARISTANDCA13802302 |
| ARISTANDCA13595101 | ARISTANDCA13598359 | ARISTANDCA13601736 | ARISTANDCA13604289 | ARISTANDCA13607301 | ARISTANDCA13613641 | ARISTANDCA13631682 | ARISTANDCA13646208 | ARISTANDCA13661384 | ARISTANDCA13686723 | ARISTANDCA13802357 |
| ARISTANDCA13595102 | ARISTANDCA13598360 | ARISTANDCA13601737 | ARISTANDCA13604288 | ARISTANDCA13607301 | ARISTANDCA13613642 | ARISTANDCA13631684 | ARISTANDCA13646209 | ARISTANDCA13661386 | ARISTANDCA13686732 | ARISTANDCA13802379 |

*Cisco Systems, Inc. v. Arista Networks, Inc.*
**DOCUMENTS CONSIDERED - ARISTA RELATIVITY DATABASE DOCUMENTS**

| Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARISTANDCA13595103 | ARISTANDCA13598361 | ARISTANDCA13601740 | ARISTANDCA13604289 | ARISTANDCA13607303 | ARISTANDCA13613643 | ARISTANDCA13631685 | ARISTANDCA13646213 | ARISTANDCA13661387 | ARISTANDCA13686734 | ARISTANDCA13768732 | ARISTANDCA13802380 |
| ARISTANDCA13595104 | ARISTANDCA13598362 | ARISTANDCA13601741 | ARISTANDCA13604290 | ARISTANDCA13607304 | ARISTANDCA13613644 | ARISTANDCA13631687 | ARISTANDCA13646230 | ARISTANDCA13661396 | ARISTANDCA13686758 | ARISTANDCA13768752 | ARISTANDCA13802381 |
| ARISTANDCA13595105 | ARISTANDCA13598363 | ARISTANDCA13601744 | ARISTANDCA13604291 | ARISTANDCA13607305 | ARISTANDCA13613647 | ARISTANDCA13631688 | ARISTANDCA13646235 | ARISTANDCA13661397 | ARISTANDCA13686760 | ARISTANDCA13768782 | ARISTANDCA13802382 |
| ARISTANDCA13595106 | ARISTANDCA13598365 | ARISTANDCA13601745 | ARISTANDCA13604292 | ARISTANDCA13607306 | ARISTANDCA13613680 | ARISTANDCA13631689 | ARISTANDCA13646236 | ARISTANDCA13661414 | ARISTANDCA13686762 | ARISTANDCA13768783 | ARISTANDCA13802383 |
| ARISTANDCA13595107 | ARISTANDCA13598366 | ARISTANDCA13601749 | ARISTANDCA13604293 | ARISTANDCA13607307 | ARISTANDCA13613681 | ARISTANDCA13631690 | ARISTANDCA13646237 | ARISTANDCA13661419 | ARISTANDCA13686765 | ARISTANDCA13768784 | ARISTANDCA13802384 |
| ARISTANDCA13595108 | ARISTANDCA13598368 | ARISTANDCA13601752 | ARISTANDCA13604294 | ARISTANDCA13607308 | ARISTANDCA13613682 | ARISTANDCA13631691 | ARISTANDCA13646238 | ARISTANDCA13661428 | ARISTANDCA13686766 | ARISTANDCA13768785 | ARISTANDCA13802416 |
| ARISTANDCA13595110 | ARISTANDCA13598369 | ARISTANDCA13601756 | ARISTANDCA13604295 | ARISTANDCA13607309 | ARISTANDCA13613683 | ARISTANDCA13631684 | ARISTANDCA13646239 | ARISTANDCA13661429 | ARISTANDCA13686781 | ARISTANDCA13768814 | ARISTANDCA13802484 |
| ARISTANDCA13595111 | ARISTANDCA13598371 | ARISTANDCA13601760 | ARISTANDCA13604296 | ARISTANDCA13607310 | ARISTANDCA13613684 | ARISTANDCA13631693 | ARISTANDCA13646310 | ARISTANDCA13661457 | ARISTANDCA13686800 | ARISTANDCA13768815 | ARISTANDCA13802509 |
| ARISTANDCA13595112 | ARISTANDCA13598372 | ARISTANDCA13601764 | ARISTANDCA13604297 | ARISTANDCA13607311 | ARISTANDCA13613685 | ARISTANDCA13631696 | ARISTANDCA13646311 | ARISTANDCA13661459 | ARISTANDCA13686820 | ARISTANDCA13768816 | ARISTANDCA13802550 |
| ARISTANDCA13595113 | ARISTANDCA13598374 | ARISTANDCA13601765 | ARISTANDCA13604298 | ARISTANDCA13607312 | ARISTANDCA13613714 | ARISTANDCA13631697 | ARISTANDCA13646312 | ARISTANDCA13661460 | ARISTANDCA13686824 | ARISTANDCA13768846 | ARISTANDCA13802551 |
| ARISTANDCA13595114 | ARISTANDCA13598375 | ARISTANDCA13601766 | ARISTANDCA13604314 | ARISTANDCA13607313 | ARISTANDCA13613719 | ARISTANDCA13631703 | ARISTANDCA13646313 | ARISTANDCA13661488 | ARISTANDCA13686843 | ARISTANDCA13768847 | ARISTANDCA13802552 |
| ARISTANDCA13595116 | ARISTANDCA13598376 | ARISTANDCA13601768 | ARISTANDCA13604303 | ARISTANDCA13607314 | ARISTANDCA13613753 | ARISTANDCA13631704 | ARISTANDCA13646323 | ARISTANDCA13661490 | ARISTANDCA13686864 | ARISTANDCA13768848 | ARISTANDCA13802553 |
| ARISTANDCA13595118 | ARISTANDCA13598378 | ARISTANDCA13601770 | ARISTANDCA13604304 | ARISTANDCA13607315 | ARISTANDCA13613754 | ARISTANDCA13631709 | ARISTANDCA13646324 | ARISTANDCA13661491 | ARISTANDCA13686865 | ARISTANDCA13768876 | ARISTANDCA13802554 |
| ARISTANDCA13595120 | ARISTANDCA13598379 | ARISTANDCA13601771 | ARISTANDCA13604305 | ARISTANDCA13607316 | ARISTANDCA13613755 | ARISTANDCA13631710 | ARISTANDCA13646325 | ARISTANDCA13661498 | ARISTANDCA13686868 | ARISTANDCA13768877 | ARISTANDCA13802555 |
| ARISTANDCA13595121 | ARISTANDCA13598380 | ARISTANDCA13601773 | ARISTANDCA13604306 | ARISTANDCA13607317 | ARISTANDCA13613773 | ARISTANDCA13631711 | ARISTANDCA13646326 | ARISTANDCA13661524 | ARISTANDCA13686882 | ARISTANDCA13768878 | ARISTANDCA13802556 |
| ARISTANDCA13595122 | ARISTANDCA13598381 | ARISTANDCA13601774 | ARISTANDCA13604307 | ARISTANDCA13607318 | ARISTANDCA13613774 | ARISTANDCA13631712 | ARISTANDCA13646337 | ARISTANDCA13661526 | ARISTANDCA13686918 | ARISTANDCA13768915 | ARISTANDCA13802592 |
| ARISTANDCA13595123 | ARISTANDCA13598382 | ARISTANDCA13601775 | ARISTANDCA13604310 | ARISTANDCA13607319 | ARISTANDCA13613778 | ARISTANDCA13631713 | ARISTANDCA13646338 | ARISTANDCA13661528 | ARISTANDCA13686932 | ARISTANDCA13769039 | ARISTANDCA13802658 |
| ARISTANDCA13595124 | ARISTANDCA13598383 | ARISTANDCA13601776 | ARISTANDCA13604311 | ARISTANDCA13607320 | ARISTANDCA13613792 | ARISTANDCA13631714 | ARISTANDCA13646339 | ARISTANDCA13661529 | ARISTANDCA13686933 | ARISTANDCA13769040 | ARISTANDCA13802677 |
| ARISTANDCA13595125 | ARISTANDCA13598384 | ARISTANDCA13601777 | ARISTANDCA13604312 | ARISTANDCA13607321 | ARISTANDCA13613793 | ARISTANDCA13631715 | ARISTANDCA13646340 | ARISTANDCA13661530 | ARISTANDCA13686947 | ARISTANDCA13769041 | ARISTANDCA13802682 |
| ARISTANDCA13595126 | ARISTANDCA13598385 | ARISTANDCA13601778 | ARISTANDCA13604313 | ARISTANDCA13607322 | ARISTANDCA13613812 | ARISTANDCA13631717 | ARISTANDCA13646341 | ARISTANDCA13661533 | ARISTANDCA13686976 | ARISTANDCA13769042 | ARISTANDCA13802791 |
| ARISTANDCA13595127 | ARISTANDCA13598386 | ARISTANDCA13601779 | ARISTANDCA13604314 | ARISTANDCA13607323 | ARISTANDCA13613820 | ARISTANDCA13631718 | ARISTANDCA13646342 | ARISTANDCA13661543 | ARISTANDCA13686984 | ARISTANDCA13769043 | ARISTANDCA13802949 |
| ARISTANDCA13595128 | ARISTANDCA13598388 | ARISTANDCA13601780 | ARISTANDCA13604317 | ARISTANDCA13607324 | ARISTANDCA13613822 | ARISTANDCA13631721 | ARISTANDCA13646343 | ARISTANDCA13661544 | ARISTANDCA13686999 | ARISTANDCA13769044 | ARISTANDCA13803007 |
| ARISTANDCA13595129 | ARISTANDCA13598390 | ARISTANDCA13601781 | ARISTANDCA13604320 | ARISTANDCA13607325 | ARISTANDCA13613823 | ARISTANDCA13631722 | ARISTANDCA13646344 | ARISTANDCA13661548 | ARISTANDCA13687013 | ARISTANDCA13769109 | ARISTANDCA13803095 |
| ARISTANDCA13595130 | ARISTANDCA13598391 | ARISTANDCA13601782 | ARISTANDCA13604323 | ARISTANDCA13607326 | ARISTANDCA13613863 | ARISTANDCA13631725 | ARISTANDCA13646544 | ARISTANDCA13661549 | ARISTANDCA13687014 | ARISTANDCA13769110 | ARISTANDCA13803196 |
| ARISTANDCA13595131 | ARISTANDCA13598393 | ARISTANDCA13601784 | ARISTANDCA13604327 | ARISTANDCA13607327 | ARISTANDCA13613865 | ARISTANDCA13631726 | ARISTANDCA13646346 | ARISTANDCA13661550 | ARISTANDCA13687028 | ARISTANDCA13769111 | ARISTANDCA13803241 |
| ARISTANDCA13595132 | ARISTANDCA13598394 | ARISTANDCA13601786 | ARISTANDCA13604331 | ARISTANDCA13607328 | ARISTANDCA13613866 | ARISTANDCA13631727 | ARISTANDCA13646347 | ARISTANDCA13661571 | ARISTANDCA13687057 | ARISTANDCA13769112 | ARISTANDCA13803294 |
| ARISTANDCA13595133 | ARISTANDCA13598396 | ARISTANDCA13601788 | ARISTANDCA13604332 | ARISTANDCA13607329 | ARISTANDCA13613867 | ARISTANDCA13631728 | ARISTANDCA13646348 | ARISTANDCA13661572 | ARISTANDCA13687065 | ARISTANDCA13769113 | ARISTANDCA13803410 |
| ARISTANDCA13595134 | ARISTANDCA13598397 | ARISTANDCA13601789 | ARISTANDCA13604333 | ARISTANDCA13607330 | ARISTANDCA13613868 | ARISTANDCA13631729 | ARISTANDCA13646351 | ARISTANDCA13661573 | ARISTANDCA13687080 | ARISTANDCA13769114 | ARISTANDCA13803557 |
| ARISTANDCA13595140 | ARISTANDCA13598398 | ARISTANDCA13601790 | ARISTANDCA13604335 | ARISTANDCA13607331 | ARISTANDCA13613869 | ARISTANDCA13631730 | ARISTANDCA13646364 | ARISTANDCA13661574 | ARISTANDCA13687094 | ARISTANDCA13769115 | ARISTANDCA13803574 |
| ARISTANDCA13595142 | ARISTANDCA13598399 | ARISTANDCA13601791 | ARISTANDCA13604336 | ARISTANDCA13607332 | ARISTANDCA13613870 | ARISTANDCA13631731 | ARISTANDCA13646372 | ARISTANDCA13661575 | ARISTANDCA13687099 | ARISTANDCA13769116 | ARISTANDCA13803591 |
| ARISTANDCA13595143 | ARISTANDCA13598401 | ARISTANDCA13601792 | ARISTANDCA13604337 | ARISTANDCA13607333 | ARISTANDCA13613871 | ARISTANDCA13631734 | ARISTANDCA13646384 | ARISTANDCA13661576 | ARISTANDCA13687096 | ARISTANDCA13769117 | ARISTANDCA13803595 |
| ARISTANDCA13595145 | ARISTANDCA13598402 | ARISTANDCA13601793 | ARISTANDCA13604338 | ARISTANDCA13607334 | ARISTANDCA13613872 | ARISTANDCA13631735 | ARISTANDCA13646386 | ARISTANDCA13661577 | ARISTANDCA13687116 | ARISTANDCA13769118 | ARISTANDCA13803599 |
| ARISTANDCA13595151 | ARISTANDCA13598403 | ARISTANDCA13601794 | ARISTANDCA13604339 | ARISTANDCA13607335 | ARISTANDCA13613873 | ARISTANDCA13631741 | ARISTANDCA13646396 | ARISTANDCA13661578 | ARISTANDCA13687120 | ARISTANDCA13769119 | ARISTANDCA13803632 |
| ARISTANDCA13595157 | ARISTANDCA13598404 | ARISTANDCA13601795 | ARISTANDCA13604342 | ARISTANDCA13607337 | ARISTANDCA13613874 | ARISTANDCA13631742 | ARISTANDCA13646406 | ARISTANDCA13661593 | ARISTANDCA13687130 | ARISTANDCA13769120 | ARISTANDCA13803638 |
| ARISTANDCA13595159 | ARISTANDCA13598405 | ARISTANDCA13601796 | ARISTANDCA13604343 | ARISTANDCA13607338 | ARISTANDCA13613875 | ARISTANDCA13631747 | ARISTANDCA13646407 | ARISTANDCA13661596 | ARISTANDCA13687152 | ARISTANDCA13769121 | ARISTANDCA13803662 |
| ARISTANDCA13595160 | ARISTANDCA13598406 | ARISTANDCA13601798 | ARISTANDCA13604344 | ARISTANDCA13607340 | ARISTANDCA13613876 | ARISTANDCA13631748 | ARISTANDCA13646408 | ARISTANDCA13661600 | ARISTANDCA13687176 | ARISTANDCA13769122 | ARISTANDCA13803681 |
| ARISTANDCA13595161 | ARISTANDCA13598407 | ARISTANDCA13601799 | ARISTANDCA13604346 | ARISTANDCA13607341 | ARISTANDCA13613877 | ARISTANDCA13631749 | ARISTANDCA13646603 | ARISTANDCA13661603 | ARISTANDCA13687169 | ARISTANDCA13769123 | ARISTANDCA13803701 |
| ARISTANDCA13595162 | ARISTANDCA13598408 | ARISTANDCA13601800 | ARISTANDCA13604348 | ARISTANDCA13607342 | ARISTANDCA13613878 | ARISTANDCA13631750 | ARISTANDCA13646410 | ARISTANDCA13661604 | ARISTANDCA13687171 | ARISTANDCA13769124 | ARISTANDCA13803712 |
| ARISTANDCA13595163 | ARISTANDCA13598409 | ARISTANDCA13601801 | ARISTANDCA13604350 | ARISTANDCA13607343 | ARISTANDCA13613879 | ARISTANDCA13631751 | ARISTANDCA13646411 | ARISTANDCA13661611 | ARISTANDCA13687172 | ARISTANDCA13769125 | ARISTANDCA13803781 |
| ARISTANDCA13595164 | ARISTANDCA13598411 | ARISTANDCA13601802 | ARISTANDCA13604352 | ARISTANDCA13607344 | ARISTANDCA13613880 | ARISTANDCA13631752 | ARISTANDCA13646412 | ARISTANDCA13661612 | ARISTANDCA13687186 | ARISTANDCA13769126 | ARISTANDCA13803818 |
| ARISTANDCA13595165 | ARISTANDCA13598414 | ARISTANDCA13601804 | ARISTANDCA13604354 | ARISTANDCA13607345 | ARISTANDCA13613930 | ARISTANDCA13631753 | ARISTANDCA13646413 | ARISTANDCA13661619 | ARISTANDCA13687187 | ARISTANDCA13769127 | ARISTANDCA13803910 |
| ARISTANDCA13595167 | ARISTANDCA13598417 | ARISTANDCA13601805 | ARISTANDCA13604355 | ARISTANDCA13607346 | ARISTANDCA13613931 | ARISTANDCA13631754 | ARISTANDCA13646414 | ARISTANDCA13661621 | ARISTANDCA13687188 | ARISTANDCA13769128 | ARISTANDCA13803947 |
| ARISTANDCA13595168 | ARISTANDCA13598418 | ARISTANDCA13601806 | ARISTANDCA13604357 | ARISTANDCA13607347 | ARISTANDCA13613932 | ARISTANDCA13631755 | ARISTANDCA13646419 | ARISTANDCA13661628 | ARISTANDCA13687189 | ARISTANDCA13769129 | ARISTANDCA13803981 |
| ARISTANDCA13595169 | ARISTANDCA13598419 | ARISTANDCA13601807 | ARISTANDCA13604358 | ARISTANDCA13607348 | ARISTANDCA13613982 | ARISTANDCA13631757 | ARISTANDCA13646428 | ARISTANDCA13661630 | ARISTANDCA13687190 | ARISTANDCA13769130 | ARISTANDCA13803994 |
| ARISTANDCA13595170 | ARISTANDCA13598420 | ARISTANDCA13601808 | ARISTANDCA13604359 | ARISTANDCA13607349 | ARISTANDCA13613758 | ARISTANDCA13631758 | ARISTANDCA13646421 | ARISTANDCA13661637 | ARISTANDCA13687191 | ARISTANDCA13769131 | ARISTANDCA13804043 |
| ARISTANDCA13595172 | ARISTANDCA13598421 | ARISTANDCA13601811 | ARISTANDCA13604360 | ARISTANDCA13607350 | ARISTANDCA13631794 | ARISTANDCA13631759 | ARISTANDCA13646422 | ARISTANDCA13661640 | ARISTANDCA13687231 | ARISTANDCA13769232 | ARISTANDCA13804065 |
| ARISTANDCA13595173 | ARISTANDCA13598423 | ARISTANDCA13601815 | ARISTANDCA13604364 | ARISTANDCA13607351 | ARISTANDCA13631985 | ARISTANDCA13631762 | ARISTANDCA13646423 | ARISTANDCA13661647 | ARISTANDCA13687243 | ARISTANDCA13769233 | ARISTANDCA13804066 |
| ARISTANDCA13595174 | ARISTANDCA13598424 | ARISTANDCA13601816 | ARISTANDCA13604365 | ARISTANDCA13607396 | ARISTANDCA13631763 | ARISTANDCA13631763 | ARISTANDCA13646494 | ARISTANDCA13661650 | ARISTANDCA13687283 | ARISTANDCA13769114 | ARISTANDCA13804107 |
| ARISTANDCA13595175 | ARISTANDCA13598425 | ARISTANDCA13601820 | ARISTANDCA13604366 | ARISTANDCA13607353 | ARISTANDCA13631402 | ARISTANDCA13631764 | ARISTANDCA13646495 | ARISTANDCA13661657 | ARISTANDCA13687285 | ARISTANDCA13769202 | ARISTANDCA13804111 |
| ARISTANDCA13595176 | ARISTANDCA13598426 | ARISTANDCA13601821 | ARISTANDCA13604367 | ARISTANDCA13607354 | ARISTANDCA13614022 | ARISTANDCA13631765 | ARISTANDCA13646496 | ARISTANDCA13661659 | ARISTANDCA13687294 | ARISTANDCA13769210 | ARISTANDCA13804115 |
| ARISTANDCA13595177 | ARISTANDCA13598427 | ARISTANDCA13601822 | ARISTANDCA13604374 | ARISTANDCA13607355 | ARISTANDCA13614025 | ARISTANDCA13631767 | ARISTANDCA13646497 | ARISTANDCA13661740 | ARISTANDCA13687296 | ARISTANDCA13769234 | ARISTANDCA13804148 |
| ARISTANDCA13595178 | ARISTANDCA13598431 | ARISTANDCA13601824 | ARISTANDCA13604382 | ARISTANDCA13607356 | ARISTANDCA13614061 | ARISTANDCA13631768 | ARISTANDCA13646507 | ARISTANDCA13661776 | ARISTANDCA13687243 | ARISTANDCA13769235 | ARISTANDCA13804149 |
| ARISTANDCA13595179 | ARISTANDCA13598432 | ARISTANDCA13601825 | ARISTANDCA13604383 | ARISTANDCA13607357 | ARISTANDCA13614062 | ARISTANDCA13631769 | ARISTANDCA13646508 | ARISTANDCA13661777 | ARISTANDCA13687322 | ARISTANDCA13769206 | ARISTANDCA13804190 |
| ARISTANDCA13595180 | ARISTANDCA13598433 | ARISTANDCA13601826 | ARISTANDCA13604384 | ARISTANDCA13607358 | ARISTANDCA13614100 | ARISTANDCA13631770 | ARISTANDCA13646509 | ARISTANDCA13661831 | ARISTANDCA13687324 | ARISTANDCA13769207 | ARISTANDCA13804227 |
| ARISTANDCA13595181 | ARISTANDCA13598434 | ARISTANDCA13601827 | ARISTANDCA13604387 | ARISTANDCA13607363 | ARISTANDCA13614101 | ARISTANDCA13631771 | ARISTANDCA13646510 | ARISTANDCA13661843 | ARISTANDCA13687327 | ARISTANDCA13769208 | ARISTANDCA13804256 |
| ARISTANDCA13595182 | ARISTANDCA13598435 | ARISTANDCA13601830 | ARISTANDCA13604388 | ARISTANDCA13607364 | ARISTANDCA13614102 | ARISTANDCA13631772 | ARISTANDCA13646521 | ARISTANDCA13661852 | ARISTANDCA13687328 | ARISTANDCA13769209 | ARISTANDCA13804288 |
| ARISTANDCA13595183 | ARISTANDCA13598436 | ARISTANDCA13601830 | ARISTANDCA13604389 | ARISTANDCA13607365 | ARISTANDCA13614120 | ARISTANDCA13631774 | ARISTANDCA13646522 | ARISTANDCA13661860 | ARISTANDCA13687343 | ARISTANDCA13769210 | ARISTANDCA13804303 |
| ARISTANDCA13595185 | ARISTANDCA13598437 | ARISTANDCA13601831 | ARISTANDCA13604393 | ARISTANDCA13607366 | ARISTANDCA13614121 | ARISTANDCA13631775 | ARISTANDCA13646523 | ARISTANDCA13661867 | ARISTANDCA13687362 | ARISTANDCA13769211 | ARISTANDCA13804319 |
| ARISTANDCA13595187 | ARISTANDCA13598438 | ARISTANDCA13601832 | ARISTANDCA13604396 | ARISTANDCA13607368 | ARISTANDCA13614158 | ARISTANDCA13631776 | ARISTANDCA13646524 | ARISTANDCA13661868 | ARISTANDCA13687382 | ARISTANDCA13769212 | ARISTANDCA13804335 |
| ARISTANDCA13595188 | ARISTANDCA13598441 | ARISTANDCA13601833 | ARISTANDCA13604397 | ARISTANDCA13607369 | ARISTANDCA13614159 | ARISTANDCA13631777 | ARISTANDCA13646525 | ARISTANDCA13661923 | ARISTANDCA13687517 | ARISTANDCA13769213 | ARISTANDCA13804350 |
| ARISTANDCA13595189 | ARISTANDCA13598442 | ARISTANDCA13601834 | ARISTANDCA13604398 | ARISTANDCA13607370 | ARISTANDCA13614178 | ARISTANDCA13631778 | ARISTANDCA13646526 | ARISTANDCA13661925 | ARISTANDCA13687518 | ARISTANDCA13769214 | ARISTANDCA13804374 |
| ARISTANDCA13595190 | ARISTANDCA13598443 | ARISTANDCA13601835 | ARISTANDCA13604400 | ARISTANDCA13607375 | ARISTANDCA13614176 | ARISTANDCA13631779 | ARISTANDCA13646527 | ARISTANDCA13661926 | ARISTANDCA13687518 | ARISTANDCA13769215 | ARISTANDCA13804394 |
| ARISTANDCA13595191 | ARISTANDCA13598444 | ARISTANDCA13601836 | ARISTANDCA13604400 | ARISTANDCA13607375 | ARISTANDCA13614194 | ARISTANDCA13631780 | ARISTANDCA13646528 | ARISTANDCA13661927 | ARISTANDCA13687529 | ARISTANDCA13769216 | ARISTANDCA13804421 |
| ARISTANDCA13595192 | ARISTANDCA13598445 | ARISTANDCA13601838 | ARISTANDCA13604400 | ARISTANDCA13607377 | ARISTANDCA13614197 | ARISTANDCA13631781 | ARISTANDCA13646591 | ARISTANDCA13661977 | ARISTANDCA13687538 | ARISTANDCA13769217 | ARISTANDCA13804439 |
| ARISTANDCA13595193 | ARISTANDCA13598447 | ARISTANDCA13601840 | ARISTANDCA13604402 | ARISTANDCA13607379 | ARISTANDCA13614198 | ARISTANDCA13631782 | ARISTANDCA13646592 | ARISTANDCA13661978 | ARISTANDCA13687559 | ARISTANDCA13769218 | ARISTANDCA13804499 |
| ARISTANDCA13595195 | ARISTANDCA13598448 | ARISTANDCA13601840 | ARISTANDCA13604403 | ARISTANDCA13607378 | ARISTANDCA13614200 | ARISTANDCA13631783 | ARISTANDCA13646622 | ARISTANDCA13661981 | ARISTANDCA13687562 | ARISTANDCA13769219 | ARISTANDCA13804495 |
| ARISTANDCA13595197 | ARISTANDCA13598449 | ARISTANDCA13601841 | ARISTANDCA13604405 | ARISTANDCA13607380 | ARISTANDCA13614201 | ARISTANDCA13631784 | ARISTANDCA13646631 | ARISTANDCA13661994 | ARISTANDCA13687569 | ARISTANDCA13769220 | ARISTANDCA13804523 |
| ARISTANDCA13595200 | ARISTANDCA13598450 | ARISTANDCA13601842 | ARISTANDCA13604406 | ARISTANDCA13607381 | ARISTANDCA13614216 | ARISTANDCA13631785 | ARISTANDCA13646632 | ARISTANDCA13662026 | ARISTANDCA13687573 | ARISTANDCA13769221 | ARISTANDCA13804556 |
| ARISTANDCA13595203 | ARISTANDCA13598451 | ARISTANDCA13601843 | ARISTANDCA13604407 | ARISTANDCA13607384 | ARISTANDCA13614217 | ARISTANDCA13631786 | ARISTANDCA13646642 | ARISTANDCA13662027 | ARISTANDCA13687575 | ARISTANDCA13769222 | ARISTANDCA13804557 |
| ARISTANDCA13595215 | ARISTANDCA13598452 | ARISTANDCA13601845 | ARISTANDCA13604408 | ARISTANDCA13607386 | ARISTANDCA13614226 | ARISTANDCA13631787 | ARISTANDCA13646643 | ARISTANDCA13662173 | ARISTANDCA13687627 | ARISTANDCA13769223 | ARISTANDCA13804581 |
| ARISTANDCA13595216 | ARISTANDCA13598453 | ARISTANDCA13601846 | ARISTANDCA13604409 | ARISTANDCA13607387 | ARISTANDCA13614233 | ARISTANDCA13631788 | ARISTANDCA13646644 | ARISTANDCA13662178 | ARISTANDCA13687639 | ARISTANDCA13769224 | |
| ARISTANDCA13595217 | ARISTANDCA13598454 | ARISTANDCA13601847 | ARISTANDCA13604410 | ARISTANDCA13607388 | ARISTANDCA13614234 | ARISTANDCA13631789 | ARISTANDCA13646645 | ARISTANDCA13662180 | ARISTANDCA13687648 | ARISTANDCA13769225 | |
| ARISTANDCA13595218 | ARISTANDCA13598455 | ARISTANDCA13601852 | ARISTANDCA13604411 | ARISTANDCA13607390 | ARISTANDCA13614249 | ARISTANDCA13631790 | ARISTANDCA13646646 | ARISTANDCA13662181 | ARISTANDCA13687667 | ARISTANDCA13769226 | |
| ARISTANDCA13595219 | ARISTANDCA13598456 | ARISTANDCA13601858 | ARISTANDCA13604417 | ARISTANDCA13607391 | ARISTANDCA13614250 | ARISTANDCA13631791 | ARISTANDCA13646661 | ARISTANDCA13662190 | ARISTANDCA13687703 | ARISTANDCA13769227 | |
| ARISTANDCA13595220 | ARISTANDCA13598457 | ARISTANDCA13601859 | ARISTANDCA13604418 | ARISTANDCA13607395 | ARISTANDCA13614251 | ARISTANDCA13631792 | ARISTANDCA13646662 | ARISTANDCA13662228 | ARISTANDCA13687704 | ARISTANDCA13769228 | |
| ARISTANDCA13595221 | ARISTANDCA13598458 | ARISTANDCA13601860 | ARISTANDCA13604419 | ARISTANDCA13607397 | ARISTANDCA13614254 | ARISTANDCA13631793 | ARISTANDCA13646663 | ARISTANDCA13662232 | ARISTANDCA13687708 | ARISTANDCA13769229 | |
| ARISTANDCA13595222 | ARISTANDCA13598459 | ARISTANDCA13601861 | ARISTANDCA13604419 | ARISTANDCA13607398 | ARISTANDCA13614284 | ARISTANDCA13631794 | ARISTANDCA13646664 | ARISTANDCA13662233 | ARISTANDCA13687709 | ARISTANDCA13769230 | |
| ARISTANDCA13595223 | ARISTANDCA13598460 | ARISTANDCA13601865 | ARISTANDCA13604421 | ARISTANDCA13607399 | ARISTANDCA13614285 | ARISTANDCA13631796 | ARISTANDCA13646665 | ARISTANDCA13662237 | ARISTANDCA13687723 | ARISTANDCA13769231 | |
| ARISTANDCA13595224 | ARISTANDCA13598461 | ARISTANDCA13601870 | ARISTANDCA13604422 | ARISTANDCA13607399 | ARISTANDCA13614303 | ARISTANDCA13631798 | ARISTANDCA13646666 | ARISTANDCA13662233 | ARISTANDCA13687752 | ARISTANDCA13769232 | |

*Cisco Systems, Inc. v. Arista Networks, Inc.*
**DOCUMENTS CONSIDERED - DEPOSITIONS, LEGAL FILINGS, AND LAW**

| Depositions | Date |
|---|---|
| 30(b)(6) Deposition of Adam Sweeney | 5/13/2016 |
| 30(b)(6) Deposition of Anshul Sadana and Exhibits | 5/26/2016 |
| 30(b)(6) Deposition of Anshul Sadana | 5/27/2016 |
| 30(b)(6) Deposition of Gavin Cato | 5/20/2016 |
| 30(b)(6) Deposition of Pradeep Kathail | 5/27/2016 |
| Deposition of Andreas Bechtolsheim | 5/25/2016 |
| Deposition of Carl Moberg and Exhibits | 5/18/2016 |
| Deposition of Deepak Malik and Exhibits | 5/19/2016 |
| Deposition of Jayshree Ullal and Exhibits | 2/25/2016 |
| Deposition of Jeffrey Birnbaum | 5/17/2016 |
| 30(b)(6) Deposition of Beecher Adams and Exhibits | 5/10/2016 |
| Deposition of Mark Berly and Exhibits | 4/5/2016 |
| 30(b)(6) Deposition of Johan Bevemyr | 5/26/2016 |
| 30(b)(6) Deposition of John Hartingh and Exhibits | 5/18/2016 |
| Deposition of John Hartingh and Exhibits | 5/18/2016 |
| Deposition of Soni Jiandani and Exhibits | 4/29/2016 |
| Deposition of Anthony Li and Exhibits | 2/1/2016 |
| Deposition of Kirk Lougheed and Exhibits | 11/20/2015 |
| Deposition of Drew Pletcher | 5/26/2016 |
| Deposition on Anshul Sadana and Exhibits | 3/17/2016 |
| Deposition of Greg Satz and Exhibits | 3/23/2016 |
| Deposition of Terry Slattery and Exhibits | 1/6/2016 |
| Deposition of Adam Sweeney | 1/29/2016 |
| Deposition of Adam Sweeney | 6/1/2016 |
| Deposition of Balaji Venkatraman and Exhibits | 5/2/2016 |

| Legal Filings | Date |
|---|---|
| Cisco's Complaint for Copyright and Patent Infringement | 12/5/2014 |
| Cisco's First Set of ROGs to Arista (Nos. 1-13) | 3/26/2015 |
| Cisco's First Set of RFPs to Arista (Nos. 1-84) | 3/26/2015 |
| Arista's First Set of RFPs to Cisco (Nos. 1-70) | 3/27/2015 |
| Arista's First Set of ROGs to Cisco Systems (Nos. 1-15) | 4/10/2015 |
| Arista's Response to Cisco's First Set of ROGs (Nos. 1-13) | 4/30/2015 |
| Exhibit A to Cisco's Objections and Responses to Arista's First Set of Interrogatories | 5/14/2015 |
| Cisco's Second Set of RFPs to Arista (Nos. 85-102) | 6/26/2015 |
| Cisco's 2nd Set of ROGs to Arista (No. 14) | 6/26/2015 |
| Cisco's Second Amended Complaint for Copyright and Patent Infringement and Exhibits | 7/23/2015 |
| Arista's 2nd Set of ROGS to Cisco Systems (Nos. 16-17) | 7/24/2015 |
| Arista's 2nd Set of RFPs to Cisco Systems (Nos. 71-116) | 7/24/2015 |
| Arista's First Supplemental Responses to Cisco's First Set of ROGs (Nos. 1, 5, 8) | 7/27/2015 |
| Cisco's First Supplemental Response to ROG 2 - Exhibit B | 8/7/2015 |
| Cisco's First Supplemental Response to ROG 2 - Exhibit C | 8/7/2015 |
| Arista's 3rd Set of ROGs to Cisco Systems (No. 18) | 8/18/2015 |
| Arista's 3rd Set of RGPs to Cisco Systems (Nos. 117-129) | 8/21/2015 |
| Cisco's Objections & Responses to Arista's 2nd Set of ROGs (Nos. 16-17) | 8/27/2015 |
| Cisco's 2nd Supplemental Response to Arista's 1st Set of ROGs - Exhibit D | 9/1/2015 |
| Cisco's 2nd Supplemental Response to Arista's 1st Set of ROGs - Exhibit E | 9/1/2015 |

*Cisco Systems, Inc. v. Arista Networks, Inc.*
**DOCUMENTS CONSIDERED - DEPOSITIONS, LEGAL FILINGS, AND LAW**

| | |
|---|---|
| Arista's 1st Supplemental Response to Cisco's 2nd Set of ROGs (No. 14) | 9/18/2015 |
| Arista's 2nd Supplemental Response to Cisco 1st Set of ROGS (Nos. 1, 5-6, 9-10, 12-13) | 9/18/2015 |
| Cisco 3rd Set of ROGs to Arista (Nos. 15-16) | 9/18/2015 |
| Cisco's Response to Arista's 3rd Set of ROGs (No. 18) | 9/21/2015 |
| Cisco's 4th Supplemental Responses to Arista's 1st Set of ROGs (Nos. 1-15) | 10/14/2015 |
| Cisco's Exhibit F to Rog Responses (No. 16) | 10/14/2015 |
| Arista's 4th Set of ROGs to Cisco (No. 19) | 10/20/2015 |
| Arista's Responses to Cisco's 3rd Set of ROGs (Nos. 15-16) | 10/22/2015 |
| Cisco's 5th Supplemental Responses to Arista 1st Set of ROGs (Nos. 1-15) | 11/2/2015 |
| Cisco Response to Rog 18 - First Supplemental Response | 11/8/2015 |
| Cisco's 6th Supplemental Objections & Responses to Arista's 1st Set of ROGs (Nos. 9-10) | 11/11/2015 |
| Cisco's 3rd Supplemental Responses to Arista's 2nd Set of Interrogatories (No. 16) | 11/23/2015 |
| Cisco's Corrected Responses to Arista's 4th Rogs (No. 19) | 11/24/2015 |
| Cisco's 7th Supplemental Responses to Arista's 1st Set of Rogs (No.2) | 1/5/2016 |
| Arista's 4th Supplemental Response to Cisco's First Set of ROGs (No. 11) | 1/11/2016 |
| Defendant Arista Networks, Inc.'s 5th Supplemental Responses to Plaintiff Cisco System Inc.'s 1st Set of Interrogatories (Nos. 9, 10, 12 & 13) | 1/19/2016 |
| Arista's 2nd Supplemental Response to Cisco's 3rd Set of Rogs | 1/19/2016 |
| Arista's 6th Supplemental Response to Cisco's 1st Set of Rogs | 2/19/2016 |
| Arista's Fifth Set of ROGS to Cisco (No. 20) | 3/3/2016 |
| Cisco's 4th Set of Interrogatories (Nos. 17-21) | 3/21/2016 |
| Arista's 8th Supplemental Response to Rog No. 9 | 3/28/2016 |
| Cisco's 5th Rogs to Arista (Nos. 22-27) | 3/30/2016 |
| Arista's 6th Set of ROGS to Cisco (Nos. 21-25) | 3/30/2016 |
| Cisco's 8th Response to 2nd Rogs (No. 16) | 4/3/2016 |
| Cisco's 8th Response to 2nd Rogs (No. 16), Eighth Supplemental Exhibit F | 4/3/2016 |
| Cisco's Response to Fifth Rogs (No. 20) | 4/7/2016 |
| Arista's 9th Supplemental Response to Rog No.9 | 4/26/2016 |
| Defendant Arista Network Inc.'s Responses to Plaintiff Cisco Systems, Inc.'s Fourth Set of Interrogatories (Nos 17-21) | 5/9/2016 |
| Arista's Response to Cisco's 5th Set of ROGS (22-27) | 5/9/2016 |
| Cisco's Objections and Responses to 6th Interrogatories | 5/9/2016 |

<div align="center">

**Case Law and Statutes**

</div>

17 U.S.C. § 107

Arica Inst., Inc. v. Palmer, 970 F.2d 1067, 1078 (2d Cir. 1992)

Campbell v. Acuff-Rose Music, Inc., 510 U.S. 569 (1994).

Dr. Seuss Enters., L.P. v. Penguin Books USA, Inc., 109 F.3d 1394, 1399 (9th Cir. 1997)

Fox Broad. Co. v. Dish Network L.L.C., 723 F.3d 1067, 1074 (9th Cir. 2013)

Harper & Row, Publishers, Inc. v. Nation Enters., 471 U.S. 539, 567, 568 (1985)

Lamb v. Starks, 949 F. Supp. 753, 757 (N.D. Cal. 1996)

Princeton Univ. Press v. Mich. Document Servs., Inc., 99 F.3d 1381, 1387-1388 (6th Cir. 1996)

Sega Enterprises Ltd. v. Accolade, Inc., 977 F.2d 1510 (1992)

Seltzer v. Green Day, Inc., 725 F.3d 1170, 1175 (9th Cir. 2013)

Sony Corp. of America v. Universal City Studios, Inc., 464 U.S. 417 (1984)

Twentieth Century Music Corp. v. Aiken, 422 U.S. 151, 156, 95 S. Ct. 2040, 2044, 45 L. Ed. 2d 84 (1975)

Wright v. Warner Books, Inc., 953 F.2d 731, 739 (2d Cir. 1991)

*Cisco Systems, Inc. v. Arista Networks, Inc.*
**DOCUMENTS CONSIDERED - OTHER SOURCES**

| Other Expert Reports | Date |
|---|---|
| Expert Report of John Black | 6/3/2016 |
| Expert Report of William Seifert | 6/3/2016 |

**Web Sources**

http://atscsolutions.ca/pdf/UnifiedCallManagerExpress.pdf
http://blogs.cisco.com/news/protecting-innovation
http://blogs.technet.com/b/mscom/archive/2007/03/12/the-gui-versus-the-command-line-which-is-better-part-1.aspx
http://cadinc.com/wp-content/uploads/2015/08/CLI-Ref-Guide-v3-2015-CAD.pdf
http://h17007.www1.hp.com/docs/interoperability/Cisco/HP-Networking-and-Cisco-CLI-Reference-Guide_June_10_WW_Eng_ltr.pdf
http://h17007.www1.hp.com/docs/products/4AA3-0767ENW.pdf
http://huawei.com/ilink/en/solutions/broader-smarter/morematerial-b/HW_133061
http://nextgendistribution.com.au/solution-centre/arista-finds-niche-high-frequency-trading/
http://pluribus.staging.unomena.net/supermicro/
http://searchwindowsserver.techtarget.com/definition/command-line-interface-CLI
http://web.archive.org/web/20101007005735/http://enterasys.com/company/literature/xsr-1800-ds.pdf
http://webtorials.com/main/resource/papers/cisco/paper145/standards.pdf
http://www.arista.com/assets/data/pdf/EOSWhitepaper.pdf
http://www.arista.com/en/products
http://www.arista.com/en/products/eos
http://www.brocade.com/content/dam/common/documents/content-types/faqs/brocade-icx-6610-faq.pdf
http://www.cisco.com/c/dam/en/us/products/collateral/switches/catalyst-2950-series-switches/prod_white_paper0900aecd8013313e.pdf
http://www.cisco.com/c/en/us/about/corporate-strategy-office/acquisitions/tail-f.html#~faqs
http://www.cisco.com/c/en/us/products/collateral/application-networking-services/application-networking-manager/data_sheet_c78_572610.html
http://www.cisco.com/c/en/us/products/collateral/ios-nx-os-software/ios-xr-software/product_data_sheet09186a008022d5f4.pdf
http://www.cisco.com/c/en/us/products/collateral/switches/nexus-93108tc-ex-switch/datasheet-c78-736651.html
http://www.cisco.com/c/en/us/products/index.html
http://www.cisco.com/c/en/us/products/switches/index.html
http://www.cisco.com/c/en/us/td/docs/ios/12_2/configfun/command/reference/ffun_r/frf001.html
http://www.cisco.com/c/en/us/td/docs/ios/12_2/configfun/configuration/guide/ffun_c/fcf001.html
http://www.cisco.com/c/en/us/td/docs/ios/12_2/configfun/configuration/guide/ffun_c/fcf001.html#wp1000918;
http://www.cisco.com/c/en/us/td/docs/optical/cpt/r9_5/configuration/guide/cpt95_configuration/cpt93_configuration_chapter_010.pdf
http://www.cisco.com/c/en/us/td/docs/security/asa/asa82/command/reference/cmd_ref/cli.html
http://www.cisco.com/c/en/us/td/docs/security/asa/asa87/configuration/guide/asa_87_cli_config/ref_cli.html
http://www.cisco.com/E-Learning/bulk/public/tac/cim/cib/using_cisco_ios_software/02_cisco_ios_hierarchy.htm
http://www.cisco.com/web/DE/pdfs/solutions/crs1_ios_xr2.pdf.
http://www.comptechdoc.org/independent/networking/guide/netnos.html
http://www.copyright.gov/fair-use/more-info.html
http://www.cse.chalmers.se/edu/year/2015/course/TDA383_LP3/assets/gl/Cons_2016-02-15.pdf
http://www.dell.com/learn/us/en/04/campaigns/dell-networking-os9
http://www.dnlp.org/legal-guide/fair-use
http://www.downloads.netgear.com/files/GDC/datasheet/en/M4200.pdf
http://www.idc.com/getdoc.jsp?containerId=prUS41061316
http://www.juniper.net/us/en/products-services/nos/
http://www.networkcomputing.com/networking/cisco-buy-orchestration-software-startup-tail-f/505521188
http://www.networkworld.com/article/2349126/cisco-subnet/appealing-to-ccies--hardware-vendors-copy-cisco-s-cli-and-netflow-to-get-into-cisco-acc.html
http://www.revolvy.com/main/index.php?s=Command-line%20interface
http://www.tail-f.com/management-agent/ and http://www.tail-f.com/confd-training-videos/
http://www.teach-ict.com/as_a2_ict_new/ocr/A2_G063/333_networks_coms/standards/miniweb/pg5.htm
http://www1.huawei.com/en/products/data-communication/ethernet-switches/index.htm
https://downloads.avaya.com/css/P8/documents/100128482

*Cisco Systems, Inc. v. Arista Networks, Inc.*
**DOCUMENTS CONSIDERED - OTHER SOURCES**

https://waveiceku.wordpress.com/tag/port-density/
https://web.archive.org/web/20140508140050/http://www.cisco.com/c/en/us/td/docs/app_ntwk_services/data_center_app_services/application_networking_manager/4_x/release/note/relnote4_x.html
https://www.arista.com/assets/data/pdf/Corporate_Backgrounder.pdf
https://www.arista.com/en/products/eos/open-and-programmable
https://www.arista.com/en/products/switches
https://www.brocade.com/content/dam/common/documents/content-types/product-matrix/brocade-compatibility-matrix-fos-7x-mx.pdf
https://www.cisco.com/cisco/web/solutions/small_business/resource_center/articles/connect_employees_and_offices/what_is_a_network_switch/index.html
www.reuters.com/finance/stocks/companyProfile?symbol=CSCO.O

---

**Other Documents**

Frost & Sullivan, World Enterprise Router Markets, 2006
The Complete IS-IS Routing Protocol, Hannes Gredler, Walter Goralski

# Appendix B



# OCEAN TOMO™
### INTELLECTUAL CAPITAL EQUITY®

## CATE ELSTEN
## CURRICULUM VITAE

June 2016

**Cate Elsten** is a Managing Director for Ocean Tomo, an integrated intellectual property consulting firm providing financial products and services including expert testimony, valuation, investments, risk management and transactions.

Ms. Elsten has been a consultant since 1990.  She was a Principal for Tait Advisory Services and led that firm's Intellectual Property Practice prior to its acquisition by Ocean Tomo. Before joining Tait, Ms. Elsten was a Partner in PricewaterhouseCoopers' Financial Advisory Services Practice, working with intellectual property of all types and serving as National Director for Trademark and Copyright matters.  Ms. Elsten worked in industry for twelve years before beginning her consulting career and held management positions for companies including Playhouse Square Center, Dayton-Hudson Corporation's Target Stores Division (now Target Corporation), Aveda Corporation (now a division of Estée Lauder) and Sign Consultants, Inc.

Ms. Elsten has provided services including expert testimony, valuation and licensing, strategic and operational consulting for companies in a wide range of industries, including biotechnology, software, medical devices and equipment, high-tech and traditional manufacturing, agriculture and food processing, pharmaceuticals, financial services, retail, hospitality, telecommunications, media and entertainment.  She has testified on issues informing economic damages, marketing and industry trends, licensing and management practices, corporate and intellectual asset valuations and plans of reorganization in depositions, trials, arbitrations, bankruptcy courts and other settings.  She has also served as an AAA arbitrator.

Ms. Elsten is a Certified Management Accountant and a Certified Licensing Professional.  She is a member of the International Trademark Association, the Licensing Executives Society and the American Marketing Association.  She served three consecutive terms on the editorial board of The Trademark Reporter and on the Board of Governors for the Brand Name Education Foundation. She has lectured on a variety of intellectual property topics for the Los Angeles and Orange County Patent Lawyers Associations, Minnesota Institute of Legal Education, Institute for International Research, International Business Forum and other professional organizations and universities.

| | |
|---|---|
| **PROFESSIONAL EXPERIENCE** | Managing Director, *Ocean Tomo*<br>2003 to present |
| | Principal, *Tait Advisory Services, LLC*<br>2001-2003 |
| | Partner (Principal), *PricewaterhouseCoopers, LLP*<br>Director, *Coopers & Lybrand, LLP*<br>1992-2001 |



OCEAN TOMO™
INTELLECTUAL CAPITAL EQUITY®

Senior Manager, *Ernst & Young, LLP*
1990-1992

Chief Operating Officer, *Sign Consultants, Inc.*
1989-1990

Manager of Financial and Strategic Planning, *Aveda Corporation*
1988-1989

Senior Corporate Sales and Marketing Analyst, *Dayton-Hudson Corporation, Target Stores Division*
1984-1988

Chief Financial Officer, *Playhouse Square Center*
1981-1984

---

**EDUCATION**        University of Wisconsin-Madison, M.A. - Business.  Graduated 1981.  Beta Gamma Sigma.

Oberlin College, B.A.  Graduated 1979.  Phi Beta Kappa.

---

**ACTIVE**
**MEMBERSHIPS**        International Trademark Association
Licensing Executives Society
American Marketing Association

---

**PUBLICATIONS**
**(Past Ten Years)**        "Design in Three Dimensions:  Choices and Challenges for Legal Protection", IAM Intellectual Asset Management, Issue 66, July/August 2014, Michael Jaynes, co-author

"Bubbles and Squeaks:  'Irrational Exuberance' and Its Impact (or Lack Thereof) on Damages Under the Lanham Act in the Dot.Com Era," The Trademark Reporter, Vol. 95, No. 5.  Robert Morrill and Kevin Arst, co-authors

---



OCEAN TOMO™
INTELLECTUAL CAPITAL EQUITY®

**EXPERT TESTIMONY**

*Koninklijke Philips N.V. v. Hunt Control Systems, Inc.*
Venue: U.S. District Court of New Jersey

*Bio-Rad Laboratories, Inc. & Bio-Rad QL, Inc. v. Serge Saxonov, Benjamin Hindson & Kevin Ness*
Venue: American Arbitration Association

*Masimo Corporation and Cercacor Laboratories, Inc. v. Nova Biomedical Corporation*
Venue: JAMS International Arbitration

*Lending Tree LLC v. Zillow, Inc. et al.*
Venue: Western District of North Carolina

*Seed Company Ltd. and Shigeru Tamai v. William F. Westerman, et al.*
Venue: Federal Court, District of Columbia

*MicroUnity Systems Engineering, Inc. v. Apple, Inc., AT&T Inc., et al.*
Venue: Federal Court, Eastern District of Texas

*Tektronix, Inc. v. Sypris Solutions, Inc.*
Venue: Arbitration, San Francisco, CA

*Genentech, Inc. v. The Trustees of the University of Pennsylvania*
Venue: Federal Court, Northern District of California

*Quest Software, Inc. v. Centrify Corporation*
Venue: Federal Court, District of Utah, Central Division

*Bauer Bros. LLC v. Nike, Inc.*
Venue: Federal Court, Southern District of California

*In the Matter of Certain Electronic Devices with Multi-touch Enabled Touchpads and Touchscreens*
Venue: ITC

*Conceptus, Inc. v. Hologic, Inc.*
Venue: Federal Court, Northern District of California

*Attachmate Corporation v. HealthNet, Inc.*
Venue: Federal Court, Western District of Washington

*STMicroelectronics, Inc. v. Eliyahou Harari, SanDisk Corporation et al.*
Venue: California State Court, County of Santa Clara



**OCEAN TOMO™**
INTELLECTUAL CAPITAL EQUITY®

*Zimmer Melia and Zimmer U.S., Inc. v. Kirkland Stallings and Stallings & Assoc.*
Venue:  Federal Court, Middle District of Tennessee

*Fields Medical Corp. et al. v. Kirkland Stallings and Stallings & Assoc.*
Venue:  Jefferson County, Kentucky Circuit Court

*Alfred E. Mann Foundation for Scientific Research v. Cochlear Corporation*
Venue:  Federal Court, Central District of California

*PalTalk Holdings, Inc. v. Microsoft Corporation*
Venue:  Federal Court, Eastern District of Texas

*Crocs, Inc. v. Australia Unlimited, Inc.*
Venue:  Federal Court, District of Colorado

*Northbrook Digital Corporation v. Browster, Inc*
Venue:  Federal Court, District of Minnesota

*Medtronic AVE et al. v. Cordis Corporation*
Venue: Federal Court, Eastern District of Texas

*Boston Scientific Corporation et al. v. Johnson & Johnson and Cordis Corporation*
Venue:  Federal Court, Northern District of California

*Avago Technologies General IP PTE Ltd. & Avago Technologies ECBU IP PTE
Ltd. v. Elan Microelectronics Corp. and Elan Information Technology Group*
Venue:  Federal Court, Northern District of California

*Timeline, Inc. v. ProClarity Corporation*
Venue:  Federal Court, Western District of Washington

*Hitachi, Ltd. and Hitachi Automotive Products (USA), Inc. v. BorgWarner Inc. and
Borg Warner Morse Tec Inc.*
Venue:  Federal Court, Delaware

*Cache la Poudre Feeds, L.L.C. v. Land O'Lakes, Inc. et al.*
Venue:  Federal Court, District of Colorado

*Peter A. Hochstein et al. v. Microsoft Corporation*
Venue:  Federal Court, Eastern District of Michigan, Southern Division

*ICON Health & Fitness, Inc. v. The Nautilus Group, Inc. et al.*
Venue:  Federal Court, District of Utah

*Linear Technology Corporation v. Micrel, Inc.*
Venue:  Federal Court, Northern District of California, San Francisco



**OCEAN TOMO**™
INTELLECTUAL CAPITAL EQUITY®

*CIVIX-DDI, LLC v. Expedia, Inc. et al.*
Venue:  Federal Court, Northern District of Illinois

*Applied Medical Resources Corp. v. Ethicon Endo-Surgery, Inc.*
Venue:  Federal Court, Central District of California

*Mylan Pharmaceuticals Inc. v. The Procter & Gamble Company*
Venue:  Federal Court, Southern District of New York

*S&M NuTec, L.L.C. v. T.F.H. Publications, Inc.*
Venue:  Federal Court, Western District of Missouri

*Hi-Shear Technology Corporation v. United Space Alliance LLC and USBI Co.*
Venue:  Circuit Court, Brevard County Florida

*Boston Scientific Corporation and Target Therapeutics, Inc. v. Cordis Corporation*
Venue:  Federal Court, Northern District of California

*Schwan's IP, LLC and Schwan's Consumer Brands North America, Inc. v. Kraft Pizza Company*
Venue:  Federal Court, Minnesota

*The Nautilus Group, Inc v. Icon Health & Fitness, Inc.*
Venue:  Federal Court, Western District of Washington

*AT&T v. Microsoft Corporation*
Venue: Federal Court, Southern District of New York

*Mastercard Int'l, Inc. v. First National Bank of Omaha*
Venue:  Federal Court, Southern District of New York

*Greenlight Financial Services, Inc. v. Hartford Casualty Insurance Company*
Venue:  Federal Court, Central District of California

*GFI America, Inc. v. Tecumseh Poultry LLC*
Venue:  Federal Court, Minnesota

*Knot Just Beads v. Knot Just Beads, Inc.*
Venue: District Court, Alabama

*Imagexpo L.L.C. v. Microsoft Corporation*
Venue:  Federal Court, Eastern District of Virginia

*On-Line Technologies, Inc. v. Perkin-Elmer Corporation et al.*
Venue:  Federal Court, District of Connecticut



OCEAN TOMO™
INTELLECTUAL CAPITAL EQUITY®

*ATC Distribution Group, Inc. v. WTTT et al.*
Venue:  Federal Court, Western District of Kentucky

*Gold Banc Corporation, Inc. v. Credit Union National Association, Inc.*
Venue:  Federal Court, District of Kansas

*A&A Mechanical, Inc. v. Thomas & Betts*
Venue:  Federal Court, Western District of Kentucky

*General Data Company Inc. v. Solvay Paperboard Company, L.L.C.*
Venue:  Federal Court, Southern District of Ohio, Western Division

*We Media, Inc. v. Cablevision Systems Corp. et al.*
Venue:  Federal Court, Southern District of New York

*Vicki D. Smith v. Mather Hamilton & Co., et al.*
Venue:  Circuit Court, Jefferson County, Kentucky

*Halston LLC v. HF6, Inc. and Heller Financial, Inc.*
Venue:  Federal Court, Southern District of New York

*Thomas Horn et al. v. Robert B. McQueen et al.*
Venue:  Federal Court, Western District of Kentucky

*Luigino's, Inc. v. Robert Peterson and IBP, Inc.*
Venue: Federal Court, District of Minnesota

*Heidi Ott A.G. and Heidi Ott v. Target Corporation, et al.*
Venue:  Federal Court, District of Minnesota

*Monsanto Company v. Pioneer Hi-Bred International, Inc.*
Venue:  Federal Court, Eastern District of Missouri

*Simon Property Group, LP v. mySimon, Inc.*
Venue:  Federal Court, Southern District of Indiana

*Pioneer Hi-Bred International, Inc. v. Monsanto Company*
Venue:  Federal Court, Eastern District of Missouri

*Scott Schroering et al. v. KFS et al.*
Venue:  Jefferson County Circuit Court, Kentucky

*Darrel Lemon v. Prince Rogers Nelson, et al.*
Venue:  Federal Court, Western District of Washington

*Wrench LLC et al. v. Taco Bell Corporation*
Venue:  Federal Court, Western District of Michigan



**OCEAN TOMO™**
INTELLECTUAL CAPITAL EQUITY®

*Ferdinand Picket v. Prince Rogers Nelson*
Venue:  Federal Court, Northern District of Illinois

*Oreck Corporation v. Wal-Mart Stores, Inc.*
Venue:  Federal Court, Eastern District of Louisiana

*Conco, Inc. v. General Dynamics Ordnance Systems, Inc. and Lockheed Martin Ordnance Systems, Inc*
Venue: Jefferson County Circuit Court, Kentucky

*EG&G Instruments, Inc. v. Canberra Industries, Inc.*
Venue:  Federal Court, Eastern District of Tennessee

*KCJ Corporation v. Kinetic Concepts, Inc., et al*
Venue:  Federal Court, District of Kansas

*StairMaster Sports/Medical Products, Inc. v. Groupe Procycle, Inc. and Procycle U.S.A., Inc*
Venue:  Federal Court, Western District of Washington

*Spec-Mix, Inc. v. Midwest Premix, Inc. and Midwest Block & Brick, Inc.*
Venue:  Federal Court, Western District of Missouri

*F.J. Joseph Inc. v. Lida Advertising, Inc.*
Venue: Federal Court, District of Kansas

*Graphic Technologies, Inc. v. Pitney Bowes, et al*
Venue:  Federal Court, District of Kansas

*Hillerich & Bradsby v. Heavy Hitter Industries and the Major League Baseball Players Association*
Venue:  Federal Court, Western District of Kentucky

*Perfume Pizazz, Inc. v. The May Department Stores Company*
Venue:  Greene County Circuit Court, Missouri

*Fireplace Manufacturers, Inc. vs. Hearth Technologies, Inc.*
Venue:  Federal Court, District of Minnesota

*In re: Worth A. Sallee et al*
Venue:  Federal Bankruptcy Court, Western District of Kentucky

*In re: Drivers & Drovers Diversified, Inc.*
Venue:  Federal Bankruptcy Court, Western District of Kentucky

*Ostex International, Inc. v. Boehringer-Mannheim*
Venue:  Arbitration, Seattle, Washington



**OCEAN TOMO**
INTELLECTUAL CAPITAL EQUITY®

*Straight Arrow Products, Inc. v. Miriam Collins Palm Beach Beauty Products Company*
Venue:  Federal Court, Eastern District of Pennsylvania

*Stout Industries, Inc. v. Anheuser-Busch, Inc.,*
Venue:  Circuit Court of the City of St. Louis, MO

*Porous Media Corporation v. Pall Corporation*
Venue:  Federal Court, District of Minnesota

*Travelers Express Company, Inc. v. American Express Integrated Payment Systems, Inc.*
Venue:  Federal Court, District of Minnesota

*Jurgens v. CBK, Inc.*
Venue: Federal Court, Western District of Tennessee

---

**CONTACT**        Cate Elsten
                   Ocean Tomo
                   101 Montgomery Street, Suite 2100
                   San Francisco, CA 94104

                   415-388-0368 Direct
                   415-520-9994 Facsimile
                   415-272-4762 Cell
                   celsten@oceantomo.com