## Appendix C - Cisco's Trial Exhibit List

Plaintiff Cisco Systems, Inc. ("Cisco") respectfully submits its Trial Exhibit List.  Cisco reserves the right to supplement, amend, or modify its list as the case proceeds toward the final pre-trial conference and trial, and as the parties continue to meet and confer regarding exhibits.

Where Cisco lists the sponsoring witness as "Arista engineer(s)," that entry refers to the following individuals: Bechtolsheim, Berly, Dale, Duda, Gourlay, Hafeez, Heymann, Holbrook, Hull, Metivier, Pech, Redlefsen, Sadana, Sollender, Sweeney, and Ullal.

Where Cisco lists the sponsoring witness as "Cisco engineer(s)," that entry refers to the following individuals" Jain, Jiandani, Kavasseri, Liu, Lougheed, Mellacheruvu, Patil, Remaker, Roy, Satz, Slattery, and Subburayan.

Cisco reserves the right to object to the admission of any document included on its exhibit list.  Cisco reserves the right to offer at trial any exhibit listed on Arista's trial exhibit list.

Cisco reserves the right to use the metadata from the exhibits on either trial exhibit list and also reserves the right to print in paper format any document that is listed as a native on the exhibit list.  Cisco further reserves the right to use any exhibit on either parties list during the examination of any Arista-designated expert.

Cisco has included dates on its exhibit list, but those dates are not necessarily the date of the creation or circulation of that exhibit.  Cisco reserves the right to object to the listed date and to provide evidence of an alternative date for the exhibit when that is appropriate.

### Cisco's Objections to Arista's Trial Exhibit List

Cisco further reserves the right to supplement, amend, or modify its objections to Arista's trial exhibit list.  Cisco also reserves the right to object to any exhibits to the extent they should be excluded or limited by any ruling of the Court, such as the Court's rulings on Cisco's *Daubert* motions or Cisco's motions *in limine*.  Cisco also reserves the right to object to the relevance of any of Arista's exhibits depending on the context surrounding Arista's proposed use of the exhibit.  Additionally, for each of Arista's exhibits, Cisco objects that, in the event they are admitted, they may be subject to an appropriate limiting instruction.  Further, as the parties have not exchanged final exhibits, Cisco reserves the right to make new objections based on Arista's final versions of exhibits after exhibits have been exchanged.

Cisco provides the codes below for its objections to exhibits on Arista's Trial Exhibit List:

| DESCRIPTION | OBJECTIONS |
|---|---|
| FEDERAL RULES OF EVIDENCE 401/402<br><br>(Lacks Relevance) | **402** |
| FEDERAL RULE OF EVIDENCE 403 | **403** |

| DESCRIPTION | OBJECTIONS |
|---|---|
| (Probative value outweighed by prejudice, confusion or waste of time.) | |
| FEDERAL RULE OF EVIDENCE 602<br><br>(Lacks foundation; sponsoring witness does not have personal knowledge) | **602** |
| FEDERAL RULES OF EVIDENCE 702/703<br><br>(Improper expert opinion) | **702/703** |
| FEDERAL RULE OF EVIDENCE 802<br><br>(Hearsay) | **802** |
| FEDERAL RULE OF EVIDENCE 901 | **901** |
| FEDERAL RULE OF EVIDENCE 1006<br><br>(Improper summary exhibit or improper inclusion of multiple documents as one exhibit) | **1006** |
| FEDERAL RULES OF EVIDENCE 106<br><br>(Incomplete document) | **Incomplete or 106** |
| EXHIBIT WAS UNTIMELY DISCLOSED OR NEVER PRODUCED | **Untimely** |
| DEMONSTRATIVE — SHOULD NOT BE ADMITTED INTO EVIDENCE | **Demonstrative** |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 3 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1 | 3/31/2010 | Arista Networks EOS User Manual Version 4.4.0 | CSI-CLI-00007473 | CSI-CLI-00007840 | CR infringement, Patent infringement, Rebuttal to Arista's affirmative defenses Almeroth, Jeffay, Arista Corporate Representative, Arista engineer(s) | AUTH, F, | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection | |
| 2 | 4/8/2009 | Arista Networks EOS User Manual Version 4.0.1 | CSI-CLI-00007244 | CSI-CLI-00007472 | CR infringement, Patent infringement, Rebuttal to Arista's affirmative defenses Almeroth, Jeffay, Arista Corporate Representative, Arista engineer(s) | AUTH, F, | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection | |
| 3 | 3/28/2011 | Arista Networks EOS User Manual Version 4.6.2 | CSI-CLI-00006858 | CSI-CLI-00007243 | CR infringement, Patent infringement, Rebuttal to Arista's affirmative defenses Almeroth, Jeffay, Arista Corporate Representative, Arista engineer(s) | AUTH, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection | |
| 4 | 7/19/2012 | Arista Networks EOS User Manual Version 4.10.0 | CSI-CLI-00007841 | CSI-CLI-00008984 | CR infringement, Patent infringement, Rebuttal to Arista's affirmative defenses Almeroth, Jeffay, Arista Corporate Representative, Arista engineer(s) | AUTH, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection | |
| 5 | 1/22/2013 | Arista Networks EOS User Manual Version 4.11.1 - Rev. 2 | CSI-CLI-00010517 | CSI-CLI-00011972 | CR infringement, Patent infringement, Rebuttal to Arista's affirmative defenses Almeroth, Jeffay, Arista Corporate Representative, Arista engineer(s) | AUTH, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection | |
| 6 | 3/1/2013 | Arista Networks EOS User Manual Version 4.11.2.1 | CSI-CLI-00008985 | CSI-CLI-00010516 | CR infringement, Patent infringement, Rebuttal to Arista's affirmative defenses Almeroth, Jeffay, Arista Corporate Representative, Arista engineer(s) | AUTH, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection | |
| 7 | 9/16/2013 | Arista Networks EOS User Manual Version 4.12.4 | CSI-CLI-00014141 | CSI-CLI-00016000 | CR infringement, Patent infringement, Rebuttal to Arista's affirmative defenses Almeroth, Jeffay, Arista Corporate Representative, Arista engineer(s) | AUTH, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection | |
| 8 | 6/17/2014 | Arista Networks EOS User Manual Version 4.13.7M | CSI-CLI-00011973 | CSI-CLI-00014140 | CR infringement, Patent infringement, Rebuttal to Arista's affirmative defenses Almeroth, Jeffay, Arista Corporate Representative, Arista engineer(s) | AUTH, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection | |
| 9 | 10/2/2014 | Arista Networks EOS User Manual Version 4.14.3F - Rev. 2 | CSI-CLI-00018146 | CSI-CLI-00020337 | CR infringement, Patent infringement, Rebuttal to Arista's affirmative defenses Almeroth, Jeffay, Arista Corporate Representative, Arista engineer(s) | AUTH, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection | |
| 10 | 12/22/2014 | Arista Networks EOS User Manual Version 4.14.5F - Rev. 2 | CSI-CLI-00000084 | CSI-CLI-00002331 | CR infringement, Patent infringement, Rebuttal to Arista's affirmative defenses Almeroth, Jeffay, Arista Corporate Representative, Arista engineer(s) | AUTH, F, | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection | |
| 11 | 1/19/2015 | Arista Networks EOS User Manual Version 4.14.6M | CSI-CLI-00004616 | CSI-CLI-00006857 | CR infringement, Patent infringement, Rebuttal to Arista's affirmative defenses Almeroth, Jeffay, Arista Corporate Representative, Arista engineer(s) | AUTH, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection | |
| 12 | 4/27/2015 | Arista Networks EOS User Manual Version 4.15.OF - Rev. 2 | CSI-CLI-00020575 | CSI-CLI-00022852 | CR infringement, Patent infringement, Rebuttal to Arista's affirmative defenses Almeroth, Jeffay, Arista Corporate Representative, Arista engineer(s) | AUTH, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 13 | 4/18/2015 | Arista Networks EOS User Manual Version 4.15.0F | CSI-CLI-00002332 | CSI-CLI-0004615 | CR infringement, Patent infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Jeffay, Arista Corporate Representative, Arista engineer(s) | AUTH, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection | |
| 14 | 4/14/2014 | Arista Networks EOS User Manual Version 4.13.6F | CSI-CLI-00016001 | CSI-CLI-00018140 | Patent infringement, CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Sweeney, Almeroth, Jeffay, Arista corporate representative, Arista engineer(s) | AUTH, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection | |
| 15 | 2/5/2016 | Arista Networks EOS User Manual Version 4.15.4F.html | | | CR infringement, Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Chevalier | F, OUT, OUTEX | F: 602: Improper objection<br>OUT: Improper Objection<br>OUTEX: Improper Objeciton | |
| 16 | OMITTED | | | | | | | |
| 17 | OMITTED | | | | | | | |
| 18 | OMITTED | | | | | | | |
| 19 | 4/17/2011 | "An Introduction to Arista's vEOS," http://www.ntpro.nl/blog/archives/1739-An-introduction-to-Aristas-vEOS.html | CSI-CLI-00022968 | CSI-CLI-00022969 | Patent infringement<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 20 | | "Arista Networks Relemetry Application for Splunk," Arista web page: http://www.arista.com/en/products/eos/splunkapp | CSI-CLI-00022855 | CSI-CLI-00022855 | Patent infringement<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>IRR: Relevant | |
| 21 | | Presentation slides, "Arista Networks 'A New Era of Networking'," by Chris Bowles available at: http://www.trex.fi/2010/Arista_Feb_2010.pdf | CSI-CLI-00022880 | CSI-CLI-00022918 | Patent infringement<br><br>Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 22 | | "Adding a Command," an Arista Square web page: http://arisq.ylb.jp/documents/add-your-commands | CSI-CLI-00022853 | CSI-CLI-00022854 | Patent infringement<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection | |
| 23 | | "White Papers," an Arista Networks web page: http://www.arista.com/en/solutions/white-papers | CSI-CLI-00000001 | CSI-CLI-00000004 | Patent infringement<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection | |
| 24 | | "7500 Series Data Center Switch-Datasheet," from the Arista Networks website: https://www.arista.com/assets/data/pdf/Datasheets/7500_Datasheet.pdf | CSI-CLI-00020565 | CSI-CLI-00020574 | Patent infringement<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection | |
| 25 | | "Customizing EOS CLI-Parser 101" | CSI-CLI-00020380 | CSI-CLI-00020384 | Patent infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista enginer(s), Jeffay | AUTH, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 5 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 26 | | "Arista Networks Telemetry Application for Splunk v1.1.1," from the Arista Networks website: https://www.arista.com/assets/data/pdf/Datasheets/Arista_Telemetry_Application_Splunk_Datasheet.pdf | CSI-CLI-00020378 | CSI-CLI-00020379 | Patent infringement<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection IRR: Relevant | |
| 27 | | "Arista Solution Brief; EOS+ Solution Overview," from the Arista Networks website: http://www.arista.com/assets/data/pdf/EOS+SolutionOverviewBrief.pdf | CSI-CLI-00020395 | CSI-CLI-00020396 | Patent infringement<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection | |
| 28 | | "EOS SDK Quick Start: a Hello World Agent," from the GitHub website: https://github.com/aristanetworks/EosSdk/wiki/Quickstart%3A-Hello-World | CSI-CLI-00020390 | CSI-CLI-00020394 | Patent infringement<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection | |
| 29 | | "Arista's EOS SDK," from the GitHub website: https://github.com/aristanetworks/EosSdk/wiki | CSI-CLI-00020388 | CSI-CLI-00020389 | Patent infringement<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection | |
| 30 | | EOS Bits & Bytes video | CSI-CLI-00000082 | CSI-CLI-00000082 | CR infringement, Patent infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Arista corporate representative, Arista engineer(s), Almeroth, Chevalier | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant PREJ: More Probative than Prejudicial | |
| 31 | 2013 | *Arista Warrior* by Gary A. Donahue, O'Reilly Media Inc. | CSI-CLI-00022979 | CSI-CLI-00023399 | Patent infringement, Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Berly, Jeffay, Chevalier | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 32 | 12/8/2014 | "Understanding EOS and Sysdb; An Introduction to EOS's architecture," from the GitHub website: | CSI-CLI-00023587 | CSI-CLI-00023590 | Patent infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Jeffay | AUTH, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection | |
| 33 | OMITTED | | | | | | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection | |
| 34 | | "EOS: The Next Generation Extensible Operating System," an Arista Networks White Paper | CSI-CLI-00022947 | CSI-CLI-00022956 | Patent infringement, Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Jeffay, Chase, Chevalier | AUTH, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection | |
| 35 | | "vEOS Quick Reference; Arista Networks vEOS Solution," available here: http://www.nvc.co.jp/pdf/product/arista/vEOSQuickReferenceGuide.pdf | CSI-CLI-00023585 | CSI-CLI-00023586 | Patent infringement<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 6 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 36 | 12/8/2014 | "Lifecycle of an SDK agent," from the GitHub website: " https://github.com/aristanetworks/EosSdk/wiki/Lifecycle-of-an-SDK-Agent | CSI-CLI-00022976 | CSI-CLI-00022978 | Patent infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Jeffay | AUTH, ERR, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>ERR: Improper Objection<br>F: 602 Improper Objection | |
| 37 | | "Arista 7050X Switch Architecture; 'A day in the life of a packet,'" Arista White Paper available here: http://people.ucsc.edu/~warner/Bufs/Arista_7050X_Switch_Architecture.pdf | CSI-CLI-00022919 | CSI-CLI-00022933 | Patent infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Jeffay | AUTH, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection | |
| 38 | | "Debugging EOS Agents," from the Arita Networks website: https://eos.arista.com/debugging-eos-agents/ | CSI-CLI-00022937 | CSI-CLI-00022940 | Patent infringement<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection | |
| 39 | OMITTED | | | | | | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection | |
| 40 | | "Arista vEOS on GNS3," posting by Radovan Brazula, available here: http://brezular.com/2014/10/03/arista-veos-on-gns3/ | CSI-CLI-00022861 | CSI-CLI-00022870 | Patent infringement<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>IRR: Relevant | |
| 41 | 2010 | "Enhancing SAN Self-management with Dell EqualLogic Storage," by Tony Ansley & Mansour Karam, *Dell Power Solutions* , Issue 2 | CSI-CLI-00022856 | CSI-CLI-00022860 | Patent infringement<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 42 | OMITTED | | | | | | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection | |
| 43 | | "Overview," from the ZTP website: http://ztpserver.readthedocs.org/en/latest/overview.html | CSI-CLI-00023581 | CSI-CLI-00023584 | Patent infringement<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 44 | | "Arista eAPI; Solution Brief," from the Arista Networks website: | CSI-CLI-00020385 | CSI-CLI-00020387 | Patent infringement<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection | |
| 45 | OMITTED | | | | | | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 7 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 46 | | Zero Touch Provisioning "Configuration" web page available at: http://ztpserver.readthedocs.org /en/latest/config.html#actions | CSI-CLI-00023409 | CSI-CLI-00023418 | Patent infringement<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 47 | 12/15/2014 | "Arista makes a platform play with EOS+," by Zeus Kerravala, *NetworkWorld* | CSI-CLI-00000078 | CSI-CLI-00000081 | Patent infringement<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection | |
| 48 | 10/31/2013 | "Understanding EOS CLI Implementation," an EOS Community posting | CSI-CLI-00023400 | CSI-CLI-00023408 | Patent infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Jeffay | AUTH, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection | |
| 49 | | "EOS+ Platform for Network Programmability," from the Arista Networks website: http://www.arista.com/soluti ons/eos-platform | CSI-CLI-00020397 | CSI-CLI-00020397 | Patent infringement<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection | |
| 50 | OMITTED | | | | | | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection | |
| 51 | | "Arista EOS Python," web page: http://qiita.com/kakkotetsu/item s/f9d0fd0ef2a350d8c89c | CSI-CLI-00022871 | CSI-CLI-00022879 | Patent infringement<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection IRR: Relevant | |
| 52 | OMITTED | | | | | | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection | |
| 53 | | Zero Touch Provisioning "Actions" web page available at: http://ztpserver.readthedocs.org /en/latest/actions.html | | | Patent infringement<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, N | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception N: Improper Objection | |
| 54 | OMITTED | | | | | | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection IRR: Relevant | |
| 55 | | "Latest EOS Documentation," from the Product Documentation Arista Networks website: http://www.arista.com/suppo rt/product-documentation | CSI-CLI-00000005 | CSI-CLI-00000006 | Patent infringement<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant | |

Case 5:14-cv-05344-BLF   Document 593-3   Filed 10/19/16   Page 8 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 56 | | CloudVision CLI Demo Video | CSI-CLI-00528280 | CSI-CLI-00528280 | Patent infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Jeffay | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 57A | 7/10/2012 | Jayshree Ullal email to Chris Schmidt et al. w/ attachment | ANI-ITC-944_945-3733212 | ANI-ITC-944_945-3733225 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Berly, Arista corporate representative, Arista engineer(s), Hull, Ullal | F | F: 602 Improper Objection | |
| 57B | 7/7/2012 | Arista presentation slides, "For 'CUSTOMER' - Jayshree Ullal" [Native] | ANI-ITC-944_945-3733213 | ANI-ITC-944_945-3733213 | CR infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Berly, Arista corporate representative, Arista engineer(s), Ullal, Hull | F | F: 602 Improper Objection | |
| 58 | | Arista Networks Telemetry for Splunk, Splunk.com web page | CSI-CLI-00528353 | CSI-CLI-00528354 | Patent infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Jeffay | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant | |
| 59 | | Arista EOS: DirectFlow Assist for PAN Firewalls | CSI-CLI-00355421 | CSI-CLI-00355424 | Patent infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Jeffay | F, IRR | F: 602: Improper objection IRR: Relevant | |
| 60 | 5/1/2012 | Richard Whitney email to Simon Capper et al. w/ thread | ANI-ITC-944_945-3587181 | ANI-ITC-944_945-3587196 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Berly, Arista corporate representative, Arista engineer(s) | F, H | F: 602 Improper objection H: Not hearsay / subject to exception | |
| 61 | 10/22/1999 | UC 4.2s Feature Matrix | CSI-CLI-00023591 | CSI-CLI-00023593 | Patent infringement, Rebuttal to Arista's affirmative defenses<br><br>Kathail, Bettadpur, Wheeler, Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 62 | 10/25/1999 | Cisco presentation slides, "Execution Commit; UC 4.2 Service Provider," by Lissa Modesitt | CSI-CLI-00023594 | CSI-CLI-00023614 | Patent infringement, Rebuttal to Arista's affirmative defenses<br><br>Kathail, Bettadpur, Wheeler, Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 63 | 4/16/1999 | "QuickConfig Installation Utility," by Jeff Wheeler | CSI-CLI-00023615 | CSI-CLI-00023621 | Patent infringement, Rebuttal to Arista's affirmative defenses<br><br>Kathail, Bettadpur, Wheeler, Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 64 | 11/17/1999 | "Watch Screens for UM CLI" | CSI-CLI-00023622 | CSI-CLI-00023631 | Patent infringement, Rebuttal to Arista's affirmative defenses<br><br>Kathail, Bettadpur, Wheeler, Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 65 | 11/17/1999 | "Feature Functional Specification for R4.1 UM CLI; Feature N4128" | CSI-CLI-00023632 | CSI-CLI-00023638 | Patent infringement, Rebuttal to Arista's affirmative defenses<br><br>Kathail, Bettadpur, Wheeler, Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 9 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 66 | 11/17/1999 | "UM CLI For R4.1 Internal Design" | CSI-CLI-00023639 | CSI-CLI-00023652 | Patent infringement, Rebuttal to Arista's affirmative defenses<br><br>Kathail, Bettadpur, Wheeler, Cisco corporate representative, Jeffay | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 67 | 10/5/1999 | "UMCLI" by Paul Mustoe | CSI-CLI-00023653 | CSI-CLI-00023660 | Patent infringement, Rebuttal to Arista's affirmative defenses<br><br>Kathail, Bettadpur, Wheeler, Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 68 | 4/16/1999 | "QuickConfig, Install42 & Remove42 Utility" | CSI-CLI-00023661 | CSI-CLI-00023668 | Patent infringement, Rebuttal to Arista's affirmative defenses<br><br>Kathail, Bettadpur, Wheeler, Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 69 | 12/19/1999 | "4.2.0.4 - DDTS Testing Results" Excel spreadsheet | CSI-CLI-00023669 | CSI-CLI-00023669 | Patent infringement, Rebuttal to Arista's affirmative defenses<br><br>Kathail, Bettadpur, Wheeler, Cisco corporate representative | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 70 | 1/4/2000 | "Feature Functional Specification for R4.2 UM CLI; Feature Number 4203" | CSI-CLI-00023670 | CSI-CLI-00023676 | Patent infringement, Rebuttal to Arista's affirmative defenses<br><br>Kathail, Bettadpur, Wheeler, Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 71 | 1/4/2000 | "UM CLI for R4.2 Internal Design" | CSI-CLI-00023677 | CSI-CLI-00023690 | Patent infringement, Rebuttal to Arista's affirmative defenses<br><br>Kathail, Bettadpur, Wheeler, Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 72 | 1/10/2000 | "UM CLI for R4.2 Internal Design" | CSI-CLI-00023691 | CSI-CLI-00023704 | Patent infringement, Rebuttal to Arista's affirmative defenses<br><br>Kathail, Bettadpur, Wheeler, Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 73 | 1/21/2000 | "uOne Software Release 5.0 Service Provider," by Lissa Modesitt | CSI-CLI-00023705 | CSI-CLI-00023716 | Patent infringement, Rebuttal to Arista's affirmative defenses<br><br>Kathail, Bettadpur, Wheeler, Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 74 | 2/18/2000 | "R5S uScheduler; Software Unit Design Specification," by Delane Sanders | CSI-CLI-00023717 | CSI-CLI-00023727 | Patent infringement, Rebuttal to Arista's affirmative defenses<br><br>Kathail, Bettadpur, Wheeler, Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 75 | 1/24/2000 | "Cisco Unified Communications Architecture," by Jim Craig | CSI-CLI-00023728 | CSI-CLI-00023786 | Patent infringement, Rebuttal to Arista's affirmative defenses<br><br>Kathail, Bettadpur, Wheeler, Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 76 | 3/10/2000 | "UCLI Agent; Software Unit Functional Specification," by Jeff Wheeler | CSI-CLI-00023787 | CSI-CLI-00023790 | Patent infringement, Rebuttal to Arista's affirmative defenses<br><br>Kathail, Bettadpur, Wheeler, Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 77 | 5/9/2000 | "R4.3 Platform/uScheduler; Software Unit Functional Specification," by Delane Sanders | CSI-CLI-00023791 | CSI-CLI-00023799 | Patent infringement, Rebuttal to Arista's affirmative defenses<br><br>Kathail, Bettadpur, Wheeler, Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 78 | 12/4/2003 | Cisco presentation slides, "IOS Programmatic Interface Architecture; An Alternative Approach," by Prakash Bettadapur | CSI-CLI-00023800 | CSI-CLI-00023834 | Patent infringement, Rebuttal to Arista's affirmative defenses<br><br>Kathail, Bettadpur, Wheeler, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant | |
| 79 | 12/23/2003 | Email exchange between Prakash Bettadapur and David McNamee et al. re "PI Documents" | CSI-CLI-00023835 | CSI-CLI-00023836 | Patent infringement, Rebuttal to Arista's affirmative defenses<br><br>Kathail, Bettadpur, Wheeler, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant | |
| 80 | 4/30/2004 | "IOS CLI Commands for IOS Components Modeled in nPI/ePI," Excel spreadsheet, by Anita Freeman | CSI-CLI-00023837 | CSI-CLI-00023837 | Patent infringement, Rebuttal to Arista's affirmative defenses<br><br>Kathail, Bettadpur, Wheeler, Cisco corporate representative | F, IRR, H | F: 602: Improper objection IRR: Relevant H: Not hearsay / subject to exception | |
| 81 | 5/28/2004 | "External IOS Programmatic Interface (EPI) System Functional Specification," by the EPI Team; Project Manager: Prakash Bettadapur | CSI-CLI-00023838 | CSI-CLI-00023889 | Patent infringement, Rebuttal to Arista's affirmative defenses<br><br>Kathail, Bettadpur, Wheeler, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant | |
| 82 | 6/3/2004 | "EPI Object Mapper Interface Specification," by Sastry Varanasi | CSI-CLI-00023890 | CSI-CLI-00023907 | Patent infringement, Rebuttal to Arista's affirmative defenses<br><br>Kathail, Bettadpur, Wheeler, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant | |
| 83 | 6/17/2004 | "IOS CLI Commands for IOS Components Modeled in nPI/ePI," Excel spreadsheet, by Anita Freeman | CSI-CLI-00023908 | CSI-CLI-00023908 | Patent infringement, Rebuttal to Arista's affirmative defenses<br><br>Kathail, Bettadpur, Wheeler, Cisco corporate representative | F, IRR, H | F: 602: Improper objection IRR: Relevant H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 11 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 84 | 7/31/2003 | Cisco presentation slides, "NMTG Concept Commit for IOS Native Programmatic Interface," Rev. 1.0, by Mark Basinski | CSI-CLI-00023909 | CSI-CLI-00023963 | Patent infringement, Rebuttal to Arista's affirmative defenses<br><br>Kathail, Bettadpur, Wheeler, Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 85 | 7/31/2003 | Cisco presentation slides, "NMTG Concept Commit for IOS Native Programmatic Interface," Rev. 2.0, by Mark Basinski | CSI-CLI-00023964 | CSI-CLI-00024020 | Patent infringement, Rebuttal to Arista's affirmative defenses<br><br>Kathail, Bettadpur, Wheeler, Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 86 | 7/31/2003 | Cisco presentation slides, "NMTG Concept Commit for IOS Native Programmatic Interface," Rev. 3.0, by Mark Basinski | CSI-CLI-00024021 | CSI-CLI-00024069 | Patent infringement, Rebuttal to Arista's affirmative defenses<br><br>Kathail, Bettadpur, Wheeler, Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 87 | 7/31/2003 | Cisco presentation slides, "NMTG Concept Commit for IOS Native Programmatic Interface," Rev. 4.0, by Mark Basinski | CSI-CLI-00024070 | CSI-CLI-00024118 | Patent infringement, Rebuttal to Arista's affirmative defenses<br><br>Kathail, Bettadpur, Wheeler, Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 88 | 7/31/2004 | Cisco presentation slides, "NMTG Concept Commit for IOS Native Programmatic Interface," Rev. 4.0, by Mark Basinski | CSI-CLI-00024119 | CSI-CLI-00024167 | Patent infringement, Rebuttal to Arista's affirmative defenses<br><br>Kathail, Bettadpur, Wheeler, Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 89 | 9/17/2004 | "IOS CLI Commands for IOS Components Modeled in nPI/ePI," Excel spreadsheet, by Anita Freeman | CSI-CLI-00024168 | CSI-CLI-00024168 | Patent infringement, Rebuttal to Arista's affirmative defenses<br><br>Kathail, Bettadpur, Wheeler, Cisco corporate representative | F, IRR, H | F: 602: Improper objection IRR: Relevant H: Not hearsay / subject to exception | |
| 90 | 10/26/2004 | "PCA (Parse Chain Analyzer) Command Definition File Specifications," by Jung Tjong | CSI-CLI-00024169 | CSI-CLI-00024186 | Patent infringement, Rebuttal to Arista's affirmative defenses<br><br>Kathail, Bettadpur, Wheeler, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant | |
| 91 | 10/26/2004 | "PCA (Parse Chain Analyzer) Brief User Guide," by Jung Tjong | CSI-CLI-00024187 | CSI-CLI-00024212 | Patent infringement, Rebuttal to Arista's affirmative defenses<br><br>Kathail, Bettadpur, Wheeler, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant | |
| 92 | 11/4/2004 | Cisco presentation slides, "IOS PI Parse Chain Analyzer (PCA) Tool" | CSI-CLI-00024213 | CSI-CLI-00024228 | Patent infringement, Rebuttal to Arista's affirmative defenses<br><br>Kathail, Bettadpur, Wheeler, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 12 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.*, Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 93 | 10/26/2004 | "PCA (Parse Chain Analyzer) Command Definition File Specifications," by Jung Tjong | CSI-CLI-00024229 | CSI-CLI-00024246 | Patent infringement, Rebuttal to Arista's affirmative defenses Kathail, Bettadpur, Wheeler, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant | |
| 94 | 12/7/2004 | Cisco presentation slides, "Parse Chain Analyzer (PCA)" | CSI-CLI-00024247 | CSI-CLI-00024266 | Patent infringement, Rebuttal to Arista's affirmative defenses Kathail, Bettadpur, Wheeler, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant | |
| 95 | 5/16/2006 | U.S. Patent No. 7,047,526 | CSI-CLI-00354999 | CSI-CLI-00355009 | Patent infringement, Rebuttal to Arista's affirmative defenses Cisco corporate representative, Lang, Wheeler, Mustoe, Jeffay | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 96 | | U.S. Patent No. 7,047,526 File History | CSI-CLI-00024267 | CSI-CLI-00024453 | Patent infringement, Rebuttal to Arista's affirmative defenses Kathail, Bettadpur, Wheeler, Cisco corporate representative | AUTH, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection | |
| 97 | 11/17/2014 | Corrective Assignment Record conveying U.S. Patent No. 7,047,526 et al. from Cisco Technology, Inc. to Cisco Systems, Inc. | CSI-CLI-00024918 | CSI-CLI-00024933 | Patent infringement, Rebuttal to Arista's affirmative defenses Kathail, Bettadpur, Wheeler, Cisco corporate representative | AUTH, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection | |
| 98A | 3/2012 | Customer presentation slides, "10G DC Switching" | ANI-ITC-944_945-5106287 | ANI-ITC-944_945-5106291 | CR infringement, Rebuttal to Arista's affirmative defenses Berly, Arista corporate representative, Arista engineer(s) | AUTH, ERR, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating ERR: Improper Objection F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 98B | 3/2012 | Customer presentation slides, "10G DC Switching" [Native] | ANI-ITC-944_945-5106287 | ANI-ITC-944_945-5106287 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages Arista engineer(s), Arista corporate representative | ERR, F, H, PREJ | ERR: Improper Objection F: 602 Improper Objection H: Not hearsay / subject to exception PREJ: More Probative than Prejudicial | |
| 99 | 11/17/2010 | "Debunking the Myth of the Single-Vendor Network," by Mark Favvi & Debra Curtis for Gartner | ARISTANDCA12228667 | ARISTANDCA12228677 | Damages, Rebuttal to Arista's affirmative defenses Chevalier | AUTH, F, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection IRR: Relevant | |
| 100 | 7/8/2005 | Assignment Record conveying U.S. Application 11/178,136 from inventors to Cisco Technology, Inc. | CSI-CLI-00024934 | CSI-CLI-00024939 | Patent infringement, Rebuttal to Arista's affirmative defenses Kathail, Bettadpur, Wheeler, Cisco corporate representative | AUTH, F, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection IRR: Relevant | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 13 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 101 | 11/22/2011 | "The Disaggregation of the Enterprise Network," by Mark Fabbi & Debra Curtis for Gartner | ARISTANDCA12228678 | ARISTANDCA12228683 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier | AUTH, ERR, F, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>ERR: Improper Objection<br>F: 602 Improper Objection<br>IRR: Relevant | |
| 102 | 10/31/2000 | Assignment Record conveying U.S. Application 09/604,880 from inventors to Cisco Technology, Inc. | CSI-CLI-00024950 | CSI-CLI-00024953 | Patent infringement, Rebuttal to Arista's affirmative defenses<br><br>Kathail, Bettadpur, Wheeler, Cisco corporate representative | AUTH, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection | |
| 103 | | U.S. Patent & Trademark Office Assignment History for U.S. Patent No. 7,047,526 | CSI-CLI-00024954 | CSI-CLI-00024955 | Patent infringement, Rebuttal to Arista's affirmative defenses<br><br>Kathail, Bettadpur, Wheeler, Cisco corporate representative | AUTH, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection | |
| 104 | 6/23/2014 | U.S. Patent & Trademark Office Maintenance Fee Statement for U.S. Patent No. 7,047,526 | CSI-CLI-00024956 | CSI-CLI-00024956 | Patent infringement, Rebuttal to Arista's affirmative defenses<br><br>Kathail, Mustoe, Bettadpur, Wheeler, Cisco Corporate representative | AUTH, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection | |
| 105 | | U.S. Patent & Trademark Office Maintenance Fee Record for U.S. Patent No. 7,047,526 | CSI-CLI-00024963 | CSI-CLI-00024963 | Patent infringement, Rebuttal to Arista's affirmative defenses<br><br>Kathail, Mustoe, Bettadpur, Wheeler, Cisco Corporate representative | AUTH, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection | |
| 106 | 7/21/2009 | Hua Zhong email to Anshul Sadana et al w/ thread | ARISTANDCA12062190 | ARISTANDCA12062193 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, IRR, PREJ, H | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial<br>H: Not hearsay / subject to exception | |
| 107 | 2002 | Webster's Third New International Dictionary [Excerpt] | CSI-CLI-00403875 | CSI-CLI-00403878 | CR Infringement, patent infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Jeffay | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 108 | 2003 | McGraw-Hill, Dictionary of Scientific and Technical Terms, 6th Edition [Excerpt] | CSI-CLI-00403879 | CSI-CLI-00403884 | CR Infringement, patent infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Jeffay | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 109 | 2004 | Wiley Electrical and Electronics Engineering Dictionary [Excerpt] | CSI-CLI-00403885 | CSI-CLI-00403887 | CR Infringement, patent infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Jeffay | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 110 | 2002 | Microsoft, Computer Dictionary, 5th Edition [Excerpt] | CSI-CLI-00403888 | CSI-CLI-00403893 | CR Infringement, patent infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Jeffay | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 14 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 111 | 2001 | Dictionary of Computer Science, Engineering, and Technology [Excerpt] Edited by Phillip A. Laplante | CSI-CLI-00403894 | CSI-CLI-00403897 | CR Infringement, patent infringement, Rebuttal to Arista's affirmative defenses  Almeroth, Jeffay | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 112 | 1993 | Fischer & Grodzinsky, The Anatomy of Programming Languages [Excerpt] | CSI-CLI-00403898 | CSI-CLI-00403901 | CR Infringement, patent infringement, Rebuttal to Arista's affirmative defenses  Almeroth, Jeffay | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 113 | 1990 | Holub, Compiler Design In C [Excerpt] | CSI-CLI-00403902 | CSI-CLI-00403904 | CR Infringement, patent infringement, Rebuttal to Arista's affirmative defenses  Almeroth, Jeffay | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 114 | 2001 | Freedman, McGraw Hill Computer Desktop Encyclopedia, 9th Edition [Excerpt] | CSI-CLI-00403905 | CSI-CLI-00403908 | CR Infringement, patent infringement, Rebuttal to Arista's affirmative defenses  Almeroth, Jeffay | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 115 | | Arista financials spreadsheet | ARISTANDCA00268282 | ARISTANDCA00268282 | Damages, Rebuttal to Arista's affirmative defenses  Chevalier, Arista corporate representative | F, IRR, OUTEX, PREJ | F: 602: Improper objection IRR: Relevant OUTEX: Improper Objection PREJ: More Probative than Prejudicial | |
| 116 | | Arista financials spreadsheet | ARISTANDCA00268283 | ARISTANDCA00268283 | Damages, Rebuttal to Arista's affirmative defenses  Chevalier, Arista corporate representative | F, IRR, OUTEX, PREJ | F: 602: Improper objection IRR: Relevant OUTEX: Improper Objection PREJ: More Probative than Prejudicial | |
| 117 | | Arista financials spreadsheet | ARISTANDCA00268284 | ARISTANDCA00268284 | Damages, Rebuttal to Arista's affirmative defenses  Chevalier, Arista corporate representative | F, IRR, OUTEX, PREJ | F: 602: Improper objection IRR: Relevant OUTEX: Improper Objection PREJ: More Probative than Prejudicial | |
| 118 | | Arista financials spreadsheet | ARISTANDCA00268285 | ARISTANDCA00268285 | Damages, Rebuttal to Arista's affirmative defenses  Chevalier, Arista corporate representative | F, IRR, OUTEX, PREJ | F: 602: Improper objection IRR: Relevant OUTEX: Improper Objection PREJ: More Probative than Prejudicial | |
| 119 | | Arista financials spreadsheet | ARISTANDCA00268286 | ARISTANDCA00268286 | Damages, Rebuttal to Arista's affirmative defenses  Chevalier, Arista corporate representative | F, IRR, OUTEX, PREJ | F: 602: Improper objection IRR: Relevant OUTEX: Improper Objection PREJ: More Probative than Prejudicial | |
| 120 | | Arista financials spreadsheet | ARISTANDCA00268287 | ARISTANDCA00268287 | Damages, Rebuttal to Arista's affirmative defenses  Chevalier, Arista corporate representative | F, IRR, OUTEX, PREJ | F: 602: Improper objection IRR: Relevant OUTEX: Improper Objection PREJ: More Probative than Prejudicial | |
| 121 | | Arista financials spreadsheet | ARISTANDCA00268288 | ARISTANDCA00268288 | Damages, Rebuttal to Arista's affirmative defenses  Chevalier, Arista corporate representative | F, IRR, OUTEX, PREJ | F: 602: Improper objection IRR: Relevant OUTEX: Improper Objection PREJ: More Probative than Prejudicial | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 122 | | Arista financials spreadsheet | ARISTANDCA00268289 | ARISTANDCA00268289 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier, Arista corporate representative | F, IRR, OUTEX, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>OUTEX: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 123 | | Arista financials spreadsheet | ARISTANDCA00268290 | ARISTANDCA00268290 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier, Arista corporate representative | F, IRR, OUTEX, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>OUTEX: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 124 | | Arista financials spreadsheet | ARISTANDCA00268291 | ARISTANDCA00268291 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier, Arista corporate representative | F, IRR, OUTEX, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>OUTEX: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 125 | | Arista financials spreadsheet | ARISTANDCA00268292 | ARISTANDCA00268292 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier, Arista corporate representative | F, IRR, OUTEX, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>OUTEX: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 126 | | Arista financials spreadsheet | ARISTANDCA00268293 | ARISTANDCA00268293 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier, Arista corporate representative | F, IRR, OUTEX, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>OUTEX: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 127 | | Arista financials spreadsheet | ARISTANDCA00268294 | ARISTANDCA00268294 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier, Arista corporate representative | F, IRR, OUTEX, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>OUTEX: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 128 | | Arista financials spreadsheet | ARISTANDCA00268295 | ARISTANDCA00268295 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier, Arista corporate representative | F, IRR, OUTEX, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>OUTEX: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 129 | | Arista financials spreadsheet | ARISTANDCA00268296 | ARISTANDCA00268296 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier, Arista corporate representative | F, IRR, OUTEX, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>OUTEX: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 130 | | Arista financials spreadsheet | ARISTANDCA11353986 | ARISTANDCA11353986 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier, Arista corporate representative | ERR, F, OUTEX | ERR: Improper Objection<br>F: 602 Improper Objection<br>OUTEX: Improper Objection | |
| 131 | | Arista financials spreadsheet | ARISTANDCA12456871 | ARISTANDCA12456871 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier, Arista corporate representative | F, H, OUT, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 132 | 4/18/2011 | Arista, Cisco Data Center Infrastructure Design Notes, Rev. 6 | ANI-ITC-944_945-0083510 | ANI-ITC-944_945-0083517 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Almeroth | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 133 | 1/14/2015 | John Graves, Arista; Novato Hardware Functional Specification, Rev. 0.5 | ANI-ITC-944_945-0092041 | ANI-ITC-944_945-0092141 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Almeroth | F | F: 602 Improper Objection | |
| 134 | 3/1/2012 | Arista, Petra Control Plane Protection, Rev. 1 | ANI-ITC-944_945-0151420 | ANI-ITC-944_945-0151428 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Almeroth | F | F: 602 Improper Objection | |
| 135 | 6/30/2014 | Arista, Control Plane Policing, Rev 55 | ANI-ITC-944_945-0152646 | ANI-ITC-944_945-0152665 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Almeroth | F | F: 602 Improper Objection | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 136 | 6/10/2008 | John Graves, Arastra A08: Midplane Hardware Specification, Rev. 1.08 | ANI-ITC-944_945-0719496 | ANI-ITC-944_945-0719542 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Arista corporate representative, Arista engineer(s), Almeroth | F | F: 602 Improper Objection | |
| 137 | 10/7/2014 | Arista, BGP Graceful Restart and Non Stop Forwarding | ANI-ITC-944_945-0735337 | ANI-ITC-944_945-0735352 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Arista corporate representative, Arista engineer(s), Almeroth | F | F: 602 Improper Objection | |
| 138 | Undated | Arista, project plan for implementing Private VLANs in EOS | ANI-ITC-944_945-0767060 | ANI-ITC-944_945-0767075 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Bechtolsheim, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 139A | Undated | WhoWantsWhat spreadsheet | ANI-ITC-944_945-0874481 | ANI-ITC-944_945-0874567 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br>Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 139B | Undated | WhoWantsWhat spreadsheet [Native] | ANI-ITC-944_945-0874481 | ANI-ITC-944_945-0874481 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Bechtolsheim, Ullal, Sadana, Duda, Sweeney, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 140 | Undated | Untitled | ANI-ITC-944_945-1056192 | ANI-ITC-944_945-1056259 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Arista's corporate representative, Arista engineer(s), Duda, Bechtolsheim, Ullal, Sweeney, Duda | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 141 | Various | Cache of spooled together emails | ANI-ITC-944_945-1713831 | ANI-ITC-944_945-1716142 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Arista's corporate representative, Arista engineer(s), Duda, Bechtolsheim, Ullal, Sweeney, Duda | AUTH, B, ERR, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>ERR: Improper objection<br>F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 142 | 6/19/2009 | Email from Duda to HoaZhong et al. w/ thread | ANI-ITC-944_945-3449422 | ANI-ITC-944_945-3449422 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Duda, Arista corporate representative | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 143 | 7/21/2009 | Email from Ullal to Anshul Sadana et al. w/ thread | ANI-ITC-944_945-3453648 | ANI-ITC-944_945-3453650 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br>Ullal, Arista corporate representative, Almeroth, Chevalier, Sadana | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 144 | 9/25/2014 | Email from Anshul Sadana to Bechtolsheim et al. w/ thread | ANI-ITC-944_945-3922331 | ANI-ITC-944_945-3922340 | CR infringement, Rebuttal to Arista's affirmative defenses, Damages<br>Arista corporate representative, Arista engineer(s), Bechtolsheim, Sadana | H | H: Not hearsay / subject to exception | |
| 145 | 10/27/2008 | Email exchange between DD Roberts & Nathan Arroyo et al. | ANI-ITC-944_945-3937721 | ANI-ITC-944_945-3937721 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br>Sweeney, Arista corporate representative | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 146 | Various | Mark Berly Tweets | | | CR infringement, Rebuttal to Arista's affirmative defenses, Damages<br>Berly, Arista corporate representative, Arista engineer(s) | F, H, IRR, N, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>N: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 147 | | Handwritten illustration by Mark Berly during deposition | | | CR infringement, Rebuttal to Arista's affirmative defenses, Damages<br>Berly | F, H, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial | |
| 148 | 2/21/2011 | Nick Ciarleglio email to Mark Berly et al. | ANI-ITC-944_945-3530660 | ANI-ITC-944_945-3530660 | CR infringement, Rebuttal to Arista's affirmative defenses<br>Berly, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 17 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 149 | OMITTED | | | | | | F: 602: Improper objection PREJ: More Probative than Prejudicial | |
| 150 | 4/18/2011 | Mark Berly email to Sean Hafeez et al. w/ thread | ARISTANDCA11421740 | ARISTANDCA11421743 | CR infringement, Rebuttal to Arista's affirmative defenses<br>Berly, Arista corporate representative, Arista engineer(s), Hafeez | F, IRR, PREJ | F: 602: Improper objection IRR: Relevant PREJ: More Probative than Prejudicial | |
| 151 | 8/30/2012 | Mark Berly email to Sean Flack et al. w/ thread | ARISTANDCA10118823 | ARISTANDCA10118829 | CR infringement, Rebuttal to Arista's affirmative defenses<br>Berly, Arista corporate representative, Arista engineer(s) | F, IRR, PREJ | F: 602: Improper objection IRR: Relevant PREJ: More Probative than Prejudicial | |
| 152 | 12/1/2012 | Mark Berly email to Wyatt Sullivan et al. w/ thread | ARISTANDCA10123421 | ARISTANDCA10123423 | CR infringement, Rebuttal to Arista's affirmative defenses<br>Berly, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 153 | 4/8/2013 | Mark Berly email to Ken Kiser et al. w/ thread | ARISTANDCA11444057 | ARISTANDCA11444058 | CR infringement, Rebuttal to Arista's affirmative defenses<br>Berly, Arista corporate representative, Arista engineer(s) | F, IRR, PREJ | F: 602: Improper objection IRR: Relevant PREJ: More Probative than Prejudicial | |
| 154 | 11/8/2013 | Mark Berly email to Jayshree Ullal et al. w/ thread and attached presentation slides | ARISTANDCA12508163 | ARISTANDCA12508171 | CR infringement, Rebuttal to Arista's affirmative defenses, Damages<br>Berly, Arista corporate representative, Arista engineer(s), Ullal, Chevalier | F, H, PREJ, ERR | F: 602: Improper objection H: Not hearsay / subject to exception PREJ: More Probative than Prejudicial ERR: Improper Objection | |
| 155 | 3/7/2012 | Ashwin Kohli email to Lincoln Dale et al. w/ attached presentation slides | ANI-ITC-944_945-5106286 | ANI-ITC-944_945-5106291 | CR infringement, Rebuttal to Arista's affirmative defenses<br>Berly, Arista corporate representative, Arista engineer(s), Dale | ERR, F, AUTH, H | ERR: Improper Objection F: 602 Improper Objection AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating H: Not hearsay / subject to exception | |
| 156 | 8/1/2013 | Mark Berly email to Adam Sweeney et al. w/ thread | ARISTANDCA10140366 | ARISTANDCA10140367 | CR infringement, Rebuttal to Arista's affirmative defenses<br>Berly, Arista corporate representative, Arista engineer(s), Sweeney | F | F: 602 Improper Objection | |
| 157 | 4/2/2014 | Mark Berly email to  Kenneth Duda | ANI-ITC-944_945-2994547 | ANI-ITC-944_945-2994547 | CR infringement, Damages, Rebuttal to Arista affirmative defenses<br>Berly, Duda, Arista corporate representative, Chevalier | F, H | F: 602: Improper objection H: Not hearsay / subject to exception | |
| 158 | 3/23/2014 | Mark Berly email to  Anshul Sadana w/ thread and attachment | ARISTANDCA11372518 | ARISTANDCA11372521 | CR infringement, Damages, Rebuttal to Arista affirmative defenses<br>Berly, Sadana, Arista corporate representative, Chevalier | PREJ, F, H | F: 602: Improper objection H: Not hearsay / subject to exception | |
| 159 | 3/2/2015 | Jeff Raymond email to Martin Hull w/ thread | ARISTANDCA11975291 | ARISTANDCA11975295 | CR infringement, Rebuttal to Arista's affirmative defenses, Damages<br>Berly, Arista corporate representative, Arista engineer(s), Chevalier | F, IRR, PREJ | F: 602: Improper objection IRR: Relevant PREJ: More Probative than Prejudicial | |
| 160 | 5/26/2013 | Lincoln Dale email to Ivan Pepinjak w/ thread | ARISTANDCA10134565 | ARISTANDCA10134567 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Dale, Arista corporate representative | F | F: 602 Improper Objection | |
| 161 | | Cisco product description document, "Cisco SN 5420 Storage Router R2.1.1," authored by Lincoln Dale | CSI-CLI-02024802 | CSI-CLI-02024946 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Dale, Arista corporate representative, Arista engineer(s) | F, H, LW, MIL | F: 602: Improper objection H: Not hearsay / subject to exception LW: Improper Objection MIL: Not yet determined | |
| 162 | 12/9/2013 | Lorenz Redlefsen email to Lincoln Dale w/ thread | ARISTANDCA10157660 | ARISTANDCA10157663 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Dale, Arista corporate representative, Arista engineer(s), Redlefsen | F | F: 602 Improper Objection | |
| 163 | 6/17/2012 | Lincoln Dale email to Ashwin Kohli w/ thread | ARISTANDCA10113662 | ARISTANDCA10113663 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Dale, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 18 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 164 | 7/4/2013 | Arista slides accompanying a presentation by Lincoln Dale at the QUESTnet 2013 conference, titled, "Cloud Networking Designs and why enterprise network designs of the past don't scale moving forward" | CSI-CLI-01715053 | CSI-CLI-01715108 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Chevalier, Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s), Dale | F | F: 602 Improper Objection | |
| 165 | 7/4/2013 | Arista slides accompanying a presentation by Lincoln Dale at the QUESTnet 2013 conference, titled, "Cloud Networking Designs and why enterprise network designs of the past don't scale moving forward" [Native] | CSI-CLI-01715053 | CSI-CLI-01715053 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 166 | 7/4/2013 | Excerpts from a video of a presentation by Lincoln Dale at the QUESTnet 2013 conference, titled, "Cloud Networking Designs and why enterprise network designs of the past don't scale moving forward" | | | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Arista corporate representative, Arista engineer(s) | F, H, N, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>N: Improper Objection<br>PREJ More Probative than Prejudicial | |
| 167 | 12/27/2013 | Surbhi Paul email to Mike Nabielec et al. w/ thread | ARISTANDCA10159031 | ARISTANDCA10159034 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Dale, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 168 | 7/10/2014 | Manuel Mendez email to Mo Shraim et al. w/ thread | ARISTANDCA10170420 | ARISTANDCA10170421 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Dale, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 169 | | Arista presentation slides, "Arista; Reinventing Data Centre Switching" | ARISTANDCA10134753 | ARISTANDCA10134788 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Dale, Arista corporate representative, Arista engineer(s) | ERR, F | ERR: Improper Objection | |
| 170 | 12/6/2011 | Nathan Kitchen email to Lincoln Dale et al. w/ thread | ARISTANDCA10102984 | ARISTANDCA10102986 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Dale, Arista corporate representative, Arista engineer(s), Almeroth, Chevalier | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 171 | 6/20/2012 | Lincoln Dale email to Ariff Premji et al. w/ thread | ARISTANDCA10113782 | ARISTANDCA10113783 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Arista corporate representative, Arista engineer(s), Sadana | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 172 | 7/25/2013 | Nick Ciarleglio email to Lincoln Dale | ARISTANDCA10139758 | ARISTANDCA10139762 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Dale, Arista corporate representative, Arista engineer(s), Chevalier | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 173 | 3/7/2012 | Lincoln Dale email to Anshul Sadana et al. w/ thread | ARISTANDCA10109298 | ARISTANDCA10109299 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Dale, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 174 | 5/1/2012 | Lincoln Dale email to Nick Ciarleglio et al. | ARISTANDCA10111883 | ARISTANDCA10111884 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Arista corporate representative, Arista engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 175 | 6/12/2012 | Richard Whitney email to Lincoln Dale et al. w/ thread | ARISTANDCA10113530 | ARISTANDCA10113532 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Dale, Arista corporate representative, Arista engineer(s), Chevalier | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |

Case 5:14-cv-05344-BLF     Document 593-3     Filed 10/19/16     Page 19 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 176 | 10/9/2012 | David McLeod email to Lincoln Dale w/ thread | ARISTANDCA10120802 | ARISTANDCA10120803 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Dale, Arista corporate representative, Arista engineer(s), Chevalier | F, H, IRR, PREJ | F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 177 | 11/26/2012 | David McLeod email to Adam Barker et al. w/ thread | ARISTANDCA10122701 | ARISTANDCA10122703 | CR infringement, Rebuttal to Arista affirmative defenses<br><br>Dale, Arista engineer(s), Arista corporate representative | F | F: 602 Improper Objection | |
| 178 | 11/17/2011 | Mark Berly email to Nathan Arroyo et al. w/ thread | ARISTANDCA10087352 | ARISTANDCA10087353 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Berly, Arista corporate representative, Arista engineer(s) | F, H, IRR, PREJ | F: 602 Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 179 | 2/15/2011 | Cisco presentation slides, "Cisco Open Cloud Architecture" | ARISTANDCA12825068 | ARISTANDCA12825104 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Cisco corporate representative, Duda | ERR, F, H, IRR, MIL, PREJ | ERR: Improper Objection<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 180 | | Cisco presentation slides, "Nexus 7000 NX-OS 5.2 Preview and Nexus 5K promotion" | ARISTANDCA12825105 | ARISTANDCA12825113 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Cisco corporate representative, Duda | ERR, F, H, IRR, MIL, PREJ | ERR: Improper Objection<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 181 | 11/5/2013 | Ken Duda EOS Community post, "Linux as a Switch Operating System: Five Lessons Learned" | CSI-CLI-00540078 | CSI-CLI-00540079 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Cisco corporate representative, Duda, Almeroth, Chevalier | F, H, PREJ | F: 602 Improper objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial | |
| 182 | 7/2/2010 | Lorenz Redlefsen to Kenneth Duda et al. w/ thread | ARISTANDCA10526625 | ARISTANDCA10526626 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Cisco corporate representative, Duda, Almeroth, Sweeney, Redlefsen | F, H, IRR, PREJ | F: 602 Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 183 | 6/16/2010 | Adam Sweeney to Matthew Murray et al. w/ thread | ARISTANDCA10525014 | ARISTANDCA10525015 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Cisco corporate representative, Duda, Almeroth | F, H, IRR, PREJ | F: 602 Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 184 | 9/15/2009 | Nathan Schrenk email to Bill Fenner et al. w/ thread | ARISTANDCA11990878 | ARISTANDCA11990881 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Cisco corporate representative, Duda | F, H, IRR, PREJ | F: 602 Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 185 | 8/12/2010 | Kenneth Duda email Aaron Bawcom et al. w/ thread | ARISTANDCA11992998 | ARISTANDCA11992999 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Cisco corporate representative, Duda, Almeroth | F, H, IRR, PREJ | F: 602 Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 186 | 3/16/2015 | noreply@salesforce.com email to support-watchers@arista.com w/ thread | ARISTANDCA12663312 | ARISTANDCA12663313 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Cisco corporate representative, Duda, Heyman | F, H, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial | |
| 187 | 6/13/2012 | Kenneth Duda email to Douglas Gourlay w/ thread | ANI-ITC-944_945-3494425 | ANI-ITC-944_945-3494427 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Cisco corporate representative, Duda, Almeroth, Gourlay | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 188 | 6/15/2016 | Order Construing Claims in U.S. Patent No. 7,047,526 | | | Patent Infringement<br><br>Clark, Jeffay | DISCO | Improper Objection | |
| 189 | 6/19/2014 | AID9, "Development Environment" | ANI-ITC-944_945-0152061 | ANI-ITC-944_945-0152068 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Cisco corporate representative, Duda, Sweeney, Almeroth | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 190 | 8/27/2008 | Kenneth Duda email to Nathan Schrenk w/ thread | ANI-ITC-944_945-3451012 | ANI-ITC-944_945-3451012 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Cisco corporate representative, Duda, Almeroth | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 191 | 7/12/2010 | Kenneth Duda email to Adam Sweeney w/ thread | ANI-ITC-944_945-3494829 | ANI-ITC-944_945-3494829 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Cisco corporate representative, Duda | F, PREJ | F: 602: Improper objection<br>PREJ: More Probative than Prejudicial | |
| 192 | 12/1/2011 | Kenneth Duda email to Roger Liao | ARISTANDCA11997011 | ARISTANDCA11997011 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Cisco corporate representative, Duda | F | F: 602 Improper Objection | |
| 193 | 4/14/2006 | James Lingard email to "eng" | ARISTANDCA12426192 | ARISTANDCA12426192 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Cisco corporate representative, Duda, Holbrook, Almeroth | F, H, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial | |
| 194 | 8/28/2012 | "kartik" email to Kenneth Duda | ARISTANDCA12002592 | ARISTANDCA12002592 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Cisco corporate representative, Duda, Almeroth | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 195 | 12/12/2008 | Kenneth Duda email to Adam Sweeney et al. w/ thread | ARISTANDCA12060555 | ARISTANDCA12060555 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Cisco corporate representative, Duda | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 196 | 11/21/2011 | "amod" email to Kenneth Duda et al. | ARISTANDCA11996919 | ARISTANDCA11996921 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Cisco corporate representative, Duda, Heyman, Almeroth | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 197 | 7/21/2009 | Kenneth Duda email to Anshul Sadana w/ thread | ARISTANDCA10499890 | ARISTANDCA10499894 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Cisco corporate representative, Duda, Almeroth, Hafeez | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 198 | 7/24/2008 | Sean Hafeez email to Andre Pech et al. w/ thread | ANI-ITC-944_945-3937682 | ANI-ITC-944_945-3937685 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Cisco corporate representative, Duda, Almeroth, Hafeez | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 199 | 7/24/2008 | Adam Sweeney email to Andre Pech et al. w/ thread | ANI-ITC-944_945-3927550 | ANI-ITC-944_945-3927554 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Cisco corporate representative, Duda | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 200 | 5/5/2009 | Suraj Verma email to Kenneth Duda w/ thread | ARISTANDCA12061548 | ARISTANDCA12061550 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 201 | 6/11/2009 | Kenneth Duda email to James Lingard et al w/ thread | ARISTANDCA12061865 | ARISTANDCA12061866 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 202 | | Preliminary Customer test results for Arista EOS 4.1.0 | ARISTANDCA12061949 | ARISTANDCA12061950 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | ERR, F, H, PREJ | ERR: Improper Objection<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial | |
| 203 | | Packet Pushers Video | CSI-CLI-01295664 | CSI-CLI-01295664 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Cisco corporate representative, Duda, Almeroth | F, H, PREJ, OUTEX, ERR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial<br>OUTEX: Improper Objection<br>ERR: Improper Objection | |
| 204 | | Packet Pushers Video excerpt | | | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Cisco corporate representative, Duda | ERR, F, H, N, PREJ, TYPO | ERR: Improper Objection<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>N: Improper Objection<br>PREJ: More Probative than Prejudicial<br>TYPO: Improper Objection | |
| 205 | 4/2/2014 | Mark Berly email to Kenneth Duda | ANI-ITC-944_945-1688838 | ANI-ITC-944_945-1688840 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Cisco corporate representative, Duda | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 206 | 1/25/2013 | AID 1394, "RFE 34830: [no] bgp redistribute-internal" | ANI-ITC-944_945-1364937 | ANI-ITC-944_945-1364942 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Cisco corporate representative, Duda | F | F: 602 Improper Objection | |
| 207 | | Arista White Paper, "US Federal Data Center Modernizing Best Practice" | ANI-ITC-944_945-3400975 | ANI-ITC-944_945-3400983 | CR infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Arista corporate representative, Arista engineer(s), Bechtolsheim | ERR, F, PREJ | ERR: Improper Objection<br>F: 602 Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 208 | 5/7/2009 | Andreas Bechtolsheim email to Kenneth Duda et al. w/ thread | ANI-ITC-944_945-3468759 | ANI-ITC-944_945-3468761 | CR infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Arista corporate representative, Arista engineer(s), Bechtolsheim, Duda | AUTH, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception | |
| 209 | 11/17/2011 | Sean Hafeez email to Hua Zhong et al. w/ thread | ARISTANDCA10838963 | ARISTANDCA10838963 | CR infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Arista corporate representative, Arista engineer(s), Bechtolsheim, Hafeez | F | F: 602 Improper Objection | |
| 210 | 12/10/2013 | Aditya V. Daga email to Rachee Singh et al. | ARISTANDCA11943949 | ARISTANDCA11943949 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F, IRR | F: 602: Improper objection<br>IRR: Relevant | |
| 211 | 11/28/2006 | Andreas Bechtolsheim email to Kenneth Duda et al. w/ thread | KMansour0001786 | KMansour0001787 | CR infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Arista corporate representative, Arista engineer(s), Bechtolsheim, Duda | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 212 | 6/28/1905 | Cisco product brochure, "Cisco Carrier Routing System" | KMansour0001788 | KMansour0001799 | CR infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Arista corporate representative, Arista engineer(s), Bechtolsheim | F, IRR | F: 602: Improper objection<br>IRR: Relevant | |
| 213 | 1/18/2008 | Andreas Bechtolsheim email to Kenneth Duda et al. | ANI-ITC-944_945-3465120 | ANI-ITC-944_945-3465120 | CR infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Arista corporate representative, Arista engineer(s), Bechtolsheim, Duda | IRR, PREJ | IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 214 | 12/20/2011 | Andreas Bechtolsheim email to David Cheriton w/ thread | ARISTANDCA00048828 | ARISTANDCA00048830 | CR infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Arista corporate representative, Arista engineer(s), Bechtolsheim | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 22 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 215 | 11/11/2009 | Jeffrey M. Birnbaum email to Andreas Bechtolsheim w/ thread | ANI-ITC-944_945-3474110 | ANI-ITC-944_945-3474111 | CR infringement, Rebuttal to Arista's affirmative defenses, Damages <br><br> Arista corporate representative, Arista engineer(s), Bechtolsheim, Birnbaum | AUTH, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating IRR: Relevant PREJ: More Probative than Prejudicial | |
| 216 | 9/30/1996 | Proprietary Information and Invention Agreement and Terms of Employment between Cisco Systems, Inc. and Andreas Bechtolsheim | ARISTANDCA00048421 | ARISTANDCA00048427 | CR infringement, Rebuttal to Arista's affirmative defenses, Damages <br><br> Arista corporate representative, Ullal, Bechtolsheim | F, IRR, PRIV | F: 602: Improper objection IRR: Relevant PRIV: Not Privileged | |
| 217 | 12/16/2008 | Jayshree Ullal email to Andreas Bechtolsheim et al. | ANI-ITC-944_945-3457096 | ANI-ITC-944_945-3457097 | CR infringement, Rebuttal to Arista's affirmative defenses, Damages <br><br> Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal | F | F: 602 Improper Objection | |
| 218 | 1/9/2009 | Andreas Bechtolsheim email to Jayshree Ullal | ANI-ITC-944_945-3468837 | ANI-ITC-944_945-3468865 | CR infringement, Rebuttal to Arista's affirmative defenses, Damages <br><br> Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal | AUTH, H, MIL, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating H: Not hearsay / subject to exception MIL: Not yet determined PREJ: More Probative than Prejudicial | |
| 219 | 10/13/2011 | Jeffrey M. Birnbaum email to Andreas Bechtolsheim w/ thread | ARISTANDCA10804899 | ARISTANDCA10804902 | CR infringement, Rebuttal to Arista's affirmative defenses, Damages <br><br> Arista corporate representative, Arista engineer(s), Bechtolsheim, Birnbaum | F, H, IRR, PREJ | F: 602: Improper objection H: Not hearsay / subject to exception IRR: Relevant PREJ: More Probative than Prejudicial | |
| 220 | 2/6/2009 | Andreas Bechtolsheim email to Jayshree Ullal w/ thread | ARISTANDCA10825615 | ARISTANDCA10825617 | CR infringement, Rebuttal to Arista's affirmative defenses, Damages <br><br> Arista corporate representative,  Bechtolsheim, Ullal | F, H | F: 602: Improper objection H: Not hearsay / subject to exception | |
| 221 | 10/1/2012 | Arista At Will Employment, Confidential Information, Invention Assignment, and Arbitration Agreement | ARISTANDCA13377706 | ARISTANDCA13377721 | CR infringement, Rebuttal to Arista's affirmative defenses, Damages <br><br> Arista corporate representative, Arista engineer(s), Bechtolsheim | F | F: 602 Improper Objection | |
| 222 | | Hand drawing by Dr. Chase | | | Patent infringement, Rebuttal to Arista's affirmative defenses <br><br> Chase | AUTH, F, H, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception PREJ: More Probative than Prejudicial | |
| 223 | | Hand drawing by Adam Sweeney with additions from Dr. Chase | | | Patent infringement, Rebuttal to Arista's affirmative defenses <br><br> Chase, Sweeney | AUTH, F, H, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception PREJ: More Probative than Prejudicial | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 224 | | Exhibit 1 to Cisco Systems, Inc.'s Second Amended Complaint | | | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Eger, Arista corporate representative, Cisco corporate representative, Duda Sweeney | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>DISCO: Improper Objection<br>F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IMPRS: 1006 Proper Summary or demonstrative<br>PREJ: More Probative than Prejudicial | |
| 225 | | Video of a presentation to Arista sales personnel by Terry Eger | ARISTANDCA00268280 | ARISTANDCA00268280 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Eger, Ullal, Sweeney, Duda, Sadana, Foss, Smith, Arista engineer(s), Gourlay | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 226 | | Arista Data Sheet, "7100 Series 10G SFP Data Center Switches" | ANI-ITC-944_945-3656463 | ANI-ITC-944_945-3656466 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista Corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 227 | | Arista Data Sheet, "7100 Series Data Center Switches" | ANI-ITC-944_945-0889964 | ANI-ITC-944_945-0889966 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista Corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 228 | 10/15/2009 | Mark Foss email to Theresa Ende et al. w/ thread | ARISTANDCA12265213 | ARISTANDCA12265217 | CR infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Foss, Arista Corporate representative, Arista engineer(s), Chevalier | OUT, PREJ | OUT: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 229 | 1/15/2015 | Mark Foss email to danieljw@gmail.com w/ thread | ARISTANDCA12260617 | ARISTANDCA12260617 | CR infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Almeroth, Foss, Arista Corporate representative, Arista engineer(s), Chevalier | PREJ | PREJ: More Probative than Prejudicial | |
| 230 | 8/10/2011 | Mark Foss email to Anshul Sadana  w/ thread and attachment | ARISTANDCA12244290 | ARISTANDCA12244300 | CR infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Hafeez, Gourlay, Almeroth, Foss, Arista Corporate representative, Arista engineer(s), Chevalier | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 231 | 6/5/2015 | Cory Crossetti email to Dan Dei Rossi et al. | ARISTANDCA12278935 | ARISTANDCA12278936 | CR infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Foss, Arista Corporate representative, Arista engineer(s), Chevalier | F, PREJ, H | F: 602: Improper objection<br>PREJ: More Probative than Prejudicial<br>H: Not hearsay / subject to exception | |
| 232 | 12/11/2008 | James Lo email to Mark Foss w/ thread | ARISTANDCA12260092 | ARISTANDCA12260094 | CR infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Foss, Arista Corporate representative, Arista engineer(s) | F, H, OUT | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection | |
| 233 | 2/12/2009 | Mark Foss forwarded email to a-nvc@aristanetworks.com w/ thread | ARISTANDCA12261537 | ARISTANDCA12261539 | CR infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Foss, Arista Corporate representative, Arista engineer(s) | IRR, OUT, PREJ | IRR: Relevant<br>OUT: Improper objection<br>PREJ: More Probative than Prejudicial | |
| 234 | 2/19/2010 | Mark Foss email to Richard Machen et al. w/ thread | ARISTANDCA12268841 | ARISTANDCA12268848 | CR infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Foss, Arista Corporate representative, Arista engineer(s), Sadana | OUT, PREJ | OUT: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 235 | 6/28/2013 | Mark Foss email to Mark Smith w/ attachment | ARISTANDCA12999445<br>ARISTANDCA12997946 | ARISTANDCA12997973 | CR infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Foss, Arista Corporate representative, Arista engineer(s), Smith | ERR, IRR, MULTI, OUT, PREJ | ERR: Improper Objection<br>IRR: Relevant<br>MULTI:  Improper Objection<br>OUT: Improper Objection<br>PREJ: More Probative than Prejudicial | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 24 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 236 | 8/21/2013 | Karl Engist email to Mark Smith et al. w/ thread and attachment | ARISTANDCA12242097 | ARISTANDCA12242100 | CR infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Chevalier. Foss, Arista Corporate representative, Arista engineer(s), Smith | F, OUT, ERR, IRR, PREJ | F: 602 Improper objection<br>OUT: Improper Objection<br>ERR: Improper Objeciton<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 237 | 1/21/2014 | Donna Overstreet email to Mark Foss w/ attachments | ARISTANDCA12228912<br>ARISTANDCA12228920<br>ARISTANDCA12228925 | ARISTANDCA12228923<br>ARISTANDCA12228928 | CR infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Foss, Arista Corporate representative, Arista engineer(s) | ERR, F, AUTH, H, IRR, H | ERR: Improper Objection<br>F: 602 Improper Objection<br>AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: hearsay / subject to exception<br>IRR: Relevant<br>H: Not hearsay / subject to exception | |
| 238 | 1/31/2014 | Martin Hull email to Mark Foss w/ attachment | ARISTANDCA12229271 | ARISTANDCA12229287 | CR infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Foss, Arista Corporate representative, Arista engineer(s), Hull | ERR, F, AUTH, IRR, PREJ | ERR: Improper Objection<br>F: 602 Improper Objection<br>AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 239A | 11/3/2014 | Ken Kiser email to "deals-desk" et al. w/ thread and attachments | ARISTANDCA12307398 | ARISTANDCA12307401 | CR infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Foss, Arista Corporate representative, Arista engineer(s) | F, PREJ, TYPO | F: 602 Improper objection<br>PREJ: More Probative than Prejudicial<br>TYPO: Improper Objection | |
| 239B | | Arista financials spreadsheet attached to above email | ARISTANDCA12307402 | ARISTANDCA12307402 | CR infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Foss, Arista Corporate representative, Arista engineer(s), Hull, Chevalier | F | F: 602 Improper Objection | |
| 240 | 7/8/2015 | Ashwin Kohli email to Tony Bauman et al. w/ attachment | ARISTANDCA13004347 | ARISTANDCA13004379 | CR infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Foss, Arista Corporate representative, Arista engineer(s) | ERR, F, IRR | ERR: Improper Objection<br>F: 602 Improper Objection<br>IRR: Relevant | |
| 241 | 2/15/2012 | Jayshree Ullal email to Mark Foss w/ thread | ARISTANDCA12252407 | ARISTANDCA12252409 | CR infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Foss, Arista Corporate representative, Arista engineer(s), Ullal | F, OUT | F: 602: Improper objection<br>OUT: Improper Objection | |
| 242 | 3/15/2011 | Franki Lim email to Yajian Huang et al. forwarded by Mark Foss to "Leadership" w/ attachment | ARISTANDCA12825066 | ARISTANDCA12825113 | CR infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Foss, Arista Corporate representative, Arista engineer(s), Duda, Chevalier | IRR, MIL, PREJ, ERR, F, H | IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial<br>ERR: Improper objection<br>F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 243 | 11/26/2013 | Amanda Jaramillo email to Mark Foss w/ attachment | ARISTANDCA12228316 | ARISTANDCA12228332 | CR infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Foss, Arista Corporate representative, Arista engineer(s), Chevalier | F, H, AUTH, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>IRR: Relevant | |
| 244 | 5/14/2014 | Mark Foss email to Mark Smith et al. w/ thread | ARISTANDCA12234203 | ARISTANDCA12234206 | CR infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Foss, Arista Corporate representative, Arista engineer(s), Smith | F, OUT | F: 602: Improper objection<br>OUT: Improper Objection | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 245 | 7/30/2015 | Paul Efstathiu email to Mark Foss w/ attachment | ARISTANDCA13004563 | ARISTANDCA13004693 | CR infringement, Rebuttal to Arista's affirmative defenses, damages<br>Foss, Arista Corporate representative, Arista engineer(s), Chevalier | ERR, IRR, F, H, PREJ, OUT | ERR: Improper Objection<br>IRR: Relevant<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial<br>OUT: Improper Objection |  |
| 246 | 5/20/2015 | Andreas Bechtolsheim email to Chuck Elliot et al. w/ attachment | ARISTANDCA13003658 | ARISTANDCA13003690 | CR infringement, Rebuttal to Arista's affirmative defenses, damages<br>Foss, Arista Corporate representative, Arista engineer(s), Chevalier | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial |  |
| 247 | 7/27/2015 | Paul Efstathiu email to Mark Foss w/ attachment | ARISTANDCA13004517 | ARISTANDCA13004537 | CR infringement, Rebuttal to Arista's affirmative defenses, damages<br>Foss, Arista Corporate representative, Arista engineer(s) | IRR, PREJ, F, H, OUT | IRR: Relevant<br>PREJ: More Probative than Prejudicial<br>F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection |  |
| 248 | 11/5/2014 | Brad Danitz email to "Fann" et al. w/ thread and attachments | ARISTANDCA13009582 | ARISTANDCA13009610 | CR infringement, Rebuttal to Arista's affirmative defenses, damages<br>Almeroth, Foss, Arista Corporate representative, Arista engineer(s), Chevalier | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial |  |
| 249 | 12/19/2014 | Charles Giancarlo blog post from the Arista Networks web site | CSI-CLI-00354840 | CSI-CLI-00354842 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br>Giancarlo, Arista corporate representative | AUTH, F, MIL | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>MIL: Not yet determined |  |
| 250 | 2/3/2003 | Declaration of Charles Giancarlo in Support of Plaintiff Cisco's Motion for Preliminary Injunction, *Cisco Systems, Inc. and Cisco Technology, Inc. v. Huawei Technologies Co., Ltd. et al., Civil Action No. 2:03-CV-027, In the United States District Court for the Eastern District of Texas, Marshall Division* | CSI-CLI-03838924 | CSI-CLI-03838930 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br>Giancarlo | H, IRR, MIL, PREJ | H: Not hearsay / subject to exception<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial |  |
| 251 | 9/23/2013 | Charles Giancarlo email to Jayshree Ullal et al. w/ thread | ARISTANDCA11941637 | ARISTANDCA11941640 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br>Giancarlo, Ullal, Arista corporate representative | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant |  |
| 252 | 9/30/2014 | Transcription of a video titled "Enterprise Vision" featuring Doug Gourlay | ARISTANDCA12305219 | ARISTANDCA12305242 | CR infringement, Rebuttal to Arista's affirmative defenses<br>Gourlay, Arista corporate representative | ERR, F, H, PREJ | ERR: Improper Objection<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial |  |
| 253 | 8/10/2011 | Sean Hafeez email to Douglas Gourlay et al. w/ thread | ARISTANDCA12249249 | ARISTANDCA12249249 | CR infringement, Rebuttal to Arista's affirmative defenses<br>Gourlay, Hafeez | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial |  |
| 254 | 4/28/2009 | Kenneth Duda email to Andreas Bechtolsheim w/ thread | ANI-ITC_944-945-3446738 | ANI-ITC_944-945-3446738 | CR infringement, Rebuttal to Arista's affirmative defenses, Damages<br>Arista corporate representative, Arista engineer(s), Bechtolsheim, Duda | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial |  |
| 255 | 6/13/2012 | Jayshree Ullal email to Douglas Gourlay et al. w/ thread | ANI-ITC-944_945-3733175 | ANI-ITC-944_945-3733177 | CR infringement, Rebuttal to Arista's affirmative defenses<br>Gourlay, Arista corporate representative, Ullal | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial |  |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 26 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 256 | 3/13/2009 | Ansul Sadana email to Jayshree Ullal et al. w/ thread | ANI-ITC_944-945-3472283 | ANI-ITC_944-945-3472283 | CR infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Arista corporate representative, Arista engineer(s), Bechtolsheim, Duda | IRR | IRR: Relevant | |
| 257 | 5/19/2016 | Doug Gourlay LinkedIn web page | | | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Gourlay | F, H, N | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>N: Improper Objection | |
| 258 | 7/12/2011 | Douglas Gourlay email to Jayshree Ullal et al. | ANI-ITC-944_945-5109265 | ANI-ITC-944_945-5109265 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Gourlay, Arista corporate representative, Ullal | IRR | IRR: Relevant | |
| 259 | 6/27/2014 | Douglas Gourlay email to Jayshree Ullal et al. | ANI-ITC-944_945-3942489 | ANI-ITC-944_945-3942490 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Gourlay, Arista corporate representative, Ullal | F, PREJ | F: 602: Improper objection<br>PREJ: More Probative than Prejudicial | |
| 260 | 3/10/2012 | Post by Douglas Gourlay on the douglasgourlay.com website titled, "Using the Cloud in Medium Business" | | | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Gourlay, Arista corporate representative | F, H, N | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>N: Improper Objection | |
| 261 | | Arista EOS: An Extensible Operating System | CSI-ANI-00128392 | CSI-ANI-00128392.000004 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Gourlay, Arista corporate representative, Arista engineer(s), Almeroth | F, IRR | F: 602: Improper objection<br>IRR: Relevant | |
| 262 | | Frequently Asked Questions about Arista Networks and the Arista Product and Development Strategy from the Arista Networks website | ARISTANDCA11427897 | ARISTANDCA11427906 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Gourlay, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 263 | 4/19/2016 | Subpoena to Testify at a Deposition in a Civil Action to Sean Hafeez | | | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez | DISCO, F, H, IRR, PREJ | DISCO: Improper Objection<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 264 | 2/20/2008 | Employment offer letter from Kenneth Duda to Sean Hafeez | ARISTANDCA_HAFEEZ 00000001 | ARISTANDCA_HAFEEZ 00000001 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Duda Arista corporate representative | AUTH, F, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>IRR: Relevant | |
| 265 | 4/20/2016 | Sean Hafeez LinkedIn web page | ARISTANDCA_HAFEEZ 00000002 | ARISTANDCA_HAFEEZ 00000007 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez | AUTH, F, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>IRR: Relevant | |
| 266 | 4/18/2008 | Kenneth Duda email to Dave Heyman et al. w/ thread | ARISTANDCA11411864 | ARISTANDCA11411865 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Sadana, Almeroth, Duda, Heyman, Karam, Pech, Sweeney, Smith | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 267 | 9/10/2012 | Arista presentation slides, "EOS Architecture" | ANI-ITC-944 945-1732744 | ANI-ITC-944 945-1732798 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 268 | 2/6/2007 | Arastra presentation slides, "High-Performance 10 Gigabit Ethernet Cluster Switch Fabrics" | ANI-ITC-944_945-0714861 | ANI-ITC-944_945-0714910 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 269 | 2/18/2009 | Nathan Schrenk email to Sean Hafeez et al. w/ thread | ARISTANDCA11989344 | ARISTANDCA11989345 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Arista corporate representative | F | F: 602 Improper Objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 27 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 270 | 1/28/2009 | Sean Hafeez email to Adam Sweeney et al. w/ thread | ARISTANDCA12060827 | ARISTANDCA12060827 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Arista corporate representative, Sweeney, Ullal | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 271 | 8/20/2009 | Sean Hafeez email to Adam Sweeney et al. w/ thread | ARISTANDCA10500685 | ARISTANDCA10500685 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Arista corporate representative, Sweeney, Ullal, Almeroth | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 272 | 1/23/2007 | Arastra presentation slides, "High-Performance 10 Gigabit Ethernet Cluster Switch Fabrics" | ANI-ITC-944_945-0714911 | ANI-ITC_944_945-0714927 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F | F: 602 Improper Objection | |
| 273 | 10/28/2008 | Sean Hafeez email to James Lingard et al. w/ thread | ARISTANDCA11418567 | ARISTANDCA11418568 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Arista corporate representative, Sweeney, Ullal | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 274 | 11/24/2008 | Anshul Sadana email to Sean Hafeez et al. w/ thread | ARISTANDCA10491957 | ARISTANDCA10491970 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Arista corporate representative, Sweeney, Ullal, Almeroth, Sadana | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 275 | 9/30/2008 | Anshul Sadana email to Jayshree Ullal et al. w/ thread | ARISTANDCA11417372 | ARISTANDCA11417374 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Arista corporate representative, Sweeney, Ullal, Sadana | F, IRR, MIL, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 276 | 7/21/2008 | buzilla-daemon@arastra.com email to Kenneth Duda | ARISTANDCA11988563 | ARISTANDCA11988563 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Duda, Arista corporate representative | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 277 | 11/17/2011 | Sean Hafeez email to Hua Zhong et al. w. thread | ARISTANDCA10838960 | ARISTANDCA10838961 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Duda, Arista corporate representative | F | F: 602 Improper Objection | |
| 278 | 7/13/2009 | Jayshree Ullal email to Kenneth Duda et al. w/ forwarded email from David Newman to Anshul Sadana et al. | ANI-ITC-944_945-3927203 | ANI-ITC-944_945-3927206 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Duda, Arista corporate representative, Ullal, Sadana | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 279 | 2/17/2010 | Email from Sean Hafeez to Mike Francini w/ thread | ARISTANDCA11991641 | ARISTANDCA11991641 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Arista corporate representative | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 280 | 11/19/2010 | Akshay Gattani email to Maxim Martynov et al. w/ thread | ARISTANDCA10430978 | ARISTANDCA10430978 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Arista corporate representative, Almeroth | F | F: 602 Improper Objection | |
| 281A | 2/28/2011 | Sean Hafeez email to Anshul Sadana w/ attachment | ARISTANDCA11420783 | ARISTANDCA11420784 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Arista corporate representative, Sadana | F, IRR, MIL | F: 602: Improper objection<br>IRR: Relevant<br>MIL: Not yet determined | |
| 281B | | Arista Financials Spreadsheet attached to above email [Native] | ARISTANDCA11420784 | ARISTANDCA11420784 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Hafeez, Sadana, Arista corporate representative | F, IRR, MIL | F: 602: Improper objection<br>IRR: Relevant<br>MIL: Not yet determined | |
| 282 | 10/17/2008 | Dave Heyman email to Nathan Schrenk et al. w/ thread | ARISTANDCA12955235 | ARISTANDCA12955239 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, H, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 283 | 7/27/2009 | Lorenz Redlefsen email to Michael Greenwal et al. w/ thread | ARISTANDCA10500190 | ARISTANDCA10500191 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 284 | 11/18/2009 | Arista Networks EOS 4.2.3 Release Notes | ANI-ITC-944_945-0733330 | ANI-ITC-944_945-0733335 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 285 | 8/29/2011 | David Sollender email to Dave Heyman | ARISTANDCA10077157 | ARISTANDCA10077158 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 286 | 7/14/2009 | Mark Foss email to Dave Heyman et al. w/ thread | ANI-ITC-944_945-3471397 | ANI-ITC-944_945-3471400 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 287 | 4/4/2013 | Dave Heyman email to Adam Sweeney et al. w/ thread | ARISTANDCA10603397 | ARISTANDCA10603398 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 288 | 5/26/2010 | Hua Zhong email to Nick Ciarleglio et al. w/ thread | ARISTANDCA10516557 | ARISTANDCA10516558 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 289 | 5/13/2016 | Dave Heyman LinkedIn web page | | | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, H, N | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>N: Improper Objection | |
| 290 | 1/25/2002 | Hugh Holbrook email w/ thread | CSI-CLI-00768654 | CSI-CLI-0768655 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 291 | 4/15/2002 | Suran de Silva email w/ thread | CSI-CLI-00770653 | CSI-CLI-00770655 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 292 | | Arista Command API | ANI-ITC-944_945-1191876 | ANI-ITC-944_945-1191881 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 293 | | AID1284, "CAPI: The Command API" | ANI-ITC-944_945-0811609 | ANI-ITC-944_945-0811634 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 294 | 9/10/2012 | Presentation slides, "EOS Architecture," prepared by Hugh Holbrook | ANI-ITC-944_945-1732744 | ANI-ITC-944_945-1732798 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 295 | | EOS CLI Conventions and Style Guidelines | ANI-ITC-944_945-0962624 | ANI-ITC-944_945-0962630 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 296 | 3/18/2010 | Hugh Holbrook email to Bill Fenner et al. | ARISTANDCA11810197 | ARISTANDCA11810199 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, IRR | F: 602: Improper objection<br>IRR: Relevant | |
| 297 | 12/11/2014 | Configuring DHCP Snooping | ANI-ITC-944_945-1144723 | ANI-ITC-944_945-1144742 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 298 | | "CSCdw11255," Hugh Holbrook requesting CLI changes for mfib | CSI-CLI-01339876 | CSI-CLI-01339876 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 299 | | "CSCdw11255," indicating new CLI commands created by Hugh Holbrook | | | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, N, OUT, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>N: Improper Objection<br>OUT: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 300 | 5/31/2002 | Sukumar Subburayan email w/ thread | CSI-CLI-00771860 | CSI-CLI-00771862 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 301 | 12/8/2011 | Hugh Holbrook email to Santosh Kumar et al. w/ thread | ARISTANDCA11784796 | ARISTANDCA11784798 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 30 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 302 | 3/5/2014 | Nick Ciarleglio email to Suneel Venati et al. w/ thread | ANI-ITC-944_945-3072325 | ANI-ITC-944_945-3072330 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 303 | 5/21/2014 | Max Xiao email to Adam Sweeney et al. w/ thread | ARISTANDCA11578445 | ARISTANDCA11578448 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 304 | 7/13/2007 | Nidhi Bhaskar email to James Lingard et al. | ARISTANDCA11797974 | ARISTANDCA11797978 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, IRR | F: 602: Improper objection<br>IRR: Relevant | |
| 305 | | Presentation slides, "Arista; Redefining Data Center Networking" | ANI-ITC-944_945-3669419 | ANI-ITC-944_945-3669461 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, H, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial | |
| 306A | | Presentation slides, "Arista; Redefining Data Center Networking" | ANI-ITC-944_945-1763000 | ANI-ITC-944_945-1763101 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, PREJ | F: 602: Improper objection<br>PREJ: More Probative than Prejudicial | |
| 306B | | Presentation slides, "Arista; Redefining Data Center Networking" [Native] | ANI-ITC-944_945-1763000 | ANI-ITC-944_945-1763000 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Berly, Arista corporate representative, Arista engineer(s), Hull, Ullal | F, PREJ | F: 602: Improper objection<br>PREJ: More Probative than Prejudicial | |
| 307 | 6/13/2014 | Anshul Sadana email to "hw-pm@aristanetworks.com" w/ thread | ANI-ITC-944_945-3922312 | ANI-ITC-944_945-3922315 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 308 | 1/30/2014 | Presentation slides, "Arista; EOS: Evolution, Advantage and New Innovations" | ANI-ITC-944_945-3656339 | ANI-ITC-944_945-3656364 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 309 | 10/13/2014 | Anshul Sadana email to Eugene Hallinan et al. w/ thread | ANI-ITC-944_945-3629328 | ANI-ITC-944_945-3629333 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, IRR | F: 602: Improper objection<br>IRR: Relevant | |
| 310 | | Presentation slides, "Customer Win Case Study" | ANI-ITC-944_945-3670008 | ANI-ITC-944_945-3670016 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 311 | | Presentation slides, "Arista Winn 'CUSTOMER' Next Gen Data Center" | ANI-ITC-944_945-3729537 | ANI-ITC-944_945-3729546 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, H, OUT, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 312A | | Presentation slides, "Comparing Operating System JUNOS v Arista EOS" | ANI-ITC-944_945-3654492 | ANI-ITC-944_945-3654503 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, IRR | F: 602: Improper objection<br>IRR: Relevant | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 31 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 312B | | Presentation slides, "Comparing Operating System JUNOS v Arista EOS" [Native] | ANI-ITC-944_945-3654492 | ANI-ITC-944_945-3654492 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Berly, Arista corporate representative, Arista engineer(s), Hull, Ullal | F, IRR | F: 602: Improper objection<br>IRR: Relevant | |
| 313 | 11/1/2014 | Arista Networks Price List | ANI-ITC-944_945-3661719 | ANI-ITC-944_945-3661719 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | IRR | IRR: Relevant | |
| 314 | | Presentation slides, "Arista v Cisco Nexus" | ANI-ITC-944_945-3670995 | ANI-ITC-944_945-3671076 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 315 | 2/3/2014 | Martin Hull email to Lincoln Dale w/ thread | ARISTANDCA10191613 | ARISTANDCA10191615 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 316 | | Presentation slides, "Arista; Sales: Take the Cat Out Q1 2014" | ANI-ITC-944_945-3670049 | ANI-ITC-944_945-3670067 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 317 | | Presentation slides, "Arista; Sales: Take the Cat Out Q1 2014" | ARISTANDCA12229272 | ARISTANDCA12229287 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | AUTH, ERR, F, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>ERR: Improper Objection<br>F: 602 Improper Objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 318 | | Take the Cat Out Program Sales Promotion | ARISTANDCA12305387 | ARISTANDCA12305388 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 319 | | Take the Cat Out Program Q & A | ARISTANDCA12305389 | ARISTANDCA12305391 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 320 | | Take the Cat Out Program Certificate of Destruction/Removal | ARISTANDCA12305392 | ARISTANDCA12305392 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 321 | 8/9/2013 | Surbhi Paul email to Martin Hull et al. w/ thread and attachment | ARISTANDCA11383576 | ARISTANDCA11383593 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, IRR, AUTH | F: 602: Improper objection<br>IRR: Relevant<br>AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating | |
| 322 | 8/10/2013 | Martin Hull email to Surbhi Paul et al. w/ attachment | ARISTANDCA11383594 | ARISTANDCA11383612 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, IRR, AUTH | F: 602: Improper objection<br>IRR: Relevant<br>AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating | |
| 323 | 8/10/2013 | Presentation slides, "Arista Win At 'CUSTOMER' and Sales Update for 'CUSTOMER'" | ARISTANDCA13000955 | ARISTANDCA13000964 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | ERR, F | ERR: Improper Objection<br>F: 602 Improper Objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 32 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 324 | 7/1/2011 | Presentation slides, "Arista Networks Competitive Sales Playbook Rel 1.0" | ARISTANDCA13389765 | ARISTANDCA13389833 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | AUTH, F, IRR, MIL, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 325 | | Cisco presentation slides, "High Speed Ethernet; 40GbE and 100GbE Standards" | ARISTANDCA12464387 | ARISTANDCA12464429 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, H, IRR, MIL, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 326 | 10/2013 | Presentation slides, "Arista 'CUSTOMER' Customer Win" | ANI-ITC-944_945-3935964 | ANI-ITC-944_945-3935969 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 327 | 7/2014 | Arista Presentation slides, "Jayshree Ullal CEO Update" | ARISTANDCA13062133 | ARISTANDCA13062178 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>McCabe, Smith, Ullal, Berly, Arista Corporate representative | ERR, F, OUT, PREJ | ERR: Improper Objection<br>F: 602 Improper Objection<br>OUT: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 328 | 7/6/2011 | Kevin McCabe email to Katie Smith et al. w/ thread | ARISTANDCA11935100 | ARISTANDCA11935103 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>McCabe, Smith, Ullal, Berly, Arista Corporate representative | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 329 | 6/25/2014 | Kevin McCabe email to Mark Berly et al. w/ thread | ANI-ITC-944_945-3485501 | ANI-ITC-944_945-3485502 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>McCabe, Smith, Ullal, Berly, Arista Corporate representative | H | H: Not hearsay / subject to exception | |
| 330 | | Presentation slides, "Arista; Redefining Data Center Networking" | ANI-ITC-944_945-3674755 | ANI-ITC-944_945-3674809 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>McCabe, Smith, Ullal, Berly, Arista Corporate representative | F, PREJ | F: 602: Improper objection<br>PREJ: More Probative than Prejudicial | |
| 331 | Various | Arista sales meeting notes | ANI-ITC-944_945-3728953 | ANI-ITC-944_945-3728958 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>McCabe, Smith, Ullal, Berly, Arista Corporate representative | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 332 | 11/7/2014 | Kevin McCabe email to Mark Foss et al. w/ thread | ARISTANDCA11347118 | ARISTANDCA11347121 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>McCabe, Smith, Ullal, Berly, Arista Corporate representative | ERR, F, OUT, PREJ | ERR: Improper Objection<br>F: 602 Improper Objection<br>OUT: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 333 | 5/15/2014 | Lincoln Dale email to Martin Hull et al. w/ thread | ARISTANDCA10165095 | ARISTANDCA10165097 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>McCabe, Smith, Ullal, Berly, Arista Corporate representative | F | F: 602 Improper Objection | |
| 334 | 6/23/2011 | Ralf Korschner email to "ce@aristanetworks.com" w/ attachment | ARISTANDCA11424062 | ARISTANDCA11424064 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>McCabe, Smith, Ullal, Berly, Arista Corporate representative | IRR, MIL, PREJ, F | IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial<br>F: 602: Improper objection | |
| 335 | 11/29/2010 | Nick Ciarleglio email to Anshul Sandana et al. w/ thread | ANI-ITC-944_945-3587489 | ANI-ITC-944_945-3587490 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>McCabe, Smith, Ullal, Berly, Arista Corporate representative | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 336 | 8/4/2010 | Nick Ciarleglio email to Jayshree Ullal et al. w/ thread | ARISTANDCA12272438 | ARISTANDCA12272442 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>McCabe, Smith, Ullal, Berly, Arista Corporate representative | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 337 | | 3COM Switch 4500 Quick Reference Guide | | | Damages, Rebuttal to Arista's affirmative defenses, CR infringement<br><br>Cisco corporate representative, Arista corporate representative | AUTH, F, H, N, OUT | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>N: Improper Objection<br>OUT: Improper Objection | |
| 338 | 5/26/2007 | Andre Pech email to Hugh Holbrook w/ thread | ARISTANDCA11804101 | ARISTANDCA11804101 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Pech, Holbrook, Arista corporate representative | F | F: 602 Improper Objection | |
| 339 | 12/14/2010 | Andre Pech email to Lavanya Conjeevaram et al. | ARISTANDCA10433441 | ARISTANDCA10433441 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Pech, Sweeney, Arista corporate representative | F | F: 602 Improper Objection | |
| 340 | 2/26/2008 | Adam Sweeney email to Andre Pech w/ thread | ARISTANDCA10485790 | ARISTANDCA10485790 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Pech, Sweeney, Arista corporate representative | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 341 | 1/31/2012 | Lincoln Dale email to Andre Pech et al. w. thread | ARISTANDCA10095003 | ARISTANDCA10095004 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Pech, Sweeney, Arista corporate representative, Dale | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 342 | 2/18/2015 | Vedant Mishra email to Adam Sweeney et al. w/ thread | ARISTANDCA10951211 | ARISTANDCA10951212 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Pech, Sweeney, Arista corporate representative | F | F: 602 Improper Objection | |
| 343 | 4/22/2015 | Andre Pech email to Ernest Kinsolving w/ thread | ARISTANDCA10989728 | ARISTANDCA10989729 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Pech, Sweeney, Arista corporate representative | F, H, IRR, PREJ, SUB | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial<br>SUB: Improper Objection | |
| 344 | 5/19/2015 | "eoscentral@arista.com" email | ARISTANDCA11002965 | ARISTANDCA11002965 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Pech, Sweeney, Arista corporate representative | F, IRR, PREJ, SUB | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial<br>SUB: Improper Objection | |
| 345 | 11/19/2008 | Sean Hafeez email to Steve Foster et al. w/ thread | ARISTANDCA11277722 | ARISTANDCA11277723 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Pech, Sweeney, Arista corporate representative, Hafeez | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 346 | 4/13/2016 | Subpoena to Testify at a Deposition in a Civil Action to Lorenz Redlefsen | | | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Redlefsen | DISCO, F, H, IRR, PREJ | DISCO: Improper Objection<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 347 | | Lorenz Redlefsen LinkedIn web page | | | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Redlefsen | AUTH, F, H, N | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>N: Improper Objection | |

Case 5:14-cv-05344-BLF   Document 593-3   Filed 10/19/16   Page 34 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 348 | 3/1/2006 | Lorenz Redlefsen email to James Lingard et al. w/ thread | ARISTANDCA12426127 | ARISTANDCA12426127 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Redlefsen, Karam, Duda, Hafeez, Arista engineer(s), Arista corporate representative | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 349 | 3/3/2006 | James Lingard email to "eng" | ARISTANDCA12426133 | ARISTANDCA12426133 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Redlefsen, Karam, Duda, Hafeez, Arista engineer(s), Arista corporate representative | F, PREJ | F: 602: Improper objection<br>PREJ: More Probative than Prejudicial | |
| 350 | 3/7/2007 | Mansour Karam email to Kenneth Duda et al. w/ thread and attachment | REDLEFSEN0000050 | REDLEFSEN0000086 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Redlefsen, Karam, Duda, Hafeez, Arista engineer(s), Arista corporate representative | F, IRR | F: 602: Improper objection<br>IRR: Relevant | |
| 351 | 7/21/2008 | Sean Hafeez email to Lorenz Redlefsen et al. w/ thread | ARISTANDCA12059468 | ARISTANDCA12059470 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Redlefsen, Karam, Duda, Hafeez, Arista engineer(s), Arista corporate representative | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 352 | 4/16/2014 | Arista Networks EOS 4.13.6F Release Notes, Version 1.3 | ANI-ITC-944_945-1191410 | ANI-ITC-944_945-1191480 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 353 | 3/9/2006 | Lorenz Redlefsen email to "Mans" | ARISTANDCA12426168 | ARISTANDCA12426168 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Redlefsen, Karam, Duda, Hafeez, Arista engineer(s), Arista corporate representative | F, PREJ | F: 602: Improper objection<br>PREJ: More Probative than Prejudicial | |
| 354 | 3/29/2006 | James Lingard email to "eng" | ARISTANDCA12426170 | ARISTANDCA12426170 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Redlefsen, Karam, Duda, Hafeez, Arista engineer(s), Arista corporate representative | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 355 | 6/7/2006 | Mansour Karam email to Lorenz Redlefsen w/ thread | ARISTANDCA12426220 | ARISTANDCA12426221 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Redlefsen, Karam, Duda, Hafeez, Arista engineer(s), Arista corporate representative | F, PREJ | F: 602: Improper objection<br>PREJ: More Probative than Prejudicial | |
| 356 | 10/12/2005 | Katerina Argyraki email to "eng" | REDLEFSEN0000039 | REDLEFSEN0000040 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Redlefsen, Karam, Duda, Hafeez, Arista engineer(s), Arista corporate representative | F | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 357 | 10/7/2005 | AID76, "A TAC Model for QoS" | REDLEFSEN0000041 | REDLEFSEN0000043 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Redlefsen, Karam, Duda, Hafeez, Arista engineer(s), Arista corporate representative | F, IRR | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 358 | 8/5/2010 | Mansour Karam email to "eng" et al. w/ attachment | REDLEFSEN0000025 | REDLEFSEN0000026 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Redlefsen, Karam, Duda, Hafeez, Arista engineer(s), Arista corporate representative | ERR, F, TYPO | ERR: Improper Objection<br>F: 602 Improper Objection<br>TYPO: Improper Objection | |
| 359 | 11/7/2006 | Mansour Karam email to "eng" et al. w/ attachment | REDLEFSEN0000011 | REDLEFSEN0000015 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Redlefsen, Karam, Duda, Hafeez, Arista engineer(s), Arista corporate representative | F, IRR | F: 602: Improper objection<br>IRR: Relevant | |
| 360 | 3/17/2008 | Anshul Sadana email to Lorenz Redlefsen et al. w/ thread | ARISTANDCA11411095 | ARISTANDCA11411097 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Redlefsen, Karam, Duda, Hafeez, Arista engineer(s), Arista corporate representative, Sadana | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 35 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 361 | 10/2/2006 | Mansour Karam email to Lorenz Redlefsen | ANI-ITC-944_945-1713907 | ANI-ITC-944_945-1713908 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Redlefsen, Karam, Duda, Hafeez, Arista engineer(s), Arista corporate representative | IRR, PREJ, F, AUTH, H | IRR: Relevant<br>PREJ: More Probative than Prejudicial<br>F: 602: Improper objection<br>AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception | |
| 362 | 8/14/2002 | Anshul Sadana email exchange with Fendi Kalhouna | CSI-CLI-00773843 | CSI-CLI-00773843 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 363 | 6/14/2003 | Anshul Sadana email exchange with David O'Shea et al. | CSI-CLI-00783357 | CSI-CLI-00783358 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 364 | 8/4/2003 | Anshul Sadana email w/ thread | CSI-CLI-00784908 | CSI-CLI-00784911 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 365 | 12/20/2002 | Lorenz Redlefsen email w/ thread | CSI-CLI-00777803 | CSI-CLI-00777804 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | AUTH, F, H, IRR, PQ, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PQ: Improper Objection<br>PREJ: More Probative than Prejudicial | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 36 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 366 | 4/19/2005 | Anshul Sadana email w/ thread | CSI-CLI-00802614 | CSI-CLI-00802620 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 367 | 11/27/2002 | Anshul Sadana email exchange with Alan Overton | CSI-CLI-00777135 | CSI-CLI-00777136 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 368 | 4/22/2003 | Anshul Sadana email w/ thread | CSI-CLI-00781290 | CSI-CLI-00781293 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 369 | 7/5/2007 | Anshul Sadana email to himself | CSI-CLI-02844188 | CSI-CLI-02844188 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | AUTH, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception | |
| 370 | 3/30/2010 | Anshul Sadana email to "eng" et al. | ANI-ITC-944_945-3473603 | ANI-ITC-944_945-3473603 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative, Sweeney, Almeroth, Chevalier | ERR | ERR: Improper Objection | |
| 371 | 9/7/2007 | Email from "bugzilla-daemon@arastra.com" to Anshul Sadana | ARISTANDCA11406349 | ARISTANDCA11406349 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative, Almeroth | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 372 | 8/14/2007 | Anshul Sadana to Lorenz Redlefsen et al. w/ thread | ARISTANDCA11405852 | ARISTANDCA11405857 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 373 | 2/13/2015 | AID1622, "Policy Based Routing (PBR) functional specification" | ANI-ITC-944_945-0814621 | ANI-ITC-944_945-0814665 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 374 | 9/29/2008 | Anshul Sadana email to customer | ARISTANDCA11417202 | ARISTANDCA11417203 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative, Almeroth, Chevalier | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 37 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 375 | OMITTED | | | | | | F: 602: Improper objection PREJ: More Probative than Prejudicial H: Not hearsay / subject to exception | |
| 376 | 7/24/2009 | Anshul Sadana email to "sevt@aristanetworks.com" et al. w/ attachment | ANI-ITC-944_945-3452525 | ANI-ITC-944_945-3452598 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages  Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative, Almeroth | F, H | F: 602: Improper objection H: Not hearsay / subject to exception | |
| 377 | 2/13/2015 | "2 Functional/Design Spec for BFD in EOS (Phase 1)" | ANI-ITC-944_945-0810476 | ANI-ITC-944_945-0810500 | CR Infringement, Rebuttal to Arista's affirmative defenses  Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 378 | 1/31/2014 | Nick Schommer email to Anshul Sadana et al. | ARISTANDCA11365494 | ARISTANDCA11365495 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages  Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | F, H, IRR, MIL, OUT, PREJ | F: 602: Improper objection H: Not hearsay / subject to exception IRR: Relevant MIL: Not yet determined OUT: Improper Objection PREJ: More Probative than Prejudicial | |
| 379 | 4/18/2011 | Adam Sweeney email to Suneel Venati et al. w/ thread | ARISTANDCA10443784 | ARISTANDCA10443784 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages  Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | F | F: 602 Improper Objection | |
| 380 | OMITTED | | | | | | | |
| 381 | 3/25/2009 | Cisco technical report, "CFP Transceiver Module; Cisco Product Requirements," Document Number EDCS-673669 | ANI-ITC-944_945-3677481 | ANI-ITC-944_945-3677558 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages  Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 382 | | Metadata Report for ANI-ITC-944_945-3677481 - 558 | ANI-ITC-944_945-3677481 | ANI-ITC-944_945-3677558 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages  Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | F, AUTH, PREJ, ERR | F: 602 Improper Objection AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating PREJ: More Probative than Prejudicial ERR: Improper Objection | |
| 383 | 3/4/2011 | Cisco presentation slides, "Cisco Nexus 7000 Series Switch, NX-OS and DCNM Roadmap" | ARISTANDCA12469291 | ARISTANDCA12469331 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages  Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | F, H, IRR, MIL, PREJ | F: 602: Improper objection H: Not hearsay / subject to exception IRR: Relevant MIL: Not yet determined PREJ: More Probative than Prejudicial | |
| 384 | | Metadata Report for ARISTANDCA12469291 - 331 | ARISTANDCA12469291 | ARISTANDCA12469331 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages  Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | F, AUTH, PREJ, ERR | F: 602 Improper Objection AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating PREJ: More Probative than Prejudicial ERR: Improper Objection | |
| 385 | | Email from Yajian Huang to Brendan et al. w/ attachments | ARISTANDCA11442510 | ARISTANDCA11442514 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages  Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | F, IRR, PREJ | F: 602: Improper objection IRR: Relevant PREJ: More Probative than Prejudicial | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 38 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 386 | 1/19/2016 | Notice of Fed. R. Civ. P. 30(b)(6) Deposition of Arista Networks, Inc. | | | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Arista corporate representative | DISCO, F, H, IRR, PREJ | DISCO: Improper Objection<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 387 | | Arista presentation slides, "Anshul Sadana; Products & Customer Engineering" | ANI-ITC-944_945-0781714 | ANI-ITC-944_945-0781758 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative, Chevalier | F | F: 602 Improper Objection | |
| 388 | | Arista presentation slides, "First Look at Cisco 9000 Series" | ANI-ITC-944_945-3930871 | ANI-ITC-944_945-3930922 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative, Almeroth | F | F: 602 Improper Objection | |
| 389 | | Arista presentation slides, "First Look at Cisco 9000 Series" [Native Version] | ANI-ITC-944_945-3930871 | ANI-ITC-944_945-3930871 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Berly, Arista corporate representative, Arista engineer(s), Hull, Ullal | F | F: 602 Improper Objection | |
| 390 | | Arista presentation slides, "Arista v Cisco Nexus" | ANI-ITC-944_945-3670618 | ANI-ITC-944_945-3670664 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | F, IRR, PREJ, PQ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial<br>PQ: Improper Objection | |
| 391 | | Metadata report for ANI-ITC-944_945-3670618 - 64 | ANI-ITC-944_945-3670618 | ANI-ITC-944_945-3670664 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | F, AUTH,PREJ, ERR | F: 602: Improper objection<br>AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>PREJ: More Probative than Prejudicial<br>ERR: Improper Objection | |
| 392 | 2/5/2014 | YJ Huang email to Douglas Gourlay et al. w/ thread | ARISTANDCA11365960 | ARISTANDCA11365962 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | F, H, OUT | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection | |
| 393 | 8/1/2011 | Jayshree Ullal blog post, "Cloud Networking vs Enterprise Networking - Are We Stretching Investment Protection?" | ARISTANDCA11425689 | ARISTANDCA11425691 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | F | F: 602 Improper Objection | |
| 394 | 7/31/2011 | Anshul Sadana email to Chuck Elliot et al. w/ thread | ARISTANDCA11425687 | ARISTANDCA11425688 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | F, IRR | F: 602: Improper objection<br>IRR: Relevant | |
| 395 | | Arista presentation slides, "Reinventing Data Center Switching" | ANI-ITC-944_945-3730417 | ANI-ITC-944_945-3730442 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | AUTH, F, H, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial | |
| 396 | 9/13/2007 | Anshul Sadana email to Jeff Lapak w/ thread | ARISTANDCA11406454 | ARISTANDCA11406455 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 397 | 1/25/2011 | Nick Ciarleglio email to Mark Fisher et al. w/ thread | ANI-ITC-944_945-3733654 | ANI-ITC-944_945-3733657 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative, Chevalier | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 39 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 398 | 2/21/2011 | Mark Berly email to Nambi Kumar et al. w/ thread | ARISTANDCA11420519 | ARISTANDCA11420520 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 399 | 1/10/2014 | "Arista Solutions for 'CUSTOMER' Metro Area Converged Ethernet (MACE" | ANI-ITC-944_945-0831039 | ANI-ITC_945-0831127 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 400 | 5/11/2012 | Ariff Premji email to Anshul Sadana et al. w/ thread | ARISTANDCA11458074 | ARISTANDCA11458078 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 401 | 2/27/2012 | Mike Francini email to Anshul Sadana w/ thread | ARISTANDCA11452960 | ARISTANDCA11452961 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 402 | | Arista employee list | ANI-ITC-944_945-0836283 | ANI-ITC_945-0836297 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | B, F, IRR, PREJ | B: 1001-1003 Improper objection<br>F: 602: Improper Objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 403 | 8/20/2008 | Mark Foss email to "a-controlware@www.aarstra.com w/ thread | ANI-ITC-944_945-3463737 | ANI-ITC_945-3463738 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 404 | 1/15/2009 | Mark Foss email to Anshul Sadana forwarding an email from Mark Foss to "danw" et al. | ARISTANDCA12260577 | ARISTANDCA12260577 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative, Chevalier | F | F: 602 Improper Objection | |
| 405 | | Arista employee list | ANI-ITC-944_945-0836424 | ANI-ITC_945-0836438 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | B, F, IRR, PREJ | B: 1001-1003 Improper objection<br>F: 602: Improper Objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 406 | 3/27/2012 | Anshul Sadana email to Ariff Premji et al. w/ thread | ARISTANDCA11455055 | ARISTANDCA11455058 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | F, IRR | F: 602: Improper objection<br>IRR: Relevant | |
| 407 | OMITTED | | | | | | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 408 | | Arista financials-Native | ARISTANDCA00268277 | ARISTANDCA00268277 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative, Chevalier | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 409 | | Arista financials-Native | ARISTANDCA00268278 | ARISTANDCA00268278 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative, Chevalier | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 410 | | Arista financials-Native | ARISTANDCA00268279 | ARISTANDCA00268279 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 411 | | Arista presentation slides, "Arista Networks Overview" | ARISTANDCA12999468 | ARISTANDCA12999483 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | ERR, F | ERR: Improper Objection<br>F: 602 Improper Objection | |
| 412 | | Arista presentation slides, "Jayshree Ullal Business Update" | ANI-ITC-944_945-5083658 | ANI-ITC-944_945-5083691 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F | F: 602 Improper Objection | |
| 413 | 1/30/2014 | Arista presentation slides, "Arista Networks Analyst Meeting" | ANI-ITC-944_945-5089736 | ANI-ITC-944_945-5089828 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F | F: 602 Improper Objection | |
| 414 | 10/25/2013 | Arista presentation slides, "Deepening the Arista / CUSTOMER' Partnership" | ARISTANDCA13138921 | ARISTANDCA13138991 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | ERR, F, H, PREJ | ERR: Improper Objection<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial | |
| 415 | | Arista presentation slides, "Reinventing Data Center Switching" | ANI-ITC-944_945-3890069 | ANI-ITC-944_945-3890087 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F | F: 602 Improper Objection | |
| 416 | 1/2010 | Arista presentation slides, "Network World Test Report" | ARISTANDCA00250223 | ARISTANDCA00250235 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | B, F | B: 1001-1003 Improper objection<br>F: 602: Improper Objection | |
| 417 | | Arista Internal Customer Win Template re Customer | ARISTANDCA12242099 | ARISTANDCA12242100 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | ERR, F, IRR, PREJ | ERR: Improper Objection<br>F: 602 Improper Objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 418 | | Arista Internal Customer Win Template re Customer | ANI-ITC-944_945-3729889 | ANI-ITC-944_945-3729890 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F | F: 602 Improper Objection | |
| 419 | | Arista Internal Customer Win Template re Customer | ARISTANDCA11372519 | ARISTANDCA11372521 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | ERR, F, H, PREJ | ERR: Improper Objection<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial | |
| 420 | 9/30/2013 | Brad Danitz email to "Sales Leadership" | ARISTANDCA11386506 | ARISTANDCA11386507 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 421 | 2/25/2013 | Brad Danitz email to "Sales Leadership" | ARISTANDCA11441935 | ARISTANDCA11441937 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, IRR | F: 602: Improper objection<br>IRR: Relevant | |
| 422 | 7/7/2014 | Brad Danitz email to "Sales Leadership" | ARISTANDCA11355196 | ARISTANDCA11355198 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, IRR, OUT | F: 602: Improper objection<br>IRR: Relevant<br>OUT: Improper Objection | |
| 423 | 3/2/2015 | Brad Danitz email to "Sales Leadership" | ARISTANDCA11395252 | ARISTANDCA11395254 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 424 | 1/6/2015 | Jayshree Ullal email to Mark Foss et al. w/ attachment | ARISTANDCA11352199 | ARISTANDCA11352271 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, IRR | F: 602: Improper objection<br>IRR: Relevant | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 425 | | Arista presentation slides, "Arista Update for 'CUSTOMER' Deployment" | ARISTANDCA13803196 | ARISTANDCA13803240 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | AUTH, F, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 426 | 2/14/2014 | Mark Smith email to Mark Foss et al. w/ thread | ARISTANDCA11954062 | ARISTANDCA11954064 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, IRR, OUT | F: 602: Improper objection<br>IRR: Relevant<br>OUT: Improper Objection | |
| 427 | 5/8/2014 | Tony Bauman email to Paul Druce et al. w/ thread | ARISTANDCA10164439 | ARISTANDCA10164446 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith, Chevalier | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 428 | 3/8/2014 | Rob Wolfe email to Anshul Sadana et al. w/ thread | ANI-ITC-944_945-3913170 | ANI-ITC-944_945-3913174 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith, Chevalier | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 429 | | Arista Response to 2014 Communications RFP | ARISTANDCA13640583 | ARISTANDCA13640721 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith, Almeroth, Chevalier | AUTH, ERR, F, H, OUT | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>ERR: Improper Objection<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection | |
| 430 | | Arista response to Customer RFP, "for next generation data center IP fabric" | ARISTANDCA13626648 | ARISTANDCA13626697 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith, Almeroth, Chevalier | AUTH, ERR, F, H, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>ERR: Improper Objection<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial | |
| 431 | | Arista customer list | ANI-ITC-944_945-0842223 | ANI-ITC-944_945-0842308 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>McCabe, Smith, Ullal, Berly, Arista Corporate representative | B, F, IRR, PREJ | B: 1001-1003 Improper objection<br>F: 602: Improper Objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 432 | 3/30/2010 | Mike Francini email to Lorenz Redlefsen w/ thread | ARISTANDCA10056092 | ARISTANDCA10056093 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F | F: 602 Improper Objection | |
| 433 | 4/7/2010 | David Sollender email to Mike Francini w/ thread and native attachment | ARISTANDCA12739558 | ARISTANDCA12739560 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, PREJ, ERR | F: 602: Improper objection<br>PREJ: More Probative than Prejudicial<br>ERR: Improper Objection | |
| 434 | 4/7/2010 | David Sollender email to Mike Francini w/ thread and native attachment | ARISTANDCA12739561 | ARISTANDCA12739563 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, PREJ, ERR | F: 602: Improper objection<br>PREJ: More Probative than Prejudicial<br>ERR: Improper Objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 42 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 435 | 12/16/2010 | Kenneth Duda employment offer letter to David Sollender | DS0008 | DS0008 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F | F: 602 Improper Objection | |
| 436 | 5/10/2010 | Hua Zhong email to David Sollender w/ attachment | ARISTANDCA10056434 | ARISTANDCA10056436 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, AUTH, B, H | F: 602 Improper Objection<br>AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 437 | 7/6/2010 | David Sollender email to Mike Francini w/ thread | ARISTANDCA10056623 | ARISTANDCA10056623 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 438 | 12/7/2010 | Sriram Sellappa email to David Sollender et al. | ARISTANDCA10059060 | ARISTANDCA10059060 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F | F: 602 Improper Objection | |
| 439 | 8/19/2011 | David Sollender email to Joh Graves w/ thread and attachment | ARISTANDCA10076241 | ARISTANDCA10076271 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 440 | 10/3/2011 | Nambi Kumar to David Sollender et al. w/ thread | ARISTANDCA10078937 | ARISTANDCA10078937 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F | F: 602 Improper Objection | |
| 441 | 5/24/2012 | David Sollender email to Adam Sweeney et al. w/ thread | ARISTANDCA10024249 | ARISTANDCA10024250 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 442 | 6/15/2012 | David Sollender email to Asang Dani w/ thread | ARISTANDCA10026839 | ARISTANDCA10026840 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | ERR, F, H | ERR: Improper Objection<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 443 | 6/27/2012 | David Sollender email to Asang Dani | ARISTANDCA10027857 | ARISTANDCA10027859 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 444 | 5/1/2013 | Giuseppe Valente email to Ernest Kinsolving et al. w/ thread | ARISTANDCA10045305 | ARISTANDCA10045306 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F | F: 602 Improper Objection | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 445 | 12/19/2014 | "Russ" email to David Solleder et al. w/ linked artcile | DS0014 | DS0014 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 446 | | Exhibit 2 to Cisco's Second Amended Complaint | | | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>DISCO: Improper Objection<br>F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IMPRS: 1006 Proper Summary or demonstrative<br>PREJ: More Probative than Prejudicial | |
| 447 | 3/25/2010 | Employee Proprietary Information and Inventions Agreement between Arista Networks, Inc. and David Sollender | DS0001 | DS0007 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 448 | 2/7/2014 | Sharad Birmiwal email to David Sollender | ARISTANDCA10003352 | ARISTANDCA10003353 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 449 | 6/19/2014 | Jason Tan email to David Sollender et al. w/ thread | ARISTANDCA10011543 | ARISTANDCA10011544 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 450 | 12/8/2014 | Sheri Stinson email to David Sollender w/ attachments | ARISTANDCA10018656 | ARISTANDCA10018658 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 451 | 1/2/2015 | Arista letter of employment termination to David Sollender | DS0015 | DS0015 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F | F: 602 Improper Objection | |
| 452 | | List of Arista product features [Native] | ANI-ITC-944_945-0858264 | ANI-ITC-944_945-0858264 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 453 | 1/24/2014 | "802.1X (Port-based NAC) Product Requirements Document (PRD)" | ANI-ITC-944_945-0867352 | ANI-ITC-944_945-0867354 | CR infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Arista corporate representative, Arista engineer(s), Bechtolsheim | F | F: 602 Improper Objection | |
| 454 | 3/4/2015 | Cisco IOS Interface and Hardware Component Command Reference | ANI-ITC-944_945-0990191 | ANI-ITC-944_945-0990240 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 44 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 455 | 2005 | Catalyst 4500 Series Switch Cisco IOS Command Reference, Release 12.2(25)SG | ANI-ITC-944_945-1086649 | ANI-ITC-944_945-1087292 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection H: Not hearsay / subject to exception | |
| 456A | 10/15/2013 Metadata Date | Arista presentation slides, "Architecture and Troubleshooting Guide" | ANI-ITC-944_945-1207365 | ANI-ITC-944_945-1207601 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, PREJ | F: 602: Improper objection PREJ: More Probative than Prejudicial | |
| 456B | 10/15/2013 Metadata Date | Arista presentation slides, "Architecture and Troubleshooting Guide" [Native] | ANI-ITC-944_945-1207365 | ANI-ITC-944_945-1207365 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, PREJ | F: 602: Improper objection PREJ: More Probative than Prejudicial | |
| 457 | 12/10/2013 | Martin Hull email to David Sollender | ARISTANDCA10001172 | ARISTANDCA10001172 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, IRR, PREJ | F: 602: Improper objection IRR: Relevant PREJ: More Probative than Prejudicial | |
| 458 | 8/16/2013 | Martin Hull email to David Sollender | ARISTANDCA10049205 | ARISTANDCA10049205 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F | F: 602 Improper Objection | |
| 459 | 3/5/2013 | Martin Hull email to David Sollender | ARISTANDCA10049206 | ARISTANDCA10049208 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F | F: 602 Improper Objection | |
| 460 | 7/6/2010 | David Sollender email to Mike Francini w/ attachment | ARISTANDCA10056657 | ARISTANDCA10056689 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | B, F, IRR, PREJ, AUTH, H | B: 1001-1003 Improper objection F: 602: Improper Objection IRR: Relevant PREJ: More Probative than Prejudicial AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating H: Not hearsay / subject to exception | |
| 461 | 7/22/2010 | Mike Francini email to David Sollender w/ attachment | ARISTANDCA10057082 | ARISTANDCA10057141 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | B, F, IRR, PREJ, AUTH, H | B: 1001-1003 Improper objection F: 602: Improper Objection IRR: Relevant PREJ: More Probative than Prejudicial AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating H: Not hearsay / subject to exception | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 462 | 8/10/2012 | Ernest Kinsolving email to David Sollender | DS0009 | DS0009 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 463 | 9/17/2012 | Adam Sweeney email to Nathan Kitchen et al. w/ thread | ARISTANDCA10549782 | ARISTANDCA10549782 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sweeney, Almeroth, Chevalier, Arista corporate representative | F | F: 602 Improper Objection | |
| 464 | 5/17/2011 | Adam Sweeney email to Kalyan Nidumolu et al. w/ thread | ARISTANDCA10446381 | ARISTANDCA10446382 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sweeney, Almeroth, Arista corporate representative | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 465 | 4/12/2011 | AID88, "Cluster Switch Product Design" | ANI-ITC-944_945-1337997 | ANI-ITC-944_945-1338000 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 466 | 5/9/2013 | Mark Smith email to Kenneth Duda et al. w/ thread | ARISTANDCA10747614 | ARISTANDCA10747614 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 467 | 3/6/2012 | Jonathon Exley email to "nanog@nanog.org" w/ thread | ARISTANDCA10478082 | ARISTANDCA10478082 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | AUTH, B, F, H, IRR, PQ, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PQ: Improper Objection<br>Prej: More Probative than Prejudicial | |
| 468 | | Comparison of Cisco and Huawei commands | CSI-CLI-02111485 | CSI-CLI-02111487 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, MIL, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>LW: Improper Objection<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 46 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 469 | 11/6/1996 | Proprietary Information and Invention Agreement and Terms of Employment between Cisco Systems and Adam Sweeney | | | CR Infringement, Rebuttal to Arista's affirmative defenses, damages

Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, N, PQ, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating
F: 602 Improper Objection
H: Not hearsay / subject to exception
IRR: Relevant
N: Improper Objection
PQ: Improper Objection
PREJ: More Probative than Prejudicial | |
| 470 | 1/4/2004 | Cisco letter of employment termination to Adam Sweeney | | | CR Infringement, Rebuttal to Arista's affirmative defenses, damages

Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, N, PQ, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating
F: 602 Improper Objection
H: Not hearsay / subject to exception
IRR: Relevant
N: Improper Objection
PQ: Improper Objection
PREJ: More Probative than Prejudicial | |
| 471 | 4/16/2012 | Andreas Bechtolsheim email to Jayshree Ullal et al. w/ thread | ANI-ITC-944_945-3611608 | ANI-ITC-944_945-3611611 | CR infringement, Rebuttal to Arista's affirmative defenses

Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | F | F: 602 Improper Objection | |
| 472 | 7/21/2009 | Anshul Sadana email to Sean Hafeez et al. w/ thread | ARISTANDCA10499884 | ARISTANDCA10499887 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages

Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection
H: Not hearsay / subject to exception
IRR: Relevant
PREJ: More Probative than Prejudicial | |
| 473 | 1/25/2010 | Adam Sweeney email to Lavanya Conjeevaram et al. w/ thread | ARISTANDCA10508650 | ARISTANDCA10508650 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages

Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s), Almeroth | F, IRR, PREJ | F: 602: Improper objection
IRR: Relevant
PREJ: More Probative than Prejudicial | |
| 474 | 8/24/2010 | Adam Sweeney email to Hua Zhong et al. w/ thread | ARISTANDCA10537469 | ARISTANDCA10537470 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages

Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s), Almeroth, Chevalier | F, H, IRR, PREJ | F: 602: Improper objection
H: Not hearsay / subject to exception
IRR: Relevant
PREJ: More Probative than Prejudicial | |
| 475 | 9/11/2013 | Adam Sweeney email to Bill Fenner et al. w/ thread | ARISTANDCA10384101 | ARISTANDCA10384101 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages

Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s). Almeroth | F | F: 602 Improper Objection | |
| 476A | 9/2014 | Arista presentation slides, "US West Region A100 Review" | ANI-ITC-944_945-1559677 | ANI-ITC-944_945-1559831 | CR infringement, Rebuttal to Arista's affirmative defenses

Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection
H: Not hearsay / subject to exception | |
| 476B | 9/2014 | Arista presentation slides, "US West Region A100 Review" [Native] | ANI-ITC-944_945-1559677 | ANI-ITC-944_945-1559677 | CR infringement, Rebuttal to Arista's affirmative defenses

Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection
H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF     Document 593-3     Filed 10/19/16     Page 47 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 477 | 3/14/2016 | Defendant Arista Networks, Inc.'s Objections and Responses to Plaintiff Cisco Systems, Inc.'s Rule 30(b)(6) Notice of Deposition | | | Background/foundation<br><br>Arista corporate representative, Sweeney | DISCO, F, H, IRR, PREJ | DISCO: Improper Objection<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 478 | 4/24/2009 | Lorenz Redlefsen email to Nick Ciareglio et al. w/ thread | ANI-ITC-944_945-3937166 | ANI-ITC-944_945-3937168 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 479 | 9/7/2011 | Bill Fenner email to Kenneth Duda | ARISTANDCA11996066 | ARISTANDCA11996066 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 480 | | Arista chart listing CLI commands, dates of appearance in source code | | | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | AUTH, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>DISCO: Improper Objection<br>F: 602 Improper objection<br>H: Not hearsay / subject to exception<br>IMPRS: 1006 Proper Summary or demonstrative<br>PREJ: More Probative than Prejudicial | |
| 481 | | Arista presentation slides, "Arista v BNT" | ANI-ITC-944_945-3732777 | ANI-ITC-944_945-3732788 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F, IRR, PREJ, H | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial<br>H: Not hearsay / subject to exception | |
| 482 | 3/16/2015 | AID2328, "OSPFv3 Authentication Design" | ANI-ITC-944_945-1584938 | ANI-ITC-944_945-1584952 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 483 | | Rule 30(b)(6) Deposition Topic No. 11 | | | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | AUTH, DISCO, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>DISCO: Improper Objection<br>F: 602 Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 484 | 3/15/2013 | Arista presentation slides, "EOS Command API" | ANI-ITC-944_945-1598036 | ANI-ITC-944_945-1598040 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 485 | OMITTED | | | | | | | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 486 | 2/4/2008 | Kenneth Duda email to Nathan Schrenk et al. | ANI-ITC-944_945-3927378 | ANI-ITC-944_945-3927379 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 487 | 8/11/2014 | AID1542, " OSPF(3) Max-Metric" | ANI-ITC-944_945-0009511 | ANI-ITC-944_945-0009541 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 488 | 7/7/2009 | Arista Usability Comparison Study; EOS and NX-OS from the IOS User Perspective | ANI-ITC-944_945-3452526 | ANI-ITC-944_945-3452598 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | ERR, F, H | ERR: Improper Objection<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 489 | | Drawing by Adam Sweeney at deposition | | | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F, H, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial | |
| 490 | 7/1976 | Network Working Group Request for Comments: 719, "Discussion on RCTE," by Jon Postel | | | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, N, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>N: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 491 | | Arista spreadsheet tracking customer feature requests | | | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sweeney, Ullal, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | AUTH, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>DISCO: Improper Objection<br>F: 602 Improper objection<br>H: Not hearsay / subject to exception<br>IMPRS: 1006 Proper Summary or demonstrative<br>PREJ: More Probative than Prejudical | |
| 492 | | Arista spreadsheet tracking customer feature requests | | | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sweeney, Ullal, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | AUTH, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>DISCO: Improper Objection<br>F: 602 Improper objection<br>H: Not hearsay / subject to exception<br>IMPRS: 1006 Proper Summary or demonstrative<br>PREJ: More Probative than Prejudical | |
| 493 | | "PIM BFD" | ANI-ITC-944_945-1599635 | ANI-ITC-944_945-1599642 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 494 | 12/16/2009 | "The Transformative Operating System Called IOS," by Joan Tharp | | | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sweeney, Ullal, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | AUTH, F, H, N | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>N: Improper Objection | |
| 495 | | Arista presentation slides, "Legal Updates" | ARISTANDCA00287774 | ARISTANDCA00287779 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sweeney, Ullal, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 496 | 2/14/2012 | IBM United States Software Announcement, "IBM System Networking Distributed Virtual Switch 5000V provides managed, advanced networking functionality for virtual machines in Vmware vSphere 5.0 environment" | CSI-CLI-01321688 | CSI-CLI-01321697 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, IBM corporate representative, Cisco corprate representative | F | F: 602 Improper Objection | |
| 497 | 2009 | Cisco Nexus 7000 Series Simplified End-to-End Management | ARISTANDCA00009488 | ARISTANDCA00009489 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Sweeney, Arista corporate representative, Cisco engineer(s), Arista engineer(s) | | | |
| 498 | | Cisco Unified Communications Manager Express 10.5 Data Sheet | ARISTANDCA00009519 | ARISTANDCA00009526 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Sweeney, Arista corporate representative, Cisco engineer(s), Arista engineer(s) | | | |
| 499 | 2005 | Cisco overview, "IP Communications for the Small or Autonomous Branch Office" | ARISTANDCA00009527 | ARISTANDCA00009533 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Sweeney, Arista corporate representative, Cisco engineer(s), Arista engineer(s) | | | |
| 500 | | Cisco presentation slides, "Cisco Carrier Packet Transport System" | ARISTANDCA00009534 | ARISTANDCA00009577 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Sweeney, Arista corporate representative, Cisco engineer(s), Arista engineer(s) | | | |
| 501 | | Cisco presentation slides, "Cisco Aggregation Update" | ARISTANDCA00009578 | ARISTANDCA00009621 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Sweeney, Arista corporate representative, Cisco engineer(s), Arista engineer(s) | | | |
| 502 | | Cisco NX-OS - Networking Software | ARISTANDCA00010590 | ARISTANDCA00010590 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Sweeney, Arista corporate representative, Cisco engineer(s), Arista engineer(s) | | | |
| 503 | | Cisco IOS XR Software Release 3.0 Data Sheet | ARISTANDCA00009622 | ARISTANDCA00009624 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Sweeney, Arista corporate representative, Cisco engineer(s), Arista engineer(s) | | | |
| 504 | | Cisco white paper, "Cisco NX-OS Software: Business-Critical Cross-Platform Data Center OS" | ARISTANDCA00010591 | ARISTANDCA00010604 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Sweeney, Arista corporate representative, Cisco engineer(s), Arista engineer(s) | | | |
| 505 | 12/9/2014 | Transcript of Jayshree Ullal presentation at the Barclays Global Tech Conference | CSI-CLI-00357842 | CSI-CLI-00357855 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Ullal, Almeroth, Chevalier, Arista corporate representative | F, H, PREJ, SUB | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial<br>SUB: Improper Objection | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 506 | 2/12/2016 | Deposition transcript of Kenneth Duda | | | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Ullal, Duda, Arista corporate representative | AUTH, B, DISCO, ERR, F, H, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>DISCO: Improper Objection<br>ERR: Improper Objection<br>F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial | |
| 507 | 7/29/2004 | "Cisco Drops Huawei Lawsuit," by John Leyden appearing in *The Register* | | | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Ullal, Arista corporate representative, Cisco corporate representative | AUTH, F, H, IRR, N, PQ, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>N: Improper Objection<br>PQ: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 508 | 3/2/2009 | Jayshree Ullal blog post, "How Robust is your cloud network?" | CSI-ANI-00224806 | CSI-ANI-00224808 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Ullal, Arista corporate representative, | IRR | IRR: Relevant | |
| 509 | 2/22/2013 | "How Arista Networks got out in front of the SDN craze," by John Gallant appearing in *NetworkWorld* | CSI-ANI-00381280 | CSI-ANI-00381283 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Ullal, Arista corporate representative, Almeroth, Chevalier | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 510 | 10/26/2008 | Mansour Karam email to Jayshree Ullal | ARISTANDCA11922834 | ARISTANDCA11922836 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Ullal, Arista corporate representative, Karam | F, IRR | F: 602: Improper objection<br>IRR: Relevant | |
| 511 | 12/12/2013 | Alan S. Cohen email to Jayshree Ullal et al. w/ thread | ARISTANDCA11943993 | ARISTANDCA11943993 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Ullal, Arista corporate representative | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 512 | 5/12/2012 | Jayshree Ullal email to Brad Reese w/ thread | ARISTANDCA11949598 | ARISTANDCA11949601 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Ullal, Arista corporate representative, Almeroth | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 513 | 3/23/2014 | Kenneth Duda  email to Jayshree Ullal et al. w/ thread | ARISTANDCA12063725 | ARISTANDCA12063726 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Ullal, Arista corporate representative, Duda, Almeroth | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 514 | 7/25/2014 | Mark Smith email to Jayshree Ullal et al. w/ thread | ARISTANDCA11357259 | ARISTANDCA11357263 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Ullal, Arista corporate representative, Karam | F, OUT | F: 602: Improper objection<br>OUT: Improper Objection | |
| 515 | 2/2015 | Arista presentation slides, "2014 Highlights" | CSI-CLI-0355093 | CSI-CLI-0355111 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Arista corporate representative, Arista engineer(s), Chevalier | F, H, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial | |

Case 5:14-cv-05344-BLF     Document 593-3     Filed 10/19/16     Page 51 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 516 | 2/2015 | Arista presentation slides, "2014 Highlights" [Native] | CSI-CLI-0355093 | CSI-CLI-0355093 | Damages, Rebuttal to Arista's affirmative defenses, CR infringement<br><br>Arista corporate representative, Arista engineer(s) | TYPO, N, F, H, PREJ | TYPO: Improper objection<br>N: Improper Objection<br>F: 602: Improper Objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial |
| 517 | 3/2015 | Arista presentation slides, "2014 Highlights" | CSI-CLI-00355164 | CSI-CLI-00355185 | Damages, Rebuttal to Arista's affirmative defenses, CR infringement<br><br>Arista corporate representative, Arista engineer(s) | F, H, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial |
| 518 | 3/2015 | Arista presentation slides, "2014 Highlights" [Native] | CSI-CLI-00355164 | CSI-CLI-00355164 | Damages, Rebuttal to Arista's affirmative defenses, CR infringement<br><br>Arista corporate representative, Arista engineer(s) | TYPO, N, F, H, PREJ | TYPO: Improper objection<br>N: Improper Objection<br>F: 602: Improper Objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial |
| 519 | 5/2015 | Arista presentation slides, "2015 Highlights" | CSI-CLI-00358000 | CSI-CLI-00358022 | Damages, Rebuttal to Arista's affirmative defenses, CR infringement<br><br>Arista corporate representative, Arista engineer(s) | F, H, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial |
| 520 | 5/2015 | Arista presentation slides, "2015 Highlights" [Native] | CSI-CLI-00358000 | CSI-CLI-00358000 | Damages, Rebuttal to Arista's affirmative defenses, CR infringement<br><br>Arista corporate representative, Arista engineer(s) | TYPO, N, F, H, PREJ | TYPO: Improper objection<br>N: Improper Objection<br>F: 602: Improper Objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial |
| 521 | 6/2015 | Arista presentation slides, "2015 Highlights" | CSI-CLI-02099053 | CSI-CLI-02099065 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Ullal, Arista corporate representative | ERR, F | ERR: Improper Objection<br>F: 602 Improper Objection |
| 522 | 8/2015 | Arista presentation slides, "2015 Highlights" [Native] | CSI-CLI-01300636 | CSI-CLI-01300636 | Damages, Rebuttal to Arista's affirmative defenses, CR infringement<br><br>Arista corporate representative, Arista engineer(s) | F, H, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial |
| 523 | 11/2015 | Arista presentation slides, "Q3'2015 Highlights" | CSI-CLI-03836238 | CSI-CLI-03836265 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Arista corporate representative, Arista engineer(s), Chevalier | F | F: 602 Improper Objection |
| 524 | 11/2015 | Arista presentation slides, "Q3'2015 Highlights" [Native] | CSI-CLI-03836238 | CSI-CLI-03836238 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Arista corporate representative, Arista engineer(s), Chevalier | TYPO, N, F, H, PREJ | TYPO: Improper objection<br>N: Improper Objection<br>F: 602: Improper Objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial |
| 525 | 2/2016 | Arista presentation slides, "Q4'2015 Highlights" | CSI-CLI-06302695 | CSI-CLI-06302724 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Arista corporate representative, Arista engineer(s), Chevalier | F | F: 602 Improper Objection |
| 526 | 2/2016 | Arista presentation slides, "Q4'2015 Highlights" [Native] | CSI-CLI-06302695 | CSI-CLI-06302695 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Arista corporate representative, Arista engineer(s), Chevalier | TYPO, N, F, H, PREJ | TYPO: Improper objection<br>N: Improper Objection<br>F: 602: Improper Objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 527 | 5/2016 | Arista presentation slides, "Q1'2016 Highlights" [Native] | | | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Arista corporate representative, Arista engineer(s), Chevalier | F, H, N, PREJ | F: 602 Improper objection<br>H: Not hearsay / subject to exception<br>N: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 528 | 2/20/2014 | Benoit Sigoure email to Jacopo Cesareo et al. w/ thread | ARISTANDCA11954138 | ARISTANDCA11954138 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Ullal, Arista corporate representative | F, IRR, PRIV | F: 602: Improper objection<br>IRR: Relevant<br>PRIV: Not Privileged | |
| 529 | 2/21/2011 | Mark Berly email to Nick Ciarleglio et al. w/ thread | ARISTANDCA11949252 | ARISTANDCA11949253 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Ullal, Arista corporate representative, Almeroth, Chevalier | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 530 | 2/5/2009 | Jayshree Ullal email to Dan Brigati et al. w/ thread | ARISTANDCA12261313 | ARISTANDCA12261315 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Ullal, Arista corporate representative | PREJ | PREJ: More Probative than Prejudicial | |
| 531 | 6/21/2016 | Subpoena to Testify at a Deposition in a Civil Action to Mike Volpi | | | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Volpi | DISCO, F, H, IRR, PREJ | DISCO: Improper Objection<br>F: 602 Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 532 | 4/6/2012 | Jayshree Ullal email to Mike Volpi w/ thread | ARISTANDCA11949558 | ARISTANDCA11949559 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Volpi, Ullal | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 533 | 10/11/2013 | Jayshree Ullal email to Mike Volpi w/ thread | ARISTANDCA11942369 | ARISTANDCA11942370 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Volpi, Ullal | ERR, TYPO, F, H, IRR | ERR: Improper Objection<br>TYPO: Improper Objection<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 534 | 4/17/2012 | Mike Volpi email to Jayshree Ullal et al. w/ thread | ARISTANDCA11935659 | ARISTANDCA11935661 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Volpi, Ullal | F, H, IRR, PREJ | F: 602 Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 535 | 10/5/2007 | "Appealing to CCIEs, hardware vendors copy Cisco's CLI and NetFlow to get into Cisco accounts," by Brad Reese appearing in *NetworkWorld* | | | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Almeroth | F | F: 602 Improper Objection | |
| 536 | 6/14/2014 | Hua Zhong email to Kenneth Duda et al. | ANI-ITC-944_945-1732739 | ANI-ITC-944_945-1732739 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F | F: 602 Improper Objection | |
| 537 | 8/21/2012 | AID1094, "BGP Weight" | ANI-ITC-944_945-0006860 | ANI-ITC-944_945-0006866 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate reprentattive, Arista engineer(s), Almeroth | F | F: 602 Improper Objection | |
| 538 | 1/2014 | AID1546, "BGP Support for VRF-lite" | ANI-ITC-944_945-0009543 | ANI-ITC-944_945-0009558 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Almeroth | F | F: 602 Improper Objection | |

Case 5:14-cv-05344-BLF   Document 593-3   Filed 10/19/16   Page 53 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 539 | 1/30/2010 | Jayshree Ullal email to Kenneth Duda et al. w/ thread | ARISTANDCA12063280 | ARISTANDCA12063283 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, H, IRR, OUT, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>OUT: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 540 | 7/12/2010 | Adam Sweeney email to Kenneth Duda w/ thread | ANI-ITC-944_945-3599339 | ANI-ITC-944_945-3599340 | CR infringement, Damages, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Duda, Arista corporate representative, Arista engineer(s), Almeroth | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 541A | | Arista presentation slides, "Competing with Nexus 7000 and F2 Module" | ANI-ITC-944_945-3663673 | ANI-ITC-944_945-3663685 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Arista corporate representative, Arista engineer(s), Almeroth | F | F: 602 Improper Objection | |
| 541B | | Arista presentation slides, "Competing with Nexus 7000 and F2 Module" Metadata | ANI-ITC-944_945-3663673 | ANI-ITC-944_945-3663685 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Arista corporate representative, Arista engineer(s), Almeroth | F, AUTH, PREJ | F: 602 Improper objection<br>AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>PREJ: More Probative than Prejudicial | |
| 541C | | Arista presentation slides, "Competing with Nexus 7000 and F2 Module" [Native version] | ANI-ITC-944_945-3663673 | ANI-ITC-944_945-3663673 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Arista corporate representative, Arista engineer(s), Almeroth | F | F: 602 Improper Objection | |
| 542A | 3/28/2012 | Cisco presentation slides, "Nexus 7000 Overview and Update; Release 6.0" | ANI-ITC-944_945-3663686 | ANI-ITC-944_945-3663723 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | F, IRR, MIL, PREJ | F: 602 Improper objection<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 542B | 3/28/2012 | Cisco presentation slides, "Nexus 7000 Overview and Update; Release 6.0" [Native] | ANI-ITC-944_945-3663686 | ANI-ITC-944_945-3663686 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | F, IRR, MIL, PREJ | F: 602 Improper objection<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 543 | | Arista web pages regarding Training | | | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Berly, Arista corporate representative, Arista engineer(s), Hull, Ullal | F, H, IRR, N, PREJ | F: 602 Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>N: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 544 | | Arista Workshop Training web pages | | | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Berly, Arista corporate representative, Arista engineer(s), Hull, Ullal | F, H, IRR, N, PQ | F: 602 Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>N: Improper Objection<br>PQ: Improper Objection | |
| 545 | 11/2/2015 | Arista Response to Sourcing Event for LEAF; Addendum A: Arista Executive Summary | ARISTANDCA_SW_105998 29 | ARISTANDCA_SW_1059984 9 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representattive, Arista engineer(s), Almeroth, Duda | F, H, PREJ | F: 602 Improper objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial | |
| 546 | | History of the Cisco CLI available at http://www.netcraftsmen.com/the-history-of-the-cisco-cli/ | ARISTANDCA00265185 | ARISTANDCA00265191 | CR infringement, Damages, Rebuttal to Arista's affirmative defenses<br><br>Slattery, Arista corporate representative, Arista engineer(s), Almeroth | AUTH, ERR, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>ERR: Improper Objection<br>F: 602 Improper Objection | |

Case 5:14-cv-05344-BLF   Document 593-3   Filed 10/19/16   Page 54 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 547 | 2/20/2014 | Benoit Sigoure email to Jacopo Cesareo et al. | ARISTANDCA10193553 | ARISTANDCA10193553 | CR infringement, Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Almeroth | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 548 | 3/16/2015 | Bruce McFarland email to Mark Berly w/ thread | ARISTANDCA10216815 | ARISTANDCA10216816 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representattive, Arista engineer(s), Almeroth, Berly | F, H, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial | |
| 549 | 4/18/2011 | Suneel Venati email to Nick Ciarleglio et al. | ARISTANDCA10443774 | ARISTANDCA10443774 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Almeroth | F | F: 602 Improper Objection | |
| 550 | OMITTED | | | | | | | |
| 551 | 1/31/2010 | Sean Hafeez email to "ce" w/ thread | ARISTANDCA12063284 | ARISTANDCA12063285 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Arista corporate representative, Sadana | F | F: 602 Improper Objection | |
| 552 | 5/7/2014 | Max Xiao email to VJ Shah et al. w/ thread | ANI-ITC-944_945-2351302 | ANI-ITC-944_945-2351313 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 553 | 8/12/2010 | Aaron Bawcom email to Kenneth Duda et al. w/ thread | ARISTANDCA12141776 | ARISTANDCA12141776 | CR infringement, Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Almeroth, Duda | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 554 | 1/28/2014 | Satish Mahadevan email to Ian McCloghrie et al. w/ thread | ANI-ITC-944_945-2536317 | ANI-ITC-944_945-2536318 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 555 | 2013 | Arista RFI Response to Customer | ARISTANDCA13616311 | ARISTANDCA13616360 | CR infringement, Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineers, Almeroth, Chevalier | AUTH, ERR, F, H, OUT, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>ERR: Improper Objection<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection | |
| 556 | | Arista RFP Response to Customer | ARISTANDCA13616527 | ARISTANDCA13616558 | CR infringement, Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineers, Almeroth, Chevalier | AUTH, F, H, PREJ, ERR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial<br>ERR: Improper Objection | |
| 557 | 2012 | "'CUSTOMER' FX Core LAN Switch Requirements," Arista RFP Response | ARISTANDCA13660035 | ARISTANDCA13660081 | CR infringement, Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineers, Almeroth, Chevalier | AUTH, ERR, F, H, OUT | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>ERR: Improper Objection<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 558 | 2/2016 | Arista Response to Customer Request for Proposal, "Data Center LAN Transformation" | ARISTANDCA13664355 | ARISTANDCA13664385 | CR infringement, Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineers, Almeroth, Chevalier | AUTH, F, H, OUT, PREJ, ERR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>PREJ: More Probative than Prejudicial<br>ERR: Improper Objection | |
| 559 | 2013 | Arista Response to Customer Request for Proposal, "Data Center Core Project" | ARISTANDCA13683317 | ARISTANDCA13683394 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Arista corporate representative, Arista engineer(s), Almeroth | AUTH, F, H, PREJ, ERR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial<br>ERR: Improper Objection | |
| 560 | 12/10/2014 | "Arista's Chief Executive Counters Cisco Lawsuit," by Quentin Hardy appearing in *The New York Times* | | | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Almeroth, Ullal | F, H, PREJ, SUB | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial<br>SUB: Improper Objection | |
| 561 | | Avaya web page, "Configuration and Orchestration Manager" | | | CR infringement, Damages, Rebuttal to Arista's affirmative defenses<br><br>Almeroth | AUTH, F, H, IRR, N, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>N: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 562 | | Product data sheet, "Avaya Ethernet Routing Switch 3500 Series" | | | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Almeroth | AUTH, F, H, N | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>N: Improper Objection | |
| 563 | | Product data sheet, "Avaya Ethernet Routing Switch 4000 Series" | | | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Almeroth | AUTH, F, H, N | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>N: Improper Objection | |
| 564 | 3/2/2011 | "The History of the IBM Personal Computer," by John Koenig appearing in *Computer Magazine* | | | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Almeroth | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 565 | 7/2/2014 | "Arista Partners: Our Business is Booming as Competition with Cisco Heats Up," by Kristin Bent appearing on *CRN* | | | CR infringement, Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Almeroth, Jiandani | AUTH, F, H, N, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>N: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 566 | 3/20/2014 | "An ex-Cisco exec reflects," by Adam Lashinsky appearing in *Fortune* | CSI-CLI-0356028 | CSI-CLI-0356033 | CR infringement, Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Almeroth, Ullal | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 567 | 1/20/2014 | "first steps with Arista networks," by Romain Aviolat appearing on the CyberSmashup website | | | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Almeroth | AUTH, F, H, N, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>N: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 568 | 2/2/2016 | "Protecting IP or Market Share?" Kenneth Duda blog posting | | | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Almeroth, Duda | F, H, N, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>N: Improper Objection<br>PREJL More Probative than Prejudicial | |
| 569 | 7/15/2015 | "Why Java APIs and Industry-Standard CLIs are Different," Kenneth Duda blog posting | CSI-CLI--01300632 | CSI-CLI--01300634 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representattive, Arista engineer(s), Almeroth, Duda | F, H, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial | |
| 570 | | Getting Started in the IETF web page | | | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Almeroth | F, H, N, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>N: Improper Objection<br>PREJL More Probative than Prejudicial | |
| 571 | 12/19/2014 | "Arista is Steadfast in Pioneering Innovation - Despite Repetitive Accusations and Blogs," Charlie Giancarlo blog posting | | | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Almeroth, Giancarlo | F, H, MIL, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 572 | | IEEE web page | | | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Almeroth | F, H, IRR, N, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>N: Improper Objection<br>PREJ: More Probative than Prejudicial | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 57 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 573 | 2/2/2016 | Initial Determination from ITC Investigation No. 337-TA-944 | | | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Almeroth | DISCO, F, H, IRR, MIL, PREJ | DISCO: Improper Objection<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 574 | | JunosE Dates & Milestones web page | | | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Almeroth, Juniper | AUTH, F, H, N, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>N: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 575 | 1/27/1986 | "A Multiple Protocol Kernel for Local Area Network Software Development Reference Manual," by William J. Yeager | KL-00000001 | KL-00000093 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Stanford, Lougheed, Arista engineer(s) | | | |
| 576 | | "Chaosnet," by David A. Moon | KL-00000186 | KL-00000250 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Arista engineer(s) | | | |
| 577 | 9/1987 | DECnet Digital Network Architecture (Phase V), publication of digital equipment corporation | KL-00000251 | KL-00000380 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Arista engineer(s) | | | |
| 578 | 12/1984 | X.25: The PSN Connection: An Explanation of Recommendation X.25, publication of Hewlett Packard | KL-00000381 | KL-00000563 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Arista engineer(s) | | | |
| 579 | 8/27/1984 | Tops-20 Reference Manual | KL-00000564 | KL-00000654 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Arista engineer(s) | | | |
| 580 | Winter 1985 | Papers from the USENIX Association Conference | KL-00000655 | KL-00000864 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Arista engineer(s) | | | |
| 581 | 12/2002 | "Intellectual Property Rights and Standard-Setting Organizations," by Mark A. Lemley appearing in *California Law Review* | | | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista enginer(s), Almeroth | AUTH, F, H, N, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>N: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 582 | | Cisco NX-OS Software Data Sheet | | | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista engineer(s), Almeroth, Cisco engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 58 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 583 | | "Twenty Years of Berkeley Unix from AT&T-Owned to Freely Redistributable," by Marshall Kirk McKusick | | | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista enginer(s), Almeroth | AUTH, F, H, IRR, N, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>N: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 584 | 11/2008 | RFC 5378, "Rights Contributors Provide to the IETF Trust," by Scott Bradner et al. of the Network Working Group | | | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista enginer(s), Almeroth | F, H, N, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>N: Improper Objection<br>PREJL More Probative than Prejudicial | |
| 585 | | Arista web page, "Arista EOS; The World's Most Advanced Network Operating System" | | | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista enginer(s), Almeroth | F, H, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial | |
| 586 | | Kevin Almeroth curriculum vitae | | | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth | DISCO, F, H, IRR | DISCO: Improper Objection<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 587 | | Materials Considered for the 6/3/2016 Opening Report of Kevin Almeroth | | | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth | DISCO, F, H, IRR | DISCO: Improper Objection<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 588 | | Exhibit 1 to the 6/3/2016 Opening Report of Kevin Almeroth; Evidence of Documentation Copying | | | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Arista engineer(s), Arista corporate representative | AUTH, B, DISCO, F, H, IMPRS, MIL, PQ, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>DISCO: Improper Objection<br>F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IMPRS: 1006 Proper Summary or demonstrative<br>PQ: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 589 | | Exhibit 2 to the 6/3/2016 Opening Report of Kevin Almeroth; Evidence of Command Copying | | | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Arista engineer(s), Arista corporate representative | AUTH, B, DISCO, F, H, IMPRS, MIL, PQ, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>DISCO: Improper Objection<br>F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IMPRS: 1006 Proper Summary or demonstrative<br>MIL : Not yet determined<br>PQ: Improper Objection<br>PREJ: More Probative than Prejudicial | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 590 | | Exhibit 3 to the 6/3/2016 Opening Report of Kevin Almeroth; Evidence of Output Copying | | | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Arista engineer(s), Arista corporate representative | AUTH, B, DISCO, F, H, IMPRS, MIL, PQ, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary or demonstrative MIL : Not yet determined PQ: Improper Objection PREJ: More Probative than Prejudicial | |
| 591 | | Exhibit 4 to the 6/3/2016 Opening Report of Kevin Almeroth; Evidence of Mode Prompt Copying | | | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Arista engineer(s), Arista corporate representative | AUTH, B, DISCO, F, H, IMPRS, PQ, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary or demonstrative PQ: Improper Objection PREJ: More Probative than Prejudicial | |
| 592 | | Exhibit 5 to the 6/3/2016 Opening Report of Kevin Almeroth; Evidence of Hierarchy Copying | | | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Arista engineer(s), Arista corporate representative | AUTH, B, DISCO, F, H, IMPRS, PQ, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary or demonstrative PQ: Improper Objection PREJ: More Probative than Prejudicial | |
| 593 | | Exhibit 6 to the 6/3/2016 Opening Report of Kevin Almeroth; Evidence of HelpDesc Copying | | | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Arista engineer(s), Arista corporate representative | AUTH, B, DISCO, F, H, IMPRS, PQ, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary or demonstrative PQ: Improper Objection PREJ: More Probative than Prejudicial | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 60 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 594 | | Exhibit 7 to the 6/3/2016 Opening Report of Kevin Almeroth; Testing Data | | | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Arista engineer(s), Arista corporate representative | AUTH, B, DISCO, F, H, IMPRS, MIL, MULTI, N, PQ, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary or demonstrative MIL: Not yet determined MULTI: improper objection N: Improper Objection PQ: Improper Objection PREJ: More Probative than Prejudicial | |
| 595 | | Exhibit 8 to the 6/3/2016 Opening Report of Kevin Almeroth; Images | | | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Arista engineer(s), Arista corporate representative | DISCO, F, IMPRS, IRR, MULTI, PREJ | DISCO: Improper Objection F: 602 Improper Objection IMPRS: 1006 Proper Summary or demonstrative IRR: Relevant MULTI: Improper Objection PREJ: More Probative than Prejudicial | |
| 596 | | Materials Considered for the 6/17/2016 Rebuttal Expert Report of Kevin Almeroth | | | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth | DISCO, F, H, IRR | DISCO: Improper Objection F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant | |
| 597 | | Dr. Kevin Jeffay curriculum vitae | | | Patent infringement<br><br>Jeffay | DISCO, F, H, IRR | DISCO: Improper Objection F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant | |
| 598 | | Materials Considered for the 6/3/2016 Opening Expert Report of Kevin Jeffay, PH.D. regarding Infringement of U.S. Patent No. 7,047,526 | | | Patent infringement<br><br>Jeffay | DISCO, F, H, IRR | DISCO: Improper Objection F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant | |
| 599 | | Exhibit 4 to the 6/3/2016 Opening Expert Report of Kevin Jeffay, PH.D. regarding Infringement of U.S. Patent No. 7,047,526; examples of command formats | | | Patent infringement<br><br>Jeffay | AUTH, B, DISCO, F, H, IMPRS, PQ, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary or demonstrative PQ: Improper Objection PREJ: More Probative than Prejudicial | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF*

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 600 | | Exhibit 5 to the 6/3/2016 Opening Expert Report of Kevin Jeffay, PH.D. regarding Infringement of U.S. Patent No. 7,047,526; Cisco products practicing the claims of the '526 patent | | | Patent infringement<br><br>Jeffay | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper Objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary or demonstrative PREJ: More Probative than Prejudicial | |
| 601 | 5/17/2016 | Decision of the U.S. Patent and Trademark Office Trial and Appeal Board Denying the Institution of Inter Partes Review with respect to U.S. Patent No. 7,047,526 | | | Patent infringement<br><br>Jeffay | DISCO, F, H, PREJ | DISCO: Improper Objection F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant PREJ: More Probative than Prejudicial | |
| 602 | 5/7/2014 | EOS Extensibility; An Informal Guide for Developers, Verson 3.1 | ANI-ITC-944_945-0718840 | ANI-ITC-944_945-0718856 | Patent infringement<br><br>Jeffay, Chase, Clark, Sweeney, Arista corporate representative | F | F: 602 Improper Objection | |
| 603 | 6/30/2008 | Arastra Switch Roadmap | ANI-ITC-944_945-0771284 | ANI-ITC-944_945-0771308 | Patent infringement<br><br>Jeffay, Chase, Clark, Sweeney, Arista corporate representative | F | F: 602 Improper Objection | |
| 604 | | The Hitchhiker's Guide to the Arista Galaxy | ANI-ITC-944_945-0779967 | ANI-ITC-944_945-0779988 | Patent infringement<br><br>Jeffay, Chase, Clark, Sweeney, Arista corporate representative | F | F: 602 Improper Objection | |
| 605 | 4/18/2011 | AID116, "Fru Description Language" | ANI-ITC-944_945-1368604 | ANI-ITC-944_945-1368618 | Patent infringement<br><br>Jeffay, Chase, Clark, Sweeney, Arista corporate representative | F, IRR, PREJ | F: 602: Improper objection IRR: Relevant PREJ: More Probative than Prejudicial | |
| 606 | 6/26/2014 | AID1880, "EOS Security Related Hardware Requirements" | ANI-ITC-944_945-1369644 | ANI-ITC-944_945-1369646 | Patent infringement<br><br>Jeffay, Chase, Clark, Sweeney, Arista corporate representative | F, IRR, PREJ | F: 602: Improper objection IRR: Relevant PREJ: More Probative than Prejudicial | |
| 607 | 1/17/2014 | Dave Thelen email to "support-watchers@aristanetworks.com" w/ thread | ANI-ITC-944_945-1624373 | ANI-ITC-944_945-1624377 | Patent infringement<br><br>Jeffay, Chase, Clark, Sweeney, Arista corporate representative | F, H, IRR | F: 602: Improper objection H: Not hearsay / subject to exception IRR: Relevant | |
| 608A | | Arista presentation slides, "reinventing data center switching" | ANI-ITC-944_945-3652309 | ANI-ITC-944_945-3652340 | Patent infringement<br><br>Jeffay, Chase, Clark, Sweeney, Arista corporate representative | F, IRR, PREJ | F: 602: Improper objection IRR: Relevant PREJ: More Probative than Prejudicial | |
| 608B | | Arista presentation slides, "reinventing data center switching" [Native version] | ANI-ITC-944_945-3652309 | ANI-ITC-944_945-3652309 | Patent infringement<br><br>Jeffay, Chase, Clark, Sweeney, Arista corporate representative | F, IRR, PREJ | F: 602: Improper objection IRR: Relevant PREJ: More Probative than Prejudicial | |
| 609 | | Arista presentation slides, "'CUSTOMER' Xpert Day Data Center Technology; How to iinovate Your Date Center?" | ARISTANDCA10821518 | ARISTANDCA10821560 | Patent infringement<br><br>Jeffay, Chase, Clark, Sweeney, Arista corporate representative | ERR, F | ERR: Improper Objection F: 602 Improper Objection | |
| 610 | | Arista presentation slides, "EOS: Extensible Operating System" | ARISTANDCA13402993 | ARISTANDCA13403008 | Patent infringement<br><br>Jeffay, Chase, Clark, Sweeney, Arista corporate representative | F | F: 602 Improper Objection | |
| 611 | 5/7/2015 | Cisco IOS XR Routing Command Reference for the Cisco CRS Router, Release 5.3.x | | | Patent infringement<br><br>Jeffay, Chase, Clark, Kathail, Bettadpur, Wheeler | F, H, N, OUTEX, PREJ | F: 602: Improper Objection H: Not hearsay / subject to exception N: Improper Objection OUTEX: Improper Objection PREJL More Probative than Prejudicial | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 612 | 2/1999 | Cisco IOS Programmer's Guide/Architecture Reference, Software Release 12.0, Fifth Edition | ARISTANDCA00000893 | ARISTANDCA00001452 | Patent infringement<br><br>Jeffay, Chase, Clark, Sweeney, Arista corporate representative | F | F: 602 Improper Objection | |
| 613 | 10/10/2005 | Cisco technical report, "IOX Command Line Interface Release 3.7 Software Functional Specification" | CSI-CLI-03556319 | CSI-CLI-03556363 | Patent infringement<br><br>Jeffay, Chase, Clark, Kathail, Bettadpur, Wheeler | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 614 | | Arista White Paper, "The Arista Advantage" | CSI-CLI-06117376 | CSI-CLI-06117391 | Patent infringement<br><br>Jeffay, Chase, Clark, Sweeney, Arista corporate representative | F | F: 602 Improper Objection | |
| 615 | | Arista web page, "MLAG-basic configuration" | | | Patent infringement<br><br>Jeffay, Chase, Clark, Sweeney, Arista corporate representative | F, H, IRR, MIL, N, OUT, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>MIL: Not yet determined<br>N: Improper Objection<br>OUT: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 616 | 2000 | JUNOS Internet Software Configuration Guide; Installation and System Management, Release 4.0 | ARISTANDCA00002939 | ARISTANDCA00003308 | Patent infringement<br><br>Jeffay, Chase, Clark, Sweeney, Arista corporate representative, Juniper corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 617 | 5/1999 | Definity Audix System Release 4.0 System Description Pocket Reference, publication of Avaya | ARISTANDCA00000787 | ARISTANDCA00000857 | Patent infringement<br><br>Jeffay, Chase, Clark, Sweeney, Arista representative, Avaya corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 618 | 5/1999 | Definity Audix System Release 4.0 Screens Reference, publication of Avaya | ARISTANDCA00000447 | ARISTANDCA00000786 | Patent infringement<br><br>Jeffay, Chase, Clark, Sweeney, Arista representative, Avaya corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 619 | | Arista web page, "Tagged:TOI" | | | Patent infringement<br><br>Jeffay, Chase, Clark, Sweeney, Arista corporate representative | F, H, IRR, MIL, N, OUT, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>MIL: Not yet determined<br>N: Improper Objection<br>OUT: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 620 | 1/26/1999 | U.S. Patent No. 5,864,843 | | | Patent infringement<br><br>Jeffay | F, H, N, OUT, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>N: Improper Objection<br>OUT: Improper Objection<br>PREJ More Probative than Prejudicial | |
| 621 | 10/17/2000 | U.S. Patent No. 6,134,709 | | | Patent infringement<br><br>Jeffay | F | F: 602 Improper Objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 63 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 622 | 10/24/2000 | U.S. Patent No. 6,138,098 | | | Patent infringement<br><br>Jeffay | F, H, N, OUT, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>N: Improper Objection<br>OUT: Improper Objection<br>PREJL More Probative than Prejudicial | |
| 623 | 5/28/2002 | U.S. Patent No. 6,397,283 | | | Patent infringement<br><br>Jeffay | F, H, N, OUT, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>N: Improper Objection<br>OUT: Improper Objection<br>PREJL More Probative than Prejudicial | |
| 624 | 5/18/2004 | U.S. Patent No. 6,738,781 | | | Patent infringement<br><br>Jeffay | F, H, N, OUT, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>N: Improper Objection<br>OUT: Improper Objection<br>PREJL More Probative than Prejudicial | |
| 625 | 2/27/2014 | Simon Capper email to Chaitanya Tikku et al. w/ thread | ANI-ITC-944_945-3013170 | ANI-ITC-944_945-3013184 | CR infringement, Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Chevalier | F | F: 602 Improper Objection | |
| 626 | 9/30/2011 | Arista Networks, Inc. Confidential Financial Summary | ANI-ITC-944_945-3613667 | ANI-ITC-944_945-3613685 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier, Arista corporate representative, Ullal | ERR, F | ERR: Improper Objection<br>F: 602 Improper Objection | |
| 627 | 6/2014 | Arista Enterprise Data Center RFP | ANI-ITC-944_945-3666137 | ANI-ITC-944_945-3666218 | CR infringement, Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Chevalier | F, PREJ | F: 602: Improper objection<br>PREJ: More Probative than Prejudicial | |
| 628 | | Arista presentation slides, "Anshul Sadana, Products & Customer Engineering" [Native] | ANI-ITC-944_945-3683500 | ANI-ITC-944_945-3683500 | CR infringement, Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Chevalier, Sadana | F, PREJ, H, AUTH | F: 602: Improper objection<br>PREJ: More Probative than Prejudicial<br>H: Not hearsay / subject to exception<br>AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating | |
| 629 | 1/27/2014 | Arista presentation slide, "Terabit Scale Network Visibilty; 'DANZ Year 2-Selling Best Practices for 2014'; Weekly Sales Call" | ANI-ITC-944_945-3729663 | ANI-ITC-944_945-3729682 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Chevalier | F, PREJ | F: 602: Improper objection<br>PREJ: More Probative than Prejudicial | |
| 630 | | Arista presentation slide, "Seamless Integration / Migration from a Cisco Nexus Infrastructure" | ANI-ITC-944_945-3731576 | ANI-ITC-944_945-3731590 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Chevalier | F, H, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial | |
| 631 | 12/31/2014 | Arista Networks, Inc. 10-K SEC Submission (Annual Report) | CSI-CLI-00357244 | CSI-CLI-00357388 | Damages, Rebuttal to Arista's affirmative defenses, CR infringement<br><br>Arista corporate representative, Arista engineer(s) | IRR, PREJ | IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 632 | 5/5/2015 | Arista Networks, Inc. 10-KA SEC Submission (Annual Report) | ARISTANDCA00010068 | ARISTANDCA00010166 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Chevalier | AUTH, F, MIL, OUTEX, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>MIL: Not yet determined<br>OUTEX: Improper Objection<br>PREJ: More Probative than Prejudicial | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 633 | 12/31/2015 | Arista Networks, Inc. 10-K SEC Submission (Annual Report) | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Chevalier | F, H, IRR, N, OUTEX, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>N: Improper Objection<br>OUTEX: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 634 | | Arista web page, "Arista Networks Cloud Networking Portfolio" | CSI-CLI-00000015 | CSI-CLI-00000020 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Chevalier | AUTH, F, OUTEX | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>OUTEX: Improper Objection | |
| 635 | | Arista web page, "Arista Networks Cloud Networking Portfolio" printed from website | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Chevalier | F | F: 602 Improper Objection | |
| 636 | | Arista web page, "Corporate Profile" | CSI-CLI-00355162 | CSI-CLI-00355163 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Chevalier | F, OUTEX | F: 602: Improper objection<br>OUTEX: Improper Objection | |
| 637 | | Arista web page, "Corporate Profile" printed from website | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Chevalier | F | F: 602 Improper Objection | |
| 638 | | Arista web page, "Partner Program" | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Chevalier | F | F: 602 Improper Objection | |
| 639 | 3/3/2016 | Crehan Research, "Data Center Switch market Shares up to Calendar 4Q15" | ARISTANDCA00266297 | ARISTANDCA00266297 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 640 | 9/5/2014 | Email from "noreply@salesforce.com" to "Support-watchers@arista.com" w/ thread | ANI-ITC-944_945-3297668 | ANI-ITC-944_945-3297674 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 641 | 4/22/2014 | Douglas Gourlay email to Kenneth Duda | ANI-ITC-944_945-3330761 | ANI-ITC-944_945-3330762 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, IRR, PREJ, MIL | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial<br>MIL: Not yet determined | |
| 642 | | Arista Product Price List | ARISTANDCA00286866 | ARISTANDCA00286866 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Chevalier | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 643 | 5/11/2015 | "Magic Quadrant for Data Center Networking," by Mark Fabbi & Andrew Lerner of Gartner.com | ARISTANDCA00289274 | RISTANDCA00289300 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Chevalier | | | |
| 644 | 2/16/2014 | David McLeod email to Lincoln Dale et al. | ARISTANDCA10193181 | ARISTANDCA10193182 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier, Arista corporate representative, Dale | F | F: 602 Improper Objection | |
| 645 | 6/12/2014 | Arista RFQ Response and Network Design Recommendation for Customer | ARISTANDCA10199618 | ARISTANDCA10199665 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Chevalier | F | F: 602 Improper Objection | |
| 646 | | Gen-I Operational Guide for Arista Networking | ARISTANDCA10204786 | ARISTANDCA10204806 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Chevalier | ERR, F | ERR: Improper Objection<br>F: 602 Improper Objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 65 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 647 | | Arista product features spreadsheet | ARISTANDCA10440988 | ARISTANDCA10440988 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Chevalier | ERR, F | ERR: Improper Objection<br>F: 602 Improper Objection | |
| 648 | 8/17/2011 | Hugh Holbrook email to Adam Sweeney w/ thread | ARISTANDCA10455047 | ARISTANDCA10455047 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Chevalier, Sweeney, Holbrook | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 649 | 5/9/2014 | Adam Sweeney email to Satya Viswanathan et al. w/ thread | ARISTANDCA10710498 | ARISTANDCA10710500 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Chevalier, Sweeney | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 650 | 6/6/2014 | Sundar Bettadahalli email to Adam Sweeney et al. | ARISTANDCA10714404 | ARISTANDCA10714404 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier, Arista corporate representative, Sweeney | F | F: 602 Improper Objection | |
| 651 | | Arista presentation slides, "'CUSTOMER': 'Customer Snapshot'" | ARISTANDCA11945044 | ARISTANDCA11945050 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Chevalier | ERR, F | ERR: Improper Objection<br>F: 602 Improper Objection | |
| 652 | 3/4/2015 | Rajesh Nararajan email to Jose Ward et al. w/ thread | ARISTANDCA11975354 | ARISTANDCA11975357 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Chevalier | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 653 | 1/4/2014 | Chuck Elliot email to Mark Foss w/ thread and attachments | ARISTANDCA12228666 | ARISTANDCA12228690 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Chevalier, Foss | F, IRR, PREJ, AUTH | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial<br>AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating | |
| 654 | 2/14/2014 | Jayshree Ullal email to Mark Smith et al. w/ thread | ARISTANDCA12229610 | ARISTANDCA12229612 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Chevalier, Ullal | F, IRR, OUT | F: 602: Improper Objection<br>IRR: Relevant<br>OUT: Improper Objection | |
| 655 | OMITTED | | | | | | | |
| 656 | 2/25/2014 | Cisco presentation slides, "Application Centric Infrastructure Overview" | ANI-ITC-944_945-3330763 | ANI-ITC-944_945-3330798 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | ERR, F, IRR, MIL, PREJ | ERR: Improper Objection<br>F: 602 Improper Objection<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 657 | | Arista Networks Product Configurator - USD Global spreadsheet | ARISTANDCA12278937 | ARISTANDCA12278937 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Chevalier | F | F: 602 Improper Objection | |
| 658 | | Arista Networks Product Configurator - USD Global spreadsheet | ARISTANDCA12278938 | ARISTANDCA12278938 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Chevalier | F, OUTEX | F: 602: Improper objection<br>OUTEX: Improper Objection | |
| 659 | 2/4/2014 | "Four Key Questions to Ask Your Data Center Networking Vendor," by Andrew Lerner for Gartner | ARISTANDCA12301997 | ARISTANDCA12302003 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Chevalier | ERR, F, H | ERR: Improper Objection<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 660 | 11/3/2014 | Jonathan Chireix email to Mark Foss | ARISTANDCA12307404 | ARISTANDCA12307404 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Chevalier, Foss | F, PREJ | F: 602: Improper objection<br>PREJ: More Probative than Prejudicial | |
| 661 | 5/19/2015 | Credit Suisse report, "Networking: ONUG 2015" | ARISTANDCA12747198 | ARISTANDCA12747215 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Chevalier | ERR, F, H | ERR: Improper Objection<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 662 | 2/1/2013 | John Graves email to Peter R. Cibula et al. w/ thread | ARISTANDCA12956604 | ARISTANDCA12956611 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Chevalier | F, H, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 663 | | Arista Financials spreadsheet | ARISTANDCA13004694 | ARISTANDCA13004694 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Chevalier | ERR, F, IRR, PREJ | ERR: Improper Objection<br>F: 602 Improper Objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 664 | | Arista Financials spreadsheet | ARISTANDCA13004695 | ARISTANDCA13004695 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Chevalier | ERR, F, IRR, PREJ | ERR: Improper Objection<br>F: 602 Improper Objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 665 | | Arista Financials spreadsheet | ARISTANDCA13004696 | ARISTANDCA13004696 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Chevalier | ERR, F, IRR, PQ | ERR: Improper Objection<br>F: 602 Improper Objection<br>IRR: Relevant<br>PQ: Improper Objection | |
| 666 | | Arista Financials spreadsheet | ARISTANDCA13004697 | ARISTANDCA13004697 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Chevalier | ERR, F, IRR, PREJ | ERR: Improper Objection<br>F: 602 Improper Objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 667 | | Arista Financials spreadsheet | ARISTANDCA13004698 | ARISTANDCA13004698 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Chevalier | ERR, F, IRR, PREJ | ERR: Improper Objection<br>F: 602 Improper Objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 668 | | Arista Financials spreadsheet | ARISTANDCA13004699 | ARISTANDCA13004699 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Chevalier | AUTH, ERR, F, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>ERR: Improper Objection<br>F: 602 Improper Objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 669 | | Arista Financials spreadsheet | ARISTANDCA13004700 | ARISTANDCA13004700 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Chevalier | AUTH, ERR, F, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>ERR: Improper Objection<br>F: 602 Improper Objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 670 | | Arista Financials spreadsheet | ARISTANDCA13004701 | ARISTANDCA13004701 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Chevalier | AUTH, ERR, F, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>ERR: Improper Objection<br>F: 602 Improper Objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 671 | | Arista Financials spreadsheet | ARISTANDCA13004702 | ARISTANDCA13004702 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Chevalier | ERR, F, IRR, PREJ | ERR: Improper Objection<br>F: 602 Improper Objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 672 | | Arista Financials spreadsheet | ARISTANDCA13004703 | ARISTANDCA13004703 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Chevalier | AUTH, ERR, F, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating ERR: Improper Objection F: 602 Improper Objection IRR: Relevant PREJ: More Probative than Prejudicial | |
| 673 | | Arista Financials spreadsheet | ARISTANDCA13004704 | ARISTANDCA13004704 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Chevalier | ERR, F, IRR, PREJ | ERR: Improper Objection F: 602 Improper Objection IRR: Relevant PREJ: More Probative than Prejudicial | |
| 674 | | Arista Financials spreadsheet | ARISTANDCA13004705 | ARISTANDCA13004705 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Chevalier | ERR, F, IRR, PREJ | ERR: Improper Objection F: 602 Improper Objection IRR: Relevant PREJ: More Probative than Prejudicial | |
| 675 | | Arista Financials spreadsheet | ARISTANDCA13004706 | ARISTANDCA13004706 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Chevalier | ERR, F, IRR, PREJ | ERR: Improper Objection F: 602 Improper Objection IRR: Relevant PREJ: More Probative than Prejudicial | |
| 676 | | Arista Financials spreadsheet | ARISTANDCA13004707 | ARISTANDCA13004707 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Chevalier | ERR, F, PREJ | ERR: Improper Objection F: 602 Improper Objection PREJ: More Probative than Prejudicial | |
| 677 | | Arista Financials spreadsheet | ARISTANDCA13004708 | ARISTANDCA13004708 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Chevalier | ERR, F, PREJ | ERR: Improper Objection F: 602 Improper Objection PREJ: More Probative than Prejudicial | |
| 678 | | Arista Financials spreadsheet | ARISTANDCA13004709 | ARISTANDCA13004709 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Chevalier | AUTH, ERR, F, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating ERR: Improper Objection F: 602 Improper Objection IRR: Relevant PREJ: More Probative than Prejudicial | |
| 679 | | Arista Financials spreadsheet | ARISTANDCA13004710 | ARISTANDCA13004710 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Chevalier | AUTH, ERR, F, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating ERR: Improper Objection F: 602 Improper Objection IRR: Relevant PREJ: More Probative than Prejudicial | |
| 680 | | Arista Financials spreadsheet | ARISTANDCA13004711 | ARISTANDCA13004711 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Chevalier | ERR, F, PREJ | ERR: Improper Objection F: 602 Improper Objection PREJ: More Probative than Prejudicial | |
| 681 | 6/14/2014 | Kenneth Duda email to Andre Pech et al. w/ thread | ANI-ITC-944_945-3397123 | ANI-ITC-944_945-3397137 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Pech, Sweeney, Arista corporate representative, Hafeez, Duda | F | F: 602 Improper Objection | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 682 | 2012 | Arista RFQ Response to "CUSTOMER," "Data Centre Transformation Program" | ARISTANDCA13610041 | ARISTANDCA13610089 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Chevalier | AUTH, F, H, PREJ, ERR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial<br>ERR: Improper Objection | |
| 683 | 2012 | Arista RFQ Response to "CUSTOMER," "Data Centre Transformation Program" | ARISTANDCA13610092 | ARISTANDCA13610141 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier, Arista corporate representative, Arista engineer(s) | AUTH, F, H, PREJ, OUT | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial<br>OUT: Improper Objection | |
| 684 | | Arista Customer ARP Response | ARISTANDCA13614179 | ARISTANDCA13614193 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier, Arista corporate representative, Arista engineer(s) | AUTH, F, H, PREJ, ERR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial<br>ERR: Improper Objection | |
| 685 | 4/15/2008 | Sean Hafeez email to Eric Biederman et al. w/ thread | ANI-ITC-944_945-3450674 | ANI-ITC-944_945-3450675 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 686 | 2012 | Arista Customer Request for Proposal Response | ARISTANDCA13619278 | ARISTANDCA13619324 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier, Arista corporate representative, Arista engineer(s) | AUTH, F, H, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial | |
| 687 | 10/8/2015 | Arista Networks Response to Customer RFP for Datacenter Networking | ARISTANDCA13637881 | ARISTANDCA13637964 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Chevalier | AUTH, F, H, PREJ, ERR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial<br>ERR: Improper Objection | |
| 688 | 11/16/2011 | Arista RFP Response to Customer | ARISTANDCA13667627 | ARISTANDCA13667639 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier, Arista corporate representative, Arista engineer(s) | AUTH, F, H, PREJ, ERR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial<br>ERR: Improper Objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 69 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|-----|------|-------------|-----------|-----------|-------------------------------|-------------------|------------------------------|----------------|
| 689 | 2009 | Arista Response to the Customer Low Latency Infrastructure RFI | ARISTANDCA13668949 | ARISTANDCA13668985 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier, Arista corporate representative, Arista engineer(s) | AUTH, F, H, PREJ, ERR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial<br>ERR: Improper Objection | |
| 690 | 2010 | Arista Response to the Customer LLFTP RFI | ARISTANDCA13671207 | ARISTANDCA13671244 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Chevalier | AUTH, F, H, PREJ, ERR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial<br>ERR: Improper Objection | |
| 691 | 12/1/2014 | Jefferies report, "Arista Networks, Big Expectations & Valuation, Big Risks; Initiating Coverage at Underperform" | ARISTANDCA13006478 | ARISTANDCA13006533 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Chevalier | ERR, F, H, OUT, PREJ | ERR: Improper Objection<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 692 | 7/21/2014 | Arista Response to RFP from Customer - Northern DC Network | ARISTANDCA13692681 | ARISTANDCA13692770 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Chevalier | AUTH, F, H, PREJ, ERR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial<br>ERR: Improper Objection | |
| 693 | 2/8/2016 | Arista Response to RFP from Customer | ARISTANDCA13704786 | ARISTANDCA13704847 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Chevalier | AUTH, ERR, F, OUT, OUTEX, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>ERR: Improper Objection<br>F: 602 Improper Objection<br>OUT: Improper Objection<br>OUTEX: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 694 | | Arista Internal Customer Win Template re Customer | ARISTANDCA13809857 | ARISTANDCA13809859 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Chevalier | AUTH, F, H, OUT, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 695 | | Cisco presentation slides, "Thinking Inside the Box - Onboard Automation with EEM" | CSI-ANI-00047424 | CSI-ANI-00047424.000030 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s), Chevalier | F, IRR, H | F: 602: Improper objection<br>IRR: Relevant<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 70 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 696 | | Cisco presentation slides, "Thinking Inside the Box - Onboard Automation with EEM" [Native] | CSI-ANI-00047424 | CSI-ANI-00047424 | Damages, Rebuttal to Arista's affirmative defenses<br>Cisco corporate representative, Cisco engineer(s), Chevalier | N, TYPO, F | N: Improper Objection<br>TYPO: Improper Objection<br>F: 602: Improper Objection | |
| 697 | 12/28/1998 | Patent License Agreement between IBM and Cisco Systems, Inc. | CSI-ANI-00105769 | CSI-ANI-00105769.000019 | Damages, Rebuttal to Arista's affirmative defenses<br>Lang, Chevalier, Cisco corporate representative | F, IRR, H | F: 602: Improper objection<br>IRR: Relevant<br>H: Not hearsay / subject to exception | |
| 698 | 4/15/1987 | License Agreement between Stanford and Cisco Systems, Inc. | CSI-CLI-01326863 | CSI-CLI-01326877 | Damages, Rebuttal to Arista's affirmative defenses<br>Lang, Chevalier, Cisco corporate representative | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 699 | 10/29/1987 | Amendment No. 1 to the 4/15/1987 License Agreement between Stanford and Cisco Systems, Inc. | CSI-CLI-01326888 | CSI-CLI-01326889 | Damages, Rebuttal to Arista's affirmative defenses<br>Lang, Chevalier, Cisco corporate representative | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 700 | 12/17/2002 | Amendment No. 2 to the 4/15/1987 License Agreement between Stanford and Cisco Systems, Inc. | CSI-CLI-01326859 | CSI-CLI-01326862 | Damages, Rebuttal to Arista's affirmative defenses<br>Lang, Chevalier, Cisco corporate representative | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 701 | 1/27/2003 | Amendment No. 3 to the 4/15/1987 License Agreement between Stanford and Cisco Systems, Inc. | CSI-CLI-01326885 | CSI-CLI-01326886 | Damages, Rebuttal to Arista's affirmative defenses<br>Lang, Chevalier, Cisco corporate representative | E, F, H | E: no abbreviation provided<br>F: 602 Improper objection<br>H: Not hearsay / subject to exception | |
| 702 | | Cascade Insights presentation slides, "Arista Competitive Intelligence; Customer Stated Buying Criteria Partner Network Intelligence" | CSI-CLI-01386566 | CSI-CLI-01386566 | Damages, Rebuttal to Arista's affirmative defenses<br>Chevalier, Cisco corporate representative, Palumbo | ERR, F, H | ERR: Improper Objection<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 703 | | Cascade Insights presentation slides, "Arista Competitive Intelligence; Customer Stated Buying Criteria Partner Network Intelligence" [Native] | CSI-CLI-01386566 | CSI-CLI-01386605 | Damages, Rebuttal to Arista's affirmative defenses<br>Chevalier, Cisco corporate representative, Palumbo | ERR, F, H | ERR: Improper Objection<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 704 | 12/15/2011 | Weird Kid Software email to arista-competitive-program w/ thread and attachment | CSI-CLI-01605880 | CSI-CLI-01605917 | Damages, Rebuttal to Arista's affirmative defenses<br>Chevalier, Cisco corporate representative. Pletcher, Palumbo, Hartingh | F, H, ERR | F: 602: Improper Objection<br>H: Not hearsay / subject to exception<br>ERR: Improper Objection | |
| 705 | | Cascade Insights presentation slides, "Arista Competitive Intelligence; Customer Stated Buying Criteria Partner Network Intelligence" | CSI-CLI-01610895 | CSI-CLI-01610934 | Damages, Rebuttal to Arista's affirmative defenses<br>Chevalier, Cisco corporate representative, Pletcher, Palumbo, Hartingh | ERR, F | ERR: Improper Objection<br>F: 602 Improper Objection | |
| 706 | | Cascade Insights presentation slides, "Arista Competitive Intelligence; Customer Stated Buying Criteria Partner Network Intelligence" [Native] | CSI-CLI-01610895 | CSI-CLI-01610895 | Damages, Rebuttal to Arista's affirmative defenses<br>Chevalier, Cisco corporate representative. Pletcher, Palumbo, Hartingh | TYPO, N, F, H, ERR, PREJ | TYPO: Improper objection<br>N: Improper Objection<br>F: 602: Improper Objection<br>H: Not hearsay / subject to exception<br>ERR: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 707 | 6/2014 | Cisco presentation slides, "Cisco Data Center Nexus 9000 Playbook" | CSI-CLI-01739868 | CSI-CLI-01739935 | Damages, Rebuttal to Arista's affirmative defenses<br>Chevalier, Cisco corporate representative. Pletcher, Palumbo, Hartingh | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 71 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 708 | 6/2014 | Cisco presentation slides, "Cisco Data Center Nexus 9000 Playbook" [Native] | CSI-CLI-01739868 | CSI-CLI-01739868 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier, Cisco corporate representative. Pletcher, Palumbo, Hartingh | TYPO, N, AUTH, F, H, IRR | TYPO: Improper objection<br>N: Improper objection<br>AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 709 | 8/29/2013 | Colette Kress email to Tom Cupples et al. w/ thread | CSI-CLI-03425080 | CSI-CLI-03425087 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier, Cisco corporate representative | | | |
| 710 | 2016 | Cisco Salesforce Competitor re Arista spreadsheet | CSI-CLI-06309319 | CSI-CLI-06309319 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier, Cisco corporate representative. Pletcher, Palumbo, Hartingh | | | |
| 711 | 6/29/2012 | Portfolio License, Covenant-Not-To-Sue, and Related Rights Agreement between "CUSTOMER" and Cisco Systems, Inc. [Native] | CSI-CLI-06496947 | CSI-CLI-06496947 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier, Cisco corporate representative, Pletcher, Palumbo, Hartingh | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 712 | 3/24/1995 | License Agreement between "X" and "Y" [Native] | CSI-CLI-06496948 | CSI-CLI-06496948 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Lang, Chevalier, Cisco corporate representative | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 713 | 7/13/2006 | Patent License Agreement between Cisco Systems, Inc. and "CUSTOMER" [Native] | CSI-CLI-06496983 | CSI-CLI-06496983 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Lang, Chevalier, Cisco corporate representative | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 714 | 2/3/2016 | Cisco presentation slides, "Routing Review CSG Routing & Services EPR" [Native] | CSI-CLI-06496985 | CSI-CLI-06496985 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier, Cisco corporate representative, Pletcher, Palumbo, Hartingh | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 715 | 12/19/2007 | Patent Purchase Agreement between Cisco Systems, Inc. and "CUSTOMER" [Native] | CSI-CLI-06496986 | CSI-CLI-06496986 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Lang, Chevalier, Cisco corporate representative | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 716 | 9/6/2006 | Settlement and License Agreement between Cisco Systems, Inc., "CUSTOMER" [Native] | CSI-CLI-06496987 | CSI-CLI-06496987 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Lang, Chevalier, Cisco corporate representative | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 717 | 6/29/2007 | Patent Assignment Agreement between "CUSTOMER" and Cisco Systems, Inc. [Native] | CSI-CLI-06496994 | CSI-CLI-06496994 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Lang, Chevalier, Cisco corporate representative | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|-----|------|-------------|-----------|-----------|-------------------------------|------------------|-----------------------------|---------------|
| 718 | 6/29/2012 | Patent License Agreement between "CUSTOMER" and Cisco Systems, Inc., License Reference No. L126666 [Native] | CSI-CLI-06496995 | CSI-CLI-06496995 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Lang, Chevalier, Cisco corporate representative | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial |  |
| 719 | 9/29/2006 | Patent License Agreement between "CUSTOMER" and Cisco Systems, Inc., License Reference No. L065006 [Native] | CSI-CLI-06496996 | CSI-CLI-06496996 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Lang, Chevalier, Cisco corporate representative | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial |  |
| 720 | 9/28/2011 | Settlement, License, and Software Sale Agreement between Cisco Systems, Inc. and "CUSTOMER" [Native] | CSI-CLI-06496997 | CSI-CLI-06496997 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Lang, Chevalier, Cisco corporate representative | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial |  |
| 721 | 12/6/2000 | Cross-License Agreement between Cisco Systems, Inc. and "CUSTOMER" [Native] | CSI-CLI-06497087 | CSI-CLI-06497087 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Lang, Chevalier, Cisco corporate representative | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial |  |
| 722 | 6/29/2012 | Settlement and Patent License Agreement between "CUSTOMER" and Cisco Systems, Inc. [Native] | CSI-CLI-06497088 | CSI-CLI-06497088 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Lang, Chevalier, Cisco corporate representative | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial |  |
| 723 | 12/16/2010 | Settlement and License Agreement between Cisco Systems, Inc. and "CUSTOMER" [Native] | CSI-CLI-06497318 | CSI-CLI-06497318 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Lang, Chevalier, Cisco corporate representative | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial |  |
| 724 | 2/21/2006 | Settlement Agreement between Cisco Systems, Inc. and "CUSTOMER" [Native] | CSI-CLI-06497320 | CSI-CLI-06497320 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Lang, Chevalier, Cisco corporate representative | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial |  |
| 725 | 12/18/2007 | Patent Purchase Agreement between Cisco Systems, Inc. and "CUSTOMER" [Native] | CSI-CLI-06497642 | CSI-CLI-06497642 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Lang, Chevalier, Cisco corporate representative | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial |  |
| 726 | 5/31/2005 | Non-Exclusive License between Cisco Systems, Inc. and "CUSTOMER"[Native] | CSI-CLI-06497643 | CSI-CLI-06497643 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Lang, Chevalier, Cisco corporate representative | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial |  |
| 727 | 12/30/2004 | Patent License Agreement between "CUSTOMER" and Cisco Systems, Inc. [Native] | CSI-CLI-06497644 | CSI-CLI-06497644 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Lang, Chevalier, Cisco corporate representative | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial |  |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 728 | 3/24/2011 | Settlement and Patent License Agreement between "CUSTOMER" and Cisco Systems, Inc. [Native] | CSI-CLI-06497646 | CSI-CLI-06497646 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Lang, Chevalier, Cisco corporate representative | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 729 | 2/3/2014 | Andreas Bechtolsheim email to Dr. Hans-Jorg Stiegler et al. w/ thread | ANI-ITC-944_945-3451392 | ANI-ITC-944_945-3451396 | CR infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Arista corporate representative, Arista engineer(s), Bechtolsheim | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 730 | | Cisco Financials spreadsheet | CSI-CLI-06505819 | CSI-CLI-06505819 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier, Cisco corporate representative, Cannon | AUTH, B, F, H, IMPRS, IRR, PQ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IMPRS: 1006 Proper Summary or demonstrative<br>IRR: Relevant<br>PQ: Improper Objection | |
| 731 | 10/24/2003 | "Dell switches make waves," by Paul Venezia appearing in *InfoWorld* | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier | AUTH, F, H, N, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>N: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 732 | 11/6/2007 | "Arastra Launches 10 Gigabit Datacenter Ethernet Swith Family," Arista Press Release | CSI-CLI-00356773 | CSI-CLI-00356773 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Chevalier | OUTEX | OUTEX: Improper Objection | |
| 733 | 6/3/2014 | "Understanding the different types of Ethernet Switches," Cisco blog post by Ivor Diedricks | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier | AUTH, F, H, IRR, N | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>N: Improper Objection | |
| 734 | OMITTED | | | | | | | |
| 735 | 10/5/2015 | "HP Opens Up Homegrown Network Operating System," by Timothy Prickett Morgan appearing on *The Next Platform* website | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Chevalier | AUTH, F, H, IRR, N, PRIV | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>N: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 736 | 3/29/2016 | "Arista Introduces 100+ Terabit Cloud Networking Platform," Arista Press Release | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Chevalier | F, H, N, OUT, OUTEX | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>N: Improper Objection<br>OUT: Improper Objection<br>OUTEX: Improper Objection | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 737 | 1/2016 | "Cost of Data Center Outages; Data Center Performance Benchmark Series," a publication of Ponemon Institute | | | Damages, Rebuttal to Arista's affirmative defenses <br><br> Arista corporate representative, Arista engineer(s), Chevalier | AUTH, F, H, IRR, N | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating <br> F: 602 Improper Objection <br> H: Not hearsay / subject to exception <br> IRR: Relevant <br> N: Improper Objection | |
| 738 | 1/1979 | "A Two-Level Electricity Demand Model; Evaluation of the Connecticut Time-of-Day Pricing Test," by J.A. Hausman et al., Dept of Economics, MIT | | | Damages, Rebuttal to Arista's affirmative defenses <br><br> Arista corporate representative, Arista engineer(s), Chevalier | AUTH, F, H, IRR, N, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating <br> F: 602 Improper Objection <br> H: Not hearsay / subject to exception <br> IRR: Relevant <br> N: Improper Objection <br> PREJ: More Probative than Prejudicial | |
| 739 | 6/9/2016 | "Employer Costs for Employee Compensation-March 2016," Bureau of Labor Statistics News Release | | | Damages, Rebuttal to Arista's affirmative defenses <br><br> Arista corporate representative, Arista engineer(s), Chevalier | AUTH, F, H, IRR, N, OUT, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating <br> F: 602 Improper Objection <br> H: Not hearsay / subject to exception <br> IRR: Relevant <br> N: Improper Objection <br> OUT: Improper Objection <br> PREJ: More Probative than Prejudicial | |
| 740 | 4/16/2014 | "Campus vs. Data Center," by Shawn Wargo appearing on the LinkedIn website | | | Damages, Rebuttal to Arista's affirmative defenses <br><br> Arista corporate representative, Arista engineer(s), Chevalier | AUTH, F, H, N | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating <br> F: 602 Improper Objection <br> H: Not hearsay / subject to exception <br> N: Improper Objection | |
| 741 | | "CCNAX v2.0 - CCNA Routing and Switching Boot Camp," appearing on the Global Knowledge website | | | Damages, Rebuttal to Arista's affirmative defenses <br><br> Arista corporate representative, Arista engineer(s), Chevalier | AUTH, F, H, N | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating <br> F: 602 Improper Objection <br> H: Not hearsay / subject to exception <br> N: Improper Objection | |
| 742 | 7/25/2015 | Cisco Systems, Inc. Form 10-K and Annual Report submission to the U.S. Securities and Exchange Commission | | | Damages, Rebuttal to Arista's affirmative defenses <br><br> Chevalier, Cisco corporate representative | AUTH, F, H, IRR, N, OUTEX, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating <br> F: 602 Improper Objection <br> H: Not hearsay / subject to exception <br> IRR: Relevant <br> N: Improper Objection <br> OUTEX: Improper Objection <br> PREJ: More Probative than Prejudicial | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 75 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 743 | 2013 | Cisco CCENT/CCNA ICND1 100-101, Official Cert Guide, Academic Edition | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier | AUTH, F, H, N | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>N: Improper Objection | |
| 744 | | "Authorized Learning Partners," appearing on the Cisco website | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier, Cisco corporate representative, Pletcher, Palumbo, Hartingh | AUTH, F, H, N | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>N: Improper Objection | |
| 745 | | "Certifications" appearing on the Cisco website | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier, Cisco corporate representative | AUTH, F, H, N | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>N: Improper Objection | |
| 746 | | "Acquisitions-Acquisition Summary" appearing on the Cisco website | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier, Cisco corporate representative | AUTH, F, H, N | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>N: Improper Objection | |
| 747 | 2008 | "Enterprise Campus 3.0 Architecture: Overview and Framework," a Cisco publication | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier, Cisco corporate representative | AUTH, F, H, IRR, N, OUT | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>N: Improper Objection<br>OUT: Improper Objection | |
| 748 | | "Cisco IOS Technologies," appearing on the Cisco website | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier, Cisco corporate representative | AUTH, F, H, N | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>N: Improper Objection | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 749 | 8/19/2011 | "Cisco/Brocade CLI/Commands Comparison," Cisco blog post by Shane Killen | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier, Cisco corporate representative | AUTH, F, H, N, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>N: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 750 | 10/30/2013 | "Chapter: Using the Command-Line Interface," appearing on the Cisco website | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier, Cisco corporate representative | AUTH, F, H, MIL, N, OUT, OUTEX | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>MIL: Not yet determined<br>N: Improper Objection<br>OUT: Improper Objection<br>OUTEX: Improper Objection | |
| 751 | | "Data Center Switches" appearing on the Cisco website | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier, Cisco corporate representative | AUTH, F, H, N, OUTEX | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>N: Improper Objection<br>OUTEX: Improper Objection | |
| 752 | | "Data Center Switching Solutions," Cisco White Paper | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier, Cisco corporate representative | AUTH, F, H, N, OUTEX | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>N: Improper Objection<br>OUTEX: Improper Objection | |
| 753 | | "White box switches: Understanding the basics," by Lee Doyle appearing on the TechTarget website | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier, Cisco corporate representative | AUTH, F, H, N | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>N: Improper Objection | |
| 754 | 7/31/2015 | "Data center drives Ethernet market," by Jim Duffy appearing in *NetworkWorld* | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier, Cisco corporate representative | AUTH, F, H, N | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>N: Improper Objection | |

Case 5:14-cv-05344-BLF   Document 593-3   Filed 10/19/16   Page 77 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 755 | 1/22/2015 | "Data center, cloud, SDN driving Ethernet switch market to $25B," by Jim Duffy appearing in *NetworkWorld* | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier, Cisco corporate representative | AUTH, F, H, N | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>N: Improper Objection | |
| 756 | 2/2002 | "The Financing of Research and Development," by Bronwyn H. Hall, National Bureau of Economic Research | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier, Cisco corporate representative | AUTH, F, H, IRR, N | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>N: Improper Objection | |
| 757 | | "This story is how the Cisco CCIE program was born," Stuart Biggs blog entries on the www.bradreese.com website | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier, Cisco corporate representative | AUTH, F, H, N | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>N: Improper Objection | |
| 758 | 2010 | HP Networking and Cisco CLI Reference Guide | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier, Cisco corporate representative | AUTH, F, H, N | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>N: Improper Objection | |
| 759 | 6/1/2015 | "Implementing Cisco IP Switched Networks (SWITCH) Foundation Learning Guide: Network Design Fundamentals," by Richard Froom & Erum Frahim, a publication of ciscopress.com | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier, Cisco corporate representative | AUTH, F, H, N, OUTEX | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>N: Improper Objection<br>OUTEX: Improper Objection | |
| 760 | 10/31/2003 | "Introduction to Cisco IOS Software," a publication of ciscopress.com | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier, Cisco corporate representative | AUTH, F, H, N | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>N: Improper Objection | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 761 | 10/27/2012 | "Juniper to IOS conversion chart," by Nick Buraglio appearing on The Forwarding Plane website | | | Damages, Rebuttal to Arista's affirmative defenses <br><br> Chevalier, Cisco corporate representative | AUTH, F, H, N, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception N: Improper Objection PREJ: More Probative than Prejudicial | |
| 762 | 1/28/2008 | "Cisco's Nexus is big - and a big deal," by Stephen Lawson appearing in *NetworkWorld* | | | Damages, Rebuttal to Arista's affirmative defenses <br><br> Chevalier, Cisco corporate representative | AUTH, F, H, IRR, N | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant N: Improper Objection | |
| 763 | 6/9/2010 | "Cisco vs. HP in the networking market," by Jim Mezler & Steve Taylor appearing in *NetworkWorld* | | | Damages, Rebuttal to Arista's affirmative defenses <br><br> Chevalier, Cisco corporate representative | AUTH, F, H, IRR, N | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant N: Improper Objection | |
| 764 | 3/26/2012 | "Arista 10G switch: Fast and flexible," by David Newman appearing in *NetworkWorld* | | | Damages, Rebuttal to Arista's affirmative defenses <br><br> Chevalier, Cisco corporate representative | AUTH, F, H, N, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception N: Improper Objection PREJ: More Probative than Prejudicial | |
| 765 | | "We are an alliance of healthcare providers on a mission to transform healthcare," appearing on the premierinc.com website | | | Damages, Rebuttal to Arista's affirmative defenses <br><br> Chevalier, Cisco corporate representative | AUTH, F, H, IRR, N | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant N: Improper Objection | |
| 766 | | "How a Data Center Works," appearing on the sapdatacenter.com website | | | Damages, Rebuttal to Arista's affirmative defenses <br><br> Chevalier, Cisco corporate representative | AUTH, F, H, IRR, N | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant N: Improper Objection | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 767 | 5/12/2015 | "SDN Introduces Choice to the Data Center," by Gilad Shainer appearing on the InformationWeek website | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier, Cisco corporate representative | AUTH, F, H, IRR, N | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>N: Improper Objection | |
| 768 | | "The Software Defined Data Center" appearing on the VMWare, Inc. website | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier, Cisco corporate representative | AUTH, F, H, IRR, N | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>N: Improper Objection | |
| 769A | 10/23/2008 | "What is Cloud Networking?" blog posting by Jayshree Ullal on the Arista website | CSI-CLI-00356143 | CSI-CLI-00356143 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Ullal, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 769B | 10/23/2008 | "What is Cloud Networking?" blog posting by Jayshree Ullal printed off the Arista website | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Chevalier, Ullal | F, OUTEX | F: 602: Improper objection<br>OUTEX: Improper Objection | |
| 770 | 6/2012 | "Understanding Switch Latency," Cisco White Paper | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier, Cisco corporate representative | AUTH, F, H, N, OUTEX | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>N: Improper Objection<br>OUTEX: Improper Objection | |
| 771 | 8/25/2014 | "Value of Cisco Certifications: Making Money Vs. Study," by Wendell Odom, Cisco blog post | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier, Cisco corporate representative | AUTH, F, H, N | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>N: Improper Objection | |
| 772 | | "What are blade servers?" appearing on the techworld website | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier, Cisco corporate representative | AUTH, F, H, IRR, N | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>N: Improper Objection | |
| 773 | | "What is a Network Switch vs. a Router?" appearing on the Cisco website | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier, Cisco corporate representative | AUTH, F, H, N, OUTEX | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>N: Improper Objection<br>OUTEX: Improper Objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 80 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 774 | 2013 | "What is the Value of a Cisco Certified Emplyee?" appearing on the Cisco website | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier, Cisco corporate representative | AUTH, F, H, N, OUTEX | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>N: Improper Objection<br>OUTEX: Improper Objection | |
| 775 | 5/14/2014 | Jefferies report, "Cisco Systems; Network Titan in Transition" | ANI-ITC-944_945-3473024 | ANI-ITC-944_945-3473035 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier, Cisco corporate representative | AUTH, ERR, F, OUTEX | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>ERR: Improper Objection<br>F: 602 Improper Objection<br>OUTEX: Improper Objection | |
| 776 | 2014 | Gartner report, "Market Share: Enterprise Network Equipment by Market Segment Worldwide" 4Q14 spreadsheet | ARISTANDCA12296854 | ARISTANDCA12296854 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier, Cisco corporate representative | ERR, F, H | ERR: Improper Objection<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 777 | 8/16/2014 | "Cisco Races Hard to Stay Even," by Tiernan Ray appearing in *Barron's* | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier, Cisco corporate representative | AUTH, F, H, N, OUTEX, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>N: Improper Objection<br>OUTEX: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 778 | 5/30/2015 | "Jefferies: 'We're Still Impressed' with Cisco," by Patrick Williams appearing on the benzinga.com website | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier, Cisco corporate representative | AUTH, F, H, IRR, N | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>N: Improper Objection | |
| 779 | 2/15/2014 | "Cutting JUNOS automation some SLAX," blog post by Adam Chappell on the packetsource.net website | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier | AUTH, F, H, N, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>N: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 780 | | Judith A. Chevalier Curriculum Vitae | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier | DISCO, F, H, IRR | DISCO: Improper Objection<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 781 | | Documents Reviewed and/or Relied Upon by Judith A. Chevalier for her  Rebuttal Expert Report on Fair Use | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier | DISCO, F, H, IRR | DISCO: Improper Objection<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 782 | | Exhibit 3 to the 6/17/2016 Rebuttal Expert Report on Fair Use of Judith Chevalier; Worldwide Share of Revenues and Ports by Form Factor and Speed Data Center Switches, Crehan Data Q1 2008 - Q4 2015 SUMMARY EXHIBIT | | | Damages, Rebuttal to Arista's affirmative defenses, FRE 1006<br><br>Chevalier | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>DISCO: Improper Objection<br>F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IMPRS: 1006 Proper Summary or demonstrative<br>PREJ: More Probative than Prejudicial | |
| 783 | | Exhibit 4 to the 6/17/2016 Rebuttal Expert Report on Fair Use of Judith Chevalier; Worldwide Share of Revenues and Ports, by Vendor Chassis and Fixed Data Center Switches-10GBE Speed, Crehan Data Q1 2008 - Q4 2015 SUMMARY EXHIBIT | | | Damages, Rebuttal to Arista's affirmative defenses, FRE 1006<br><br>Chevalier | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>DISCO: Improper Objection<br>F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IMPRS: 1006 Proper Summary or demonstrative<br>PREJ: More Probative than Prejudicial | |
| 784 | | Exhibit 5 to the 6/17/2016 Rebuttal Expert Report on Fair Use of Judith Chevalier; Worldwide Share of Revenues and Ports, by Vendor Chassis and Fixed Data Center Switches-40GBE Speed, Crehan Data Q1 2012 - Q4 2015 SUMMARY EXHIBIT | | | Damages, Rebuttal to Arista's affirmative defenses, FRE 1006<br><br>Chevalier | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>DISCO: Improper Objection<br>F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IMPRS: 1006 Proper Summary or demonstrative<br>PREJ: More Probative than Prejudicial | |
| 785 | | Exhibit 6 to the 6/17/2016 Rebuttal Expert Report on Fair Use of Judith Chevalier; Worldwide Share of Revenues and Ports, by Vendor Chassis and Fixed Data Center Switches-100GBE Speed, Crehan Data Q1 2008 - Q4 2015 SUMMARY EXHIBIT | | | Damages, Rebuttal to Arista's affirmative defenses, FRE 1006<br><br>Chevalier | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>DISCO: Improper Objection<br>F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IMPRS: 1006 Proper Summary or demonstrative<br>PREJ: More Probative than Prejudicial | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF*

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 786 | | Exhibit 7 to the 6/17/2016 Rebuttal Expert Report on Fair Use of Judith Chevalier; Worldwide Share of Revenues and Ports, by Vendor Chassis and Fixed Data Center Switches-10GBE, 40GBE, and 100GBE Speed, Crehan Data Q1 2008 - Q4 2015 SUMMARY EXHIBIT | | | Damages, Rebuttal to Arista's affirmative defenses, FRE 1006 Chevalier | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary or demonstrative PREJ: More Probative than Prejudicial | |
| 787 | | Exhibit 8 to the 6/17/2016 Rebuttal Expert Report on Fair Use of Judith Chevalier; Worldwide Share of Revenues Correlation of Arista Market Share with Competitors' Market Share, Crehan Data 2013 - 2015 | | | Damages, Rebuttal to Arista's affirmative defenses Chevalier | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary or demonstrative PREJ: More Probative than Prejudicial | |
| 788 | | Exhibit 9 to the 6/17/2016 Rebuttal Expert Report on Fair Use of Judith Chevalier; Worldwide Share of Ports Correlation of Arista Market Share with Competitors' Market Share, Crehan Data 2013 - 2015 | | | Damages, Rebuttal to Arista's affirmative defenses Chevalier | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary or demonstrative PREJ: More Probative than Prejudicial | |
| 789 | | Exhibit 10 to the 6/17/2016 Rebuttal Expert Report on Fair Use of Judith Chevalier; Worldwide Share of Revenues and Ports, by Vendor Chassis and Fixed Data Center Switches-All Speeds, Dell'Oro Data Q1 2013 - Q4 2015 SUMMARY EXHIBIT | | | Damages, Rebuttal to Arista's affirmative defenses, FRE 1006 Chevalier | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary or demonstrative PREJ: More Probative than Prejudicial | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 790 | | Exhibit 11 to the 6/17/2016 Rebuttal Expert Report on Fair Use of Judith Chevalier; Worldwide Share of Revenues and Ports, by Vendor Chassis and Fixed Data Center Switches- 10GBE, Dell'Oro Data Q1 2013 - Q4 2015 SUMMARY EXHIBIT | | | Damages, Rebuttal to Arista's affirmative defenses, FRE 1006 Chevalier | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary or demonstrative PREJ: More Probative than Prejudicial | |
| 791 | | Exhibit 12 to the 6/17/2016 Rebuttal Expert Report on Fair Use of Judith Chevalier; Worldwide Share of Revenues and Ports, by Vendor Chassis and Fixed Data Center Switches- 40GBE, Dell'Oro Data Q1 2013 - Q4 2015 SUMMARY EXHIBIT | | | Damages, Rebuttal to Arista's affirmative defenses, FRE 1006 Chevalier | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary or demonstrative PREJ: More Probative than Prejudicial | |
| 792 | | Exhibit 13 to the 6/17/2016 Rebuttal Expert Report on Fair Use of Judith Chevalier; Worldwide Share of Revenues and Ports, by Vendor Chassis and Fixed Data Center Switches- 100GBE, Dell'Oro Data Q1 2013 - Q4 2015 SUMMARY EXHIBIT | | | Damages, Rebuttal to Arista's affirmative defenses, FRE 1006 Chevalier | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary or demonstrative PREJ: More Probative than Prejudicial | |
| 793 | | Exhibit 14 to the 6/17/2016 Rebuttal Expert Report on Fair Use of Judith Chevalier; Worldwide Share of Revenues and Ports, by Vendor Chassis and Fixed Data Center Switches- 10GBE, 40GBE, and 100GBE, Dell'Oro Data Q1 2013 - Q4 2015 SUMMARY EXHIBIT | | | Damages, Rebuttal to Arista's affirmative defenses, FRE 1006 Chevalier | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary or demonstrative PREJ: More Probative than Prejudicial | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 84 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 794 | | Exhibit 15 to the 6/17/2016 Rebuttal Expert Report on Fair Use of Judith Chevalier; Worldwide Share of Revenues Correlation of Arista Market Share, Dell'Oro Data Q1 2013 - Q4 2015 | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary or demonstrative PREJ: More Probative than Prejudicial | |
| 795 | | Exhibit 16 to the 6/17/2016 Rebuttal Expert Report on Fair Use of Judith Chevalier; Worldwide Share of Ports Correlation of Arista Market Share with Competitors' Market Share, Dell'Oro Data Q1 2013 - Q4 2015 | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary or demonstrative PREJ: More Probative than Prejudicial | |
| 796 | | Exhibit 17 to the 6/17/2016 Rebuttal Expert Report on Fair Use of Judith Chevalier; Arista U.S. Sales Follow-On Sales of Arista Switches by Number of Years, Arista Customers that First Purchased a Switch in 2008 - 2010<br>SUMMARY EXHIBIT | | | Damages, Rebuttal to Arista's affirmative defenses, FRE 1006<br><br>Chevalier | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary or demonstrative PREJ: More Probative than Prejudicial | |
| 797 | | Exhibit 18 to the 6/17/2016 Rebuttal Expert Report on Fair Use of Judith Chevalier; Arista U.S. Sales Follow-On Sales of Arista Switches Only by Number of Months, Arista Customers that First Purchased a Switch in 2008 - 2010<br>SUMMARY EXHIBIT | | | Damages, Rebuttal to Arista's affirmative defenses, FRE 1006<br><br>Chevalier | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary or demonstrative PREJ: More Probative than Prejudicial | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 798 | | Exhibit 19 to the 6/17/2016 Rebuttal Expert Report on Fair Use of Judith Chevalier; Arista U.S. Sales, Amount of Follow-On Sales of Switches, Arista Cusomers that First Purchased a Switch in 2008 - 2010 | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary or demonstrative PREJ: More Probative than Prejudicial | |
| 799 | | Exhibit 20 to the 6/17/2016 Rebuttal Expert Report on Fair Use of Judith Chevalier; Arista U.S. Sales, Sales of Related Products and Services with Arista Switches 2008 - 2016 SUMMARY EXHIBIT | | | Damages, Rebuttal to Arista's affirmative defenses, FRE 1006<br><br>Chevalier | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary or demonstrative PREJ: More Probative than Prejudicial | |
| 800 | | Documents Reviewed and/or Relied Upon by Judith A. Chevalier for her 6/24/2016 Expert Report | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier | DISCO, F, H, IRR | DISCO: Improper Objection F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant | |
| 801 | | Exhibit 3 to the 6/24/2016 Expert Report of Judith A. Chevalier; Arista Networks U.S. Revenues from Unjust Enrichment, December 2011 - March 2016 | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary or demonstrative PREJ: More Probative than Prejudicial | |
| 802 | | Exhibit 4 to the 6/24/2016 Expert Report of Judith A. Chevalier; Cisco Systems, Inc. Summary of Lost Profits, December 2011 - March 2016 | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary or demonstrative PREJ: More Probative than Prejudicial | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 803 | | Exhibit 5 to the 6/24/2016 Expert Report of Judith A. Chevalier; Cisco Systems, Inc. Lost Profits, Scenario 1, December 2011 - March 2016 | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary or demonstrative PREJ: More Probative than Prejudicial | |
| 804 | | Exhibit 6 to the 6/24/2016 Expert Report of Judith A. Chevalier; Cisco Systems, Inc. Lost Profits, Scenario 2, December 2011 - March 2016 | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary or demonstrative PREJ: More Probative than Prejudicial | |
| 805 | | Exhibit 7 to the 6/24/2016 Expert Report of Judith A. Chevalier; Cisco Systems, Inc. Lost Profits, Scenario 3, December 2011 - March 2016 | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary or demonstrative PREJ: More Probative than Prejudicial | |
| 806 | | Exhibit 8 to the 6/24/2016 Expert Report of Judith A. Chevalier; Cisco Systems, Inc. Lost Revenues, Scenario 1, December 2011 - March 2016 | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary or demonstrative PREJ: More Probative than Prejudicial | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 807 | | Exhibit 9 to the 6/24/2016 Expert Report of Judith A. Chevalier; Cisco Systems, Inc. Lost Revenues, Scenario 2, December 2011 - March 2016 | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary or demonstrative PREJ: More Probative than Prejudicial | |
| 808 | | Exhibit 10 to the 6/24/2016 Expert Report of Judith A. Chevalier; Cisco Systems, Inc. Lost Revenues, Scenario 3, December 2011 - March 2016 | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary or demonstrative PREJ: More Probative than Prejudicial | |
| 809 | | Exhibit 11 to the 6/24/2016 Expert Report of Judith A. Chevalier; Cisco Systems, Inc. Share of Revenues, Excluding Arista Chassis and Fixed Data Center Switches - 10GBE, 40GBE and 100GBE Speed, December 2011 - 2015 | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary or demonstrative PREJ: More Probative than Prejudicial | |
| 810 | | Exhibit 12 to the 6/24/2016 Expert Report of Judith A. Chevalier; Cisco Systems, Inc. Estimated U.S. Operating margin by Calendar Year, December 2011 - March 2016 | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary or demonstrative PREJ: More Probative than Prejudicial | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 811 | | Exhibit 13 to the 6/24/2016 Expert Report of Judith A. Chevalier; Cisco Systems, Inc. Profit and Loss Quarterly Statement - U.S. Sales Fiscal Q1 2011 - Fiscal Q3 2016 | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary or demonstrative PREJ: More Probative than Prejudicial | |
| 812 | | Exhibit 14 to the 6/24/2016 Expert Report of Judith A. Chevalier; Cisco Systems, Inc. and Arista Networks, Revenue per Port, Chassis and Fixed Data Center Switches - 10GBE, 40GBE and 100GBE Speed, December 2011 - 2015 | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary or demonstrative PREJ: More Probative than Prejudicial | |
| 813 | | Exhibit 15 to the 6/24/2016 Expert Report of Judith A. Chevalier; Arista Networks, U.S. Revenues from Switches, October 2008 - March 2016 | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary or demonstrative PREJ: More Probative than Prejudicial | |
| 814 | | Exhibit 16 to the 6/24/2016 Expert Report of Judith A. Chevalier; Cisco Systems, Inc. Lost Profits, Scenario 1 and Scenario 2 Customers | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary or demonstrative PREJ: More Probative than Prejudicial | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 89 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 815 | | Exhibit 17 to the 6/24/2016 Expert Report of Judith A. Chevalier; Cisco Systems, Inc. U.S. Opportunities Where Arista is the Only Competitor 2014 - 2016 | | | Damages, Rebuttal to Arista's affirmative defenses Chevalier | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary or demonstrative PREJ: More Probative than Prejudicial | |
| 816 | | Exhibit 18 to the 6/24/2016 Expert Report of Judith A. Chevalier; Cisco Systems, Inc. License Agreements | | | Damages, Rebuttal to Arista's affirmative defenses Chevalier | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary or demonstrative PREJ: More Probative than Prejudicial | |
| 817 | | Materials Considered and/or Replied Upon for the 2016-07-21 Surrebuttal Expert Report of Judith A. Chevalier | | | Damages, Rebuttal to Arista's affirmative defenses Chevalier | DISCO, F, H, IRR | DISCO: Improper Objection F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant | |
| 818 | | Exhibit 3 to the 2016-07-21 Surrebuttal Expert Report of Judith A. Chevalier; Summary of Damages SUMMARY EXHIBIT | | | Damages, Rebuttal to Arista's affirmative defenses, FRE 1006 Chevalier | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary or demonstrative PREJ: More Probative than Prejudicial | |
| 819 | | Exhibit 4 to the 2016-07-21 Surrebuttal Expert Report of Judith A. Chevalier; Case 1 Damages Summary: Adjusted Profit Margin and No Apportionment | | | Damages, Rebuttal to Arista's affirmative defenses Chevalier | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary or demonstrative PREJ: More Probative than Prejudicial | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 90 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 820 | | Exhibit 5 to the 2016-07-21 Surrebuttal Expert Report of Judith A. Chevalier; Case 1: Adjusted Profit Margin and No Apportionment Unjust Enrichment Damages Only | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Summary or demonstrative PREJ: More Probative than Prejudicial | |
| 821 | | Exhibit 6 to the 2016-07-21 Surrebuttal Expert Report of Judith A. Chevalier; Case 1: Adjusted Profit Margin and No Apportionment Net Unjust Enrichment and Lost Profits Damages Based on Lost Profits Scenario 1 | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary or demonstrative PREJ: More Probative than Prejudicial | |
| 822 | | Exhibit 7 to the 2016-07-21 Surrebuttal Expert Report of Judith A. Chevalier; Case 1: Adjusted Profit Margin and No Apportionment Net Unjust Enrichment and Lost Profits Damages Based on Lost Profits Scenario 2 | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary or demonstrative PREJ: More Probative than Prejudicial | |
| 823 | | Exhibit 8 to the 2016-07-21 Surrebuttal Expert Report of Judith A. Chevalier; Case 1: Adjusted Profit Margin and No Apportionment Net Unjust Enrichment and Lost Profits Damages Based on Lost Profits Scenario 3 | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary or demonstrative PREJ: More Probative than Prejudicial | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 824 | | Exhibit 9 to the 2016-07-21 Surrebuttal Expert Report of Judith A. Chevalier; Case 2 Damages Summary: Adjusted Profit margin and Adjusted Apportionment | | | Damages, Rebuttal to Arista's affirmative defenses<br>Chevalier | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary or demonstrative PREJ: More Probative than Prejudicial | |
| 825 | | Exhibit 10 to the 2016-07-21 Surrebuttal Expert Report of Judith A. Chevalier; Case 2: Adjusted Profit Margin and Adjusted Apportionment Unjust Enrichment Damages Only | | | Damages, Rebuttal to Arista's affirmative defenses<br>Chevalier | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary or demonstrative PREJ: More Probative than Prejudicial | |
| 826 | | Exhibit 11 to the 2016-07-21 Surrebuttal Expert Report of Judith A. Chevalier; Case 2: Adjusted Profit Margin and Adjusted Apportionment Net Unjust Enrichment and Lost profits Damages Based on Lost Profits Scenario 1 SUMMARY EXHIBIT | | | Damages, Rebuttal to Arista's affirmative defenses, FRE 1006<br>Chevalier | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary or demonstrative PREJ: More Probative than Prejudicial | |
| 827 | | Exhibit 12 to the 2016-07-21 Surrebuttal Expert Report of Judith A. Chevalier; Case 2: Adjusted Profit Margin and Adjusted Apportionment Net Unjust Enrichment and Lost profits Damages Based on Lost Profits Scenario 2 | | | Damages, Rebuttal to Arista's affirmative defenses<br>Chevalier | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary or demonstrative PREJ: More Probative than Prejudicial | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 92 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 828 | | Exhibit 13 to the 2016-07-21 Surrebuttal Expert Report of Judith A. Chevalier; Case 2: Adjusted Profit Margin and Adjusted Apportionment Net Unjust Enrichment and Lost profits Damages Based on Lost Profits Scenario 3 SUMMARY EXHIBIT | | | Damages, Rebuttal to Arista's affirmative defenses, FRE 1006 Chevalier | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary or demonstrative PREJ: More Probative than Prejudicial | |
| 829 | | Exhibit 14 to the 2016-07-21 Surrebuttal Expert Report of Judith A. Chevalier; Case 3 Damages Summary: Elsten Profit Margin and No Apportionment SUMMARY EXHIBIT | | | Damages, Rebuttal to Arista's affirmative defenses, FRE 1006 Chevalier | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary or demonstrative PREJ: More Probative than Prejudicial | |
| 830 | | Exhibit 15 to the 2016-07-21 Surrebuttal Expert Report of Judith A. Chevalier; Case 3: Elsten Profit Margin and No Apportionment, Unjust Enrichment Damages Only SUMMARY EXHIBIT | | | Damages, Rebuttal to Arista's affirmative defenses, FRE 1006 Chevalier | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary or demonstrative PREJ: More Probative than Prejudicial | |
| 831 | | Exhibit 16 to the 2016-07-21 Surrebuttal Expert Report of Judith A. Chevalier; Case 3: Elsten Profit Margin and No Apportionment, Net Unjust Enrichment and Lost Profits Damages Based on Lost Profits Scenario 1 | | | Damages, Rebuttal to Arista's affirmative defenses Chevalier | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary or demonstrative PREJ: More Probative than Prejudicial | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 93 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 832 | | Exhibit 17 to the 2016-07-21 Surrebuttal Expert Report of Judith A. Chevalier; Case 3: Elsten Profit Margin and No Apportionment, Net Unjust Enrichment and Lost Profits Damages Based on Lost Profits Scenario 2 SUMMARY EXHIBIT | | | Damages, Rebuttal to Arista's affirmative defenses, FRE 1006 Chevalier | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary or demonstrative PREJ: More Probative than Prejudicial | |
| 833 | | Exhibit 18 to the 2016-07-21 Surrebuttal Expert Report of Judith A. Chevalier; Case 3: Elsten Profit Margin and No Apportionment, Net Unjust Enrichment and Lost Profits Damages Based on Lost Profits Scenario 3 SUMMARY EXHIBIT | | | Damages, Rebuttal to Arista's affirmative defenses, FRE 1006 Chevalier | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary or demonstrative PREJ: More Probative than Prejudicial | |
| 834 | | Exhibit 19 to the 2016-07-21 Surrebuttal Expert Report of Judith A. Chevalier; Case 4 Damages Summary: Elsten Profit Margin and Adjusted Apportionment | | | Damages, Rebuttal to Arista's affirmative defenses Chevalier | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary or demonstrative PREJ: More Probative than Prejudicial | |
| 835 | | Exhibit 20 to the 2016-07-21 Surrebuttal Expert Report of Judith A. Chevalier; Case 4: Elsten Profit Margin and Adjusted Apportionment, Unjust Enrichment Damages Only | | | Damages, Rebuttal to Arista's affirmative defenses Chevalier | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary or demonstrative PREJ: More Probative than Prejudicial | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 94 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 836 | | Exhibit 21 to the 2016-07-21 Surrebuttal Expert Report of Judith A. Chevalier; Case 4: Elsten Profit Margin and Adjusted Apportionment, Net Unjust Enrichment and Lost Profits Damages Based on Lost Profits Scenario 1 | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Summary or demonstrative PREJ: More Probative than Prejudicial | |
| 837 | | Exhibit 22 to the 2016-07-21 Surrebuttal Expert Report of Judith A. Chevalier; Case 4: Elsten Profit Margin and Adjusted Apportionment, Net Unjust Enrichment and Lost Profits Damages Based on Lost Profits Scenario 2 | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary or demonstrative PREJ: More Probative than Prejudicial | |
| 838 | | Exhibit 23 to the 2016-07-21 Surrebuttal Expert Report of Judith A. Chevalier; Case 4: Elsten Profit Margin and Adjusted Apportionment, Net Unjust Enrichment and Lost Profits Damages Based on Lost Profits Scenario 3 | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary or demonstrative PREJ: More Probative than Prejudicial | |
| 839 | | Exhibit 24 to the 2016-07-21 Surrebuttal Expert Report of Judith A. Chevalier; Arista Networks, Adjustment to Profit Margin | | | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary or demonstrative PREJ: More Probative than Prejudicial | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 840 | | Exhibit 25 to the 2016-07-21 Surrebuttal Expert Report of Judith A. Chevalier; Arista Networks, Adjustment to Direct Operating Expenses Q4 2011 - Q1 2016 | | | Damages, Rebuttal to Arista's affirmative defenses

Chevalier | AUTH, B, DISCO, F, H, IMPRS, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper Objection F: 602: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary or demonstrative PREJ: More Probative than Prejudicial | |
| 841 | | Drawing by Clark at deposition | | | Patent Infringement

Clark, Jeffay | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 842 | 3/4/2014 | Suneel Venati email to Richard Whitney w/ thread | ANI-ITC-944_945-3354465 | ANI-ITC-944_945-3354470 | Damages, Rebuttal to Arista's affirmative defenses, CR infringement

Arista corporate representative, Arista engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection H: Not hearsay / subject to exception IRR: Relevant PREJ: More Probative than Prejudicial | |
| 843 | 12/6/2011 | Ashwin Kohli email to Nick Ciarleglio et al. w/ thread | ANI-ITC-944_945-3476443 | ANI-ITC-944_945-3476444 | Damages, Rebuttal to Arista's affirmative defenses, CR infringement

Arista corporate representative, Arista engineer(s) | IRR, F | IRR: Relevant F: 602: Improper objection | |
| 844 | 9/24/2009 | Anshul Sadana email to "Leadership" w/ thread | ANI-ITC-944_945-3452369 | ANI-ITC-944_945-3452372 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages

Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | F, H, IRR, PREJ | F: 602: Improper objection H: Not hearsay / subject to exception IRR: Relevant PREJ: More Probative than Prejudicial | |
| 845 | 12/4/2008 | Monsour Karam email to Jayshree Ullal et al. w/ thread | ANI-ITC-944_945-3452635 | ANI-ITC-944_945-3452636 | CR infringement, Rebuttal to Arista's affirmative defenses

Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | F | F: 602 Improper Objection | |
| 846 | 8/30/2009 | "Arista's New vEOS Providing Competition for the Cisco Nexus 1000v," by Michael Morris appearing in *NetworkWorld* | ARISTANDCA13171542 | ARISTANDCA13171545 | Damages, Rebuttal to Arista's affirmative defenses, CR infringement

Arista corporate representative, Arista engineer(s) | AUTH, F, H, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception PREJ: More Probative than Prejudicial | |
| 847 | 7/14/2014 | Eskinder Sahle email to Jonathan Chireix et al. w/ thread | ARISTANDCA13637641 | ARISTANDCA13637645 | Damages, Rebuttal to Arista's affirmative defenses, CR infringement

Arista corporate representative, Arista engineer(s) | AUTH, F, H, OUT, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection PREJ: More Probative than Prejudicial | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 848 | 1/30/2015 | Jeff Ingram email to John Cummings et al. | ARISTANDCA13652273 | ARISTANDCA13652273 | Damages, Rebuttal to Arista's affirmative defenses, CR infringement<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 849 | 11/6/2006 | Notes of Meeting with Customer | REDLEFSEN0000013 | REDLEFSEN0000015 | Damages, Rebuttal to Arista's affirmative defenses, CR infringement<br><br>Redlefsen, Arista corporate representative | ERR, F | ERR: Improper Objection<br>F: 602 Improper Objection | |
| 850 | | Notes from Redlefsen Production | REDLEFSEN0000026 | REDLEFSEN0000028 | Damages, Rebuttal to Arista's affirmative defenses, CR infringement<br><br>Redlefsen, Arista corporate representative | ERR, F | ERR: Improper Objection<br>F: 602 Improper Objection | |
| 851 | 1/13/1999 | Police Parser Manifesto V 1.7.1 by Phillip Remaker [Native] | CSI-CLI-00358160 | CSI-CLI-00358160 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Remaker, Cisco engineer(s) | | | |
| 852 | | Police Parser Manifesto V 1.8 by Phillip Remaker [Native] | CSI-CLI-00358161 | CSI-CLI-00358161 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Remaker, Cisco engineer(s) | F | F: 602 Improper Objection | |
| 853 | | Police Parser Manifesto V 4 by Phillip Remaker [Native] | CSI-CLI-00358163 | CSI-CLI-00358163 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Remaker, Cisco engineer(s) | F | F: 602 Improper Objection | |
| 854 | | Police Parser Manifesto V 5 by Phillip Remaker [Native] | CSI-CLI-00358164 | CSI-CLI-00358164 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Remaker, Cisco engineer(s) | | | |
| 855 | 11/4/2013 | "Arista Redefines Cloud Networking with 7000 X Series," Arista press release | CSI-CLI-00355137 | CSI-CLI-00355138 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda | F | F: 602 Improper Objection | |
| 856 | | Arista presentation slides, "Software Driven Cloud Networking" | CSI-CLI-00355230 | CSI-CLI-00355245 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda | F, PREJ | F: 602: Improper objection<br>PREJ: More Probative than Prejudical | |
| 857 | | "7300 Series Data Center Switch," Arista Data Sheet | CSI-CLI-00356774 | CSI-CLI-00356785 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda | F | F: 602 Improper Objection | |
| 858 | | "7280E Series 10/40/100GbE High Performance Switch," Arista Data Sheet | CSI-CLI-00356786 | CSI-CLI-00356793 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda | F | F: 602 Improper Objection | |
| 859 | | "7150 Series 1/10 GbE SFP Ultra Low Latency Switch," Arista Data Sheet | CSI-CLI-00356794 | CSI-CLI-00356801 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Pletcher, Palumbo, Hartingh, Foss, Arista engineer(s), Arista corporate representative | F | F: 602 Improper Objection | |
| 860 | | "7050QX Series 10/40G Data Center Switches," Arista Data Sheet | CSI-CLI-00356802 | CSI-CLI-00356809 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda | F | F: 602 Improper Objection | |
| 861 | | "7250QX Series 10/40G Data Center Switches," Arista Data Sheet | CSI-CLI-00356810 | CSI-CLI-00356817 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda | F | F: 602 Improper Objection | |
| 862 | | "7050SX Series 10/40G Data Center Switches," Arista Data Sheet | CSI-CLI-00356818 | CSI-CLI-00356826 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Pletcher, Palumbo, Hartingh, Foss, Arista engineer(s), Arista corporate representative | F | F: 602 Improper Objection | |
| 863 | | "7050TX Series 10/40G Data Center Switches," Arista Data Sheet | CSI-CLI-00356827 | CSI-CLI-00356835 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda | F | F: 602 Improper Objection | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 864 | | "7050 Series 10/40G Data Center Switches," Arista Data Sheet | CSI-CLI-00356836 | CSI-CLI-00356841 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda | F | F: 602 Improper Objection | |
| 865 | | "7010T Gigabit Ethernet Data Center Switches," Arista Data Sheet | CSI-CLI-00356848 | CSI-CLI-00356854 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda | F | F: 602 Improper Objection | |
| 866 | | "7048-A Gigabit Ethernet Data Center Switch," Arista Data Sheet | CSI-CLI-00356855 | CSI-CLI-00356859 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda | F | F: 602 Improper Objection | |
| 867 | | "Extensible Modular Operating System for Software Defined Networking," Arista web page | CSI-CLI-00357765 | CSI-CLI-00357765 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda | AUTH, B, F, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection F: 602: Improper objection Prej: More Probative than Prejudicial | |
| 868 | | Jeff Wheeler Engineer's Notebook | CSI-CLI-00726794 | CSI-CLI-00727006 | Patent infringement, Rebuttal to Arista's affirmative defenses<br><br>Wheeler, Jeffay, Cisco engineer(s) | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 869 | 3/22/2001 | Carl Schaefer email | CSI-CLI-00762794 | CSI-CLI-00762794 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant PREJ: More Probative than Prejudicial | |
| 870 | 3/22/2001 | Atul Kumar email w/ thread | CSI-CLI-00762795 | CSI-CLI-00762796 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant PREJ: More Probative than Prejudicial | |
| 871 | 3/22/2001 | Kerry Williams email w/ thread | CSI-CLI-00762797 | CSI-CLI-00762798 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant PREJ: More Probative than Prejudicial | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF*

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 872 | 3/22/2001 | Taher Shaikh email w/ thread | CSI-CLI-00762799 | CSI-CLI-00762800 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 873 | 3/22/2001 | Carl Schaefer email w/ thread | CSI-CLI-00762801 | CSI-CLI-00762802 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 874 | 1/22/2015 | Email from "Weird Kid Software" to "dc-teams@cisco.com" | CSI-CLI-01750530 | CSI-CLI-01750532 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, ERR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>ERR: Improper Objection | |
| 875 | 1/22/2015 | Email from "Weird Kid Software" to Mark Spence et al. w/ thread | CSI-CLI-01750533 | CSI-CLI-01750543 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | DISCO, H, OUT, ERR | DISCO: Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>ERR: Improper Objection | |
| 876 | 2015 | "CCIE Data Center v2.0 (Unified Exam Topics)," Cisco publication | CSI-CLI-06497658 | CSI-CLI-06497658 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 877 | 10/2013 | "Overlay Transport Virtualization Best Practices Guide, Configuration Guide," Cisco publication | CSI-CLI-06497659 | CSI-CLI-06497659 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 878 | 2013 | "Supporting Cisco Data Center Networking Devices (640-893," Cisco publication | CSI-CLI-06497660 | CSI-CLI-06497660 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 879 | 2013 | "Designing Cisco Data Center Unified Fabric (642-996)," Cisco publication | CSI-CLI-06497661 | CSI-CLI-06497661 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 880 | 2013 | "CCIE Data Center Lab Exam version 1.0," Cisco publication | CSI-CLI-06497662 | CSI-CLI-06497662 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|-----|------|-------------|-----------|-----------|-------------------------------|------------------|----------------------------|---------------|
| 881 | | "CCIE Data Center; Written and Lab Exam Content Updates," Cisco publication | CSI-CLI-06497663 | CSI-CLI-06497663 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial |
| 882 | 2013 | "Implementing Cisco Data Center Unified Fabric ((642-997)," Cisco publication | CSI-CLI-06497664 | CSI-CLI-06497664 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial |
| 883 | 2013 | "Maintaining Troubleshooting Cisco Data Center Unified Fabric (642-980)," Cisco publication | CSI-CLI-06497665 | CSI-CLI-06497665 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial |
| 884 | 2013 | "Interconnecting Cisco Networking Devices Part 1 (100-101)," Cisco publication | CSI-CLI-06497666 | CSI-CLI-06497666 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial |
| 885 | 2015 | "Interconnecting Cisco Networking Devices Part 1 (100-105)," Cisco publication | CSI-CLI-06497667 | CSI-CLI-06497667 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial |
| 886 | 2016 | "Interconnecting Cisco Networking Devices Part 2 (200-205)," Cisco publication | CSI-CLI-06497668 | CSI-CLI-06497668 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial |
| 887 | 2013 | "Cisco Certified Network Associate, Version 2 (200-120)," Cisco publication | CSI-CLI-06497669 | CSI-CLI-06497669 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial |
| 888 | 2016 | "Cisco Certified Network Associate,  (200-125)," Cisco publication | CSI-CLI-06497670 | CSI-CLI-06497670 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial |
| 889 | 2013 | "Interconnecting Cisco Networking Devices Part 2, Version 2 (200-101)," Cisco publication | CSI-CLI-06497671 | CSI-CLI-06497671 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial |
| 890 | 2013 | "Troubleshooting and Maintaining Cisco IP Networks v2 (300-135)," Cisco publication | CSI-CLI-06497672 | CSI-CLI-06497672 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 100 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 891 | 2013 | "Implementing Cisco IP Switfted Networks (300-115)," Cisco publication | CSI-CLI-06497673 | CSI-CLI-06497673 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 892 | 2013 | "Implementing Cisco IP Routing (300-101)," Cisco publication | CSI-CLI-06497674 | CSI-CLI-06497674 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 893 | 2013 | "CCIE Routing and Switching Lab Exam Version 5.0," Cisco publication | CSI-CLI-06497675 | CSI-CLI-06497675 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 894 | 2013 | "Introducing Cisco Data Center Networking (640-911)," Cisco publication | CSI-CLI-06497676 | CSI-CLI-06497676 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 895 | 2013 | "CCIE Routing and Switching Written Exam Version 5.0 (400-101)," Cisco publication | CSI-CLI-06497677 | CSI-CLI-06497677 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 896 | 2013 | "Designing Cisco Data Center Unified Computing (642-998)," Cisco publication | CSI-CLI-06497678 | CSI-CLI-06497678 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 897 | 2013 | "Introducing Cisco Data Center Technologies (640-916)," Cisco publication | CSI-CLI-06497679 | CSI-CLI-06497679 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 898 | 2013 | "Implementing Cisco Data Center Unified Computing (642-999)," Cisco publication | CSI-CLI-06497680 | CSI-CLI-06497680 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 899 | 2013 | "Troubleshooting Cisco Data Center Unified Computing (642-035)," Cisco publication | CSI-CLI-06497681 | CSI-CLI-06497681 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 900 | 2013 | "CCIE Data Center Written Exam (350-080) version 1.0," Cisco publication | CSI-CLI-06497682 | CSI-CLI-06497682 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 101 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 901 | 2015 | "Designing the Cisco Cloud (300-465)," Cisco publication | CSI-CLI-06497683 | CSI-CLI-06497683 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 902 | 2015 | "Implementing and Troubleshooting the Cisco Cloud Infrastructure (300-460)," Cisco publication | CSI-CLI-06497684 | CSI-CLI-06497684 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 903 | 2015 | "Introducing Cisco Cloud Administration 9210-455)," Cisco publication | CSI-CLI-06497685 | CSI-CLI-06497685 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 904 | 2015 | "New Understanding Cisco Cloud Fundamentals (210-451)," Cisco publication | CSI-CLI-06497686 | CSI-CLI-06497686 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 905 | 2013 | "TPTECH Exam (640-792)," Cisco publication | CSI-CLI-06497687 | CSI-CLI-06497687 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 906 | 2013 | "Certified Cisco Certified Technician Routing and Switching (640-692)," Cisco publication | CSI-CLI-06497688 | CSI-CLI-06497688 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 907 | 2013 | "Supporting Cisco Data Center Networking Devices (010-151)," Cisco publication | CSI-CLI-06497689 | CSI-CLI-06497689 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 908 | 2015 | "Integrating Business Applications with Network Programmability (600-509)," Cisco publication | CSI-CLI-06497690 | CSI-CLI-06497690 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 909 | 2013 | "Implementing Cisco Network Programmability (600-504)," Cisco publication | CSI-CLI-06497691 | CSI-CLI-06497691 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 910 | 2015 | "Developing with Cisco Network Programmability (600-510)," Cisco publication | CSI-CLI-06497692 | CSI-CLI-06497692 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 102 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 911 | 2013 | "Designing with Cisco Network Programmability for ACI (600-511)," Cisco publication | CSI-CLI-06497693 | CSI-CLI-06497693 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 912 | 2013 | "Designing with Cisco Network Programmabilty (600-503)," Cisco publication | CSI-CLI-06497694 | CSI-CLI-06497694 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 913 | 2013 | "Implementing with Cisco Network Programmability for ACI (600-512)," Cisco publication | CSI-CLI-06497695 | CSI-CLI-06497695 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 914 | 2015 | "Data Center Certification," Cisco publication | CSI-CLI-06497696 | CSI-CLI-06497696 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 915 | 2015 | "CCIE Data Center Suggested Training," Cisco publication | CSI-CLI-06497697 | CSI-CLI-06497697 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 916 | 2015 | "Data Center Certification Comparison," Cisco publication | CSI-CLI-06497698 | CSI-CLI-06497698 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 917 | 2015 | "CCIE Data Center Online Resources," Cisco publication | CSI-CLI-06497699 | CSI-CLI-06497699 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 918 | 2015 | "Expert-Level Certification Program Evolution," Cisco publication | CSI-CLI-06497700 | CSI-CLI-06497700 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 919 | 2015 | "CCIE Data Center; Written and Lab Exam Content Updates," Cisco publication | CSI-CLI-06497701 | CSI-CLI-06497701 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 920 | 2015 | "Cisco CCIE Data Center: Delivering Immense Value to IT Professionals," Cisco publication | CSI-CLI-06497702 | CSI-CLI-06497702 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 103 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 921 | 2015 | "CCIE Data Center Reading List," Cisco publication | CSI-CLI-06497703 | CSI-CLI-06497703 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 922 | 2015 | "Study Material," a publication of The Cisco Learning Network | CSI-CLI-06497704 | CSI-CLI-06497704 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 923 | 11/21/2015 | "Lab Equipment and Software Version," Cisco publication | CSI-CLI-06497705 | CSI-CLI-06497705 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 924 | 11/19/2015 | "CCIE Data Center On-Line Reference Resources," Cisco publication | CSI-CLI-06497706 | CSI-CLI-06497706 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 925 | 11/20/2015 | "Reference Material for Evolving Technology section," Cisco publication | CSI-CLI-06497707 | CSI-CLI-06497707 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 926 | 8/23/2015 | "CCNA Data Center and CCNP Data Center Certifications Availability," Cisco publication | CSI-CLI-06497708 | CSI-CLI-06497708 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 927 | 12/2015 | "Data Center Professionals Are in Big Demand," Cisco publication | CSI-CLI-06497709 | CSI-CLI-06497709 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 928 | 2013 | "Cisco Data Center Certifications," Cisco publication | CSI-CLI-06497710 | CSI-CLI-06497710 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 929 | 2012 | "Data Center Certification, " Cisco publication | CSI-CLI-06497711 | CSI-CLI-06497711 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 930 | | "CDICT Study Material," a publication of  The Cisco Learning Network | CSI-CLI-06497712 | CSI-CLI-06497712 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 104 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 931 | | "Study Material," a publication of The Cisco Learning Network | CSI-CLI-06497713 | CSI-CLI-06497713 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 932 | | "DCUCI Study Material," a publication of The Cisco Learning Network | CSI-CLI-06497714 | CSI-CLI-06497714 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 933 | | "DCUFI Study Material," a publication of The Cisco Learning Network | CSI-CLI-06497715 | CSI-CLI-06497715 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 934 | | "DCUFD Study Material," a publication of The Cisco Learning Network | CSI-CLI-06497716 | CSI-CLI-06497716 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 935 | | "DCUCD Study Material," a publication of The Cisco Learning Network | CSI-CLI-06497717 | CSI-CLI-06497717 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 936 | | "DCUFT Study Material," a publication of The Cisco Learning Network | CSI-CLI-06497718 | CSI-CLI-06497718 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 937 | | "DCUCT Study Material," a publication of The Cisco Learning Network | CSI-CLI-06497719 | CSI-CLI-06497719 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 938 | | "Certifications," a publication of The Cisco Learning Network | CSI-CLI-06497720 | CSI-CLI-06497720 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 939 | | "DCICN Exam," a publication of The Cisco Learning Network | CSI-CLI-06497721 | CSI-CLI-06497721 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 940 | | "DCICT Exam," a publication of The Cisco Learning Network | CSI-CLI-06497722 | CSI-CLI-06497722 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 941 | | "DCUCD v5.0 Designing Cisco Data Center Unified Computing," a publication of The Cisco Learning Network | CSI-CLI-06497723 | CSI-CLI-06497723 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 942 | | "DCUCI v5.0 Implementing Cisco Data Center Unified Computing," a publication of The Cisco Learning Network | CSI-CLI-06497724 | CSI-CLI-06497724 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 943 | | "DCUCI v5.0 Designing Cisco Data Center Unified Fabric," a publication of The Cisco Learning Network | CSI-CLI-06497725 | CSI-CLI-06497725 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 944 | | "DCUFI Implementing Cisco Data Center Unified Fabric," a publication of The Cisco Learning Network | CSI-CLI-06497726 | CSI-CLI-06497726 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 945 | | "DCUCT v5.0 Troubleshooting Cisco Data Center Unified Computing," a publication of The Cisco Learning Network | CSI-CLI-06497727 | CSI-CLI-06497727 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 946 | | "IP Networking (CCENT); Cisco Certified Entry Networking Technician," a publication of The Cisco Learning Network | CSI-CLI-06497728 | CSI-CLI-06497728 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 947 | | "DCUFT v5.0 Troubleshooting Cisco Data Center Unified Fabric," a publication of The Cisco Learning Network | CSI-CLI-06497729 | CSI-CLI-06497729 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 948 | | "CCNET Certification; Training and Exam Content Updates," Cisco publication | CSI-CLI-06497730 | CSI-CLI-06497730 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 949 | 2016 | "Cisco Routing and Switching Certification Program," Cisco publication | CSI-CLI-06497731 | CSI-CLI-06497731 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 950 | | "Prepare for CCNA Routing and Switching Exams," a publication of The Cisco Learning Network | CSI-CLI-06497732 | CSI-CLI-06497732 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 951 | | "Make Your Mark with Certifications," Cisco ad | CSI-CLI-06497733 | CSI-CLI-06497733 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 952 | | "Ten Reasons You Should Get Cisco CCNA Routing and Switching Certified," Cisco ad | CSI-CLI-06497734 | CSI-CLI-06497734 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 953 | | "ICND1 Sudy Material," a publication of The Cisco Learning Network | CSI-CLI-06497735 | CSI-CLI-06497735 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 954 | | "ICND1 v3.0 Exam," publication of The Cisco Learning Network | CSI-CLI-06497736 | CSI-CLI-06497736 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 955 | | "ICND1 Exam," publication of The Cisco Learning Network | CSI-CLI-06497737 | CSI-CLI-06497737 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 956 | | "Syllabus; CCNA Routing and Switching Certification," publication of The Cisco Learning Network | CSI-CLI-06497738 | CSI-CLI-06497738 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 957 | | "Future-Proof Your Career: CCNA Routing and Switching," Cisco ad | CSI-CLI-06497739 | CSI-CLI-06497739 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 958 | | "CCNA Study Material," publication of The Cisco Learning Network | CSI-CLI-06497740 | CSI-CLI-06497740 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 959 | | "CCNA v3.0 Exam," publication of The Cisco Learning Network | CSI-CLI-06497741 | CSI-CLI-06497741 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 960 | | "ICND2 v3.0 Exam," publication of The Cisco Learning Network | CSI-CLI-06497742 | CSI-CLI-06497742 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 107 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 961 | | "CCNA Exam," publication of The Cisco Learning Network | CSI-CLI-06497743 | CSI-CLI-06497743 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 962 | | "ICND2 Study Material," publication of The Cisco Learning Network | CSI-CLI-06497744 | CSI-CLI-06497744 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 963 | | "ICND2 Exam," publication of The Cisco Learning Network | CSI-CLI-06497745 | CSI-CLI-06497745 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 964 | | "ICND1 Exam," publication of The Cisco Learning Network | CSI-CLI-06497746 | CSI-CLI-06497746 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 965 | | "SWITCH Exam," publication of The Cisco Learning Network | CSI-CLI-06497747 | CSI-CLI-06497747 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 966 | | "ROUTE Exam," publication of The Cisco Learning Network | CSI-CLI-06497748 | CSI-CLI-06497748 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 967 | | "SWITCH Study Material," publication of The Cisco Learning Network | CSI-CLI-06497749 | CSI-CLI-06497749 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 968 | | "ROUTE Study Material," publication of The Cisco Learning Network | CSI-CLI-06497750 | CSI-CLI-06497750 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 969 | | "TSHOOT Study Material," publication of The Cisco Learning Network | CSI-CLI-06497751 | CSI-CLI-06497751 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 970 | | "TSHOOT Exam," publication of The Cisco Learning Network | CSI-CLI-06497752 | CSI-CLI-06497752 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 108 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 971 | | "Study Material," publication of The Cisco Learning Network | CSI-CLI-06497753 | CSI-CLI-06497753 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 972 | | "Cisco Expert-Level Training for CCIE Routing and Switching," publication of The Cisco Learning Network | CSI-CLI-06497754 | CSI-CLI-06497754 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 973 | | "Study Material," publication of The Cisco Learning Network | CSI-CLI-06497755 | CSI-CLI-06497755 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 974 | | Cisco financials spreadsheet | CSI-CLI-06505708 | CSI-CLI-06505708 | Damages, Rebuttal to Arista's affirmative defenses<br><br>Chevalier, Cannon, Cisco corporate representative | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 975 | | Cisco financials spreadsheet | CSI-CLI-06505709 | CSI-CLI-06505709 | CR Infringment, Rebuttal to Arista's affirmative defenses, damages<br><br>Cannon, Cisco corporate representative | F, IRR, H | F: 602: Improper objection<br>IRR: Relevant<br>H: Not hearsay / subject to exception | |
| 976 | | Cisco financials spreadsheet | CSI-CLI-06505710 | CSI-CLI-06505710 | CR Infringment, Rebuttal to Arista's affirmative defenses, damages<br><br>Cannon, Cisco corporate representative | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 977 | | IOS v. 11.0: Source Code & Deposit Documentation Link | CSI-CLI-00403865 | CSI-CLI-00403865 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 978 | | IOS v. 11.0: Source Code | CSI-CLI-04587687 | CSI-CLI-04587753 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 979 | | Router Products Getting Started Guide | CSI-CLI-00540105 | CSI-CLI-00540144 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 109 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 980 | | Router Products Configuration Guide | CSI-CLI-00540145 | CSI-CLI-00541489 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 981 | | Router Products Command Reference | CSI-CLI-00445316 | CSI-CLI-00447412 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 982 | | Protocol Translation Configuration Guide and Command Reference | CSI-CLI-00430706 | CSI-CLI-00431027 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 983 | | Router Products Command Summary | CSI-CLI-00447640 | CSI-CLI-00448069 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 984 | | Cisco Management Information Base (MIB) User Quick Reference | CSI-CLI-00431341 | CSI-CLI-00431779 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF     Document 593-3     Filed 10/19/16     Page 110 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 985 | | System Error Messages | CSI-CLI-00448070 | CSI-CLI-00448244 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 986 | | Debug Command Reference | CSI-CLI-00447413 | CSI-CLI-00447639 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 987 | | Router Products Release Notes for Cisco IOS Release 11.0 | CSI-CLI-00431780 | CSI-CLI-00431894 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 988 | | Release Note and Document Update for Cisco IOS Release 11.0 BT | CSI-CLI-00541490 | CSI-CLI-00541519 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 989 | | Cisco Access Connection Guide | CSI-CLI-00450218 | CSI-CLI-00450316 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF   Document 593-3   Filed 10/19/16   Page 111 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 990 | | Access / Communication Servers Release Notes for Cisco IOS 11.0 | CSI-CLI-00541520 | CSI-CLI-00541538 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 991 | | Access and Communication Servers Configuration Guide | CSI-CLI-00448245 | CSI-CLI-00449010 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 992 | | Access and Communication Servers Command Reference | CSI-CLI-00449011 | CSI-CLI-00450217 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 993 | | IOS v. 11.1: Source Code & Deposit Documentation Link | CSI-CLI-00403866 | CSI-CLI-00403866 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, H, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>B: 1001-1003 Improper objection | |
| 994 | | IOS v. 11.1: Source Code | CSI-CLI-04587563 | CSI-CLI-04587613 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 995 | | Access Services Configuration Guide | CSI-CLI-00451137 | CSI-CLI-00451315 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 112 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 996 | | Access Services Command Reference | CSI-CLI-00450900 | CSI-CLI-00451136 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 997 | | Bridging and IBM Networking Configuration Guide | CSI-CLI-00453693 | CSI-CLI-00454011 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 998 | | Bridging and IBM Networking Command Reference | CSI-CLI-00454780 | CSI-CLI-00455334 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 999 | | Cisco Access Connection Guide | CSI-CLI-00455335 | CSI-CLI-00455436 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1000 | | Configuration Fundamentals Configuration Guide | CSI-CLI-00451316 | CSI-CLI-00451759 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 113 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1001 | | Configuration Fundamentals Command Reference | CSI-CLI-00450317 | CSI-CLI-00450899 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1002 | | Cisco IOS Command Summary | CSI-CLI-00454012 | CSI-CLI-00454503 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1003 | | Debug Command Reference | CSI-CLI-00455437 | CSI-CLI-00455658 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1004 | | Feature Pack Information | CSI-CLI-00441577 | CSI-CLI-00441748 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1005 | | Cisco Management Information Base (MIB) User Quick Reference | CSI-CLI-00455659 | CSI-CLI-00456149 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1006 | | Network Protocols Configuration Guide Part 1 | CSI-CLI-00451760 | CSI-CLI-00452117 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1007 | | Network Protocols Configuration Guide Part 2 | CSI-CLI-00452691 | CSI-CLI-00452811 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1008 | | Network Protocols Command Reference Part 1 | CSI-CLI-00453097 | CSI-CLI-00453692 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1009 | | Network Protocols Command Reference Part 2 | CSI-CLI-00452812 | CSI-CLI-00453096 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1010 | | Release Notes for Cisco IOS Release 11.1 | CSI-CLI-00430569 | CSI-CLI-00430686 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 115 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1011 | | Release Notes for Cisco IOS Release 11.1 AA | CSI-CLI-00430687 | CSI-CLI-00430705 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1012 | | Release Note for Cisco IOS Release 11.1 CA and Feature Modules | CSI-CLI-00433008 | CSI-CLI-00433472 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1013 | | Release Note for Cisco IOS Release 11.1 CC and Feature Modules | CSI-CLI-00433491 | CSI-CLI-00433985 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1014 | | Release Note for Cisco IOS Release 11.1CT and Feature Modules | CSI-CLI-00434304 | CSI-CLI-00434484 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1015 | | System Error Messages | CSI-CLI-00454504 | CSI-CLI-00454779 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF  Document 593-3  Filed 10/19/16  Page 116 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1016 | | Wide-Area Networking Configuration Guide | CSI-CLI-00452118 | CSI-CLI-00452410 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1017 | | Wide-Area Networking Command Reference | CSI-CLI-00452411 | CSI-CLI-00452690 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1018 | | IOS v. 11.2: Source Code & Deposit Documentation Link | CSI-CLI-00403867 | CSI-CLI-00403867 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, H, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>B: 1001-1003 Improper objection | |
| 1019 | | IOS v. 11.2: Source Code | CSI-CLI-04587754 | CSI-CLI-04587806 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1020 | | Access Services Configuration Guide | CSI-CLI-00443094 | CSI-CLI-00443326 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1021 | | Access Services Command Reference | CSI-CLI-00443327 | CSI-CLI-00443702 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 117 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1022 | | Access Services Quick Configuration Guide | CSI-CLI-00459479 | CSI-CLI-00459583 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1023 | | Bridging and IBM Networking Configuration Guide | CSI-CLI-00456445 | CSI-CLI-00456795 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1024 | | Bridging and IBM Networking Command Reference | CSI-CLI-00457018 | CSI-CLI-00457574 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1025 | | Configuration Fundamentals Configuration Guide | CSI-CLI-00441788 | CSI-CLI-00442188 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1026 | | Configuration Fundamentals Command Reference | CSI-CLI-00442189 | CSI-CLI-00442799 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 118 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1027 | | Debug Command Reference | CSI-CLI-00459240 | CSI-CLI-00459478 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1028 | | Feature Guide for Cisco IOS Release 11.2 F | CSI-CLI-00459918 | CSI-CLI-00460266 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1029 | | Feature Guide for Cisco IOS Release 11.2 P | CSI-CLI-00459584 | CSI-CLI-00459917 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1030 | | Feature Guide for Cisco IOS Release 11.2(4)XA | CSI-CLI-00431293 | CSI-CLI-00431293 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1031 | | Feature Guide for Cisco IOS Release 11.2BC | CSI-CLI-00460267 | CSI-CLI-00460327 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF Document 593-3 Filed 10/19/16 Page 119 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1032 | | Cisco IOS Software Command Summary | CSI-CLI-00458468 | CSI-CLI-00459239 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1033 | | LU Pooling and Response Time MIB | CSI-CLI-00431294 | CSI-CLI-00431340 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1034 | | Cisco Management Information Base (MIB) User Quick Reference | CSI-CLI-00457575 | CSI-CLI-00458158 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1035 | | Network Protocols Configuration Guide, Part 1 | CSI-CLI-00444423 | CSI-CLI-00444666 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1036 | | Network Protocols Configuration Guide, Part 2 | CSI-CLI-00444667 | CSI-CLI-00444825 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 120 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1037 | | Network Protocols Configuration Guide, Part 3 | CSI-CLI-00444826 | CSI-CLI-00444944 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1038 | | Network Protocols Command Reference, Part 1 | CSI-CLI-00444945 | CSI-CLI-00445314 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1039 | | Network Protocols Command Reference, Part 2 | CSI-CLI-00456796 | CSI-CLI-00457017 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1040 | | Network Protocols Command Reference, Part 3 | CSI-CLI-00456150 | CSI-CLI-00456444 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1041 | | Product Specific Release Notes for Cisco IOS Release 11.2 | CSI-CLI-00434485 | CSI-CLI-00435379 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 121 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1042 | | Release Notes for Cisco IOS Release 11.2 | CSI-CLI-00431028 | CSI-CLI-00431217 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1043 | | Release Notes for Cisco IOS Release 11.2 BC | CSI-CLI-00431271 | CSI-CLI-00431292 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1044 | | Release Notes for Cisco IOS Release 11.2 F | CSI-CLI-00431218 | CSI-CLI-00431246 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1045 | | Release Notes for Cisco IOS Release 11.2(4)XA1 and 11.2(4)XA2 | CSI-CLI-00431247 | CSI-CLI-00431270 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1046 | | Security Configuration Guide | CSI-CLI-00442800 | CSI-CLI-00442934 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 122 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1047 | | Security Command Reference | CSI-CLI-00442935 | CSI-CLI-00443093 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1048 | | System Error Messages | CSI-CLI-00458159 | CSI-CLI-00458467 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1049 | | Wide-Area Networking Configuration Guide | CSI-CLI-00443703 | CSI-CLI-00444065 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1050 | | Wide-Area Networking Command Reference | CSI-CLI-00444066 | CSI-CLI-00444422 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1051 | | IOS v. 11.3: Source Code & Deposit Documentation Link | CSI-CLI-00403868 | CSI-CLI-00403868 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1052 | | IOS v. 11.3: Source Code | CSI-CLI-04587617 | CSI-CLI-04587686 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 123 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1053 | | Bridging and IBM Networking Configuration Guide | CSI-CLI-00467720 | CSI-CLI-00468155 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1054 | | Bridging and IBM Networking Command Reference | CSI-CLI-00468156 | CSI-CLI-00468797 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1055 | | Configuration Fundamentals Configuration Guide | CSI-CLI-00462946 | CSI-CLI-00463372 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1056 | | Configuration Fundamentals Command Reference | CSI-CLI-00462110 | CSI-CLI-00462945 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1057 | | Command Summary | CSI-CLI-00468798 | CSI-CLI-00469846 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF*

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1058 | | Debug Command Reference | CSI-CLI-00470380 | CSI-CLI-00470732 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1059 | | Dial Solutions Configuration Guide | CSI-CLI-00463870 | CSI-CLI-00464508 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1060 | | Dial Solutions Command Reference | CSI-CLI-00464509 | CSI-CLI-00465201 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1061 | | Dial Solutions Quick Configuration Guide | CSI-CLI-00470733 | CSI-CLI-00470856 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1062 | | Cisco IOS Release 11.3 Master Indexes | CSI-CLI-00461376 | CSI-CLI-00462109 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|-----|------|-------------|-----------|-----------|-------------------------------|------------------|-----------------------------|----------------|
| 1063 | | New Features - Cisco IOS Release 11.3 AA | CSI-CLI-00460328 | CSI-CLI-00461375 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1064 | | Network Protocols Configuration Guide, Part 1 | CSI-CLI-00465847 | CSI-CLI-00466117 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1065 | | Network Protocols Configuration Guide, Part 2 | CSI-CLI-00466118 | CSI-CLI-00466308 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1066 | | Network Protocols Configuration Guide, Part 3 | CSI-CLI-00466309 | CSI-CLI-00466437 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1067 | | Network Protocols Command Reference, Part 1 | CSI-CLI-00466438 | CSI-CLI-00467031 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 126 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1068 | | Network Protocols Command Reference, Part 2 | CSI-CLI-00467032 | CSI-CLI-00467392 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1069 | | Network Protocols Command Reference, Part 3 | CSI-CLI-00467393 | CSI-CLI-00467719 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1070 | | Cisco 2600 et al. Series Routers - Release Notes - Feature Pack | CSI-CLI-00436144 | CSI-CLI-00436475 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1071 | | Release Notes - Cross Platform 11.3 | CSI-CLI-00436751 | CSI-CLI-00437065 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1072 | | Security Configuration Guide | CSI-CLI-00463373 | CSI-CLI-00463626 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 127 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1073 | | Security Command Reference | CSI-CLI-00463627 | CSI-CLI-00463869 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1074 | | Cisco IOS Switching Services Configuration Guide | CSI-CLI-00465202 | CSI-CLI-00465296 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1075 | | Cisco IOS Switching Services Command Reference | CSI-CLI-00465297 | CSI-CLI-00465361 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1076 | | Cisco IOS Software System Error Messages | CSI-CLI-00469847 | CSI-CLI-00470379 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1077 | | Wide-Area Networking Configuration Guide | CSI-CLI-00465362 | CSI-CLI-00465597 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 128 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1078 | | Wide-Area Networking Command Reference | CSI-CLI-00465598 | CSI-CLI-00465846 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1079 | | IOS v. 12.0: Source Code & Deposit Documentation Link | CSI-CLI-00403869 | CSI-CLI-00403869 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1080 | | IOS v. 12.0: Source Code | CSI-CLI-04588028 | CSI-CLI-04588083 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1081 | | Cisco 800 Series Routers | CSI-CLI-00563880 | CSI-CLI-00564032 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1082 | | Caveats Cisco IOS Release 12.0 | CSI-CLI-00558734 | CSI-CLI-00558914 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1083 | | Cisco IOS Release 12.0 Configuratioon Fundamentals Configuration Guide | CSI-CLI-00559769 | CSI-CLI-00560233 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1084 | | Cisco IOS Release 12.0 Configratioon Fundamentals Command Reference | CSI-CLI-01295665 | CSI-CLI-001296444 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1085 | | Cisco IOS Release 12.0 Configuration Guide Master Indexes | CSI-CLI-00431895 | CSI-CLI-00432326 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1086 | | Cisco IOS Release 12.0 Command Reference Master Indexes | CSI-CLI-00432327 | CSI-CLI-00432634 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1087 | | Debug Command Reference | CSI-CLI-00482722 | CSI-CLI-00483332 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1088 | | Cisco IOS Release 12.0 Dial Solutions Configuration Guide | CSI-CLI-00477004 | CSI-CLI-00477704 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1089 | | Cisco IOS Release 12.0 Dial Solutions Command Reference | CSI-CLI-00477705 | CSI-CLI-00478421 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1090 | | Dial Solutions Quick Configuration Guide | CSI-CLI-00483333 | CSI-CLI-00483403 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1091 | | Cisco IOS Release 12.0 Bridging & IBM Networking Config Guide | CSI-CLI-00560234 | CSI-CLI-00560771 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1092 | | Cisco IOS Release 12.0 Bridging & IBM Networking Command Ref | CSI-CLI-00601230 | CSI-CLI-00602075 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1093 | | Cisco IOS Release 12.0 Interface Config Guide | CSI-CLI-00560772 | CSI-CLI-00560947 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF     Document 593-3     Filed 10/19/16     Page 131 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1094 | | Cisco IOS Release 12.0 Interface Command Reference | CSI-CLI-00560948 | CSI-CLI-00561316 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1095 | | Cisco IOS Release 12.0 Master Indexes | CSI-CLI-00479224 | CSI-CLI-00479963 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1096 | | New Features in Early Depoloyment Cisco IOS Release 12.0 T (Index) | CSI-CLI-00541539 | CSI-CLI-00541548 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1097 | | New Features in Early Deployment Cisco IOS Release 12.0(1)T | CSI-CLI-00553641 | CSI-CLI-00554103 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1098 | | New Features in Early Deployment Cisco IOS Release 12.0(2)T | CSI-CLI-00554104 | CSI-CLI-00554310 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF*

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1099 | | New Features in Early Deployment Cisco IOS Release 12.0(3)T | CSI-CLI-00554311 | CSI-CLI-00555551 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1100 | | New Features in Early Deployment Cisco IOS Release 12.0(4)T | CSI-CLI-00555552 | CSI-CLI-00555968 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1101 | | New Features in Early Deployment Cisco IOS Release 12.0(5)T | CSI-CLI-00555969 | CSI-CLI-00557320 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1102 | | New Features in Early Deployment Cisco IOS Release 12.0(7)T | CSI-CLI-00557321 | CSI-CLI-00558733 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1103 | | New Features in Cisco IOS Release 12.0 (Index) | CSI-CLI-00432635 | CSI-CLI-00432639 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 133 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1104 | | New Features in Release 12.0 DB | CSI-CLI-00471495 | CSI-CLI-00471516 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1105 | | New Features in Release 12.0 DC | CSI-CLI-00471517 | CSI-CLI-00471770 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1106 | | New Features in Release 12.0 S | CSI-CLI-00471802 | CSI-CLI-00473713 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1107 | | New Features in Release 12.0 SP | CSI-CLI-00475811 | CSI-CLI-00475879 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1108 | | New Features in Release 12.0 ST | CSI-CLI-00473714 | CSI-CLI-00475810 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 134 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1109 | | New Features in Release 12.0 XA | CSI-CLI-00475880 | CSI-CLI-00475949 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1110 | | New Features in Release 12.0 XH | CSI-CLI-00552202 | CSI-CLI-00552480 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1111 | | New Features in Release 12.0 XI | CSI-CLI-00552481 | CSI-CLI-00552593 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1112 | | New Features in Release 12.0 XJ | CSI-CLI-00552594 | CSI-CLI-00552740 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1113 | | New Features in Release 12.0 XR | CSI-CLI-00476510 | CSI-CLI-00477003 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 135 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1114 | | New Features in Release 12.0 XV | CSI-CLI-00553626 | CSI-CLI-00553640 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1115 | | New Features in Release 12.0(05)XK | CSI-CLI-00552741 | CSI-CLI-00552972 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1116 | | New Features in Release 12.0(2) XC | CSI-CLI-00475950 | CSI-CLI-00476031 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1117 | | New Features in Release 12.0(2) XD | CSI-CLI-00476032 | CSI-CLI-00476072 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1118 | | New Features in Release 12.0(3) XG | CSI-CLI-00552006 | CSI-CLI-00552201 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF   Document 593-3   Filed 10/19/16   Page 136 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1119 | | New Features in Release 12.0(4) XE | CSI-CLI-00476073 | CSI-CLI-00476089 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1120 | | New Features in Release 12.0(5) XE | CSI-CLI-00476090 | CSI-CLI-00476323 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1121 | | New Features in Release 12.0(5) XE3 | CSI-CLI-00476324 | CSI-CLI-00476332 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1122 | | New Features in Release 12.0(5) XE5 | CSI-CLI-00476333 | CSI-CLI-00476359 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1123 | | New Features in Release 12.0(7) XE | CSI-CLI-00476360 | CSI-CLI-00476415 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 137 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1124 | | New Features in Release 12.0(7) XE1 | CSI-CLI-00476416 | CSI-CLI-00476509 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1125 | | New Features in Release 12.0(7)XK | CSI-CLI-00552973 | CSI-CLI-00553625 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1126 | | New Features in Release 12.0XN | CSI-CLI-00471249 | CSI-CLI-00471494 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1127 | | Cisco IOS Release 12.0 Network Protocols Config Guide(1) | CSI-CLI-00561317 | CSI-CLI-00561653 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1128 | | Cisco IOS Release 12.0 Network Protocols Config Guide(2) | CSI-CLI-00563663 | CSI-CLI-00563879 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF     Document 593-3     Filed 10/19/16     Page 138 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1129 | | Cisco IOS Release 12.0 Network Protocols Config Guide(3) | CSI-CLI-00561654 | CSI-CLI-00561793 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1130 | | Cisco IOS Release 12.0 Network Protocols Command Ref(1) | CSI-CLI-00602076 | CSI-CLI-00602764 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1131 | | Cisco IOS Release 12.0 Network Protocols Command Ref(2) | CSI-CLI-00561794 | CSI-CLI-00562235 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1132 | | Cisco IOS Release 12.0 Network Protocols Command Ref(3) | CSI-CLI-00562236 | CSI-CLI-00562532 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1133 | | Cisco IOS Release 12.0 Quality of Service Solutions Config Guide | CSI-CLI-00478422 | CSI-CLI-00478586 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF   Document 593-3   Filed 10/19/16   Page 139 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1134 | | Cisco IOS Release 12.0 Quality of Service Solutions Command Ref | CSI-CLI-00562533 | CSI-CLI-00562641 | CR Infringement, Rebuttal to Arista's affirmative defenses  Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1135 | | Cisco IOS 12.0 Release Notes | CSI-CLI-00541988 | CSI-CLI-00542127 | CR Infringement, Rebuttal to Arista's affirmative defenses  Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1136 | | Cisco 1400 Series Routers Release Notes | CSI-CLI-00543006 | CSI-CLI-00543086 | CR Infringement, Rebuttal to Arista's affirmative defenses  Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1137 | | Release Notes for Cisco 1000 Series for Cisco IOS Release 12.0 T | CSI-CLI-00541549 | CSI-CLI-00541585 | CR Infringement, Rebuttal to Arista's affirmative defenses  Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1138 | | Release Notes for Cisco 10700 Series Routers 12.0 SP | CSI-CLI-00541702 | CSI-CLI-00541731 | CR Infringement, Rebuttal to Arista's affirmative defenses  Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1139 | OMITTED | | | | | | | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 140 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1140 | | Release Notes for Cisco IOS Release 12.0 ST | CSI-CLI-00438426 | CSI-CLI-00438897 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1141 | | Release Notes for Cisco 1600 Series for Cisco IOS Release 12.0 T | CSI-CLI-00541586 | CSI-CLI-00541622 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1142 | | Release Notes for Cisco 1700 Series Routers | CSI-CLI-00543087 | CSI-CLI-00543150 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1143 | | Cisco 2500 Series Release Notes 12.0 T | CSI-CLI-00541623 | CSI-CLI-00541660 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1144 | | Cisco 2600 Series Routers Release Notes 12.0 T | CSI-CLI-00543151 | CSI-CLI-00543374 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 141 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1145 | | Cisco 3600 Series Routers Release Notes 12.0 T | CSI-CLI-00543375 | CSI-CLI-00543587 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1146 | | Cisco 4000 Series Routers Release Notes 12.0 T | CSI-CLI-00541661 | CSI-CLI-00541701 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1147 | | Cisco 6400 Universal Access Concentrator Release Notes | CSI-CLI-00559533 | CSI-CLI-00559768 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1148 | | Release Notes for Cisco 7000 Family Routers 12.0 T | CSI-CLI-00543776 | CSI-CLI-00544002 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1149 | | Release Notes for Cisco AS5200 Access Server 12.0 T | CSI-CLI-00559121 | CSI-CLI-00559223 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 142 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1150 | | Release Notes for Cisco AS5300 Access Server 12.0 T | CSI-CLI-00559224 | CSI-CLI-00559391 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1151 | | Release Notes for Cisco AS5800 Access Server 12.0 | CSI-CLI-00559392 | CSI-CLI-00559532 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1152 | | Cisco MC3810 Multiservice Access Concentrator Release Notes 12.0 T | CSI-CLI-00543588 | CSI-CLI-00543775 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1153 | | Release Cisco uBR7200 Series Cable Routers 12.0 | CSI-CLI-00544003 | CSI-CLI-00544367 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1154 | | Feature Pack Release Notes 12.0 | CSI-CLI-00542128 | CSI-CLI-00543005 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF     Document 593-3     Filed 10/19/16     Page 143 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1155 | | Cisco IOS Release 12.0 Security Config Guide | CSI-CLI-00562642 | CSI-CLI-00563080 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1156 | | Cisco IOS Release 12.0 Security Command Ref | CSI-CLI-00563081 | CSI-CLI-00563477 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1157 | | Cisco IOS Software Command Summary | CSI-CLI-00480568 | CSI-CLI-00481881 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1158 | | System Error Messages for 12.0 T | CSI-CLI-00432640 | CSI-CLI-00432787 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1159 | | Cisco IOS Release 12.0 Switching Services Config Guide | CSI-CLI-00563478 | CSI-CLI-00563662 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 144 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1160 | | Cisco IOS Release 12.0 Switching Services Command Ref | CSI-CLI-00478587 | CSI-CLI-00478807 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1161 | 12/5/2009 | Mansour Karam email to Jayshree Ullal et al. | ANI-ITC-944_945-3453491 | ANI-ITC-944_945-3453491 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | F | F: 602 Improper Objection | |
| 1162 | | Cisco uBR900 Series Cable Access Routers | CSI-CLI-00558915 | CSI-CLI-00559120 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1163 | | Cisco IOS Release 12.0 Voice, Video, and Home Applications Config Guide | CSI-CLI-00478808 | CSI-CLI-00478989 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1164 | | Cisco IOS Release 12.0 Voice, Video, and Home Applications Command Ref | CSI-CLI-00478990 | CSI-CLI-00479223 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1165 | | Cisco IOS Release 12.0 Wide-Area Networking Config Guide | CSI-CLI-00479964 | CSI-CLI-00480193 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 145 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1166 | | Cisco IOS Release 12.0 Wide-Area Networking Command Ref | CSI-CLI-00480194 | CSI-CLI-00480567 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1167 | | IOS v. 12.1: Source Code & Deposit Documentation Link | CSI-CLI-00403870 | CSI-CLI-00403870 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1168 | | IOS v. 12.1: Source Code | CSI-CLI-04588084 | CSI-CLI-04588138 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1169 | | Cisco 800 Series Routers Release Notes | CSI-CLI-00440303 | CSI-CLI-00440544 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1170 | | Cisco 1000 Series Routers Release Notes | CSI-CLI-00544993 | CSI-CLI-00545011 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1171 | | Cisco 1400 Series Routers Release Notes | CSI-CLI-00545012 | CSI-CLI-00545034 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1172 | | Cisco 1600 Series Routers Release Notes | CSI-CLI-00545035 | CSI-CLI-00545085 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1173 | | Cisco 1700 Series Routers Release Notes | CSI-CLI-00545086 | CSI-CLI-00545253 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1174 | | Cisco 2500 Series Routers Release Notes | CSI-CLI-00545811 | CSI-CLI-00545862 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1175 | | Cisco 2600 Series Routers Release Notes | CSI-CLI-00545863 | CSI-CLI-00546395 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1176 | | Cisco 3600 Series Routers Release Notes | CSI-CLI-00546396 | CSI-CLI-00546665 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 147 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1177 | | Cisco 4000 Series Routers Release Notes | CSI-CLI-00541732 | CSI-CLI-00541762 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1178 | | Cisco 7000 Family Routers Release Notes | CSI-CLI-00547884 | CSI-CLI-00548269 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1179 | | Cisco IOS Apollo Domain, VINES, DECnet, ISO CLNS, and XNS Configuration Guide | CSI-CLI-00564033 | CSI-CLI-00564239 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1180 | | Cisco IOS Apollo Domain, VINES, DECnet, ISO CLNS, and XNS Command Reference | CSI-CLI-00564240 | CSI-CLI-00564651 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1181 | | Cisco AS5200 Universal Access Servers Release Notes | CSI-CLI-00541763 | CSI-CLI-00541780 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 148 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1182 | | Cisco AS5300 Universal Access Servers Release Notes | CSI-CLI-00547096 | CSI-CLI-00547222 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1183 | | Cisco AS5350 Universal Gateway Release Notes | CSI-CLI-00547223 | CSI-CLI-00547276 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1184 | | Cisco AS5400 Universal Gateway Release Notes | CSI-CLI-00547277 | CSI-CLI-00547346 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1185 | | Cisco AS5800 Universal Access Server Release Notes | CSI-CLI-00547347 | CSI-CLI-00547558 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1186 | | Cisco AS5850 Universal Gateway Release Notes | CSI-CLI-00541781 | CSI-CLI-00541804 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 149 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1187 | | Cisco IOS AppleTalk and Novell IPX Configuration Guide | CSI-CLI-00564652 | CSI-CLI-00564923 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1188 | | Cisco IOS AppleTalk and Novell IPX Command Reference | CSI-CLI-00564924 | CSI-CLI-00565422 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1189 | | Cisco IOS Bridging and IBM Networking Configuration Guide | CSI-CLI-00565423 | CSI-CLI-00566281 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1190 | | Cisco IOS Bridging and IBM Networking Command Reference, Vol. 1 | CSI-CLI-00566282 | CSI-CLI-00566895 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1191 | | Cisco IOS Bridging and IBM Networking Command Reference, Vol. 2 | CSI-CLI-00566896 | CSI-CLI-00567265 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 150 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.*, Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1192 | 6/25/2001 | Catalyst 4224 Access Gateway Switch Release Notes | CSI-CLI-00546900 | CSI-CLI-00547095 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1193 | | Caveats for Cisco IOS Releases 12.1 & 12.1 T | CSI-CLI-00501037 | CSI-CLI-00501554 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1194 | | Cisco IOS Configuration Fundamentals Configuration Guide | CSI-CLI-00567266 | CSI-CLI-00567827 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1195 | | Cisco IOS Configuration Fundamentals Command Reference | CSI-CLI-00567828 | CSI-CLI-00568701 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1196 | | Cisco Cross Platform Release Notes for IOS 12.1 | CSI-CLI-00439416 | CSI-CLI-00439702 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 151 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1197 | | Cisco CVA120 Series Cable Voice Adapters Release Notes | CSI-CLI-00440197 | CSI-CLI-00440232 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1198 | | Cisco IOS Debug Command Reference | CSI-CLI-00503895 | CSI-CLI-00504771 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1199 | | Cisco IOS Dial Services Configuration Guide: Network Services | CSI-CLI-00568702 | CSI-CLI-00569129 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1200 | | Cisco IOS Dial Services Configuration Guide: Terminal Services | CSI-CLI-00569130 | CSI-CLI-00569830 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1201 | | Cisco IOS Dial Services Quick Configuration Guide | CSI-CLI-00505848 | CSI-CLI-00505959 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 152 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1202 | | Feature Pack Release Notes for IOS 12.1 | CSI-CLI-00439703 | CSI-CLI-00440196 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1203 | | Cisco Gatekeeper External Interface Reference, Version 1 | CSI-CLI-00505963 | CSI-CLI-00506078 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1204 | | Cisco Gatekeeper External Interface Reference, Version 2 | CSI-CLI-00506081 | CSI-CLI-00506200 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1205 | | Cisco IAD 2420 Integrated Access Devices Release Notes | CSI-CLI-00545254 | CSI-CLI-00545810 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1206 | | Cisco IOS Interface Configuration Guide | CSI-CLI-00570856 | CSI-CLI-00571100 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 153 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1207 | | Cisco IOS Interface Command Reference | CSI-CLI-00571101 | CSI-CLI-00571577 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1208 | | Cisco Integrated Communications System 7750 Release Notes | CSI-CLI-00548816 | CSI-CLI-00548877 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1209 | | Cisco IGX 8400 Series URM for 12.1 YA Release Notes | CSI-CLI-00541805 | CSI-CLI-00541840 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1210 | | Cisco IOS Command Summary, Volume 1 | CSI-CLI-00501555 | CSI-CLI-00502800 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1211 | | Cisco IOS Command Summary, Volume 2 | CSI-CLI-00502801 | CSI-CLI-00503894 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1212 | | Cisco IOS IP and IP Routing Configuration Guide | CSI-CLI-00571578 | CSI-CLI-00572145 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1213 | | Cisco IOS IP and IP Routing Command Reference | CSI-CLI-00607535 | CSI-CLI-00608585 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1214 | | Cisco IOS Multiservice Applications Configuration Guide | CSI-CLI-00572146 | CSI-CLI-00572955 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1215 | | Cisco IOS Multiservice Applications Command Reference | CSI-CLI-00572956 | CSI-CLI-00573637 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1216 | | Cisco MC3810 Multiservice Access Concentrator Release Notes | CSI-CLI-00546666 | CSI-CLI-00546899 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 155 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1217 | | Master Indexes for IOS 12.1 | CSI-CLI-00484040 | CSI-CLI-00485779 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1218 | | New Features in Release 12.1 CX | CSI-CLI-00485805 | CSI-CLI-00485937 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1219 | | New Features in Release 12.1 DA | CSI-CLI-00471771 | CSI-CLI-00471801 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1220 | | New Features in Release 12.1 DB | CSI-CLI-00485938 | CSI-CLI-00486039 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1221 | | New Features in Release 12.1 DC | CSI-CLI-00486043 | CSI-CLI-00486177 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 156 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1222 | | New Features in Release 12.1 EC | CSI-CLI-00488387 | CSI-CLI-00488552 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1223 | | New Features in Release 12.1 EX | CSI-CLI-00488553 | CSI-CLI-00488598 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1224 | | New Features in 12.1 X Releases | CSI-CLI-00488605 | CSI-CLI-00489661 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1225 | | New Features in Release 12.1 YA | CSI-CLI-00490715 | CSI-CLI-00490729 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1226 | | New Features in Release 12.1 YB | CSI-CLI-00490736 | CSI-CLI-00490755 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 157 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1227 | | New Features in Release 12.1 YD | CSI-CLI-00490758 | CSI-CLI-00490922 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1228 | | New Features in Release 12.1(1)T | CSI-CLI-00491212 | CSI-CLI-00492446 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1229 | | New Features in Release 12.1(2)T | CSI-CLI-00492448 | CSI-CLI-00493514 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1230 | | New Features in Release 12.1(3)T | CSI-CLI-00495693 | CSI-CLI-00497138 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1231 | | New Features in Release 12.1(5)T | CSI-CLI-00499320 | CSI-CLI-00501036 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 158 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1232 | | New Features in Release 12.1(1)AA | CSI-CLI-00485783 | CSI-CLI-00485804 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1233 | | New Features in Release 12.1 E | CSI-CLI-00486182 | CSI-CLI-00488384 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1234 | | Cisco IOS Quality of Service Solutions Configuration Guide | CSI-CLI-00573638 | CSI-CLI-00573927 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1235 | | Cisco IOS Quality of Service Solutions Command Reference | CSI-CLI-00573928 | CSI-CLI-00574182 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1236 | | Release Notes - Caveats for Cisco IOS Release 12.1 | CSI-CLI-00438898 | CSI-CLI-00439415 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 159 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1237 | | Cisco IOS Dial Services Command Reference | CSI-CLI-00569831 | CSI-CLI-00570855 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1238 | | Cisco IOS Security Configuration Guide | CSI-CLI-00574183 | CSI-CLI-00574810 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1239 | | Cisco IOS Security Command Reference | CSI-CLI-00574811 | CSI-CLI-00575277 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1240 | | System Error Messages for 12.1 T | CSI-CLI-00483404 | CSI-CLI-00483632 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1241 | | Session Initiation Protocol Gateway Call Flows | CSI-CLI-00506201 | CSI-CLI-00506283 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1242 | | Cisco SOHO 70 Series Routers Release Notes | CSI-CLI-00440233 | CSI-CLI-00440302 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1243 | | Cisco IOS Switching Services Configuration Guide | CSI-CLI-00575278 | CSI-CLI-00575676 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1244 | | Cisco IOS Switching Services Command Reference | CSI-CLI-00575677 | CSI-CLI-00576114 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1245 | | Cisco IOS Software System Error Messages | CSI-CLI-00481882 | CSI-CLI-00482721 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1246 | | Cisco 6400 Universal Access Concentrator Release Notes | CSI-CLI-00547559 | CSI-CLI-00547883 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 161 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1247 | | Cisco uBR7100 Series Cable Routers Release Notes | CSI-CLI-00548270 | CSI-CLI-00548432 | CR Infringement, Rebuttal to Arista's affirmative defenses <br><br> Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1248 | | Cisco uBR7200 Series Cable Routers Release Notes | CSI-CLI-00548433 | CSI-CLI-00548815 | CR Infringement, Rebuttal to Arista's affirmative defenses <br><br> Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1249 | | Cisco uBR900 Series Cable Access Routers Release Notes | CSI-CLI-00440545 | CSI-CLI-00441050 | CR Infringement, Rebuttal to Arista's affirmative defenses <br><br> Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1250 | | Cisco IOS Wide-Area Networking Configuration Guide | CSI-CLI-00483636 | CSI-CLI-00484037 | CR Infringement, Rebuttal to Arista's affirmative defenses <br><br> Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1251 | | Cisco IOS Wide-Area Networking Command Reference | CSI-CLI-00576115 | CSI-CLI-00576641 | CR Infringement, Rebuttal to Arista's affirmative defenses <br><br> Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1252 | | IOS v. 12.2: Source Code & Deposit Documentation Link | CSI-CLI-00403871 | CSI-CLI-00403871 | CR Infringement, Rebuttal to Arista's affirmative defenses <br><br> Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 162 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1253 | | IOS v. 12.2: Source Code | CSI-CLI-04587809 | CSI-CLI-04587867 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1254 | | Cisco IOS Release 12.2 Release Notes | CSI-CLI-00549276 | CSI-CLI-00549844 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1255 | | Cisco IOS Release 12.2T Release Notes | CSI-CLI-00549845 | CSI-CLI-00550439 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1256 | | Cisco 1700 Series Routers Release Notes | CSI-CLI-00550440 | CSI-CLI-00550696 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1257 | | Cisco IAD 2420 Integrated Access Devices | CSI-CLI-00550697 | CSI-CLI-00550737 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1258 | | Cisco 2600 Series Routers Release Notes | CSI-CLI-00550738 | CSI-CLI-00550915 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 163 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1259 | | Cisco 3600 Series Routers Release Notes | CSI-CLI-00550916 | CSI-CLI-00551112 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1260 | | Cisco 800 Series Routers Release Notes | CSI-CLI-00549044 | CSI-CLI-00549167 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1261 | | Cisco IOS Apollo Domain, Banyan VINES, DECnet, ISO CLNS, and XNS Configuration Guide, Release 12.2 | CSI-CLI-00576954 | CSI-CLI-00577169 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1262 | | Cisco IOS Apollo Domain, Banyan VINES, DECnet, ISO CLNS, and XNS Command Ref, Release 12.2 | CSI-CLI-00581044 | CSI-CLI-00581514 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1263 | | Cisco IOS AppleTalk and Novell IPX Config Guide, Release 12.2 | CSI-CLI-00581515 | CSI-CLI-00581795 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 164 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1264 | | Cisco IOS AppleTalk and Novell IPX Command Ref, Release 12.2 | CSI-CLI-00581796 | CSI-CLI-00582345 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1265 | | Cisco IOS Bridging and IBM Networking Configuration Guide, Release 12.2 | CSI-CLI-00582346 | CSI-CLI-00583307 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1266 | | Cisco IOS Bridging and IBM Networking Command Reference, Part 1 | CSI-CLI-00583308 | CSI-CLI-00583937 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1267 | | Cisco IOS Bridging and IBM Networking Command Reference, Part 2 | CSI-CLI-00504772 | CSI-CLI-00505259 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1268 | | Caveats for Cisco IOS Release 12.2 & 12.2T | CSI-CLI-00490923 | CSI-CLI-00491204 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 165 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1269 | | Cisco IOS Command Summary, Vol. 1 | CSI-CLI-00595189 | CSI-CLI-00596212 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1270 | | Cisco IOS Command Summary, Vol. 2 | CSI-CLI-00596213 | CSI-CLI-00597334 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1271 | | Cisco IOS Command Summary, Vol. 3 | CSI-CLI-00597335 | CSI-CLI-00598280 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1272 | | Cisco IOS Configuration Fundamentals Configuration Guide | CSI-CLI-00505266 | CSI-CLI-00505846 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1273 | | Cisco IOS Configuration Fundamentals Command Reference | CSI-CLI-00583938 | CSI-CLI-00584812 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 166 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1274 | | Cisco IOS Debug Command Reference | CSI-CLI-00598281 | CSI-CLI-00599325 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1275 | | Cisco IOS Dial Technologies Configuration Guide, Terminal Services | CSI-CLI-00605984 | CSI-CLI-00607049 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1276 | | Cisco IOS Dial Technologies Command Reference | CSI-CLI-00584813 | CSI-CLI-00585847 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1277 | | Feature Pack Release Notes IOS 12.2 | CSI-CLI-00548878 | CSI-CLI-00548903 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1278 | | Gatekeeper External Interface Reference, Version 3 | CSI-CLI-00600424 | CSI-CLI-00600550 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 167 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1279 | | Gatekeeper External Interface Reference, Version 3.1 | CSI-CLI-00600279 | CSI-CLI-00600423 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1280 | | Cisco IOS Interface Configuration Guide | CSI-CLI-00585848 | CSI-CLI-00586125 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1281 | | Cisco IOS Interface Command Reference | CSI-CLI-00586126 | CSI-CLI-00586723 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1282 | | Index of Cisco IOS Commands | CSI-CLI-00470857 | CSI-CLI-00471054 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1283 | | Index of New Features in Cisco IOS Release 12.2 | CSI-CLI-00441781 | CSI-CLI-00441787 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 168 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1284 | | Cisco IOS IP Command Reference; Addressing & Services, Vol. 1 | CSI-CLI-00586724 | CSI-CLI-00587133 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1285 | | Cisco IOS IP Configuration Guide | CSI-CLI-00506290 | CSI-CLI-00506949 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1286 | | Cisco IOS IP Command Reference; Multicast, Vol. 3 | CSI-CLI-00587708 | CSI-CLI-00587985 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1287 | | Cisco IOS IP Command Reference; Routing Protocols, Vol. 2 | CSI-CLI-00587134 | CSI-CLI-00587707 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1288 | | Release Notes for Cisco MC3810 | CSI-CLI-00551168 | CSI-CLI-00551232 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1289 | | Cisco IOS Release 12.2 Master Indexes | CSI-CLI-00489669 | CSI-CLI-00490708 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1290 | | Cisco IOS Mobile Wireless Configuration Guide | CSI-CLI-00587986 | CSI-CLI-00588087 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1291 | | Cisco IOS Mobile Wireless Command Reference | CSI-CLI-00588088 | CSI-CLI-00588232 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1292 | | New Features in Release 12.2(1)T | CSI-CLI-00552005 | CSI-CLI-00552005 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1293 | | New Features in Release 12.2(2)T | CSI-CLI-00577170 | CSI-CLI-00578588 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 170 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1294 | | New Features in Release 12.2(4)T | CSI-CLI-00578589 | CSI-CLI-00581043 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1295 | | New Features in Release 12.2(8)T | CSI-CLI-00602765 | CSI-CLI-00605983 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1296 | | New Features in 12.2-Based Limited Lifetime Releases, Part 1 | CSI-CLI-00493515 | CSI-CLI-00494632 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1297 | | New Features in 12.2-Based Limited Lifetime Releases, Part 2 | CSI-CLI-00494647 | CSI-CLI-00495672 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1298 | | New Features in 12.2-Based Limited Lifetime Releases, Part 3 | CSI-CLI-00497145 | CSI-CLI-00499319 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 171 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1299 | | Cisco IOS Quality of Service Solutions Configuration Guide | CSI-CLI-00588233 | CSI-CLI-00588758 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1300 | | Cisco IOS Quality of Service Solutions Command Reference | CSI-CLI-00588759 | CSI-CLI-00589145 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1301 | | Cisco 7000 Family Routers Release Notes; Channel Interface Processor Microcode Release Note and Microcode Upgrade Requirements | CSI-CLI-00441051 | CSI-CLI-00441576 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1302 | | Cisco AS5300 Universal Access Servers Release Notes | CSI-CLI-00551113 | CSI-CLI-00551167 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1303 | | Cisco AS5350 Universal Access Servers Release Notes | CSI-CLI-00551233 | CSI-CLI-00551287 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF   Document 593-3   Filed 10/19/16   Page 172 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1304 | | Cisco AS5400 Universal Gateway Release Notes | CSI-CLI-00551288 | CSI-CLI-00551344 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1305 | | Cisco AS5800 Universal Access Servers Release Notes | CSI-CLI-00551494 | CSI-CLI-00551544 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1306 | | Cisco AS5850 Universal Gateway Release Notes | CSI-CLI-00541907 | CSI-CLI-00541932 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1307 | 3/4/2002 | Catalyst 4224 Access Gateway Switch Release Notes | CSI-CLI-00541966 | CSI-CLI-00541987 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1308 | 6/7/2001 | Release Notes for Cisco Catalyst 4000 Access Gateway Module | CSI-CLI-00541885 | CSI-CLI-00541906 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 173 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1309 | | Cisco 6400 Carrier-Class Broadband Aggregator Release Notes | CSI-CLI-00551345 | CSI-CLI-00551493 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1310 | | Release Notes for Cisco CVA120 Series Cable Voice Adapter | CSI-CLI-00541841 | CSI-CLI-00541884 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1311 | | Cisco Integrated Communications System 7750 Release Notes | CSI-CLI-00551630 | CSI-CLI-00551756 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1312 | | Cisco IGX 8400 Series Univeersal Router Module Release Notes | CSI-CLI-00541933 | CSI-CLI-00541965 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1313 | | Cisco uBR10012 Cable Router Release Notes | CSI-CLI-00551859 | CSI-CLI-00552004 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 174 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1314 | | Cisco uBR7100 Series Cable Routers Release Notes | CSI-CLI-00551545 | CSI-CLI-00551629 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1315 | | Cisco uBR7200 Series Cable Routers Release Notes | CSI-CLI-00551757 | CSI-CLI-00551858 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1316 | | Cisco IOS Security Configuration Guide | CSI-CLI-00589146 | CSI-CLI-00589793 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1317 | | Cisco IOS Security Command Reference | CSI-CLI-00589794 | CSI-CLI-00590313 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1318 | | System Error Messages for 12.2T | CSI-CLI-00576642 | CSI-CLI-00576953 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 175 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1319 | | Cisco IOS System Error Messages, Volume 1 | CSI-CLI-00526587 | CSI-CLI-00527555 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1320 | | Cisco IOS System Error Messages, Volume 2 | CSI-CLI-00599326 | CSI-CLI-00600278 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1321 | | Session Initiation Protocol Gateway Call Flows | CSI-CLI-00600551 | CSI-CLI-00600604 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1322 | | Cisco SOHO Series Routers Release Notes | CSI-CLI-00548904 | CSI-CLI-00549043 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1323 | | Cisco IOS Switching Services Configuration Guide | CSI-CLI-00590314 | CSI-CLI-00590883 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 176 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1324 | | Cisco IOS Switching Services Command Reference | CSI-CLI-00590884 | CSI-CLI-00591396 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1325 | | Cisco IOS Terminal Services Configuration Guide | CSI-CLI-00591397 | CSI-CLI-00591648 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1326 | | Cisco IOS Terminal Services Command Reference | CSI-CLI-00591649 | CSI-CLI-00591938 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1327 | | Cisco uBR900 Series Cable Access Routers Release Notes | CSI-CLI-00549168 | CSI-CLI-00549275 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1328 | | Cisco IOS Voice, Video, and Fax Configuration Guide | CSI-CLI-00591939 | CSI-CLI-00593019 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 177 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1329 | | Cisco IOS Voice, Video, and Fax Command Reference | CSI-CLI-00593020 | CSI-CLI-00593636 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1330 | | Cisco IOS Wide-Area Networking Configuration Guide | CSI-CLI-00607050 | CSI-CLI-00607534 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1331 | | Cisco IOS Wide-Area Networking Command Reference | CSI-CLI-00594550 | CSI-CLI-00595188 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1332 | | IOS v. 12.3: Source Code & Deposit Documentation Link | CSI-CLI-00403872<br>CSI-CLI-00403874 | CSI-CLI-00403872<br>CSI-CLI-00403874 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1333 | | IOS v. 12.3: Source Code | CSI-CLI-04588161 | CSI-CLI-04588211 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1334 | | 12.3T System Message Guide | CSI-CLI-04858083 | CSI-CLI-04859006 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1335 | | Cisco IOS System Messages, Volume 1 of 2 | CSI-CLI-04866860 | CSI-CLI-04867798 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1336 | | Cisco IOS System Messages, Volume 2 of 2 | CSI-CLI-04859007 | CSI-CLI-04859965 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1337 | | Cisco 12.3(1a)BW New Features | CSI-CLI-04859966 | CSI-CLI-04860038 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1338 | | New Features in Release in Release 12.3(2)T | CSI-CLI-04854402 | CSI-CLI-04855863 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1339 | | New Features in Release 12.3(2)XA | CSI-CLI-04860039 | CSI-CLI-04860066 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 179 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1340 | | New Features in Release 12.3(2)XB | CSI-CLI-04860067 | CSI-CLI-04860559 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1341 | | New Features in Release 12.3(2)XB1 | CSI-CLI-04860560 | CSI-CLI-04861062 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1342 | | New Features in Release 12.3(2)XE | CSI-CLI-04861063 | CSI-CLI-04861195 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1343 | | New Features in Release 12.3(2)XF | CSI-CLI-04861196 | CSI-CLI-04861222 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1344 | | New Features in Release 12.3(3)B | CSI-CLI-04861223 | CSI-CLI-04861353 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 180 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1345 | | New Features in Release 12.3(4)T | CSI-CLI-04855864 | CSI-CLI-04857329 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1346 | | New Features in Release 12.3(4)XD | CSI-CLI-04861354 | CSI-CLI-04861767 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1347 | | New Features in Release 12.3(4)XG | CSI-CLI-04861768 | CSI-CLI-04861973 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1348 | | New Features in Release 12.3(4)XQ | CSI-CLI-04861974 | CSI-CLI-04861980 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1349 | | New Features in Release 12.3(7)T | CSI-CLI-04861981 | CSI-CLI-04864903 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF     Document 593-3     Filed 10/19/16     Page 181 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1350 | | New Features in Release 12.3(7)XJ | CSI-CLI-04864904 | CSI-CLI-04865171 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1351 | | New Features in Release 12.3(8)T | CSI-CLI-04865172 | CSI-CLI-04866677 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1352 | | Cisco 800 Series Routers | CSI-CLI-04857330 | CSI-CLI-04857402 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1353 | | Cisco 1700 Series Routers | CSI-CLI-04827613 | CSI-CLI-04827735 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1354 | | Cisco 2600 Series Routers | CSI-CLI-04827736 | CSI-CLI-04827770 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 182 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1355 | | Cisco 3200 Series Mobile Access Router | CSI-CLI-04857403 | CSI-CLI-04857441 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1356 | | Cisco 3600 Series Routers | CSI-CLI-04857442 | CSI-CLI-04857461 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1357 | | Cisco 3700 Series Routers | CSI-CLI-04857462 | CSI-CLI-04857483 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1358 | | Cisco 7000 Series Routers | CSI-CLI-04857484 | CSI-CLI-04857586 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1359 | | Catalyst 6000 Family | CSI-CLI-04857587 | CSI-CLI-04857641 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF     Document 593-3     Filed 10/19/16     Page 183 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1360 | | Cisco Gatekeeper External Interface Reference, Version 4.3 | CSI-CLI-04866678 | CSI-CLI-04866859 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1361 | | Cisco IAD 2430 Series Integrated Access Devices | CSI-CLI-04857642 | CSI-CLI-04857657 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1362 | | Cisco Integrated Communications System 7750 | CSI-CLI-04857658 | CSI-CLI-04857733 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1363 | | Cisco IOS AppleTalk Command Reference | CSI-CLI-04827771 | CSI-CLI-04827942 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1364 | | Cisco IOS Bridging and IBM Networking Command Reference, Volume 1 of 2: Bridging, Release 12.3 | CSI-CLI-04827943 | CSI-CLI-04828198 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 184 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1365 | | Cisco IOS Bridging and IBM Networking Command Reference, Volume 2 of 2: IBM Networking, Release 12.3 | CSI-CLI-04828199 | CSI-CLI-04828905 | CR Infringement, Rebuttal to Arista's affirmative defenses <br><br> Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1366 | | Cisco IOS Bridging and IBM Networking Command Reference, Volume 1 of 2: Bridging, Release 12.3T | CSI-CLI-04828906 | CSI-CLI-04829204 | CR Infringement, Rebuttal to Arista's affirmative defenses <br><br> Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1367 | | Cisco IOS Bridging and IBM Networking Command Reference, Volume 2 of 2: IBM Networking, Release 12.3T | CSI-CLI-04829205 | CSI-CLI-04830121 | CR Infringement, Rebuttal to Arista's affirmative defenses <br><br> Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1368 | | Cisco IOS Commands Master List, Release 12.3 | CSI-CLI-04826356 | CSI-CLI-04826621 | CR Infringement, Rebuttal to Arista's affirmative defenses <br><br> Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1369 | | Cisco IOS Commands Master List, Release 12.3T | CSI-CLI-04826622 | CSI-CLI-04826828 | CR Infringement, Rebuttal to Arista's affirmative defenses <br><br> Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 185 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1370 | | Cisco IOS Configuration Fundamentals and Network Management Command Reference, Release 12.3 | CSI-CLI-04830122 | CSI-CLI-04831297 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1371 | | Cisco IOS Configuration Fundamentals and Network Management Command Reference, Release 12.3T | CSI-CLI-04831298 | CSI-CLI-04832735 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1372 | | Cisco IOS Debug Command Reference, Release 12.3 | CSI-CLI-04867799 | CSI-CLI-04869090 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1373 | | Cisco IOS Debug Command Reference, Release 12.3T | CSI-CLI-04833262 | CSI-CLI-04835726 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1374 | | Cisco IOS DECnet Command Reference | CSI-CLI-04835727 | CSI-CLI-04835817 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 186 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1375 | | Cisco IOS Dial Technologies Command Reference, Release 12.3 | CSI-CLI-04836783 | CSI-CLI-04837671 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1376 | | Cisco IOS Dial Technologies Command Reference, Release 12.3T | CSI-CLI-04837672 | CSI-CLI-04839149 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1377 | | Cisco IOS Interface and Hardware Component Command Reference, Release 12.3 | CSI-CLI-04832736 | CSI-CLI-04833261 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1378 | | Cisco IOS Interface and Hardware Component Command Reference, Release 12.3T | CSI-CLI-04835818 | CSI-CLI-04836782 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1379 | | Cisco IOS IP Command Reference, Volume 1 of 4: Addressing and Services, Release 12.3 | CSI-CLI-04839150 | CSI-CLI-04839568 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 187 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1380 | | Cisco IOS IP Command Reference, Volume 2 of 4: Routing Protocols, Release 12.3 | CSI-CLI-04840150 | CSI-CLI-04840872 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1381 | | Cisco IOS IP Command Reference, Volume 3 of 4: Multicast, Release 12.3 | CSI-CLI-04841717 | CSI-CLI-04842034 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1382 | | Cisco IOS IP Command Reference, Volume 4 of 4: IP Mobility, Release 12.3 | CSI-CLI-04842390 | CSI-CLI-04842502 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1383 | | Cisco IOS IP Command Reference, Volume 1 of 4: Addressing and Services, Release 12.3T | CSI-CLI-04839569 | CSI-CLI-04840149 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1384 | | Cisco IOS IP Command Reference, Volume 2 of 4: Routing Protocols, Release 12.3T | CSI-CLI-04840873 | CSI-CLI-04841716 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 188 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1385 | | Cisco IOS IP Command Reference, Volume 3 of 4: Multicast, Release 12.3T | CSI-CLI-04842035 | CSI-CLI-04842389 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1386 | | Cisco IOS IP Command Reference, Volume 4 of 4: IP Mobility, Release 12.3T | CSI-CLI-04843170 | CSI-CLI-04843338 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1387 | | Cisco IOS IPv6 Configuration Library | CSI-CLI-04845101 | CSI-CLI-04845654 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1388 | | Cisco IOS IPv6 Command Reference | CSI-CLI-04847675 | CSI-CLI-04848655 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1389 | | Cisco IOS ISO CLNS Command Reference | CSI-CLI-04848656 | CSI-CLI-04848849 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|-----|------|-------------|-----------|-----------|-------------------------------|------------------|-----------------------------|---------------|
| 1390 | | Cisco IOS Mobile Wireless Command Reference, Release 12.3T | CSI-CLI-04842503 | CSI-CLI-04842951 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1391 | | Cisco IOS Mobile Wireless Command Reference, Release 12.3 | CSI-CLI-04870072 | CSI-CLI-04870185 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1392 | | Cisco IOS New and Modified Commands, Release 12.3 | CSI-CLI-04826829 | CSI-CLI-04826922 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1393 | | Cisco IOS New, Modified, Removed, and Replaced Commands, Release 12.3 | CSI-CLI-04826944 | CSI-CLI-04827000 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1394 | | Cisco IOS Novell IPX Command Reference | CSI-CLI-04842952 | CSI-CLI-04843169 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1395 | | Cisco IOS Quality of Service Solutions Command Reference, Release 12.3 | CSI-CLI-04843339 | CSI-CLI-04843748 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1396 | | Cisco IOS Quality of Service Solutions Command Reference, Release 12.3T | CSI-CLI-04843749 | CSI-CLI-04844376 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1397 | | Cisco IOS Release 12.3 | CSI-CLI-04845655 | CSI-CLI-04845898 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1398 | | Cisco IOS Release 12.3T | CSI-CLI-04845899 | CSI-CLI-04846305 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1399 | | Cisco IOS Security Command Reference, Release 12.3 | CSI-CLI-04844377 | CSI-CLI-04845100 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 191 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1400 | | Cisco IOS Security Command Reference, Release 12.3T | CSI-CLI-04846306 | CSI-CLI-04847423 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1401 | | Cisco IOS Service Selection Gateway Command Reference, Release 12.3T | CSI-CLI-04847424 | CSI-CLI-04847656 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1402 | | About Cisco IOS Software Documentation | CSI-CLI-04847657 | CSI-CLI-04847674 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1403 | | Cisco IOS Switching Services Command Reference, Release 12.3 | CSI-CLI-04848850 | CSI-CLI-04849526 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1404 | | Cisco IOS Terminal Services Command Reference, Release 12.3 | CSI-CLI-04849527 | CSI-CLI-04849763 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 192 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1405 | | Cisco IOS Terminal Services Command Reference, Release 12.3T | CSI-CLI-04849764 | CSI-CLI-04850040 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1406 | | Cisco IOS Voice Command Reference, Release 12.3T | CSI-CLI-04850041 | CSI-CLI-04852717 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1407 | | Cisco IOS Wide-Area Networking Command Reference, Release 12.3 | CSI-CLI-04852718 | CSI-CLI-04853479 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1408 | | Cisco IOS Wide-Area Networking Command Reference, Release 12.3T | CSI-CLI-04853480 | CSI-CLI-04854401 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1409 | | Cisco VG200 Series Analog Gateway | CSI-CLI-04857734 | CSI-CLI-04857746 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1410 | | Caveats for Cisco IOS Release 12.3 | CSI-CLI-04827001 | CSI-CLI-04827612 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1411 | | New Features in Cisco IOS Release 12.3 | CSI-CLI-04826923 | CSI-CLI-04826943 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1412 | | Session Initiation Protocol Gateway Call Flows | CSI-CLI-04870186 | CSI-CLI-04870285 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1413 | | Tools, Maintenance, and Troubleshooting Tips for Cisco IOS Software | CSI-CLI-04858055 | CSI-CLI-04858056 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1414 | | IOS v. 12.4: Source Code | CSI-CLI-00403873 | CSI-CLI-00403873 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1415 | | IOS v. 12.4: Source Code | CSI-CLI-04587868 | CSI-CLI-04587918 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 194 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1416 | | About Cisco IOS Software Documentation for Release 12.4 | CSI-CLI-00471220 | CSI-CLI-00471237 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1417 | 2005 | Cisco IOS IP Addressing Services Command Reference, Release 12.4 | CSI-CLI-00407780 | CSI-CLI-00408073 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1418 | 2005 | Cisco IOS IP Addressing Services Command Reference, Release 12.4T | CSI-CLI-00430084 | CSI-CLI-00430381 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1419 | 2005 | Cisco IOS IP Application Services Command Reference, Release 12.4T | CSI-CLI-00420496 | CSI-CLI-00420837 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1420 | 2005 | Cisco IOS IP Application Services Command Reference, Release 12.4 | CSI-CLI-00408074 | CSI-CLI-00408380 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF     Document 593-3     Filed 10/19/16     Page 195 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1421 | | Cisco IOS AppleTalk Configuration Guide | CSI-CLI-00509118 | CSI-CLI-00509234 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1422 | 2005 | Cisco IOS AppleTalk Command Reference, Release 12.4 | CSI-CLI-00404055 | CSI-CLI-00404215 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1423 | 2005 | Cisco IOS AppleTalk Command Reference, Release 12.4T | CSI-CLI-00416976 | CSI-CLI-00417136 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1424 | | Cisco IOS Asynchronous Transfer Mode Configuration Guide | CSI-CLI-00509235 | CSI-CLI-00509541 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1425 | 2005 | Cisco IOS Asynchronous Transfer Mode Command Reference, Release 12.4 | CSI-CLI-00404216 | CSI-CLI-00404561 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1426 | 2005 | Cisco IOS Asynchronous Transfer Mode Command Reference, Release 12.4T | CSI-CLI-00417137 | CSI-CLI-00417480 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1427 | | Cisco IOS Broadband and DSL Configuration Guide | CSI-CLI-00509596 | CSI-CLI-00510223 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1428 | | Cisco IOS Bridging and IBM Networking Configuration Guide | CSI-CLI-00509542 | CSI-CLI-00509595 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1429 | 2005 | Cisco IOS Broadband Access Aggregation and DSL Command Reference, Release 12.4 | CSI-CLI-00404562 | CSI-CLI-00404665 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1430 | 2005 | Cisco IOS Broadband Access Aggregation and DSL Command Reference, Release 12.4T | CSI-CLI-00416872 | CSI-CLI-00416975 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1431 | 2005 | Cisco IOS Bridging Command Reference, Release 12.4 | CSI-CLI-00404666 | CSI-CLI-00404883 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1432 | 2005 | Cisco IOS Bridging Command Reference, Release 12.4T | CSI-CLI-00417481 | CSI-CLI-00417698 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1433 | 2005 | Cisco IOS Configuration Fundamentals Configuration Guide | CSI-CLI-00510224 | CSI-CLI-00510661 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1434 | 2005 | Cisco IOS Configuration Fundamentals Command Reference, Release 12.4T | CSI-CLI-00417699 | CSI-CLI-00418521 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1435 | 2005 | Cisco IOS Debug Command Reference, Release 12.4T | CSI-CLI-00426625 | CSI-CLI-00428701 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 198 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1436 | 2005 | Cisco IOS Debug Command Reference, Release 12.4 | CSI-CLI-00404884 | CSI-CLI-00406943 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1437 | 2005 | Cisco IOS DECnet Command Reference, Release 12.4 | CSI-CLI-00416149 | CSI-CLI-00416234 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1438 | 2005 | Cisco IOS DECnet Command Reference, Release 12.4T | CSI-CLI-00418522 | CSI-CLI-00418607 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1439 | 2005 | Cisco IOS DECnet Configuration Guide | CSI-CLI-00510662 | CSI-CLI-00510731 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1440 | 2005 | Cisco IOS Dial Technologies Command Reference, Release 12.4T | CSI-CLI-00418608 | CSI-CLI-00419659 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1441 | 2005 | Cisco IOS Dial Technologies Command Reference, Release 12.4 | CSI-CLI-00414541 | CSI-CLI-00415746 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1442 | | Cisco IOS Dial Technologies Configuration Guide | CSI-CLI-00510732 | CSI-CLI-00511778 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1443 | 2005 | Cisco IOS Mobile Wireless Gateway GPRS Support Node Command Reference, Release 12.4T | CSI-CLI-00410648 | CSI-CLI-00410933 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1444 | 2005 | Cisco IOS Mobile Wireless Home Agent Command Reference, Release 12.4T | CSI-CLI-00410934 | CSI-CLI-00410991 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1445 | | Cisco IOS Interface and Hardware Component Configuration Guide | CSI-CLI-00512604 | CSI-CLI-00513916 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 200 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1446 | 2005 | Cisco IOS IBM Networking Command Reference, Release 12.4 | CSI-CLI-00406944 | CSI-CLI-00407779 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1447 | 2005 | Cisco IOS IBM Networking Command Reference, Release 12.4T | CSI-CLI-00419660 | CSI-CLI-00420495 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1448 | 2005 | Cisco IOS Interface and Hardware Component Command Reference, Release 12.4 | CSI-CLI-00409822 | CSI-CLI-00410647 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1449 | 2005 | Cisco IOS Interface and Hardware Component Command Reference, Release 12.4T | CSI-CLI-00428702 | CSI-CLI-00429527 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1450 | | Cisco IOS IP Application Services Configuration Guide | CSI-CLI-00512250 | CSI-CLI-00512603 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 201 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1451 | | Cisco IOS IP Addressing Services Configuration Guide | CSI-CLI-00511779 | CSI-CLI-00512249 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1452 | | Cisco IOS IP Mobility Configuration Guide | CSI-CLI-00514015 | CSI-CLI-00514506 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1453 | | Cisco IOS IP Multicast Configuration Guide | CSI-CLI-00514507 | CSI-CLI-00514862 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1454 | | Cisco IOS IP Routing Protocols Configuration Guide | CSI-CLI-00514863 | CSI-CLI-00516124 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1455 | | Cisco IOS IP SLAs Configuration Guide | CSI-CLI-00516125 | CSI-CLI-00516544 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 202 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1456 | | Cisco IOS IP Switching Configuration Guide | CSI-CLI-00516545 | CSI-CLI-00516739 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1457 | | Cisco IOS IP Application Services Configuration Guide, Release 12.4T | CSI-CLI-00471055 | CSI-CLI-00471093 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1458 | | Cisco IOS IP Switching Command 2005 Reference, Release 12.4 | CSI-CLI-00409200 | CSI-CLI-00409307 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1459 | | Cisco IOS IP Switching Command 2005 Reference, Release 12.4T | CSI-CLI-00422011 | CSI-CLI-00422130 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1460 | | Cisco IOS IPv6 Configuration Guide | CSI-CLI-00516740 | CSI-CLI-00516770 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 203 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1461 | 2005 | Cisco IOS Novell IPX Command Reference, Release 12.4 | CSI-CLI-00409488 | CSI-CLI-00409695 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1462 | 2005 | Cisco IOS Novell IPX Command Reference, Release 12.4T | CSI-CLI-00422435 | CSI-CLI-00422642 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1463 | 2005 | Cisco IOS ISO CLNS Configuration Guide | CSI-CLI-00513917 | CSI-CLI-00514014 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1464 | 2005 | Cisco IOS ISO CLNS Command Reference, Release 12.4 | CSI-CLI-00409308 | CSI-CLI-00409487 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1465 | 2005 | Cisco IOS ISO CLNS Command Reference, Release 12.4T | CSI-CLI-00422131 | CSI-CLI-00422310 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 204 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1466 | | Cisco IOS LAN Switching Configuration Guide | CSI-CLI-00516771 | CSI-CLI-00517175 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1467 | 2005 | Cisco IOS LAN Switching Command Reference, Release 12.4 | CSI-CLI-00409696 | CSI-CLI-00409821 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1468 | 2005 | Cisco IOS LAN Switching Command Reference, Release 12.4T | CSI-CLI-00422311 | CSI-CLI-00422434 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1469 | | Cisco IOS IP Multicast Command Reference, Release 12.4 | CSI-CLI-00416395 | CSI-CLI-00416717 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1470 | | Cisco IOS New, Modified, Replaced, and Removed Commands | CSI-CLI-00593637 | CSI-CLI-00594035 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1471 | | Cisco IOS Multiprotocol Label Switching Configuration Guide | CSI-CLI-00517907 | CSI-CLI-00519576 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1472 | 2005 | Cisco IOS IP Multicast Command Reference, Release 12.4T | CSI-CLI-00424546 | CSI-CLI-00424866 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1473 | 2005 | Cisco IOS IP Mobility Command Reference, Release 12.4 | CSI-CLI-00416235 | CSI-CLI-00416394 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1474 | 2005 | Cisco IOS IP Mobility Command Reference, Release 12.4T | CSI-CLI-00420838 | CSI-CLI-00420997 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1475 | 2005 | Cisco IOS Multiprotocol Label Switching Command Reference, Release 12.4 | CSI-CLI-00415747 | CSI-CLI-00416148 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF   Document 593-3   Filed 10/19/16   Page 206 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1476 | 2005 | Cisco IOS Multiprotocol Label Switching Command Reference, Release 12.4T | CSI-CLI-00426139 | CSI-CLI-00426556 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1477 | | Cisco IOS Mobile Wireless Gateway GPRS Support Node Configuration Guide | CSI-CLI-00517176 | CSI-CLI-00517600 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1478 | | Cisco IOS Mobile Wireless Home Agent Configuration Guide | CSI-CLI-00517601 | CSI-CLI-00517680 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1479 | | Cisco IOS Mobile Wireless Packet Data Serving Node Configuration Guide | CSI-CLI-00517681 | CSI-CLI-00517796 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1480 | | Cisco IOS Mobile Wireless Radio Access Networking Configuration Guide | CSI-CLI-00517797 | CSI-CLI-00517906 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF     Document 593-3     Filed 10/19/16     Page 207 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1481 | | Cisco IOS NetFlow Configuration Guide | CSI-CLI-00519577 | CSI-CLI-00520095 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1482 | | Cisco IOS NetFlow Command Reference, Release 12.4 | CSI-CLI-00509028 | CSI-CLI-00509117 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1483 | | Cisco IOS NetFlow Configuration Guide, Release 12.4T | CSI-CLI-00508838 | CSI-CLI-00508913 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1484 | | New Features in Release 12.4(2)T | CSI-CLI-00594116 | CSI-CLI-00594549 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1485 | | 12.4(x) New Feature | CSI-CLI-00594036 | CSI-CLI-00594115 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 208 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1486 | 2005 | Cisco IOS NetFlow Command Reference, Release 12.4T | CSI-CLI-00422643 | CSI-CLI-00422750 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1487 | | Cisco IOS Network Management Configuration Guide | CSI-CLI-00520096 | CSI-CLI-00521034 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1488 | 2005 | Cisco IOS Network Management Command Reference, Release 12.4 | CSI-CLI-00411170 | CSI-CLI-00411742 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1489 | 2005 | Cisco IOS Network Management Command Reference, Release 12.4T | CSI-CLI-00422751 | CSI-CLI-00423334 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1490 | | Cisco IOS Novell IPX Configuration Guide | CSI-CLI-00521035 | CSI-CLI-00521157 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 209 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1491 | | Cisco IOS Optimized Edge Routing Configuration Guide | CSI-CLI-00521158 | CSI-CLI-00521313 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1492 | | Cisco IOS Optimized Edge Routing Configuration Guide, Release 12.4T | CSI-CLI-00471094 | CSI-CLI-00471219 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1493 | 2005 | Cisco IOS Optimized Edge Routing Command Reference, Release 12.4 | CSI-CLI-00416718 | CSI-CLI-00416871 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1494 | 2005 | Cisco IOS Optimized Edge Routing Command Reference, Release 12.4T | CSI-CLI-00430382 | CSI-CLI-00430539 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1495 | 2005 | Cisco IOS Mobile Wireless Packet Data Serving Node Command Reference, Release 12.4T | CSI-CLI-00410992 | CSI-CLI-00411137 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 210 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1496 | 2005 | Cisco IOS Quality of Service Solutions Command Reference, Release 12.4T | CSI-CLI-00429528 | CSI-CLI-00430083 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1497 | | Cisco IOS Quality of Service Solutions Configuration Guide | CSI-CLI-00521314 | CSI-CLI-00522503 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1498 | 2005 | Cisco IOS Quality of Service Solutions Command Reference, Release 12.4 | CSI-CLI-00411743 | CSI-CLI-00412296 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1499 | 2005 | Cisco IOS Mobile Wireless Radio Access Networking Command Reference, Release 12.4T | CSI-CLI-00411138 | CSI-CLI-00411169 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1500 | | Cisco IOS Release 12.4 Release Notes | CSI-CLI-00544533 | CSI-CLI-00544992 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 211 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1501 | | Cisco IOS Release 12.4T Release Notes | CSI-CLI-00544368 | CSI-CLI-00544532 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1502 | 2005 | Cisco IOS IP Routing Protocols Command Reference, Release 12.4 | CSI-CLI-00408381 | CSI-CLI-00409199 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1503 | 2005 | Cisco IOS IP Routing Protocols Command Reference, Release 12.4T | CSI-CLI-00420998 | CSI-CLI-00421826 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1504 | | Cisco IOS Security Configuration Guide | CSI-CLI-00522504 | CSI-CLI-00525377 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1505 | 2005 | Cisco IOS Security Command Reference, Release 12.4 | CSI-CLI-00412297 | CSI-CLI-00413526 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 212 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1506 | | Cisco IOS Security Configuration Guide, Release 12.4T | CSI-CLI-00508914 | CSI-CLI-00509027 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1507 | 2005 | Cisco IOS Security Command Reference, Release 12.4T | CSI-CLI-00424867 | CSI-CLI-00426138 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1508 | 2005 | Cisco IOS IP SLAs Command Reference, Release 12.4T | CSI-CLI-00421827 | CSI-CLI-00422010 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1509 | | Cisco IOS System Messages, Volume 1 | CSI-CLI-00506950 | CSI-CLI-00507871 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1510 | | Cisco IOS System Messages, Volume 2 | CSI-CLI-00507872 | CSI-CLI-00508837 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF Document 593-3 Filed 10/19/16 Page 213 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1511 | | Cisco IOS Service Selection Gateway Configuration Guide | CSI-CLI-00525378 | CSI-CLI-00525775 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1512 | 2005 | Cisco IOS Service Selection Gateway Command Reference, Release 12.4 | CSI-CLI-00413527 | CSI-CLI-00413756 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1513 | 2005 | Cisco IOS Service Selection Gateway Command Reference, Release 12.4T | CSI-CLI-00423335 | CSI-CLI-00423576 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1514 | 2005 | Cisco IOS Terminal Services Command Reference, Release 12.4 | CSI-CLI-00413757 | CSI-CLI-00414044 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1515 | 2005 | Cisco IOS Terminal Services Command Reference, Release 12.4T | CSI-CLI-00423577 | CSI-CLI-00423862 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 214 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1516 | | Cisco IOS Terminal Services Configuration Guide | CSI-CLI-00525776 | CSI-CLI-00525992 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1517 | | Using Cisco IOS Software for Release 12.5 | CSI-CLI-00471238 | CSI-CLI-00471248 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1518 | 2005 | Cisco IOS VPDN Command Reference, Release 12.4T | CSI-CLI-00423863 | CSI-CLI-00424054 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1519 | | Cisco IOS Wide-Area Networking Configuration Guide | CSI-CLI-00525993 | CSI-CLI-00526586 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |
| 1520 | 2005 | Cisco IOS Wide-Area Networking Command Reference, Release 12.4 | CSI-CLI-00414045 | CSI-CLI-00414540 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>B: 1001-1003 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 215 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1521 | 2005 | Cisco IOS Wide-Area Networking Command Reference, Release 12.4T | CSI-CLI-00424055 | CSI-CLI-00424545 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1522 | 2005 | Cisco IOS Wireless LAN Command Reference, Release 12.4T | CSI-CLI-00426557 | CSI-CLI-00426624 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, F, H, OUT, B | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection B: 1001-1003 Improper objection | |
| 1523 | | IOS v. 15.0: Source Code | CSI-CLI-04624361 | CSI-CLI-04624412 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1524 | 2009 | Cisco IOS Carrier Ethernet Configuration Guide; Release 15.0 | CSI-CLI-00054598 | CSI-CLI-00054759 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1525 | 2009 | Cisco IOS Configuration Fundamentals Configuration Guide; Release 15.0 | CSI-CLI-00054760 | CSI-CLI-00055289 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1526 | 2009 | Cisco IOS Security Configuration Guide: Securing the Control Plane; Release 15.0 | CSI-CLI-00055290 | CSI-CLI-00055403 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1527 | 2009 | Cisco IOS Bridging and IBM Networking Configuration Guide, Release 15.0 | CSI-CLI-00055404 | CSI-CLI-00056244 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1528 | 2009 | Cisco IOS Software Activation Configuration Guide; Release 15.0 | CSI-CLI-00056245 | CSI-CLI-00056398 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1529 | 2009 | Cisco IOS Service Advertisement Framework Configuration Guide, Release 15.0 | CSI-CLI-00056399 | CSI-CLI-00056468 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1530 | 2009 | Cisco IOS Dial Technologies Configuration Guide; Release 15.0M | CSI-CLI-00056469 | CSI-CLI-00057863 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1531 | 2009 | Cisco IOS DECnet Configuration Guide; Release 15.0 | CSI-CLI-00057864 | CSI-CLI-00057923 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1532 | 2009 | Cisco IOS LAN Switching Configuration Guide; Release 15.0M | CSI-CLI-00057924 | CSI-CLI-00058221 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1533 | 2009 | Cisco IOS IP Routing: EIGRP Configuration Guide; 15.0 | CSI-CLI-00058222 | CSI-CLI-00058389 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1534 | 2009 | Cisco IOS IP Multicast Configuration Guide, Release 15.0M | CSI-CLI-00058390 | CSI-CLI-00059126 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1535 | 2009 | Cisco IOS IP Application Services Configuration Guide, Release 15.0 | CSI-CLI-00059127 | CSI-CLI-00059702 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1536 | 2009 | Cisco IOS Mobile Wireless Radio Access Networking Configuration Guide, Release 15.0 | CSI-CLI-00059703 | CSI-CLI-00059766 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1537 | 2009 | Cisco IOS Interface and Hardware Component Configuration Guide; Release 15.0M | CSI-CLI-00059767 | CSI-CLI-00060136 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1538 | 2009 | Cisco IOS IP Mobility Configuration Guide; Release 15.0 | CSI-CLI-00060137 | CSI-CLI-00060514 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1539 | 2009 | Cisco IOS IPv6 Configuration Guide; Release 15.0M | CSI-CLI-00060515 | CSI-CLI-00061352 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1540 | 2009 | Cisco IOS Flexible NetFlow Configuration Guide; Release 15.0 | CSI-CLI-00061353 | CSI-CLI-00061542 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1541 | 2009 | Cisco IOS IP Addressing Services Configuration Guide, Release 15.0 | CSI-CLI-00061543 | CSI-CLI-00062172 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1542 | 2009 | Cisco IOS IP Switching Configuration Guide; Release 15.0M | CSI-CLI-00062173 | CSI-CLI-00062497 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1543 | 2009 | Cisco IOS NetFlow Configuration Guide, Release 15.0(1)M | CSI-CLI-00062498 | CSI-CLI-00062919 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1544 | 2009 | Cisco IOS Mobile Wireless Gateway GPRS Support Node Configuration Guide; Release 15.0 | CSI-CLI-00062920 | CSI-CLI-00063323 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1545 | 2009 | Cisco IOS IP Routing: OSPF Configuration Guide; Release 15.0 | CSI-CLI-00063324 | CSI-CLI-00063599 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1546 | 2008 | Cisco IOS IP Routing: BFD Configuration Guide; Release 15.0 | CSI-CLI-00063600 | CSI-CLI-00063681 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1547 | 2009 | Cisco IOS Multiprotocol Label Switching Configuration Guide; Release 15.0M | CSI-CLI-00063682 | CSI-CLI-00065583 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 219 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1548 | 2008 | Cisco IOS IP Routing: BGP Configuration Guide; Release 15.0 | CSI-CLI-00065584 | CSI-CLI-00066171 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1549 | 2008 | Cisco IOS IP Routing: ISIS Configuration Guide; Release 15.0 | CSI-CLI-00066172 | CSI-CLI-00066267 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1550 | 11/1/2009 | Supplementary Services Features for FXS Ports on Cisco IOS Voice Gateways Configuration Guide, Release 15.0 (11/1/2009) | CSI-CLI-00066268 | CSI-CLI-00066431 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1551 | 2009 | Configuring AAA for Cisco Voice Gateways; Release 15.0 | CSI-CLI-00066432 | CSI-CLI-00066521 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1552 | 2009 | Dial Peer Configuration on Voice Gateway Routers; Release 15.0 | CSI-CLI-00066522 | CSI-CLI-00066623 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1553 | 10/2009 | Cisco Unified Border Element with Gatekeeper Configuration Guide; Release 15.0(1) | CSI-CLI-00066624 | CSI-CLI-00066677 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1554 | 2009 | Cisco IOS IP SLAs Configuration Guide; Release 15.0 | CSI-CLI-00066678 | CSI-CLI-00067023 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1555 | 2009 | Cisco IOS SIP Configuration Guide; Release 15.0 | CSI-CLI-00067024 | CSI-CLI-00067784 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1556 | 2008 | Cisco IOS VPDN Configuration Guide; Release 15.0 | CSI-CLI-00067785 | CSI-CLI-00068142 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1557 | 2009 | Cisco IOS MGCP and Related Protocols Configuration Guide; Release 15.0 | CSI-CLI-00068143 | CSI-CLI-00068342 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1558 | 10/2009 | Cisco Unified Border Element Configuration Guide; Software Version 1.1,1.2,1.3 (10/2009) | CSI-CLI-00068343 | CSI-CLI-00068644 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1559 | 2009 | Cisco IOS Security Configuration Guide: Secure Connectivity; Release 15.0 | CSI-CLI-00068645 | CSI-CLI-00070055 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1560 | 2009 | Cisco IOS Security Configuration Guide; Securing the Data Plane Configuration Guide; Release 15.0 | CSI-CLI-00070056 | CSI-CLI-00071125 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1561 | 2009 | Cisco Unified Communications Manager and Cisco IOS Interoperability Guide; Release 15.0 | CSI-CLI-00071126 | CSI-CLI-00071345 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 221 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1562 | 2009 | Cisco IOS Fax, Modem, and Text Support over IP Configuration Guide; Release 15.0 | CSI-CLI-00071346 | CSI-CLI-00071583 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1563 | 2009 | Cisco IOS Terminal Services Configuration Guide; Release 15.0 | CSI-CLI-00071584 | CSI-CLI-00071880 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1564 | 2009 | Cisco IOS Voice Port Configuration Guide, Release 15.0 | CSI-CLI-00071881 | CSI-CLI-00072054 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1565 | 2009 | Cisco IOS Wide-Area Networking Configuration Guide; IP Release 15.0 | CSI-CLI-00072055 | CSI-CLI-00072717 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1566 | 2009 | Cisco IOS ISDN Voice Configuration Guide; Release 15.0 | CSI-CLI-00072718 | CSI-CLI-00073069 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1567 | 2009 | Cisco IOS H.323 Configuration Guide; Release 15.0(1)M | CSI-CLI-00073070 | CSI-CLI-00073329 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1568 | 11/6/2009 | Cisco IOS QoS Configuration Guide (11/6/2009) | CSI-CLI-00073330 | CSI-CLI-00073575 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 222 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1569 | 2009 | Cisco IOS Optimized Edge Routing Configuration Guide, IP Release 15.0 | CSI-CLI-00073576 | CSI-CLI-00074027 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1570 | 10/2/2009 | Cisco IOS Asynchronous Transfer Mode Configuration Guide, Release 15.0 | CSI-CLI-00216957 | CSI-CLI-00217612 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1571 | 2/27/2009 | Cisco GGSN Release 8.0 Command Reference; Cisco IOS Release 12.4(24)T | CSI-CLI-00223197 | CSI-CLI-00223866 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1572 | 7/2008 | Cisco IOS Mobile Wireless Home Agent Command Reference | CSI-CLI-00223867 | CSI-CLI-00224022 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1573 | 7/2008 | Cisco IOS Mobile Wireless Radio Access Networking Command Reference | CSI-CLI-00224023 | CSI-CLI-00224078 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1574 | 2008 | Cisco IOS Wireless LAN Command Reference | CSI-CLI-00226300 | CSI-CLI-00226414 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1575 | 10/2009 | Cisco IOS Service Selection Gateway Command Reference | CSI-CLI-00226415 | CSI-CLI-00226709 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 223 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1576 | 10/2008 | Cisco IOS Dial Technologies Command Reference | CSI-CLI-00267773 | CSI-CLI-00268938 | CR Infringement, Rebuttal to Arista's affirmative defenses  Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1577 | 7/2008 | Cisco IOS IP Multicast Command Reference | CSI-CLI-00271385 | CSI-CLI-00271914 | CR Infringement, Rebuttal to Arista's affirmative defenses  Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1578 | 7/2008 | Cisco IOS VPDN Command Reference | CSI-CLI-00274107 | CSI-CLI-00274387 | CR Infringement, Rebuttal to Arista's affirmative defenses  Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1579 | 5/2008 | Cisco IOS Quality of Service Solutions Command Reference | CSI-CLI-00275376 | CSI-CLI-00276457 | CR Infringement, Rebuttal to Arista's affirmative defenses  Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1580 | 5/2008 | Cisco IOS IP Switching Command Reference | CSI-CLI-00276458 | CSI-CLI-00276837 | CR Infringement, Rebuttal to Arista's affirmative defenses  Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1581 | 10/2009 | Cisco IOS Flexible NetFlow Command Reference | CSI-CLI-00314732 | CSI-CLI-00314943 | CR Infringement, Rebuttal to Arista's affirmative defenses  Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1582 | 10/2009 | Cisco IOS IP Addressing Services Command Reference | CSI-CLI-00316210 | CSI-CLI-00316776 | CR Infringement, Rebuttal to Arista's affirmative defenses  Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF   Document 593-3   Filed 10/19/16   Page 224 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1583 | 10/2009 | Cisco IOS IP Application Services Command Reference | CSI-CLI-00316777 | CSI-CLI-00317412 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1584 | 10/2009 | Cisco IOS IP Routing: EIGRP Command Reference | CSI-CLI-00317634 | CSI-CLI-00317847 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1585 | 10/2009 | Cisco IOS IP Routing: ISIS Command Reference | CSI-CLI-00318351 | CSI-CLI-00318532 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1586 | 10/2009 | Cisco IOS IP Routing: BGP Command Reference | CSI-CLI-00319252 | CSI-CLI-00319764 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1587 | 10/2009 | Cisco IOS Network Management Command Reference | CSI-CLI-00319765 | CSI-CLI-00321189 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1588 | 10/2009 | Cisco IOS Terminal Services | CSI-CLI-00324036 | CSI-CLI-00324389 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1589 | 7/2008 | Cisco IOS Mobile Wireless Packet Data Serving Node Command Reference | CSI-CLI-00325497 | CSI-CLI-00325713 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 225 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1590 | 10/2008 | Cisco IOS AppleTalk Command Reference | CSI-CLI-00332893 | CSI-CLI-00333134 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1591 | 1/2008 | Cisco IOS Asynchronous Transfer Mode Command Reference | CSI-CLI-00333135 | CSI-CLI-00333593 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1592 | 10/2008 | Cisco IOS Broadband Access Aggregation and DSL Command Reference | CSI-CLI-00333594 | CSI-CLI-00333809 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1593 | 10/2008 | Cisco IOS Bridging Command Reference | CSI-CLI-00333810 | CSI-CLI-00334055 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1594 | 10/2008 | Cisco IOS IBM Networking Command Reference | CSI-CLI-00334056 | CSI-CLI-00335164 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1595 | 2/2009 | Cisco IOS Debug Command Reference; Release 15.0 | CSI-CLI-00335165 | CSI-CLI-00337966 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1596 | 3/2009 | Cisco IOS IP Mobility Command Reference | CSI-CLI-00337967 | CSI-CLI-00338200 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1597 | 7/2009 | Cisco IOS Carrier Ethernet Command Reference | CSI-CLI-00338201 | CSI-CLI-00338480 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1598 | 11/2008 | Cisco IOS ISO Connectionless Network Service Commands | CSI-CLI-00338481 | CSI-CLI-00338696 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1599 | 10/2009 | Cisco IOS IP routing: OSPF Command Reference | CSI-CLI-00338697 | CSI-CLI-00338940 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1600 | 10/2008 | Cisco IOS Novell IPX Command Reference | CSI-CLI-00338941 | CSI-CLI-00339290 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1601 | 7/2009 | Cisco IOS IPv6 Command Reference | CSI-CLI-00339291 | CSI-CLI-00341075 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1602 | 2/2008 | ip multicast netflow rpf-failure | CSI-CLI-00341076 | CSI-CLI-00341328 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1603 | 7/2008 | Cisco IOS Optimized Edge Routing Command Reference | CSI-CLI-00341329 | CSI-CLI-00341632 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1604 | 7/2009 | Cisco IOS Security Command Reference | CSI-CLI-00341633 | CSI-CLI-00344234 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1605 | 4/2009 | Cisco IOS IP SLAs Command Reference | CSI-CLI-00344235 | CSI-CLI-00344774 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1606 | 12/2008 | Cisco IOS Wide-Area Networking Command Reference | CSI-CLI-00344775 | CSI-CLI-00345450 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1607 | 10/2008 | Cisco IOS DECnet Command Reference | CSI-CLI-00348572 | CSI-CLI-00348689 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1608 | 10/2009 | Cisco IOS Interface and Hardware Component Command Reference | CSI-CLI-00350066 | CSI-CLI-00351948 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1609 | | IOS v. 15.1: Source Code | CSI-CLI-04624310 | CSI-CLI-04624360 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1610 | 2010 | Broadband Access Aggregations and DSL Configuration Guide; Cisco IOS Release 15.1M&T | CSI-CLI-00034689 | CSI-CLI-00034812 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF  Document 593-3  Filed 10/19/16  Page 228 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|------|------|-------------|-----------|-----------|------------------------------|------------------|-----------------------------|---------------|
| 1611 | 2010 | Cisco IOS Service Advertisement Framework Configuration Guide; Release 15.1T | CSI-CLI-00034813 | CSI-CLI-00034885 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1612 | 2010 | Overview of Cisco SNA Internetworking | CSI-CLI-00034886 | CSI-CLI-00035781 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1613 | 2010 | Cisco IOS Carrier Ethernet Configuration Guide; Release 15.1 | CSI-CLI-00035782 | CSI-CLI-00036059 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1614 | 2010 | Cisco IOS IP Routing: ISIS Configuration Guide; Release 15.1 | CSI-CLI-00036060 | CSI-CLI-00036254 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1615 | 2010 | Cisco IOS Software Activation Configuration Guide; Release 15.1 | CSI-CLI-00036255 | CSI-CLI-00036346 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1616 | 2010 | Cisco IOS IP Application Services Configuration Guide; Release 15.1 | CSI-CLI-00036347 | CSI-CLI-00036926 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1617 | 2010 | Cisco IOS IP Switching Configuration Guide; Release 15.1T | CSI-CLI-00036927 | CSI-CLI-00037255 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 229 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1618 | 2010 | Cisco IOS IP Routing: BFD Configuration Guide; Release 15.1 | CSI-CLI-00037256 | CSI-CLI-00037365 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1619 | 2010 | Supplementary Services Features for FXS Ports on Cisco IOS Voice Gateways ConfiRelease 15.1T | CSI-CLI-00037366 | CSI-CLI-00037559 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1620 | 2010 | Cisco IOS LAN Switching Configuration Guide; Release 15.1T | CSI-CLI-00037560 | CSI-CLI-00037869 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1621 | 2010 | Cisco IOS IP Routing: BGP Configuration Guide; Release 15.1 | CSI-CLI-00037870 | CSI-CLI-00038473 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1622 | 2010 | Cisco IOS Multiprotocol Label Switching Configuration Guide; Release 15.1 | CSI-CLI-00038474 | CSI-CLI-00040379 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1623 | 2010 | Cisco IOS IP Multicast Configuration Guide; Release 15.1T | CSI-CLI-00040380 | CSI-CLI-00041136 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1624 | 2010 | Cisco IOS Flexible NetFlow Configuration Guide; Release 15.1 | CSI-CLI-00041137 | CSI-CLI-00041336 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 230 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1625 | 2010 | Cisco IOS IP Addressing Services Configuration Guide | CSI-CLI-00041337 | CSI-CLI-00041966 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1626 | 2010 | Cisco IOS Security Configuration Guide: Securing the Control Plane; Release 15.1 | CSI-CLI-00041967 | CSI-CLI-00042082 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1627 | 2010 | Cisco IOS IP Routing: OSPF Configuration Guide; Release 15.1 | CSI-CLI-00042083 | CSI-CLI-00042360 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1628 | 2010 | Cisco IOS IP Routing: RIP Configuration Guide; Release 15.1 | CSI-CLI-00042361 | CSI-CLI-00042438 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1629 | 2010 | Cisco IOS ISO CLNS Configuration Guide; Release 15.1T | CSI-CLI-00042439 | CSI-CLI-00042536 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1630 | 2010 | Cisco IOS Interface and Hardware Component Configuration Guide; Release 15.1T | CSI-CLI-00042537 | CSI-CLI-00042910 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1631 | 2010 | Cisco IOS IP Mobility Configuration Guide; Release 15.1 | CSI-CLI-00042911 | CSI-CLI-00043300 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 231 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1632 | 2010 | Cisco IOS Configuration Fundamentals Configuration Guide; Release 15.1 | CSI-CLI-00043301 | CSI-CLI-00043838 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1633 | 2010 | Cisco IOS IP Routing: EIGRP Configuration Guide, Release 15.1 | CSI-CLI-00043839 | CSI-CLI-00044004 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1634 | 2010 | Cisco IOS IP SLAs Configuration Guide; Release 15.1T | CSI-CLI-00044005 | CSI-CLI-00044404 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1635 | 2010 | Cisco IOS Performance Routing Configuration Guide; Release 15.1T | CSI-CLI-00044405 | CSI-CLI-00044754 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1636 | 2010 | Cisco IOS SIP Configuration Guide; Release 15.1 | CSI-CLI-00044755 | CSI-CLI-00045530 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1637 | 2010 | Cisco IOS ISDN Voice Configuration Guide; Release 15.1 | CSI-CLI-00045531 | CSI-CLI-00045882 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1638 | 2010 | Cisco IOS Fax, Modem, and Text Support over IP Configuration Guide; Release 15.1 | CSI-CLI-00045883 | CSI-CLI-00046120 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 232 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1639 | 2010 | Cisco IOS Network Management Configuration Guide; Release 15.1 | CSI-CLI-00046121 | CSI-CLI-00047218 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1640 | 2010 | Cisco IOS Mobile Wireless Radio Access Networking Configuration Guide; Release 15.1 | CSI-CLI-00047219 | CSI-CLI-00047308 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1641 | 2010 | Cisco IOS Security Configuration Guide: Securing User Services; Release 15.1 | CSI-CLI-00047309 | CSI-CLI-00048601 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1642 | 2010 | Cisco Unified Communications Manager and Cisco IOS Interoperability Guide, Release 15.1 | CSI-CLI-00048602 | CSI-CLI-00048821 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1643 | 2010 | Cisco IOS Release 15.1 | CSI-CLI-00049352 | CSI-CLI-00049703 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1644 | 3/19/2010 | Cisco IOS H.323 Configuration Guide; Release 15.1(1)M | CSI-CLI-00048912 | CSI-CLI-00049195 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1645 | 3/2010 | Cisco Unified Border Element with Gatekeeper Configuration Guide; Release 15.1(1)T | CSI-CLI-00049196 | CSI-CLI-00049249 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 233 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1646 | 2010 | Dial Peer Configuration on Voice Gateway Routers; Release 15.1 | CSI-CLI-00049250 | CSI-CLI-00049351 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1647 | 3/2010 | Configuring AAA for Cisco Voice Gateways; Release 15.1 | CSI-CLI-00048822 | CSI-CLI-00048911 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1648 | 2010 | Cisco IOS Mobile Wireless Home Agent Configuration Guide; Release 15.1 | CSI-CLI-00049704 | CSI-CLI-00049891 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1649 | 2010 | Cisco IOS NetFlow Configuration Guide; Release 15.1 | CSI-CLI-00049892 | CSI-CLI-00050315 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1650 | 2010 | Cisco IOS Mobile Wireless Gateway GPRS Support Node Configuration Guide; Release 15.1 | CSI-CLI-00050316 | CSI-CLI-00050745 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1651 | 2010 | Cisco IOS Security Configuration Guide: Secure Connectivity; Release 15.1 | CSI-CLI-00050746 | CSI-CLI-00052211 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1652 | 4/16/2010 | Cisco IOS Quality of Service Solutions Configuration Guide; 15.1 (4/16/2010) | CSI-CLI-00052212 | CSI-CLI-00053318 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 234 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1653 | 2010 | Cisco IOS MGCP and Related Protocols Configuration Guide; Release 15.1 | CSI-CLI-00053319 | CSI-CLI-00053548 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1654 | 2010 | Cisco IOS Wireless LAN Configuration Guide; Release 15.1 | CSI-CLI-00053549 | CSI-CLI-00053748 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1655 | 2010 | Cisco IOS Voice Port Configuration Guide; Release 15.1 | CSI-CLI-00053749 | CSI-CLI-00053922 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1656 | 2010 | Cisco IOS Wide-Area Networking Configuration Guide; Release 15.1 | CSI-CLI-00053923 | CSI-CLI-00054565 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1657 | 1/8/2009 | Mansour Karam email to Kenneth Duda et al. | ANI-ITC-944_945-3457912 | ANI-ITC-944_945-3457912 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | F | F: 602 Improper Objection | |
| 1658 | 12/16/2008 | Jayshree Ullal email to mary Ooley et al. | ANI-ITC-944_945-3460747 | ANI-ITC-944_945-3460748 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redlefsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 1659 | 4/24/2008 | Andres Rengifo email to "support@arastra.com" w/ thread | ANI-ITC-944_945-3461076 | ANI-ITC-944_945-3461080 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Arista corporate representative, Sadana | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudical | |
| 1660 | 9/5/2008 | Bill Fenner email to Kenneth Duda et al. | ANI-ITC-944_945-3461261 | ANI-ITC-944_945-3461261 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Arista corporate representative, Sadana, Duda | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudical | |
| 1661 | 4/2010 | Cisco IOS Configuration Fundamentals Command Reference | CSI-CLI-00226710 | CSI-CLI-00227953 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 235 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1662 | 6/23/2009 | Anshul Sadana email to Jayshree Ullal et al. w/ thread | ANI-ITC-944_945-3461453 | ANI-ITC-944_945-3461457 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 1663 | 2/2010 | Cisco IOS Carrier Ethernet Command Reference | CSI-CLI-00314422 | CSI-CLI-00314731 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1664 | 2/2010 | Cisco IOS Application Services Command Reference | CSI-CLI-00314944 | CSI-CLI-00315615 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1665 | 2/2010 | Cisco IOS IP Addressing Services Command Reference | CSI-CLI-00315616 | CSI-CLI-00316209 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1666 | 2/2010 | Cisco IOS IP Routing: EIGRP Command Reference | CSI-CLI-00317413 | CSI-CLI-00317633 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1667 | 2/2010 | Cisco IOS IP Routing: OSPF Command Reference | CSI-CLI-00317848 | CSI-CLI-00318091 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1668 | 3/2010 | Cisco IOS NetFlow Command Reference | CSI-CLI-00318092 | CSI-CLI-00318350 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 236 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1669 | 2/2010 | Cisco IOS IP Routing: ISIS Command Reference | CSI-CLI-00318533 | CSI-CLI-00318714 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1670 | 3/2010 | Cisco IOS IP Routing: BGP Command Reference | CSI-CLI-00318715 | CSI-CLI-00319251 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1671 | 4/19/2008 | Kenneth Duda email to Dave Heyman et al. w/ thread | ANI-ITC-944_945-3461854 | ANI-ITC-944_945-3461855 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, IRR, PREJ | F: 602: Improper objection IRR: Relevant PREJ: More Probative than Prejudical | |
| 1672 | 4/2010 | Cisco IOS Security Command Reference | CSI-CLI-00321190 | CSI-CLI-00324035 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1673 | OMITTED | | | | | | | |
| 1674 | 3/29/2010 | Cisco IOS IP SLAs Command Reference | CSI-CLI-00324390 | CSI-CLI-00325044 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1675 | 3/2010 | Cisco IOS VPDN Command Reference | CSI-CLI-00325045 | CSI-CLI-00325376 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1676 | 8/28/2007 | Andreas Bechtolsheim email to Mansour Karam et al. w/ thread | ANI-ITC-944_945-3463364 | ANI-ITC-944_945-3463370 | CR infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Arista corporate representative, Arista engineer(s), Bechtolsheim | F | F: 602 Improper Objection | |
| 1677 | 8/1/2013 | Andreas Bechtolsheim email to Jayshree Ullal w/ thread | ANI-ITC-944_945-3470138 | ANI-ITC-944_945-3470146 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay, Giancarlo | AUTH, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating H: Not hearsay / subject to exception | |
| 1678 | 11/14/2008 | Sean Hafeez email to Raghavendrachar Havinal et al. w/ thread | ANI-ITC-944_945-3471416 | ANI-ITC-944_945-3471420 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Arista corporate representative, Sadana, Duda | F, H | F: 602: Improper objection H: Not hearsay / subject to exception | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1679 | 4/21/2013 | Email from "noreply@box.com" to "avb@aristanetworks.com" | ANI-ITC-944_945-3472203 | ANI-ITC-944_945-3472206 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | IRR | IRR: Relevant | |
| 1680 | 11/15/2010 | Adam Sweeney email to Gagan Arneja et al. w/ thread | ANI-ITC-944_945-3472822 | ANI-ITC-944_945-3472825 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Arista corporate representative, Sadana, Duda, Sweeney | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 1681 | 7/22/2013 | Charles Giancarlo email to Andreas Bechtolsheim et al. w/ thread | ANI-ITC-944_945-3475949 | ANI-ITC-944_945-3475954 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay, Giancarlo | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 1682 | 12/2009 | Cisco IOS Bridging Command Reference | CSI-CLI-00345451 | CSI-CLI-00345700 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1683 | 12/2009 | Cisco IOS Debug Command Reference | CSI-CLI-00345701 | CSI-CLI-00348571 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1684 | 4/18/2012 | Mike Volpi email to Andreas Bechtolsheim w/ thread | ANI-ITC-944_945-3476437 | ANI-ITC-944_945-3476438 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Volpi, Bechtolsheim | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 1685 | 11/2009 | Cisco IOS Flexible NetFlow Command Reference | CSI-CLI-00348690 | CSI-CLI-00348909 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1686 | 12/2009 | Cisco IOS IBM Networking Command Reference | CSI-CLI-00348910 | CSI-CLI-00350065 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1687 | 4/2/2014 | Mark Berly email to Anshul Sadana | ANI-ITC-944_945-3486740 | ANI-ITC-944_945-3486740 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | F, PREJ | F: 602: Improper objection<br>PREJ: More Probative than Prejudicial | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1688 | 11/2009 | Cisco IOS IPv6 Command Reference | CSI-CLI-00351949 | CSI-CLI-00353842 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1689 | 11/2009 | Cisco IOS Optimized Edge Routing Command Reference | CSI-CLI-00353843 | CSI-CLI-00354153 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1690 | 12/2009 | Cisco IOS Wide-Area Networking Command Reference | CSI-CLI-00354154 | CSI-CLI-00354832 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1691 | | IOS v. 15.2: Source Code | CSI-CLI-04623227 | CSI-CLI-04623284 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1692 | | Configuration Fundamantals Configuration Guide, Cisco IOS Release 15.2T | CSI-CLI-00024968 | CSI-CLI-00025156 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1693 | 2011 | Asynchronous Transfer Mode, Cisco IOS Release 15.2M&T | CSI-CLI-00025157 | CSI-CLI-00025779 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1694 | 2012 | Broadband Access Aggregations and DSL Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00025780 | CSI-CLI-00026277 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 239 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1695 | | Carrier Ethernet Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00026278 | CSI-CLI-00026562 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1696 | 2011 | DECnet Configuration Guide, Cisco IOS Release 15.2M&T | CSI-CLI-00026563 | CSI-CLI-00026596 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1697 | 2011 | Dial Configuration Guide, Cisco IOS Release 15.2M&T | CSI-CLI-00026597 | CSI-CLI-00027927 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1698 | 2011 | Flexible Netflow Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00027928 | CSI-CLI-00028085 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1699 | | HTTP Services Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00028086 | CSI-CLI-00028146 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1700 | | IP Addressing: ARP Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00028147 | CSI-CLI-00028197 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1701 | | IP Addressing: DHCP Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00028198 | CSI-CLI-00028412 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 240 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1702 | | IP Addressing: DNS Configuration Guide, Cisco IOS Release 15.1MT | CSI-CLI-00028413 | CSI-CLI-00028513 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1703 | | IP Addressing: IPv4 Addressing Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00028514 | CSI-CLI-00028546 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1704 | | IP Addressing: NAT Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00028547 | CSI-CLI-00028725 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1705 | | IP Addressing: NHRP Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00028726 | CSI-CLI-00028782 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1706 | | First Hop Redundancy Protocols Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00028783 | CSI-CLI-00028935 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1707 | | IP Application Services Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00028936 | CSI-CLI-00029130 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1708 | | IP Multicast: IGMP Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00029131 | CSI-CLI-00029253 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 241 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1709 | | IP Multicast: Multicast Legacy Technologies Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00029254 | CSI-CLI-00029292 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1710 | | IP Multicast: MFIB Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00029293 | CSI-CLI-00029377 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1711 | | IP Multicast: MVPN Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00029378 | CSI-CLI-00029516 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1712 | | IP Multicast: Multicast Optimization Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00029517 | CSI-CLI-00029613 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1713 | | IP Multicast: PIM Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00029614 | CSI-CLI-00029826 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1714 | | IP Multicast: Multicast Resiliency Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00029827 | CSI-CLI-00029837 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1715 | | IP Multicast: Multicast Services Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00029838 | CSI-CLI-00029870 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 242 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1716 | 2011 | IP Routing: BGP Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00029871 | CSI-CLI-00030478 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1717 | | IP Routing: EIGRP Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00030479 | CSI-CLI-00030677 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1718 | 2011 | IP Routing: LISP Configuration Guide, Cisco IOS Release 15.2M&T | CSI-CLI-00030678 | CSI-CLI-00030771 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1719 | | Bookmap | CSI-CLI-00030772 | CSI-CLI-00030789 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1720 | 2011 | IP Routing: OSPF Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00030790 | CSI-CLI-00031059 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1721 | | IP Routing: Protocol-Independent Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00031060 | CSI-CLI-00031144 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1722 | | IP Routing: RIP Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00031145 | CSI-CLI-00031205 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 243 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1723 | | IP SLAs Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00031206 | CSI-CLI-00031594 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1724 | | IP Switching Cisco Express Forwarding Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00031595 | CSI-CLI-00031829 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1725 | 2011 | IP Switching Configuring Fast Switching Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00031830 | CSI-CLI-00031855 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1726 | 2011 | IP Switching Configuring Multicast Distributed Switching Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00031856 | CSI-CLI-00031875 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1727 | | IP Switching Cisco IOS Switching Paths Overview Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00031876 | CSI-CLI-00031893 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1728 | 2010 | ISO CLNS Configuration Guide, Cisco IOS Release 15.1M&T | CSI-CLI-00031894 | CSI-CLI-00031965 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1729 | | LAN Switching Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00031966 | CSI-CLI-00032178 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1730 | | Metadata Configuration Guide Cisco IOS Release 15.2MT | CSI-CLI-00032179 | CSI-CLI-00032214 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1731 | 2011 | MPLS: Embedded Management and MIBs Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00032215 | CSI-CLI-00032562 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1732 | 2011 | MPLS: High Availability Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00032563 | CSI-CLI-00032772 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1733 | 2011 | MPLS: Layer 3 VPNs: Inter-AS and CSC Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00032773 | CSI-CLI-00033068 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1734 | 2011 | MPLS: Layer 2 VPNs, Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00033069 | CSI-CLI-00033262 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1735 | 2011 | MPLS Label Distribution Protocol Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00033263 | CSI-CLI-00033424 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1736 | 2011 | MPLS: Traffic Engineering: DiffServ Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00033425 | CSI-CLI-00033526 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF　　Document 593-3　　Filed 10/19/16　　Page 245 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1737 | 2011 | MPLS: Traffic Engineering: Path, Link, and Node Protection Configuration Guidem Cisco IOS Release 15.2MT | CSI-CLI-00033527 | CSI-CLI-00033762 | CR Infringement, Rebuttal to Arista's affirmative defenses  Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1738 | 2011 | MPLS: Traffic Engineering: Path Calculation and Setup Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00033763 | CSI-CLI-00034022 | CR Infringement, Rebuttal to Arista's affirmative defenses  Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1739 | 2011 | MPLS: Layer 3 VPNs, Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00034023 | CSI-CLI-00034296 | CR Infringement, Rebuttal to Arista's affirmative defenses  Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1740 | 2011 | NetFlow Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00034297 | CSI-CLI-00034688 | CR Infringement, Rebuttal to Arista's affirmative defenses  Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1741 | 2011 | Novell IPX Configuration Guide, Cisco IOS Release 15.2M&T | CSI-CLI-00074028 | CSI-CLI-00074113 | CR Infringement, Rebuttal to Arista's affirmative defenses  Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1742 | 2011 | QoS: Bandwidth Estimation Configuration Guide, Cisco IOS Release 15.1MT | CSI-CLI-00091773 | CSI-CLI-00091789 | CR Infringement, Rebuttal to Arista's affirmative defenses  Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1743 | 2011 | QoS: Classification Configuration Guide, Cisco IOS Release 15.1MT | CSI-CLI-00091790 | CSI-CLI-00091888 | CR Infringement, Rebuttal to Arista's affirmative defenses  Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1744 | | QoS: Congestion Avoidance Configuration Guide, Cisco IOS Release 15.1MT | CSI-CLI-00098678 | CSI-CLI-00098726 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1745 | | QoS: Congestion Management Configuration Guide, Cisco IOS Release 15.1MT | CSI-CLI-00098727 | CSI-CLI-00098847 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1746 | 2011 | QoS: DiffServ for Quality of Service Overview Configuration Guide, Cisco IOS Release 15.1MT | CSI-CLI-00098848 | CSI-CLI-00098872 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1747 | | QoS: Header Compression Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00098873 | CSI-CLI-00098962 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1748 | | QoS: Hierarchical Queueing Framework Configuration Guide, Cisco IOS Release 15.1MT | CSI-CLI-00098963 | CSI-CLI-00098983 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1749 | | QoS: IP to ATM Class of Service Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00098984 | CSI-CLI-00099034 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1750 | 2011 | QoS: Classification Policing and Marking on a LAC Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00099035 | CSI-CLI-00099052 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 247 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1751 | 2011 | QoS: Latency and Jitter Configuration Guide Cisco IOS Release 15.2MT | CSI-CLI-00099053 | CSI-CLI-00099132 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1752 | | QoS Modular QoS Command-Line Interface Configuration Guide Cisco IOS Release 15.2MT | CSI-CLI-00099133 | CSI-CLI-00099169 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1753 | | QoS: NBAR Configuration Guide Cisco IOS Release 15.2MT | CSI-CLI-00099170 | CSI-CLI-00099308 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1754 | | QoS: Policing and Shaping Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00099309 | CSI-CLI-00099433 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1755 | 2011 | QoS: Regulating Packet Flow Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00099434 | CSI-CLI-00099473 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1756 | | Qos: RSVP Configuration Guide Cisco IOS Release 15.1MT | CSI-CLI-00099474 | CSI-CLI-00099822 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1757 | | RMON Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00099823 | CSI-CLI-00099845 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 248 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1758 | | Service Advertisement Framework Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00099846 | CSI-CLI-00099910 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1759 | | Dynamic Multipoint VPN Configuration GuideCisco IOS Release 15.1MT | CSI-CLI-00101493 | CSI-CLI-00101653 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1760 | | Ipsec Data Plane Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00102320 | CSI-CLI-00102428 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1761 | | Easy VPN Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00102615 | CSI-CLI-00102827 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1762 | | Cisco Group Encrypted Transport VPN Configuration Guide, Cisco IOS Release 15.2M&T | CSI-CLI-00104206 | CSI-CLI-00104306 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1763 | 2011 | FlexVPN Configuration Guide, Cisco IOS Release 15.2M&T | CSI-CLI-00105599 | CSI-CLI-00105706 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1764 | | Internet Key Exchange for Ipsec VPNs Configuration Guide Cisco IOS Release 15.2MT | CSI-CLI-00106165 | CSI-CLI-00106403 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 249 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1765 | | Ipsec Management Configuration Guide Cisco IOS Release 15.2MT | CSI-CLI-00107100 | CSI-CLI-00107198 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1766 | | Public Key Infrastructure Configuration Guide Cisco IOS Release 15.1MT | CSI-CLI-00108121 | CSI-CLI-00108441 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1767 | | SSL VPN Configuration Guide Cisco IOS Release 15.1MT | CSI-CLI-00108442 | CSI-CLI-00108656 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1768 | | VPN Availability Configuration Guide, Cisco IOS Release 15.2M&T | CSI-CLI-00108657 | CSI-CLI-00108755 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1769 | | Security for VPNs with Ipsec Configuration Guide Cisco IOS Release 15.1MT | CSI-CLI-00108756 | CSI-CLI-00108914 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1770 | | Security Configuration Guide: Access Control Lists, Cisco IOS Release 15.2MT | CSI-CLI-00108915 | CSI-CLI-00109151 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1771 | | Security Configuration Guide: Context-Based Access Control Firewall, Cisco IOS Release 15.2MT | CSI-CLI-00109152 | CSI-CLI-00109384 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1772 | | Security Configuration Guide; Denial of Service Attack Prevention, Cisco IOS Release 15.2MT | CSI-CLI-00109385 | CSI-CLI-00109405 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1773 | | Flexible Packet Matchin Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00109406 | CSI-CLI-00109462 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1774 | | Cisco IOS Intrusion Prevention System Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00109463 | CSI-CLI-00109583 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1775 | 2011 | Security Configuration Guide: Protocol Support for Context-Based Access Firewall, Cisco IOS Release 15.2M&T | CSI-CLI-00109584 | CSI-CLI-00109693 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1776 | | Security Configuration Guide: Unicast Reverse Path Forwarding Cisco IOS Release 15.2MT | CSI-CLI-00109694 | CSI-CLI-00109738 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1777 | | Security Configuration Guide: Zone-Based Policy Firewall Cisco IOS Release 15.2MT | CSI-CLI-00109739 | CSI-CLI-00110003 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1778 | | 802.1X Authentication Services Configuration Guide Cisco IOS Release 15.1MT | CSI-CLI-00110004 | CSI-CLI-00110086 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1779 | | Authentication Authorization and Accounting Configuration Guide Cisco IOS Release 15.1MT | CSI-CLI-00110087 | CSI-CLI-00110371 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1780 | | Authentication Proxy Configuration Guide Cisco IOS Release 15.2MT | CSI-CLI-00110372 | CSI-CLI-00110466 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1781 | | User Security Configuration Guide Cisco IOS Release 15.2MT | CSI-CLI-00110467 | CSI-CLI-00110637 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1782 | 2011 | Cisco TrustSec Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00142102 | CSI-CLI-00142151 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1783 | | AAA LDAP Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00145892 | CSI-CLI-00145912 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1784 | | Network Admission Control Configuration Guide Cisco IOS Release 15.2MT | CSI-CLI-00146305 | CSI-CLI-00146361 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1785 | | RADIUS Configuration Guide Cisco IOS Release 15.2MT | CSI-CLI-00146494 | CSI-CLI-00146672 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1786 | | RADUS Attributes Configuration Guide Cisco IOS Release 15.2MT | CSI-CLI-00150117 | CSI-CLI-00150301 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1787 | | RADIUS Configurations Configuration Guide, Cisco IOS Release 15.2M&T | CSI-CLI-00151700 | CSI-CLI-00151794 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1788 | | Secure Shell Configuration Guide Cisco IOS Release 15.1MT | CSI-CLI-00153045 | CSI-CLI-00153119 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1789 | | TACACS+ Configuration Guide Cisco IOS Release 15.2MT | CSI-CLI-00153120 | CSI-CLI-00153258 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1790 | | Server Load Balancing Configuration Guide Cisco IOS Release 15.2MT | CSI-CLI-00153259 | CSI-CLI-00153457 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1791 | | SNMP Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00153458 | CSI-CLI-00153620 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1792 | | Loading and Managing System Images Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00153621 | CSI-CLI-00153761 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 253 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1793 | | Maintaining System memory Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00153762 | CSI-CLI-00153808 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1794 | | Cisco Unified Communications Manager and Cisco IOS Interoperability Guide, Cisco IOS Release 15.2MT | CSI-CLI-00153809 | CSI-CLI-00154015 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1795 | | Cisco Unified Border Element Fundamentals and Basic Setup Cisco IOS Release 15.1MT | CSI-CLI-00154016 | CSI-CLI-00154056 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1796 | | Cisco UBE H.323 Support Cisco IOS Release 15.1MT | CSI-CLI-00154957 | CSI-CLI-00154967 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1797 | | Cisco UBE H.323-to-SIP Internetworking Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00161254 | CSI-CLI-00161264 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1798 | | Cisco UBE H.323-to-SIP Internetworking Configuration Guide, Cisco IOS Release 15.1MT | CSI-CLI-00162423 | CSI-CLI-00162433 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1799 | | Cisco UBE Management Configuration Guide, Cisco IOSRelease 15.2MT | CSI-CLI-00162764 | CSI-CLI-00162782 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 254 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1800 | 2011 | Cisco Unified Border Element Protocol-Independent Features and Setup Configuration Guide, Cisco IOS Release 15.2M&T | CSI-CLI-00162783 | CSI-CLI-00163054 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1801 | | Cisco Unified Border Element SIP Support Configuration Guide, Cisco IOS Release 15.2M&T | CSI-CLI-00163297 | CSI-CLI-00163541 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1802 | | Configuration of SIP Trunking for PSTN Access (SIP-to-SIP) Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00163542 | CSI-CLI-00163575 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1803 | 2011 | Dial Peer Configuration on Voice Gateway Routers, Cisco IOS Release 15.2M&T | CSI-CLI-00163892 | CSI-CLI-00163997 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1804 | 2011 | Fax, Modem, and Text Support over IP Configuration Guide Cisco IOS Release 15.2M&T | CSI-CLI-00167730 | CSI-CLI-00167949 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1805 | | Cisco IOS H.323 Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00167950 | CSI-CLI-00168228 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1806 | 2011 | ISDN Voice Configuration Guide, Cisco IOS Release 15.2M&T | CSI-CLI-00168229 | CSI-CLI-00168576 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 255 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|-----|------|-------------|-----------|-----------|-------------------------------|------------------|------------------------------|---------------|
| 1807 | 2011 | MGCP Configuration Guide, Cisco IOS Release 15.2M&T | CSI-CLI-00168785 | CSI-CLI-00169010 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1808 | 2011 | SIP Configuration Guide, Cisco IOS Release 15.2M&T | CSI-CLI-00169011 | CSI-CLI-00169816 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1809 | 2011 | VPDN Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00169817 | CSI-CLI-00170145 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1810 | 2011 | Wide-Area Networking Configuration Guide: Frame Relay, Cisco IOS Release 15.2M&T | CSI-CLI-00170146 | CSI-CLI-00170417 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1811 | 2011 | Side-Area Networking Configuration Guide: Layer 2 Services, Cisco IOS Release 15.2M&T | CSI-CLI-00170418 | CSI-CLI-00170657 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1812 | 2011 | Wide-Area Networking Configuration Guide: SMDS and X.25 and LAPB, Cisco IOS Release 15.2MT | CSI-CLI-00170658 | CSI-CLI-00170897 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1813 | 2011 | Wide-Area Networking Configuration Guide: Wide-Area Application Services, Cisco IOS Release 15.2MT | CSI-CLI-00171210 | CSI-CLI-00171263 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 256 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1814 | | XML-PI Configuration Guide, Cisco IOS Release 15.2MT | CSI-CLI-00173118 | CSI-CLI-00173146 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1815 | 7/2008 | Cisco IOS Mobile Wireless Home Agent Command Reference (7/2008) | CSI-CLI-00227954 | CSI-CLI-00228109 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1816 | 2008 | Cisco IOS Wireless LAN Command Reference | CSI-CLI-00228110 | CSI-CLI-00228224 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1817 | | Bookmap | CSI-CLI-00236536 | CSI-CLI-00236768 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1818 | | Cisco IOS Carrier Ethernet Command Reference | CSI-CLI-00236769 | CSI-CLI-00237167 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1819 | | Cisco IOS Software Activation Command Reference | CSI-CLI-00237495 | CSI-CLI-00237623 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1820 | | Cisco IOS Basic System Management Command Reference | CSI-CLI-00237624 | CSI-CLI-00237784 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1821 | | Cisco IOS IP routing: ODR Command Reference | CSI-CLI-00237785 | CSI-CLI-00237793 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1822 | | Cisco IOS IP Routing: RIP Command Reference | CSI-CLI-00237794 | CSI-CLI-00237852 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1823 | | Cisco IOS SNMP Support Command Reference | CSI-CLI-00237853 | CSI-CLI-00238299 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1824 | | Cisco IOS Multiprotocol Label Switching Command Reference | CSI-CLI-00238300 | CSI-CLI-00239490 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1825 | | Cisco IOS Media Monitoring Command Reference | CSI-CLI-00239491 | CSI-CLI-00239781 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1826 | | Cisco IOS IP Mobility Command Reference | CSI-CLI-00241096 | CSI-CLI-00241408 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1827 | 7/2011 | Cisco IOS Dial Technologies Command Reference (7/2011) | CSI-CLI-00241409 | CSI-CLI-00242592 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 258 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1828 | | Cisco IOS IP Application Services Command Reference | CSI-CLI-00242593 | CSI-CLI-00242931 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1829 | 7/2011 | Cisco IOS Asynchronous Transfer Mode Command Reference (7/2011) | CSI-CLI-00242932 | CSI-CLI-00243401 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1830 | | Cisco IOS IP Addressing Services Command Reference | CSI-CLI-00243402 | CSI-CLI-00244212 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1831 | 11/2010 | Cisco IOS Broadband Access Aggregation and DSL Command Reference (11/2010) | CSI-CLI-00244213 | CSI-CLI-00244528 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1832 | | Cisco IOS IP Aplication Services Command Reference | CSI-CLI-00244529 | CSI-CLI-00244703 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1833 | | Cisco IOS IP Multicast Command Reference | CSI-CLI-00244704 | CSI-CLI-00245456 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1834 | | Cisco IOS Server Load Balancing Command Reference | CSI-CLI-00245457 | CSI-CLI-00245809 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1835 | | Cisco IOS Service Advertisement Framwork Command Reference | CSI-CLI-00245810 | CSI-CLI-00245936 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1836 | | Cisco IOS Switching Command Reference | CSI-CLI-00245937 | CSI-CLI-00246489 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1837 | | Performance Routing Command Reference | CSI-CLI-00246490 | CSI-CLI-00246845 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1838 | 1/2011 | Cisco IOS VPDN Command Reference (1/2011) | CSI-CLI-00246846 | CSI-CLI-00247165 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1839 | | Cisco IOS IP Routing: EIGRP Command Reference | CSI-CLI-00247166 | CSI-CLI-00247400 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1840 | | Cisco IOS Routing: BGP Command Reference | CSI-CLI-00247401 | CSI-CLI-00248137 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1841 | 7/2011 | Terminal Services Commands | CSI-CLI-00276838 | CSI-CLI-00277169 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 260 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1842 | 4/2011 | Cisco IOS ISO Connectionless Network Service Commands | CSI-CLI-00277170 | CSI-CLI-00277359 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1843 | | Cisco IOS Voice Command Referencer - A through C | CSI-CLI-00277360 | CSI-CLI-00278098 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1844 | | Cisco IOS Security Command Reference: Commands M to R | CSI-CLI-00278099 | CSI-CLI-00278801 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1845 | | Cisco IOS Command Reference Commands S to Z | CSI-CLI-00278802 | CSI-CLI-00280018 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1846 | | Cisco IOS Security Command Reference: Commands D to L | CSI-CLI-00280019 | CSI-CLI-00280903 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1847 | | Cisco IOS NetFlow Command Reference | CSI-CLI-00280904 | CSI-CLI-00281184 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1848 | | Cisco IOS HTTP Service Command Reference | CSI-CLI-00281185 | CSI-CLI-00281273 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF*

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1849 | | Cisco IOS IP SLAs Command Reference | CSI-CLI-00281274 | CSI-CLI-00282054 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1850 | | Cisco IOS RMON Support Command Reference | CSI-CLI-00282055 | CSI-CLI-00282111 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1851 | | Cisco IOS Security Command Reference: Commands A to C | CSI-CLI-00282112 | CSI-CLI-00283178 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1852 | | Cisco IOS IP routing: ISIS Command Reference | CSI-CLI-00283179 | CSI-CLI-00283367 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1853 | | Cisco IOS Services Management Agent Command Reference | CSI-CLI-00283368 | CSI-CLI-00283420 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1854 | | Cisco IOS Wide-Area Networking Command Reference | CSI-CLI-00283421 | CSI-CLI-00284395 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1855 | | Cisco IOS Voice Command Referencer - D through I | CSI-CLI-00284396 | CSI-CLI-00285066 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 262 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1856 | 2011 | Cisco IOS Embedded Menu Manager Command Reference | CSI-CLI-00285067 | CSI-CLI-00285076 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1857 | 2011 | Cisco IOS Cisco Networking Services Command Reference | CSI-CLI-00285077 | CSI-CLI-00285216 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1858 | | Cisco IOS Voice Command Referencer - T through Z | CSI-CLI-00285217 | CSI-CLI-00285793 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1859 | | Cisco IOS Voice Command Referencer - K through R | CSI-CLI-00285794 | CSI-CLI-00286632 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1860 | | Cisco IOS Embedded Packet Capture Command Reference | CSI-CLI-00286633 | CSI-CLI-00286657 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1861 | | Cisco IOS IP Routing: Protocol-Independent Command Reference | CSI-CLI-00286658 | CSI-CLI-00286936 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1862 | | Cisco IOS Voice Command Referencer - S Commands | CSI-CLI-00286937 | CSI-CLI-00288213 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 263 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1863 | 2011 | Cisco IOS Embedded Event Manager Command Reference | CSI-CLI-00288322 | CSI-CLI-00288645 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1864 | | Cisco IOS Scripting with TCL Command Reference | CSI-CLI-00288646 | CSI-CLI-00288672 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1865 | 8/2011 | Novell IPX | CSI-CLI-00288673 | CSI-CLI-00289121 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1866 | | Cisco IOS IP Routing: OSPF Command Reference | CSI-CLI-00289122 | CSI-CLI-00289404 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1867 | | Cisco IOS Flexible NetFlow Command Reference | CSI-CLI-00289405 | CSI-CLI-00289671 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1868 | 2011 | Cisco IOS Embedded Resource Manager Command Reference Release 15.2MT | CSI-CLI-00289672 | CSI-CLI-00289759 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1869 | 2011 | Cisco IOS Embedded Syslog Manager Command Reference | CSI-CLI-00289760 | CSI-CLI-00289855 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 264 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1870 | 2013 | Cisco IOS IPv6 Command Reference | CSI-CLI-00292982 | CSI-CLI-00294561 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1871 | | IOS v. 15.4: Source Code | CSI-CLI-04624251 | CSI-CLI-04624307 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1872 | 2012 | Cisco Unified Border Element H.323-to-SIP Internetworking Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00074114 | CSI-CLI-00074123 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1873 | 2013 | Cisco Unified Border Element Management Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00074124 | CSI-CLI-00074185 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1874 | 3/29/2013 | Managing Configuration Files Configuration Guide, Cisco IOS Release 15M&T (3/29/2013) | CSI-CLI-00074186 | CSI-CLI-00074305 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1875 | 11/30/2012 | Carrier Ethernet Configuration Guide, Cisco IOS Release 15M&T (11/30/2012) | CSI-CLI-00074306 | CSI-CLI-00074597 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1876 | | Asynchronous transfer Mode Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00074598 | CSI-CLI-00075284 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1877 | 2013 | Cisco Unified Border Element Protocol-Independent Features and Setup Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00075285 | CSI-CLI-00075642 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1878 | 2013 | Software Activation Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00075643 | CSI-CLI-00075698 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1879 | 2013 | Basic System Management Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00075699 | CSI-CLI-00075850 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1880 | 2013 | Cisco Unified Communications Manager and Interoperability Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00075851 | CSI-CLI-00076104 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1881 | 2013 | Broadband Access Aggregation and DSL Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00076105 | CSI-CLI-00076588 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1882 | 2013 | Enterprise Application Interoperability for H.323-to-SIP and SIP-to-SIP Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00076589 | CSI-CLI-00076636 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1883 | 11/22/2012 | Cisco Networking Services Configuration Guide, Cisco IOS Release 15M&T (11/22/2012) | CSI-CLI-00076637 | CSI-CLI-00076792 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 266 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1884 | 2012 | IP Addressing: ARP Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00076793 | CSI-CLI-00076842 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1885 | 2012 | Cisco Unified Border element H.323 Support Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00076843 | CSI-CLI-00076856 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1886 | 2012 | Cisco Unified Border Element Feature Roadmap, Cisco IOS Release 15M&T | CSI-CLI-00076857 | CSI-CLI-00076866 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1887 | 2013 | Cisco Discovery Protocol Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00076867 | CSI-CLI-00076902 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1888 | 2013 | Cisco Data Collection Manager Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00076903 | CSI-CLI-00076938 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1889 | 2013 | Application Visibility and Control Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00076939 | CSI-CLI-00076980 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1890 | 2013 | The Integrated File System Configuration Guid, Cisco IOS Release 15M&T | CSI-CLI-00076981 | CSI-CLI-00077070 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 267 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1891 | 2013 | IP Application Services Configuration Guid, Cisco IOS Release 15M&T | CSI-CLI-00077071 | CSI-CLI-00077322 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1892 | 11/26/2012 | Flexible Netflow Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00077323 | CSI-CLI-00077548 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1893 | 2012 | Cisco Unified Border Element Standards Compliance Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00077549 | CSI-CLI-00077572 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1894 | 12/5/2012 | IP Multicast: LSM Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00077573 | CSI-CLI-00077644 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1895 | 11/21/2012 | IP Multicast: Multicast Legacy Technologies Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00077645 | CSI-CLI-00077682 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1896 | 2012 | HTTP Services Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00077683 | CSI-CLI-00077742 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1897 | 3/22/2013 | Easy Virtual Network Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00077743 | CSI-CLI-00077822 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 268 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1898 | 2013 | Embedded Menu Manager Configuration Guide, Cisco IOS Release 15MT | CSI-CLI-00077823 | CSI-CLI-00077842 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1899 | 11/29/2012 | Embedded Packet Capture Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00077843 | CSI-CLI-00077858 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1900 | 2013 | IP Addressing: DHCP Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00077859 | CSI-CLI-00078126 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1901 | 2013 | Cisco Unified Border Element SIP Support Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00078127 | CSI-CLI-00078384 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1902 | 12/5/2012 | IP Multicast: IGMP Configuration Guid, Cisco IOS Release 15M&T | CSI-CLI-00078385 | CSI-CLI-00078504 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1903 | 2012 | IP Addressing: Fragmentation and Reassembly Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00078505 | CSI-CLI-00078514 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1904 | 2013 | Configuration Fundamentals Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00078515 | CSI-CLI-00078702 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1905 | 4/1/2013 | Embedded Event Manager Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00078703 | CSI-CLI-00079122 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1906 | 2012 | configuration of SIP Trunking for PSTN Access (SIP-to-SIP) Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00079123 | CSI-CLI-00079212 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1907 | 2013 | First Hop Redundancy Protocols Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00079213 | CSI-CLI-00079342 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1908 | 2013 | Embedded Syslog Manager Configuration Guide, Cisco IOS Release 15MT | CSI-CLI-00079343 | CSI-CLI-00079390 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1909 | 2013 | Embedded Resource Manager Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00079391 | CSI-CLI-00079468 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1910 | 2013 | IP Addressing: DNS Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00079469 | CSI-CLI-00079582 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1911 | 3/29/2013 | IP Routing: LISP Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00079583 | CSI-CLI-00079796 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF  Document 593-3  Filed 10/19/16  Page 270 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1912 | 2012 | Interface and Hardware Component Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00079797 | CSI-CLI-00080266 | CR Infringement, Rebuttal to Arista's affirmative defenses  Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1913 | 2012 | IP Addressing: IPv4 Addressing Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00080267 | CSI-CLI-00080298 | CR Infringement, Rebuttal to Arista's affirmative defenses  Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1914 | 12/5/2012 | IP Multicast: Multicast Resiliency Configuration Guide, Cisco IOS Release 15MT | CSI-CLI-00080299 | CSI-CLI-00080320 | CR Infringement, Rebuttal to Arista's affirmative defenses  Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1915 | 12/5/2012 | IP Multicast: MFIB Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00080321 | CSI-CLI-00080422 | CR Infringement, Rebuttal to Arista's affirmative defenses  Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1916 | 2012 | IP Routing: ODR Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00080423 | CSI-CLI-00080438 | CR Infringement, Rebuttal to Arista's affirmative defenses  Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1917 | 2012 | Cisco IOS Scripting with TCL Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00080439 | CSI-CLI-00080488 | CR Infringement, Rebuttal to Arista's affirmative defenses  Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1918 | 11/21/2012 | IP Multicast: PIM Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00080489 | CSI-CLI-00080826 | CR Infringement, Rebuttal to Arista's affirmative defenses  Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 271 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1919 | 2013 | IP Routing: OSPF Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00080827 | CSI-CLI-00081250 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1920 | 11/28/2012 | Cisco IOS Shell Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00081251 | CSI-CLI-00081268 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1921 | 12/5/2012 | IP Multicast: Multicast Services Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00081269 | CSI-CLI-00081310 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1922 | 11/29/2012 | IP Multicast: Multicast Optimization Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00081311 | CSI-CLI-00081406 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1923 | 11/21/2012 | IP Multicast: MVPN Configuration Guide, Cisco IOS Release 15MT | CSI-CLI-00081407 | CSI-CLI-00081568 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1924 | 2013 | IP Routing: Protocol-Independent Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00081569 | CSI-CLI-00081810 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1925 | 2013 | IP Routing: EIGRP Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00081811 | CSI-CLI-00082080 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1926 | 3/25/2013 | IP Routing: BGP Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00082081 | CSI-CLI-00083040 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1927 | 2013 | IP Routing: BFD Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00083041 | CSI-CLI-00083140 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1928 | 3/21/2013 | IPv6 Addressing and Basic Connectivity Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00083141 | CSI-CLI-00083278 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1929 | 3/22/2013 | IPv6 First-Hop Security Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00083279 | CSI-CLI-00083298 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1930 | 11/21/2012 | IPv6 Network Management Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00083299 | CSI-CLI-00083358 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1931 | 3/15/2013 | MPLS: Layer 3 VPNs: Inter-AS and CSC Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00083359 | CSI-CLI-00083676 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1932 | 2013 | Media Monitoring Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00083677 | CSI-CLI-00083802 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 273 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1933 | 11/26/2012 | MPLS Basic Configuration Guide, Cisco IOS Release 15MT | CSI-CLI-00083803 | CSI-CLI-00083904 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1934 | 11/26/2012 | MPLS High Availability Configuration Guide, Cisco IOS Release 15MT | CSI-CLI-00083905 | CSI-CLI-00083926 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1935 | 11/26/2012 | MPLS: Layer 2 VPNs, Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00083927 | CSI-CLI-00084152 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1936 | 2013 | IP Mobility: PMIPv6 Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00084153 | CSI-CLI-00084216 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1937 | 2013 | Metadata Configuration Guide Cisco IOS Release 15M&T | CSI-CLI-00084217 | CSI-CLI-00084250 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1938 | 2013 | IP Switching Configuring Fast Switching Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00084251 | CSI-CLI-00084274 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1939 | 3/15/2013 | MPLS: Layer 3 VPNs Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00084275 | CSI-CLI-00084612 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 274 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1940 | 2012 | IP Switching Cisco IOS Switching Paths Overview Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00084613 | CSI-CLI-00084626 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1941 | 2013 | IP Switching Configuring Multicast Distributed Switching Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00084627 | CSI-CLI-00084642 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1942 | 2013 | LAN Switching Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00084643 | CSI-CLI-00084838 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1943 | 2012 | IP Mobility: Mobile Networks Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00084839 | CSI-CLI-00085174 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1944 | 2013 | IP Routing: ISIS Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00085175 | CSI-CLI-00085432 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1945 | 2013 | IP Switching Cisco Express Forwarding Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00085433 | CSI-CLI-00085672 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1946 | 2013 | IP Mobility: Mobile IP Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00085673 | CSI-CLI-00085828 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1947 | 2013 | IP Routing: RIP Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00085829 | CSI-CLI-00085922 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1948 | 11/21/2012 | MPLS: Embedded Management and MIBs Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00085923 | CSI-CLI-00086284 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1949 | 1/28/2013 | QoS: Hierarchical Queueing Framework Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00086285 | CSI-CLI-00086316 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1950 | 2/21/2013 | QoS: Congestion Avoidance Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00086317 | CSI-CLI-00086390 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1951 | 12/5/2012 | QoS: Classification, Policing, and Marking on LAC Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00086391 | CSI-CLI-00086406 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1952 | 3/25/2013 | Performance Routing Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00086407 | CSI-CLI-00086780 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1953 | 2013 | IP Addressing: NAT Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00086781 | CSI-CLI-00087018 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 276 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1954 | 7/23/2013 | Nano Cisco Unified Border Element Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00087019 | CSI-CLI-00087120 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1955 | 3/29/2013 | MPLS Traffic Engineering Path, Link, and Node Protection Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00087121 | CSI-CLI-00087362 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1956 | 2/8/2013 | QoS: Bandwidth Estimation Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00087363 | CSI-CLI-00087378 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1957 | 2013 | NetFlow Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00087379 | CSI-CLI-00087778 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1958 | 11/21/2012 | MPLS: Traffic Engineering: DiffServ Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00087779 | CSI-CLI-00087884 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1959 | 12/5/2012 | QoS: DiffServ for Quality of Service Overview Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00087885 | CSI-CLI-00087920 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1960 | 2012 | QoS: Header Compression Configuration Guide, Cisco IOS Release 15MT | CSI-CLI-00087921 | CSI-CLI-00088010 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 277 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1961 | 2013 | Cisco Media Services Proxy Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00088011 | CSI-CLI-00088056 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1962 | 2/20/2013 | QoS: IP to ATM Class of Service Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00088057 | CSI-CLI-00088108 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1963 | 3/4/2013 | QoS: Congestion Management Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00088109 | CSI-CLI-00088236 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1964 | 1/22/2013 | QoS: AutoQoS Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00088237 | CSI-CLI-00088286 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1965 | 3/29/2013 | MPLS Traffic Engineering Path Calculation and Setup Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00088287 | CSI-CLI-00088548 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1966 | 3/15/2013 | MPLS Label Distribution Protocol Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00088549 | CSI-CLI-00088714 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1967 | 2012 | IP Addressing: NHRP Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00088715 | CSI-CLI-00088770 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 278 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1968 | 2013 | Cisco IOS Intrusion Prevention System Configuration Guide, Cisco IOS Release 15MT | CSI-CLI-00088771 | CSI-CLI-00088886 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1969 | 2013 | QoS: RSVP Configuration Guide Cisco IOS Release 15M&T | CSI-CLI-00088887 | CSI-CLI-00089274 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1970 | 2012 | RMON Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00089275 | CSI-CLI-00089288 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1971 | 2012 | IPsec Data Plane Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00089289 | CSI-CLI-00089416 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1972 | 2013 | Security Configuration Guide: Zone-Based Policy Firewall, Cisco IOS Release 15M&T | CSI-CLI-00089417 | CSI-CLI-00089760 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1973 | 2013 | Cisco Group Encrypted Transport VPN Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00089761 | CSI-CLI-00089962 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1974 | 12/5/2012 | QoS: Latency and Jitter Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00089963 | CSI-CLI-00090040 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 279 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1975 | 2012 | Internet Key Exchange for IPsec VPNs Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00090041 | CSI-CLI-00090188 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1976 | 2013 | Easy VPN Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00090189 | CSI-CLI-00090396 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1977 | 2013 | SSL VPN Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00090397 | CSI-CLI-00090618 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1978 | 11/21/2012 | Service Advertisement Framework Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00090619 | CSI-CLI-00090700 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1979 | 3/7/2013 | QoS: Modular QoS Command-Line Interface Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00090701 | CSI-CLI-00090744 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1980 | 1/22/2013 | QoS: Policing and Shaping Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00090745 | CSI-CLI-00090932 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1981 | 2013 | FlexVPN and Internet Key Exchange Version 2 Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00090933 | CSI-CLI-00091092 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 280 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1982 | 2013 | Security Configuration Guide: Unicast Reverse Path Forwarding, Cisco IOS Release 15M&T | CSI-CLI-00091093 | CSI-CLI-00091134 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1983 | 2013 | Security Configuration Guide: Context-Based Access Control Firewall, Cisco IOS Release 15M&T | CSI-CLI-00091135 | CSI-CLI-00091338 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1984 | 2/20/2013 | QoS: Regulating Packet Flow Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00091339 | CSI-CLI-00091374 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1985 | 2012 | Security Configuration Guide: Access Control Lists, Cisco IOS Release 15M&T | CSI-CLI-00091375 | CSI-CLI-00091670 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1986 | 2012 | IPsec Management Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00091671 | CSI-CLI-00091772 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1987 | 2013 | Security Configuration Guide: Denial of Service Attack Prevention, Cisco IOS Release 15M&T | CSI-CLI-00091889 | CSI-CLI-00091910 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1988 | 2013 | TACACS+ Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00091911 | CSI-CLI-00092040 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 281 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1989 | 2013 | RADIUS Configurations Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00092041 | CSI-CLI-00092132 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1990 | 3/8/2013 | AAA LDAP Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00092133 | CSI-CLI-00092174 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1991 | 2013 | 802.1X Authentication Services Configuration Guide Cisco IOS Release 15MT | CSI-CLI-00092175 | CSI-CLI-00092352 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1992 | 2013 | SIP Configuration Guide, Cisco IOS 15M&T | CSI-CLI-00092353 | CSI-CLI-00093138 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1993 | 2013 | Security for VPNs with IPsec Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00093139 | CSI-CLI-00093306 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1994 | 11/29/2012 | VPN Availability Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00093307 | CSI-CLI-00093406 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 1995 | 2013 | Secure Shell Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00093407 | CSI-CLI-00093486 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 282 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 1996 | 2013 | User Security Configuration Guide Cisco IOS Release 15MT | CSI-CLI-00093487 | CSI-CLI-00093660 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1997 | 2013 | Public Key Infrastructure Configuration Guide, Cisco IOS Release 15MT | CSI-CLI-00093661 | CSI-CLI-00093986 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1998 | 2012 | RADIUS Attributes Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00093987 | CSI-CLI-00094166 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 1999 | 2013 | Authentication, Authorization, and Accounting Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00094167 | CSI-CLI-00094512 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2000 | 2013 | Network Admission Control Configuration Guide Cisco IOS Release 15MT | CSI-CLI-00094513 | CSI-CLI-00094569 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2001 | 2013 | Cisco TrustSec Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00094570 | CSI-CLI-00094633 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2002 | 2013 | RADIUS Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00094634 | CSI-CLI-00094825 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF   Document 593-3   Filed 10/19/16   Page 283 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2003 | 2013 | Security Configuration Guide: Protocol Support for Context-Based Access Firewall, Cisco IOS Release 15M&T | CSI-CLI-00094826 | CSI-CLI-00094937 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2004 | 11/21/2012 | XML-PI Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00094938 | CSI-CLI-00094967 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2005 | 2012 | Fax, Modem, and Text Support over IP Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00094968 | CSI-CLI-00095195 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2006 | 2012 | Configuring AAA for Cisco Voice Gateways Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00095196 | CSI-CLI-00095269 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2007 | 2012 | SNMP Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00095270 | CSI-CLI-00095425 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2008 | 11/21/2012 | WSMA Configuration Guide, Cisco IOS Release 15MT | CSI-CLI-00095426 | CSI-CLI-00095501 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2009 | 2013 | Wide-Area Networking Configuration Guide: SMDS and X.25 and LAPB, Cisco IOS Release 15M&T | CSI-CLI-00095502 | CSI-CLI-00095753 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2010 | 2012 | VPDN Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00095754 | CSI-CLI-00096081 | CR Infringement, Rebuttal to Arista's affirmative defenses <br><br> Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2011 | 2013 | MGCP Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00096082 | CSI-CLI-00096327 | CR Infringement, Rebuttal to Arista's affirmative defenses <br><br> Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2012 | 2013 | Voice Port Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00096328 | CSI-CLI-00096529 | CR Infringement, Rebuttal to Arista's affirmative defenses <br><br> Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2013 | 2013 | Dial Peer Configuration on Voice Gateway Routers, Cisco IOS Release 15M&T | CSI-CLI-00096530 | CSI-CLI-00096659 | CR Infringement, Rebuttal to Arista's affirmative defenses <br><br> Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2014 | 2013 | Maintaining System Memory Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00096660 | CSI-CLI-00096705 | CR Infringement, Rebuttal to Arista's affirmative defenses <br><br> Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2015 | 2013 | Wireless LAN Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00096706 | CSI-CLI-00096873 | CR Infringement, Rebuttal to Arista's affirmative defenses <br><br> Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2016 | 2013 | Wide-Area Networking Configuration Guide: Layer 2 Services, Cisco IOS Release 15M&T | CSI-CLI-00096874 | CSI-CLI-00097101 | CR Infringement, Rebuttal to Arista's affirmative defenses <br><br> Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2017 | 2012 | H.323 Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00097102 | CSI-CLI-00097379 | CR Infringement, Rebuttal to Arista's affirmative defenses  Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2018 | 2013 | Loading and Managing System Images Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00097380 | CSI-CLI-00097513 | CR Infringement, Rebuttal to Arista's affirmative defenses  Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2019 | 2013 | Wide-Area Networking Configuration Guide: Wide-Area Application Services, Cisco IOS Release 15M&T | CSI-CLI-00097514 | CSI-CLI-00097615 | CR Infringement, Rebuttal to Arista's affirmative defenses  Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2020 | 2013 | Wide-Area Networking Configuration Guide: Frame Relay, Cisco IOS Release 15M&T | CSI-CLI-00097616 | CSI-CLI-00097893 | CR Infringement, Rebuttal to Arista's affirmative defenses  Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2021 | 2013 | ISDN Voice Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00097894 | CSI-CLI-00098243 | CR Infringement, Rebuttal to Arista's affirmative defenses  Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2022 | 3/15/2013 | IP SLAs Configuration Guide, Cisco IOS Release 15M&T | CSI-CLI-00098244 | CSI-CLI-00098677 | CR Infringement, Rebuttal to Arista's affirmative defenses  Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2023 | 2013 | Cisco IOS Asynchronous Transfer Mode Command Reference | CSI-CLI-00217613 | CSI-CLI-00218192 | CR Infringement, Rebuttal to Arista's affirmative defenses  Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2024 | 2012 | Cisco IOS VPDN Command Reference | CSI-CLI-00218193 | CSI-CLI-00218562 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2025 | 2013 | Cisco IOS Debug Command Reference - Commands M through R | CSI-CLI-00218563 | CSI-CLI-00219320 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2026 | 2013 | Cisco IOS Debug Command Reference - Commands S through Z | CSI-CLI-00219321 | CSI-CLI-00220214 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2027 | 2011 | Cisco IOS Embedded Menu Manager Command Reference3 | CSI-CLI-00220215 | CSI-CLI-00220224 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2028 | 2012 | Cisco IOS Embedded Packet Capture Command Reference | CSI-CLI-00220225 | CSI-CLI-00220266 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2029 | 2011 | Cisco IOS Embedded Resource Manager Command Reference | CSI-CLI-00220267 | CSI-CLI-00220354 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2030 | | Cisco IOS IP Addressing Services Command Reference | CSI-CLI-00220355 | CSI-CLI-00221165 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2031 | | Cisco IOS Server Load Balancing Command Reference | CSI-CLI-00221166 | CSI-CLI-00221518 | CR Infringement, Rebuttal to Arista's affirmative defenses <br><br> Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating <br> B: 1001-1003 Improper objection <br> H: Not hearsay / subject to exception | |
| 2032 | 2012 | Cisco IOS IP Routing: ODR Command Reference | CSI-CLI-00221519 | CSI-CLI-00221528 | CR Infringement, Rebuttal to Arista's affirmative defenses <br><br> Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating <br> B: 1001-1003 Improper objection <br> H: Not hearsay / subject to exception | |
| 2033 | 2012 | Cisco IOS IP Routing: RIP Command Reference | CSI-CLI-00221529 | CSI-CLI-00221590 | CR Infringement, Rebuttal to Arista's affirmative defenses <br><br> Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating <br> B: 1001-1003 Improper objection <br> H: Not hearsay / subject to exception | |
| 2034 | 2012 | Cisco IOS Optimized Edge Routing Command Reference | CSI-CLI-00221591 | CSI-CLI-00221910 | CR Infringement, Rebuttal to Arista's affirmative defenses <br><br> Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating <br> B: 1001-1003 Improper objection <br> H: Not hearsay / subject to exception | |
| 2035 | 2013 | Cisco IOS Multitopology Routing Command Reference | CSI-CLI-00221911 | CSI-CLI-00222078 | CR Infringement, Rebuttal to Arista's affirmative defenses <br><br> Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating <br> B: 1001-1003 Improper objection <br> H: Not hearsay / subject to exception | |
| 2036 | 2013 | Cisco IOS IP SLAs Command Reference | CSI-CLI-00222079 | CSI-CLI-00222964 | CR Infringement, Rebuttal to Arista's affirmative defenses <br><br> Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating <br> B: 1001-1003 Improper objection <br> H: Not hearsay / subject to exception | |
| 2037 | | Cisco IOS RMON Support Command Reference | CSI-CLI-00222965 | CSI-CLI-00223021 | CR Infringement, Rebuttal to Arista's affirmative defenses <br><br> Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating <br> B: 1001-1003 Improper objection <br> H: Not hearsay / subject to exception | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2038 | 2011 | Cisco IOS Scripting with TCL Command Reference | CSI-CLI-00223022 | CSI-CLI-00223049 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2039 | | Cisco IOS XML-PI Command Reference | CSI-CLI-00223050 | CSI-CLI-00223076 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2040 | 2012 | Cisco IOS Software Activation Command Reference | CSI-CLI-00223077 | CSI-CLI-00223196 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2041 | 2/24/2012 | Martin Hull email to Chris Bellmare et al. w/ thread | ANI-ITC-944_945-3489515 | ANI-ITC-944_945-3489516 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | H, F | H: Not hearsay / subject to exception F: 602: Improper objection | |
| 2042 | 3/20/2008 | Anshul Sadana email to "mkt@arastra.com" et al. | ANI-ITC-944_945-3490819 | ANI-ITC-944_945-3490820 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection H: Not hearsay / subject to exception | |
| 2043 | 4/15/2008 | Andres Rengifo email to Dave Heyman et al. w/ thread | ANI-ITC-944_945-3491972 | ANI-ITC-944_945-3491978 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection H: Not hearsay / subject to exception | |
| 2044 | | Cisco IOS Wireless LAN Command Reference | CSI-CLI-00224079 | CSI-CLI-00224233 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2045 | 11/2011 | Cisco IOS Bridging Command Reference | CSI-CLI-00224234 | CSI-CLI-00224457 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2046 | 8/2010 | Cisco IOS DECnet Command Reference | CSI-CLI-00224458 | CSI-CLI-00224565 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2047 | 4/2011 | Cisco IOS Interface and Hardware Component Command Reference | CSI-CLI-00224566 | CSI-CLI-00224755 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2048 | 3/2013 | Cisco IOS Bridging Command Reference | CSI-CLI-00224756 | CSI-CLI-00225869 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2049 | 10/2012 | Cisco IOS Novell IPX Command Reference | CSI-CLI-00225870 | CSI-CLI-00226299 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2050 | 11/28/2011 | Anshul Sadana email to Sean Hafeez | ANI-ITC-944_945-3496104 | ANI-ITC-944_945-3496104 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Hafeez, Arista corporate representative, Sadana, Duda | F, H | F: 602: Improper objection H: Not hearsay / subject to exception | |
| 2051 | 2013 | Cisco IOS Debug Command Reference - Commands A through D | CSI-CLI-00289856 | CSI-CLI-00290525 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2052 | 2013 | Cisco IOS Flexible NetFlow Command Reference | CSI-CLI-00290526 | CSI-CLI-00290835 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 290 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2053 | 2013 | Cisco IOS Debug Command Reference - Commands I through L | CSI-CLI-00290836 | CSI-CLI-00291601 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2054 | 2013 | Cisco IOS Cisco Networking Services Command Reference | CSI-CLI-00291602 | CSI-CLI-00291751 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2055 | 2013 | Cisco IOS Ethernet Command Reference | CSI-CLI-00291752 | CSI-CLI-00292295 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2056 | 2013 | Cisco IOS IP Application Services Command Reference | CSI-CLI-00292296 | CSI-CLI-00292651 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2057 | 3/29/2013 | Cisco IOS IP Routing: LISP Command Reference | CSI-CLI-00292652 | CSI-CLI-00292981 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2058 | 12/9/2010 | Sean Hafeez email to Adam Sweeney et al. w/ thread | ANI-ITC-944_945-3498357 | ANI-ITC-944_945-3498371 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Berly, Arista corporate representative, Arista engineer(s), Hafeez, Sweeney | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 2059 | 2013 | Cisco IOS IP Mobility Command Reference | CSI-CLI-00294562 | CSI-CLI-00294971 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 291 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2060 | 2013 | Cisco IOS IP Multicast Command Reference | CSI-CLI-00294972 | CSI-CLI-00295947 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2061 | 2013 | Cisco IOS IP Routing: Protocol-Independent Command Reference | CSI-CLI-00295948 | CSI-CLI-00296281 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2062 | 2013 | Cisco IOS IP Routing: OSPF Command Reference | CSI-CLI-00296282 | CSI-CLI-00296589 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2063 | 2013 | Cisco IOS IP Routing: EIGRP Command Reference | CSI-CLI-00296590 | CSI-CLI-00296905 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2064 | 2013 | Cisco IOS Interface and Hardware Component Command Reference | CSI-CLI-00296906 | CSI-CLI-00299649 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2065 | 2013 | Cisco IOS IP Routing: ISIS Command Reference | CSI-CLI-00299650 | CSI-CLI-00299855 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2066 | 3/22/2013 | Cisco IOS IP Routing: BGP Command Reference | CSI-CLI-00299856 | CSI-CLI-00300783 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 292 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2067 | 2013 | Cisco IOS Quality of Service Solutions Command Reference | CSI-CLI-00300784 | CSI-CLI-00302591 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2068 | 2013 | Cisco IOS Metadata Command Reference | CSI-CLI-00302592 | CSI-CLI-00302627 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2069 | 2013 | Cisco IOS Multiprotocol Label Switching Command Reference | CSI-CLI-00302628 | CSI-CLI-00304205 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2070 | 2013 | Cisco IOS IP Switching Command Reference | CSI-CLI-00304206 | CSI-CLI-00304755 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2071 | 2013 | Cisco IOS Security Command Reference: Commands M to R | CSI-CLI-00304756 | CSI-CLI-00305559 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2072 | 2013 | Cisco IOS Security Command Reference: Commands D to L | CSI-CLI-00305560 | CSI-CLI-00306595 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2073 | 2013 | Cisco IOS Security Command Reference: Commands A to C | CSI-CLI-00306596 | CSI-CLI-00307699 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 293 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2074 | 2013 | Cisco IOS Security Command Reference: Commands S to Z | CSI-CLI-00307700 | CSI-CLI-00309125 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2075 | 2013 | Cisco IOS Web Services Management Agent Command Reference | CSI-CLI-00309126 | CSI-CLI-00309183 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2076 | 2013 | Cisco IOS Wide-Area Networking Command Reference | CSI-CLI-00309184 | CSI-CLI-00310345 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2077 | 2012 | Cisco IOS Basic System Management Command Reference | CSI-CLI-00325714 | CSI-CLI-00325879 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2078 | 2013 | Cisco IOS Cisco Discovery Protocol Command Reference | CSI-CLI-00325880 | CSI-CLI-00325921 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2079 | 2013 | Cisco IOS Broadband Access Aggregation and DSL Command Reference | CSI-CLI-00325922 | CSI-CLI-00326273 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2080 | 7/21/2010 | Cisco IOS Performance Routing Command Reference | CSI-CLI-00326274 | CSI-CLI-00326683 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 294 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2081 | 2013 | Cisco IOS Shell Command Reference | CSI-CLI-00326684 | CSI-CLI-00326705 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2082 | 2013 | Cisco IOS Embedded Event Manager Command Reference | CSI-CLI-00326706 | CSI-CLI-00327037 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2083 | 2013 | Cisco IOS Media Monitoring Command Reference | CSI-CLI-00327038 | CSI-CLI-00327559 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2084 | 2013 | Cisco IOS First Hop Redundancy Protocols Command Reference | CSI-CLI-00327560 | CSI-CLI-00327747 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2085 | 2012 | Cisco IOS Embedded Syslog Manager Command Reference | CSI-CLI-00327748 | CSI-CLI-00327841 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2086 | 2013 | Cisco IOS SNMP Support Command Reference | CSI-CLI-00327842 | CSI-CLI-00328319 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2087 | | Cisco IOS HTTP Services Command Reference | CSI-CLI-00328320 | CSI-CLI-00328404 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 295 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|------|------|-------------|-----------|-----------|-------------------------------|------------------|------------------------------|---------------|
| 2088 | 2013 | Cisco IOS Debug Command Reference - Commands E through H | CSI-CLI-00328405 | CSI-CLI-00328780 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2089 | 2013 | Cisco IOS Voice Command Reference - D through I | CSI-CLI-00328781 | CSI-CLI-00329450 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2090 | 2013 | Cisco IOS Voice Command Reference - S commands | CSI-CLI-00329451 | CSI-CLI-00330748 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2091 | 2013 | Cisco IOS Voice Command Reference - T through Z | CSI-CLI-00330749 | CSI-CLI-00331326 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2092 | 2013 | Cisco IOS Voice Command Reference - K through R | CSI-CLI-00331327 | CSI-CLI-00332164 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2093 | 2013 | Cisco IOS Voice Command Reference - A through C | CSI-CLI-00332165 | CSI-CLI-00332892 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2094A | | IOS XE 2.1: Source Code | CSI-CLI-04623486 | CSI-CLI-04623511 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 296 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2094B | | IOS XE 2.1: Source Code | CSI-CLI-04623512 | CSI-CLI-04623537 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2095 | 3/2008 | Cisco ASR 1000 Series Aggregation Services Routers SIP and SPA Software Configuration Guide | CSI-CLI-00229755 | CSI-CLI-00229985 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2096 | 1/2/2002 | Extended NAS-Port-Type and NAS-Port Support | CSI-CLI-00229986 | CSI-CLI-00229997 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2097 | 2/20/2007 | MPLS LDP Autoconfiguration | CSI-CLI-00229998 | CSI-CLI-00230013 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2098 | 2007 | ISSU MPLS Clients | CSI-CLI-00230014 | CSI-CLI-00230029 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2099 | 2007 | Low Latency Queueing (LLQ) for IPSec Encryption Engines | CSI-CLI-00230030 | CSI-CLI-00230039 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2100 | 5/5/2008 | Customizing IS-IS for Your Network Design | CSI-CLI-00230040 | CSI-CLI-00230053 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 297 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2101 | 2008 | OSPF Support for Unlimited Software VRFs per Provider Edge Router | CSI-CLI-00230054 | CSI-CLI-00230061 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2102 | 5/5/2008 | IS-IS Support for an IS-IS Instance per VRF for IP | CSI-CLI-00230062 | CSI-CLI-00230075 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2103 | 2007 | OSPF Sham-Link Support for MPLS VPN | CSI-CLI-00230076 | CSI-CLI-00230089 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2104 | 2007 | OSPF Support for Multi-VRF on CE Routers | CSI-CLI-00230090 | CSI-CLI-00230099 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2105 | 2008 | OSPF Limit on Number of Redistributed Routes | CSI-CLI-00230100 | CSI-CLI-00230107 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2106 | 2007 | OSPF Support for Fast Hello Packets | CSI-CLI-00230108 | CSI-CLI-00230113 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2107 | 2008 | BGP Policy Accounting | CSI-CLI-00230114 | CSI-CLI-00230123 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2108 | 2008 | BGP Cost Community Support for EIGRP MPLS VPN PE-CE | CSI-CLI-00230124 | CSI-CLI-00230135 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2109 | 5/5/2008 | Implementing Static Routes for IPv6 | CSI-CLI-00230136 | CSI-CLI-00230153 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2110 | 5/19/2008 | Bidirectional Forwarding Detection | CSI-CLI-00230154 | CSI-CLI-00230207 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2111 | 2008 | Start Here: Cisco IOS Software Release Specifics for IPv6 Features | CSI-CLI-00230208 | CSI-CLI-00230231 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2112 | 5/5/2008 | Implementing IPv6 for Network Management | CSI-CLI-00230232 | CSI-CLI-00230255 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2113 | 5/2/2008 | Area Command in Interface Mode for OSPFv2 | CSI-CLI-00230256 | CSI-CLI-00230263 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2114 | 5/5/2008 | Configuring a Basic BGP Network | CSI-CLI-00230264 | CSI-CLI-00230343 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2115 | 2007 | Source Specific Multicast (SSM) Mapping | CSI-CLI-00230344 | CSI-CLI-00230365 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2116 | 2007 | PIM Dense Mode State Refresh | CSI-CLI-00230366 | CSI-CLI-00230373 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2117 | 2007 | Configuring Source Specific Multicast | CSI-CLI-00230374 | CSI-CLI-00230385 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2118 | 1/14/2008 | Customizing IGMP | CSI-CLI-00230386 | CSI-CLI-00230421 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2119 | 2007 | VRF-Aware DNS | CSI-CLI-00230422 | CSI-CLI-00230431 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2120 | 2007 | Configuring PGM Host and Router Assist | CSI-CLI-00230432 | CSI-CLI-00230443 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2121 | 5/2/2008 | ISSU and SSO—DHCP High Availability Features | CSI-CLI-00230444 | CSI-CLI-00230455 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 300 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2122 | 5/2/2008 | Configuring the Cisco IOS DHCP Relay Agent | CSI-CLI-00230456 | CSI-CLI-00230483 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2123 | 1/2/2008 | AAA High Availability Support for Local PPPoX Sessions | CSI-CLI-00230484 | CSI-CLI-00230491 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2124 | 5/2/2008 | EIGRP Support for Route Map Filtering | CSI-CLI-00230492 | CSI-CLI-00230499 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2125 | 5/5/2008 | Cisco IOS In Service Software Upgrade Process | CSI-CLI-00230500 | CSI-CLI-00230533 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2126 | 2007 | Troubleshooting Enhancements for Multilink PPP over ATM Link Fragmentation and Interleaving | CSI-CLI-00230534 | CSI-CLI-00230539 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2127 | 5/5/2008 | Cisco Nonstop Forwarding | CSI-CLI-00230540 | CSI-CLI-00230567 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2128 | 5/2/2008 | Configuration Generation Performance Enhancement | CSI-CLI-00230568 | CSI-CLI-00230575 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF   Document 593-3   Filed 10/19/16   Page 301 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2129 | 1/10/2008 | Classifying Network Traffic | CSI-CLI-00230576 | CSI-CLI-00230593 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2130 | 6/19/2006 | Configuring NetFlow Aggregation Caches | CSI-CLI-00230594 | CSI-CLI-00230633 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2131 | 5/2/2008 | Configuring Basic File Transfer Services | CSI-CLI-00230634 | CSI-CLI-00230647 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2132 | 5/2/2008 | BGP 4 MIB Support for per-Peer Received Routes | CSI-CLI-00230648 | CSI-CLI-00230655 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2133 | 2007 | Configuring AppleTalk | CSI-CLI-00230656 | CSI-CLI-00230719 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2134 | 1/2/2008 | Identifying the Physical Subscriber Line for RADIUS Access and Accounting | CSI-CLI-00230720 | CSI-CLI-00230729 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2135 | 4/14/2008 | Configuring AAA for VPDNs | CSI-CLI-00230730 | CSI-CLI-00230837 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 302 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2136 | 5/2/2008 | Per-VRF Assignment of BGP Router ID | CSI-CLI-00230838 | CSI-CLI-00230865 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2137 | 1/2/2008 | Providing Session Limit Support for Legacy Configurations | CSI-CLI-00230866 | CSI-CLI-00230879 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2138 | 11/30/2007 | MPLS EM—MPLS LSP Multipath Tree Trace | CSI-CLI-00230880 | CSI-CLI-00230932 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2139 | 5/5/2008 | Enhancing Security in an IS-IS Network | CSI-CLI-00230933 | CSI-CLI-00230950 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2140 | 2/19/2007 | OSPF Enhanced Traffic Statistics for OSPFv2 and OSPFv3 | CSI-CLI-00230951 | CSI-CLI-00230962 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2141 | 2008 | OSPF Stub Router Advertisement | CSI-CLI-00230963 | CSI-CLI-00230972 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2142 | 2007 | Configuring Multiprotocol Label Switching | CSI-CLI-00230973 | CSI-CLI-00231074 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2143 | 2008 | OSPF Link-State Advertisement (LSA) Throttling | CSI-CLI-00231075 | CSI-CLI-00231082 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2144 | 4/18/2008 | OSPFv2 Local RIB | CSI-CLI-00231083 | CSI-CLI-00231092 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2145 | 5/5/2008 | OSPF MIB Support of RFC 1850 and Latest Extensions | CSI-CLI-00231093 | CSI-CLI-00231108 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2146 | 2008 | Loadsharing IP Packets Over More Than Six Parallel Paths | CSI-CLI-00231109 | CSI-CLI-00231112 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2147 | 5/2/2008 | EIGRP MPLS VPN PE-CE Site of Origin (SoO) | CSI-CLI-00231113 | CSI-CLI-00231124 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2148 | 5/2/2008 | BGP Support for IP Prefix Import from Global Table into a VRF Table | CSI-CLI-00231125 | CSI-CLI-00231136 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2149 | 2008 | BGP Policy Accounting Output Interface Accounting | CSI-CLI-00231137 | CSI-CLI-00231150 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2150 | 2008 | Configuring EIGRP | CSI-CLI-00231151 | CSI-CLI-00231178 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2151 | 2008 | BGP Multipath Load Sharing for Both eBGP and iBGP in an MPLS-VPN | CSI-CLI-00231179 | CSI-CLI-00231188 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2152 | 5/2/2008 | BGP Cost Community | CSI-CLI-00231189 | CSI-CLI-00231202 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2153 | 5/5/2008 | Configuring IP Services | CSI-CLI-00231203 | CSI-CLI-00231224 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2154 | 5/5/2008 | Configuring TCP | CSI-CLI-00231225 | CSI-CLI-00231250 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2155 | 6/29/2007 | Implementing Tunnels | CSI-CLI-00231251 | CSI-CLI-00231316 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2156 | 5/5/2008 | Configuring HSRP | CSI-CLI-00231317 | CSI-CLI-00231380 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2157 | 2007 | SSM Channel Based Filtering for Multicast Boundaries | CSI-CLI-00231381 | CSI-CLI-00231388 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2158 | 2/11/2008 | Multicast Subsecond Convergence | CSI-CLI-00231389 | CSI-CLI-00231402 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2159 | 6/20/2007 | Per Interface Mroute State Limit with Bandwidth-Based CAC for IP Multicast | CSI-CLI-00231403 | CSI-CLI-00231424 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2160 | 2007 | Using Application Level Gateways with NAT | CSI-CLI-00231425 | CSI-CLI-00231438 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2161 | 12/31/2007 | Configuring the Cisco IOS DHCP Client | CSI-CLI-00231439 | CSI-CLI-00231452 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2162 | 5/2/2008 | Configuring Address Resolution Protocol Options | CSI-CLI-00231453 | CSI-CLI-00231472 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2163 | 5/2/2008 | Configuring NHRP | CSI-CLI-00231473 | CSI-CLI-00231510 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2164 | 7/13/2007 | NSF—OSPF (RFC 3623 OSPF Graceful Restart) | CSI-CLI-00231511 | CSI-CLI-00231524 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2165 | 5/5/2008 | Stateful Switchover | CSI-CLI-00231525 | CSI-CLI-00231580 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2166 | 2007 | Configuring Asynchronous SLIP and PPP | CSI-CLI-00231581 | CSI-CLI-00231600 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2167 | 2007 | Configuring Media-Independent PPP and Multilink PPP | CSI-CLI-00231601 | CSI-CLI-00231638 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2168 | 5/2/2008 | Configuration Logger Persistency | CSI-CLI-00231639 | CSI-CLI-00231648 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2169 | 4/21/2008 | Configuring NetFlow Multicast Accounting | CSI-CLI-00231649 | CSI-CLI-00231664 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2170 | 5/2/2008 | Exclusive Configuration Change Access and Access Session Locking | CSI-CLI-00231665 | CSI-CLI-00231676 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 307 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2171 | 5/2/2008 | Managing Configuration Files | CSI-CLI-00231677 | CSI-CLI-00231706 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2172 | 1/2/2008 | Providing Protocol Support for Broadband Access Aggregation of PPPoE Sessions | CSI-CLI-00231707 | CSI-CLI-00231750 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2173 | 2007 | PPPoE over Ethernet and IEEE 802.1Q VLANs | CSI-CLI-00231751 | CSI-CLI-00231758 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2174 | 1/2/2008 | Cisco IOS Broadband High Availability In Service Software Upgrade | CSI-CLI-00231759 | CSI-CLI-00231778 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2175 | 8/21/2007 | NSF/SSO - MPLS LDP and LDP Graceful Restart | CSI-CLI-00231779 | CSI-CLI-00231796 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2176 | 4/18/2008 | MPLS Enhancements to Interfaces MIB | CSI-CLI-00231797 | CSI-CLI-00231810 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2177 | 5/2/2005 | Assigning an ID Number to a VPN | CSI-CLI-00231811 | CSI-CLI-00231820 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 308 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2178 | 3/20/2006 | MPLS DiffServ Tunneling Modes | CSI-CLI-00231821 | CSI-CLI-00231872 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2179 | 11/30/2007 | Integrated IS-IS Routing Protocol Overview | CSI-CLI-00231873 | CSI-CLI-00231884 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2180 | 5/5/2006 | Reducing Failure Detection Times in IS-IS Networks | CSI-CLI-00231885 | CSI-CLI-00231902 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2181 | 5/5/2008 | Configuring a Basic IS-IS Network | CSI-CLI-00231903 | CSI-CLI-00231920 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2182 | 3/15/2006 | Configuring Routing Between VLANs | CSI-CLI-00231921 | CSI-CLI-00231992 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2183 | 5/2/2008 | OSPF Per-Interface Link-Local Signaling | CSI-CLI-00231993 | CSI-CLI-00232000 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2184 | 5/2/2008 | OSPF Area Transit Capability | CSI-CLI-00232001 | CSI-CLI-00232006 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 309 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2185 | 5/2/2008 | EIGRP MIB | CSI-CLI-00232007 | CSI-CLI-00232018 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2186 | 2008 | iBGP Multipath Load Sharing | CSI-CLI-00232019 | CSI-CLI-00232028 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2187 | 5/5/2008 | BGP per Neighbor SoO Configuration | CSI-CLI-00232029 | CSI-CLI-00232046 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2188 | 5/5/2008 | Configuring VRRP | CSI-CLI-00232047 | CSI-CLI-00232076 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2189 | 5/5/2008 | Configuring GLBP | CSI-CLI-00232077 | CSI-CLI-00232104 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2190 | 5/5/2008 | Configuring Enhanced Object Tracking | CSI-CLI-00232105 | CSI-CLI-00232140 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2191 | 5/5/2008 | Configuring Advanced BGP Features | CSI-CLI-00232141 | CSI-CLI-00232194 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 310 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2192 | 5/5/2008 | Implementing RIP for IPv6 | CSI-CLI-00232195 | CSI-CLI-00232210 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2193 | 5/5/2008 | Implementing Multiprotocol BGP for IPv6 | CSI-CLI-00232211 | CSI-CLI-00232246 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2194 | 4/20/2008 | Implementing OSPF for IPv6 | CSI-CLI-00232247 | CSI-CLI-00232280 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2195 | 2007 | Cisco IOS IPv6 Configuration Library | CSI-CLI-00232281 | CSI-CLI-00232282 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2196 | 5/2/2005 | Constraining IP Multicast in a Switched Ethernet Network | CSI-CLI-00232283 | CSI-CLI-00232292 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2197 | 2007 | Configuring Router-Port Group Management Protocol | CSI-CLI-00232293 | CSI-CLI-00232302 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2198 | 5/5/2008 | Implementing IPv6 Addressing and Basic Connectivity | CSI-CLI-00232303 | CSI-CLI-00232370 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2199 | 5/2/2008 | Configuring NAT for High Availability | CSI-CLI-00232371 | CSI-CLI-00232392 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2200 | 8/21/2007 | Using MSDP to Interconnect Multiple PIM-SM Domains | CSI-CLI-00232393 | CSI-CLI-00232442 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2201 | 8/21/2007 | Configuring Basic IP Multicast | CSI-CLI-00232443 | CSI-CLI-00232482 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2202 | 5/2/2008 | Configuring the Cisco IOS DHCP Server | CSI-CLI-00232483 | CSI-CLI-00232530 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2203 | 12/31/2007 | Configuring the DHCP Server On-Demand Address Pool Manager | CSI-CLI-00232531 | CSI-CLI-00232568 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2204 | 2007 | Configuring Virtual Template Interfaces | CSI-CLI-00232569 | CSI-CLI-00232576 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2205 | 2007 | Configuring Virtual Profiles | CSI-CLI-00232577 | CSI-CLI-00232594 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 312 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2206 | 2007 | Configuring PPP Callback | CSI-CLI-00232595 | CSI-CLI-00232600 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2207 | 8/21/2007 | NSF/SSO—MPLS VPN | CSI-CLI-00232601 | CSI-CLI-00232652 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2208 | 2007 | Configuring Priority Queueing | CSI-CLI-00232653 | CSI-CLI-00232658 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2209 | 2007 | Configuring Weighted Random Early Detection | CSI-CLI-00232659 | CSI-CLI-00232674 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2210 | 2007 | Configuring DECnet | CSI-CLI-00232675 | CSI-CLI-00232704 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2211 | 2007 | Configuring Weighted Fair Queueing | CSI-CLI-00232705 | CSI-CLI-00232750 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2212 | 5/2/2008 | Configuration Replace and Configuration Rollback | CSI-CLI-00232751 | CSI-CLI-00232770 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF   Document 593-3   Filed 10/19/16   Page 313 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|------|------|-------------|-----------|-----------|-------------------------------|------------------|------------------------------|---------------|
| 2213 | 5/5/2008 | Distribution of Remaining Bandwidth Using Ratio | CSI-CLI-00232771 | CSI-CLI-00232790 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2214 | 2008 | BGP Next Hop Propagation | CSI-CLI-00232791 | CSI-CLI-00232800 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2215 | 5/2/2008 | Using AutoInstall to Remotely Configure Cisco Networking Devices | CSI-CLI-00232801 | CSI-CLI-00232854 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2216 | 1/2/2008 | PPPoE on Ethernet | CSI-CLI-00232855 | CSI-CLI-00232864 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2217 | 1/2/2007 | Offering PPPoE Clients a Selection of Services During Call Setup | CSI-CLI-00232865 | CSI-CLI-00232882 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2218 | 12/5/2006 | NAS-Port-ID Format C Enhancement | CSI-CLI-00232883 | CSI-CLI-00232892 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2219 | 1/14/2008 | Preparing for Broadband Access Aggregation | CSI-CLI-00232893 | CSI-CLI-00232912 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 314 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2220 | 1/2/2008 | Cisco IOS Broadband High Availability Stateful Switchover | CSI-CLI-00232913 | CSI-CLI-00232932 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2221 | 3/17/2008 | Configuring Additional VPDN Features | CSI-CLI-00232933 | CSI-CLI-00232994 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2222 | 2007 | MPLS LDP Graceful Restart | CSI-CLI-00232995 | CSI-CLI-00233006 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2223 | 12/10/2007 | VLAN Mapping to Gigabit EtherChannel Member Links | CSI-CLI-00233007 | CSI-CLI-00233020 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2224 | 5/2/2005 | Configuring MPLS Layer 3 VPNs | CSI-CLI-00233021 | CSI-CLI-00233058 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2225 | 2007 | OSPF Update Packet-Pacing Configurable Timers | CSI-CLI-00233059 | CSI-CLI-00233066 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2226 | 4/18/2008 | Configuring OSPF TTL Security Check and OSPF Graceful Shutdown | CSI-CLI-00233067 | CSI-CLI-00233078 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 315 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2227 | 2007 | OSPF Shortest Path First Throttling | CSI-CLI-00233079 | CSI-CLI-00233086 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2228 | 5/5/2008 | IS-IS MIB | CSI-CLI-00233087 | CSI-CLI-00233108 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2229 | 5/5/2008 | Reducing Alternate-Path Calculation Times in IS-IS Networks | CSI-CLI-00233109 | CSI-CLI-00233144 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2230 | 2008 | OSPF Link-State Database Overload Protection | CSI-CLI-00233145 | CSI-CLI-00233152 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2231 | 2007 | OSPF Incremental SPF | CSI-CLI-00233153 | CSI-CLI-00233158 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2232 | 2007 | OSPF Inbound Filtering Using Route Maps with a Distribute List | CSI-CLI-00233159 | CSI-CLI-00233166 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2233 | 2008 | Configuring OSPF | CSI-CLI-00233167 | CSI-CLI-00233206 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2234 | 2008 | Configuring IP Routing Protocol-Independent Features | CSI-CLI-00233207 | CSI-CLI-00233240 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2235 | 5/1/2008 | Cisco BGP Overview | CSI-CLI-00233241 | CSI-CLI-00233258 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2236 | 2008 | Configuring Routing Information Protocol | CSI-CLI-00233259 | CSI-CLI-00233272 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2237 | 2008 | BGP Link Bandwidth | CSI-CLI-00233273 | CSI-CLI-00233282 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2238 | 5/5/2008 | Configuring BGP Neighbor Session Options | CSI-CLI-00233283 | CSI-CLI-00233330 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2239 | 2007 | Route Processor Redundancy Plus (RPR+) | CSI-CLI-00233331 | CSI-CLI-00233344 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2240 | 5/5/2008 | Connecting to a Service Provider Using External BGP | CSI-CLI-00233345 | CSI-CLI-00233414 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 317 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2241 | 5/5/2008 | Implementing DHCP for IPv6 | CSI-CLI-00233415 | CSI-CLI-00233450 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2242 | 3/19/2008 | Implementing IPv6 Multicast | CSI-CLI-00233451 | CSI-CLI-00233530 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2243 | 5/5/2008 | Implementing Bidirectional Forwarding Detection for IPv6 | CSI-CLI-00233531 | CSI-CLI-00233542 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2244 | 5/2/2005 | Configuring IP Multicast over Unidirectional Links | CSI-CLI-00233543 | CSI-CLI-00233558 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2245 | 5/5/2008 | DHCP Relay Server ID Override and Link Selection Option 82 Suboptions | CSI-CLI-00233559 | CSI-CLI-00233570 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2246 | 5/16/2008 | Configuring DHCP Services for Accounting and Security | CSI-CLI-00233571 | CSI-CLI-00233596 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2247 | 2/27/2006 | Configuring NAT for IP Address Conservation | CSI-CLI-00233597 | CSI-CLI-00233648 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 318 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2248 | 5/2/2008 | Show Command Output Redirection | CSI-CLI-00233649 | CSI-CLI-00233652 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2249 | 2007 | Control Plane DSCP Support for RSVP | CSI-CLI-00233653 | CSI-CLI-00233660 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2250 | 2/28/2006 | Multilink PPP Minimum Links Mandatory | CSI-CLI-00233661 | CSI-CLI-00233672 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2251 | | Configuring per-User Configuration | CSI-CLI-00233673 | CSI-CLI-00233694 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2252 | 1/19/2006 | Control Plane Policing | CSI-CLI-00233695 | CSI-CLI-00233712 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2253 | 6/19/2006 | Configuring RTP Header Compression | CSI-CLI-00233713 | CSI-CLI-00233736 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2254 | 2007 | Class-Based Policing | CSI-CLI-00233737 | CSI-CLI-00233746 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 319 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2255 | 6/19/2006 | Configuring NetFlow and NetFlow Data Export | CSI-CLI-00233747 | CSI-CLI-00233786 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2256 | 5/2/2008 | Contextual Configuration Diff Utility | CSI-CLI-00233787 | CSI-CLI-00233796 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2257 | 2007 | Configuring Novell IPX | CSI-CLI-00233797 | CSI-CLI-00233846 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2258 | 5/2/2008 | Configuration Change Notification and Logging | CSI-CLI-00233847 | CSI-CLI-00233860 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2259 | 4/18/2008 | PPPoE—QinQ Support | CSI-CLI-00233861 | CSI-CLI-00233878 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2260 | 12/21/2007 | PPPoE Circuit-Id Tag Processing | CSI-CLI-00233879 | CSI-CLI-00233890 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2261 | 11/5/2007 | Reverse Route Injection | CSI-CLI-00233891 | CSI-CLI-00233912 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2262 | 2007 | Source Interface Selection for Outgoing Traffic with Certificate Authority | CSI-CLI-00233913 | CSI-CLI-00233920 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2263 | 12/17/2007 | RADIUS Progress Codes | CSI-CLI-00233921 | CSI-CLI-00233928 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2264 | 2007 | RADIUS Attributes Overview and RADIUS IETF Attributes | CSI-CLI-00233929 | CSI-CLI-00233946 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2265 | 12/3/2007 | RADIUS NAS-IP-Address Attribute Configurability | CSI-CLI-00233947 | CSI-CLI-00233956 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2266 | 10/2007 | Cisco IOS Login Enhancements (Login Block) | CSI-CLI-00233957 | CSI-CLI-00233966 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2267 | 2007 | RADIUS Attribute 82: Tunnel Assignment ID | CSI-CLI-00233967 | CSI-CLI-00233974 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2268 | 1/15/2008 | Per VRF AAA | CSI-CLI-00233975 | CSI-CLI-00234006 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 321 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2269 | 2007 | IP Security VPN Monitoring | CSI-CLI-00234007 | CSI-CLI-00234016 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2270 | 8/21/2007 | IPSec Dead Peer Detection Periodic Message Option | CSI-CLI-00234017 | CSI-CLI-00234030 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2271 | 2007 | IKE: Initiate Aggressive Mode | CSI-CLI-00234031 | CSI-CLI-00234038 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2272 | 11/17/2006 | Deploying RSA Keys Within a PKI | CSI-CLI-00234039 | CSI-CLI-00234060 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2273 | 5/2/2005 | Configuring Security for VPNs with IPSec | CSI-CLI-00234061 | CSI-CLI-00234102 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2274 | 2007 | Configuring Kerberos | CSI-CLI-00234103 | CSI-CLI-00234126 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2275 | 8/21/2007 | Cisco Easy VPN Remote | CSI-CLI-00234127 | CSI-CLI-00234244 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2276 | 8/21/2007 | Certificate to ISAKMP Profile Mapping | CSI-CLI-00234245 | CSI-CLI-00234256 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2277 | 4/30/2007 | QoS: Classification, Policing, and Marking on a LAC | CSI-CLI-00234257 | CSI-CLI-00234270 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2278 | 11/17/2006 | Configuring and Managing a Cisco IOS Certificate Server for PKI Deployment | CSI-CLI-00234271 | CSI-CLI-00234324 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2279 | 5/2/2008 | Logging to Local Nonvolatile Storage (ATA Disk) | CSI-CLI-00234325 | CSI-CLI-00234332 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2280 | 5/2/2008 | Reliable Delivery and Filtering for Syslog | CSI-CLI-00234333 | CSI-CLI-00234350 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2281 | 2007 | Performing Basic System Management | CSI-CLI-00234351 | CSI-CLI-00234376 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2282 | 6/19/2006 | Using NetFlow Filtering or Sampling to Select the Network Traffic to Track | CSI-CLI-00234377 | CSI-CLI-00234400 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF     Document 593-3     Filed 10/19/16     Page 323 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2283 | 5/1/2008 | MPLS Label Distribution Protocol (LDP) | CSI-CLI-00234401 | CSI-CLI-00234428 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2284 | 8/30/2007 | MPLS LSP Ping/Traceroute for LDP/TE, and LSP Ping for VCCV | CSI-CLI-00234429 | CSI-CLI-00234494 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2285 | 12/17/2007 | RADIUS Vendor-Specific Attributes (VSA) and RADIUS Disconnect-Cause Attribute Values | CSI-CLI-00234495 | CSI-CLI-00234510 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2286 | 2007 | Virtual Fragmentation Reassembly | CSI-CLI-00234511 | CSI-CLI-00234520 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2287 | 2007 | Role-Based CLI Access | CSI-CLI-00234521 | CSI-CLI-00234534 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2288 | 12/5/2007 | Secure Shell Version 2 Support | CSI-CLI-00234535 | CSI-CLI-00234554 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2289 | 1/7/2008 | Define Interface Policy-Map AV Pairs AAA | CSI-CLI-00234555 | CSI-CLI-00234574 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 324 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2290 | 2/2006 | RADIUS Attribute 66 (Tunnel-Client-Endpoint) Enhancements | CSI-CLI-00234575 | CSI-CLI-00234580 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2291 | 12/17/2007 | RADIUS Server Load Balancing | CSI-CLI-00234581 | CSI-CLI-00234600 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2292 | 1/10/2008 | RADIUS Attribute 8 (Framed-IP-Address) in Access Requests | CSI-CLI-00234601 | CSI-CLI-00234608 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2293 | 2007 | Configuring Lock-and-Key Security (Dynamic Access Lists) | CSI-CLI-00234609 | CSI-CLI-00234620 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2294 | 2007 | IPSec NAT Transparency | CSI-CLI-00234621 | CSI-CLI-00234632 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2295 | 5/2/2005 | Configuring Internet Key Exchange for IPSec VPNs | CSI-CLI-00234633 | CSI-CLI-00234658 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2296 | 2007 | Firewall Support of Skinny Client Control Protocol (SCCP) | CSI-CLI-00234659 | CSI-CLI-00234670 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 325 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2297 | 2007 | Distinguished Name Based Crypto Maps | CSI-CLI-00234671 | CSI-CLI-00234678 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2298 | 8/18/2006 | Creating an IP Access List and Applying It to an Interface | CSI-CLI-00234679 | CSI-CLI-00234704 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2299 | 2007 | Configuring Authorization | CSI-CLI-00234705 | CSI-CLI-00234718 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2300 | 2007 | Configuring Certification Authority Interoperability | CSI-CLI-00234719 | CSI-CLI-00234736 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2301 | 8/18/2006 | Creating an IP Access List to Filter IP Options, TCP Flags, Noncontiguous Ports, or TTL Values | CSI-CLI-00234737 | CSI-CLI-00234760 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2302 | 2007 | Configuring RADIUS | CSI-CLI-00234761 | CSI-CLI-00234794 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2303 | 6/19/2006 | Configuring Authorization and Revocation of Certificates in a PKI | CSI-CLI-00234795 | CSI-CLI-00234840 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 326 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2304 | 8/18/2006 | IP Access List Overview | CSI-CLI-00234841 | CSI-CLI-00234854 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2305 | 2007 | OSPF Support for Forwarding Adjacencies over MPLS Traffic Engineered Tunnels | CSI-CLI-00234855 | CSI-CLI-00234864 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2306 | 2/28/2006 | QoS: Percentage-Based Shaping | CSI-CLI-00234865 | CSI-CLI-00234878 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2307 | 1/16/2008 | Applying QoS Features Using the MQC | CSI-CLI-00234879 | CSI-CLI-00234898 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2308 | 5/5/2008 | Configuring On-Demand Routing | CSI-CLI-00234899 | CSI-CLI-00234912 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2309 | 5/2/2008 | Using Cisco Discovery Protocol | CSI-CLI-00234913 | CSI-CLI-00234930 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2310 | 4/18/2008 | Network Configuration Protocol | CSI-CLI-00234931 | CSI-CLI-00234956 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2311 | 11/20/2006 | Configuring NAS-Initiated Dial-In VPDN Tunneling | CSI-CLI-00234957 | CSI-CLI-00234986 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2312 | 2/15/2008 | MPLS VPN—Route Target Rewrite | CSI-CLI-00234987 | CSI-CLI-00235007 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2313 | 11/1/2006 | MPLS Traffic Engineering MIB | CSI-CLI-00235008 | CSI-CLI-00235025 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2314 | 4/18/2008 | MPLS LDP-IGP Synchronization | CSI-CLI-00235026 | CSI-CLI-00235043 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2315 | 2007 | RADIUS Vendor-Proprietary Attributes | CSI-CLI-00235044 | CSI-CLI-00235057 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2316 | 2007 | Secure Copy | CSI-CLI-00235058 | CSI-CLI-00235065 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2317 | 8/21/2007 | Storing PKI Credentials | CSI-CLI-00235066 | CSI-CLI-00235093 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 328 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2318 | 2007 | RADIUS Tunnel Attribute Extensions | CSI-CLI-00235094 | CSI-CLI-00235101 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2319 | 2007 | Real-Time Resolution for IPSec Tunnel Peer | CSI-CLI-00235102 | CSI-CLI-00235109 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2320 | 6/25/2007 | Setting Up Secure Device Provisioning (SDP) for Enrollment in a PKI | CSI-CLI-00235110 | CSI-CLI-00235153 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2321 | 12/17/2007 | RADIUS Server Reorder on Failure | CSI-CLI-00235154 | CSI-CLI-00235165 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2322 | 12/17/2007 | Framed-Route in RADIUS Accounting | CSI-CLI-00235166 | CSI-CLI-00235173 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2323 | 12/17/2007 | RADIUS Logical Line ID | CSI-CLI-00235174 | CSI-CLI-00235185 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2324 | 12/17/2007 | Connect-Info RADIUS Attribute 77 | CSI-CLI-00235186 | CSI-CLI-00235193 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2325 | 9/12/2006 | IPsec Anti-Replay Window: Expanding and Disabling | CSI-CLI-00235194 | CSI-CLI-00235203 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2326 | 2007 | IP Access List Entry Sequence Numbering | CSI-CLI-00235204 | CSI-CLI-00235215 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2327 | 2007 | Image Verification | CSI-CLI-00235216 | CSI-CLI-00235225 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2328 | 12/17/2007 | Enhanced Test Command | CSI-CLI-00235226 | CSI-CLI-00235233 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2329 | 8/21/2007 | Easy VPN Remote RSA Signature Support | CSI-CLI-00235234 | CSI-CLI-00235241 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2330 | 2007 | Configuring Secure Shell | CSI-CLI-00235242 | CSI-CLI-00235253 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2331 | 12/10/2007 | Easy VPN Server | CSI-CLI-00235254 | CSI-CLI-00235327 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 330 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2332 | 2007 | Configuring Authentication | CSI-CLI-00235328 | CSI-CLI-00235377 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2333 | 8/20/2007 | Call Admission Control for IKE | CSI-CLI-00235378 | CSI-CLI-00235387 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2334 | 2007 | Policer Enhancement — Multiple Actions | CSI-CLI-00235388 | CSI-CLI-00235395 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2335 | 5/2/2005 | Regulating Packet Flow on a Per-Class Basis — Using Class-Based Traffic Shaping | CSI-CLI-00235396 | CSI-CLI-00235407 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2336 | 2/19/2007 | OSPF: SNMP ifIndex Value for Interface ID in OSPFv2 and OSPFv3 Data Fields | CSI-CLI-00235408 | CSI-CLI-00235421 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2337 | 2/5/2008 | AES and 3-DES Encryption Support for SNMP Version 3 | CSI-CLI-00235422 | CSI-CLI-00235429 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2338 | 3/31/2008 | HTTPS—HTTP Server and Client with SSL 3.0 | CSI-CLI-00235430 | CSI-CLI-00235447 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 331 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2339 | 5/19/2008 | Cisco IOS Scripting with Tcl | CSI-CLI-00235448 | CSI-CLI-00235467 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2340 | 5/2/2008 | Configuring RMON Support | CSI-CLI-00235468 | CSI-CLI-00235475 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2341 | 2/5/2008 | Configuring SNMP Support | CSI-CLI-00235476 | CSI-CLI-00235523 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2342 | 5/7/2007 | Configuring NBAR Using the MQC | CSI-CLI-00235524 | CSI-CLI-00235539 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2343 | 2007 | MPLS Quality of Service (QoS) | CSI-CLI-00235540 | CSI-CLI-00235565 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2344 | 5/31/2007 | MPLS VPN—MIB Support | CSI-CLI-00235566 | CSI-CLI-00235597 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2345 | 6/29/2007 | MPLS Label Distribution Protocol MIB | CSI-CLI-00235598 | CSI-CLI-00235613 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 332 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2346 | 2007 | Cisco IOS Resilient Configuration | CSI-CLI-00235614 | CSI-CLI-00235621 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2347 | 8/18/2006 | Refining an IP Access List | CSI-CLI-00235622 | CSI-CLI-00235641 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2348 | 2007 | RADIUS Packet of Disconnect | CSI-CLI-00235642 | CSI-CLI-00235651 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2349 | 1/10/2008 | RADIUS: Separate Retransmit Counter for Accounting | CSI-CLI-00235652 | CSI-CLI-00235661 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2350 | 2007 | RFC-2867 RADIUS Tunnel Accounting | CSI-CLI-00235662 | CSI-CLI-00235675 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2351 | 1/2/2008 | Local AAA Server | CSI-CLI-00235676 | CSI-CLI-00235689 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2352 | 8/21/2007 | IPsec Preferred Peer | CSI-CLI-00235690 | CSI-CLI-00235701 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 333 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2353 | 2007 | IPSec VPN Accounting | CSI-CLI-00235702 | CSI-CLI-00235721 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2354 | 2007 | IPSec Security Association Idle Timers | CSI-CLI-00235722 | CSI-CLI-00235729 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2355 | 2007 | Encrypted Preshared Key | CSI-CLI-00235730 | CSI-CLI-00235745 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2356 | 2007 | Firewall Support for SIP | CSI-CLI-00235746 | CSI-CLI-00235759 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2357 | 2007 | Invalid Security Parameter Index Recovery | CSI-CLI-00235760 | CSI-CLI-00235777 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2358 | 2007 | Crypto Conditional Debug Support | CSI-CLI-00235778 | CSI-CLI-00235787 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2359 | 2007 | Configuring TCP Intercept (Preventing Denial-of-Service Attacks) | CSI-CLI-00235788 | CSI-CLI-00235793 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2360 | 2007 | Configuring TACACS+ | CSI-CLI-00235794 | CSI-CLI-00235807 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2361 | 2007 | Configuring Unicast Reverse Path Forwarding | CSI-CLI-00235808 | CSI-CLI-00235825 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2362 | 2008 | Configuring Accounting | CSI-CLI-00235826 | CSI-CLI-00235853 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2363 | 12/17/2007 | Attribute Screening for Access Requests | CSI-CLI-00235854 | CSI-CLI-00235863 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2364 | 8/21/2007 | Configuring Certificate Enrollment for a PKI | CSI-CLI-00235864 | CSI-CLI-00235903 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2365 | 5/5/2008 | Quality of Service: Policies Aggregation | CSI-CLI-00235904 | CSI-CLI-00235923 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2366 | 2007 | SNMP Support for VLAN Subinterfaces | CSI-CLI-00235924 | CSI-CLI-00235927 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 335 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2367 | 7/13/2007 | OSPF Sham-Link MIB Support | CSI-CLI-00235928 | CSI-CLI-00235943 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2368 | 5/2/2008 | Defining Memory Threshold Notifications | CSI-CLI-00235944 | CSI-CLI-00235951 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2369 | 12/11/2006 | Dynamic Multipoint VPN (DMVPN) | CSI-CLI-00235952 | CSI-CLI-00236007 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2370 | 4/18/2008 | HTTP 1.1 Web Server and Client | CSI-CLI-00236008 | CSI-CLI-00236021 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2371 | 5/2/2008 | Embedded Event Manager Overview | CSI-CLI-00236022 | CSI-CLI-00236039 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2372 | 7/13/2007 | MPLS Static Labels | CSI-CLI-00236040 | CSI-CLI-00236049 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2373 | 1/10/2008 | Marking Network Traffic | CSI-CLI-00236050 | CSI-CLI-00236075 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2374 | 2007 | MPLS LDP Inbound Label Binding Filtering | CSI-CLI-00236076 | CSI-CLI-00236083 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2375 | 2/15/2008 | MPLS—Multilink PPP Support | CSI-CLI-00236084 | CSI-CLI-00236113 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2376 | 2007 | Network-Based Application Recognition Protocol Discovery Management Information Base | CSI-CLI-00236114 | CSI-CLI-00236169 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2377 | 2007 | Configuring Frame Relay | CSI-CLI-00236170 | CSI-CLI-00236245 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2378 | 4/18/2008 | IP SLAs—Analyzing IP Service Levels Using the TCP Connect Operation | CSI-CLI-00236246 | CSI-CLI-00236259 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2379 | 8/14/2006 | Cisco IOS IP SLAs Overview | CSI-CLI-00236260 | CSI-CLI-00236271 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2380 | 8/14/2006 | IP SLAs—Analyzing IP Service Levels Using the ICMP Path Jitter Operation | CSI-CLI-00236272 | CSI-CLI-00236285 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 337 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2381 | 8/29/2006 | IP SLAs—Analyzing IP Service Levels Using the DNS Operation | CSI-CLI-00236286 | CSI-CLI-00236297 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2382 | 4/18/2008 | IP SLAs—Analyzing IP Service Levels Using the ICMP Echo Operation | CSI-CLI-00236298 | CSI-CLI-00236311 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2383 | 2007 | PPP over Frame Relay | CSI-CLI-00236312 | CSI-CLI-00236319 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2384 | 4/18/2008 | IP SLAs for Metro-Ethernet | CSI-CLI-00236320 | CSI-CLI-00236333 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2385 | 5/2/2008 | Warm Reload | CSI-CLI-00236334 | CSI-CLI-00236343 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2386 | 4/18/2008 | IP SLAs—Analyzing VoIP Service Levels Using the UDP Jitter Operation | CSI-CLI-00236344 | CSI-CLI-00236361 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2387 | 9/12/2006 | IP SLAs—Proactive Threshold Monitoring of IP SLAs Operations | CSI-CLI-00236362 | CSI-CLI-00236373 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF   Document 593-3   Filed 10/19/16   Page 338 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2388 | 4/18/2008 | IP SLAs—Analyzing IP Service Levels Using the UDP Jitter Operation | CSI-CLI-00236374 | CSI-CLI-00236387 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2389 | 2007 | Frame Relay PVC Interface Priority Queueing | CSI-CLI-00236388 | CSI-CLI-00236397 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2390 | 4/29/2008 | Frame Relay show Command and debug Command Enhancements | CSI-CLI-00236398 | CSI-CLI-00236401 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2391 | 2007 | Frame Relay MIB Enhancements | CSI-CLI-00236402 | CSI-CLI-00236407 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2392 | 2007 | Frame Relay Queueing and Fragmentation at the Interface | CSI-CLI-00236408 | CSI-CLI-00236419 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2393 | 4/18/2008 | IP SLAs—Analyzing IP Service Levels Using the UDP Echo Operation | CSI-CLI-00236420 | CSI-CLI-00236435 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2394 | 8/29/2006 | IP SLAs—Analyzing IP Service Levels Using the ICMP Path Echo Operation | CSI-CLI-00236436 | CSI-CLI-00236451 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 339 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2395 | 8/29/2006 | IP SLAs—Analyzing IP Service Levels Using the DHCP Operation | CSI-CLI-00236452 | CSI-CLI-00236463 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2396 | 8/29/2006 | IP SLAs—Analyzing IP Service Levels Using the FTP Operation | CSI-CLI-00236464 | CSI-CLI-00236475 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2397 | 8/29/2006 | IP SLAs—Analyzing IP Service Levels Using the HTTP Operation | CSI-CLI-00236476 | CSI-CLI-00236493 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2398 | 4/18/2008 | IP SLAs—LSP Health Monitor with LSP Discovery | CSI-CLI-00236494 | CSI-CLI-00236535 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2399 | 5/2008 | Cisco IOS IP Application Services Command Reference | CSI-CLI-00268939 | CSI-CLI-00269551 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2400 | 5/2008 | Cisco IOS High Availability Command Reference | CSI-CLI-00269552 | CSI-CLI-00270314 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2401 | 5/2008 | Cisco IOS Configuration Fundamentals Command Reference (5/2008) | CSI-CLI-00270315 | CSI-CLI-00271384 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2402 | 5/2008 | Cisco IOS IPv6 Command Reference | CSI-CLI-00271915 | CSI-CLI-00273241 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2403 | 2/2008 | Cisco IOS Multiprotocol Label Switching Command Reference | CSI-CLI-00273242 | CSI-CLI-00274106 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2404 | 5/2008 | Cisco IOS Network Management Command Reference | CSI-CLI-00274388 | CSI-CLI-00275375 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2405 | 4/7/2010 | Mike Francini email to David Sollender et al. w/ thread | ANI-ITC-944_945-3498603 | ANI-ITC-944_945-3498604 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | H | H: Not hearsay / subject to exception | |
| 2406 | 3/13/2014 | Ian McCloghrie email to David Sollender et al. w/ thread | ANI-ITC-944_945-3498821 | ANI-ITC-944_945-3498822 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 2407 | 3/2008 | Cisco IOS IP SLAs Command Reference for Cisco IOS XE Release 2.1 | CSI-CLI-00313895 | CSI-CLI-00314421 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2408 | 5/5/2008 | Release Notes for Cisco ASAR 1000 Series Aggregation Services Routers | CSI-CLI-00325377 | CSI-CLI-00325496 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2409A | | IOS XE 3.5: Source Code | CSI-CLI-04623434 | CSI-CLI-04623459 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2409B | | IOS XE 3.5: Source Code | CSI-CLI-04623460 | CSI-CLI-04623485 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2410 | | Cisco Unified Border Element (Enterprise) Feature Roadmap Cisco IOS XE Release 3S | CSI-CLI-00180764 | CSI-CLI-00180772 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2411 | | Cisco Discovery Protocol Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00180773 | CSI-CLI-00180797 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2412 | | Cisco UBE (Enterprise) SIP Support Cisco IOS XE Release 3S | CSI-CLI-00180798 | CSI-CLI-00180968 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2413 | | Cisco UBE (Enterprise) Protocol-Independent Features and Setup Cisco IOS XE Release 3S | CSI-CLI-00180969 | CSI-CLI-00181103 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2414 | | Cisco UBE (Enterprise) H.323-to-SIP Interworking Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00181104 | CSI-CLI-00181116 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2415 | 2011 | Basic System Management Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00181117 | CSI-CLI-00181172 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2416 | 2011 | Carrier Ethernet Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00181173 | CSI-CLI-00181426 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2417 | | IP Addressing: DNS Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00181427 | CSI-CLI-00181449 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2418 | | Cisco UBE (Enterprise) H.323 Support Cisco IOS XE Release 3S | CSI-CLI-00181450 | CSI-CLI-00181454 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2419 | | Cisco UBE (Enterprise) Management Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00181455 | CSI-CLI-00181491 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2420 | 2011 | Embedded Event Manager Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00181492 | CSI-CLI-00181805 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2421 | | IP Addressing: ARP Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00181806 | CSI-CLI-00181828 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2422 | | IP Addressing: DHCP Configuration Guide, Cisco IOS XE Release 3.3S | CSI-CLI-00181829 | CSI-CLI-00181993 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF     Document 593-3     Filed 10/19/16     Page 343 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2423 | | Cisco Networking Services Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00181994 | CSI-CLI-00182058 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2424 | 2011 | Access Node Control Protocol Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00182059 | CSI-CLI-00182090 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2425 | | Asynchronous Transfer Mode Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00182091 | CSI-CLI-00182221 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2426 | | IP Switching Cisco Express Forwarding Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00182222 | CSI-CLI-00182400 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2427 | | IP Routing: ODR Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00182401 | CSI-CLI-00182415 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2428 | | IP Routing: ISIS Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00182416 | CSI-CLI-00182592 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2429 | | IP Routing: OSPF Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00182593 | CSI-CLI-00182853 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2430 | | IP Multicast: Multicast Resiliency Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00182854 | CSI-CLI-00182894 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2431 | | IP Multicast: MFIB Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00182895 | CSI-CLI-00182973 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2432 | | Cisco IOS Scripting with TCL Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00182974 | CSI-CLI-00182994 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2433 | 2011 | Intelligent Services Gateway Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00182995 | CSI-CLI-00183392 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2434 | 2011 | IP Multicast: PIM Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00183393 | CSI-CLI-00183582 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2435 | | IP Multicast: MVPN Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00183583 | CSI-CLI-00183701 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2436 | 2011 | First Hop Redundancy Protocols Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00183702 | CSI-CLI-00183825 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 345 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2437 | 2011 | IP Routing: EIGRP Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00183826 | CSI-CLI-00184001 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2438 | 2011 | Interface and Hardware Component Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00184002 | CSI-CLI-00184091 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2439 | 2011 | IP SLAs Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00184092 | CSI-CLI-00184349 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2440 | 2011 | IP Multicast: Multicast Services Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00184350 | CSI-CLI-00184385 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2441 | 2011 | IP Addressing: IPv4 Addressing Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00184386 | CSI-CLI-00184422 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2442 | 2011 | IP Routing BFD Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00184423 | CSI-CLI-00184464 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2443 | 2011 | QoS: CBQoS Management Policy-to- Interface Mapping Support Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00184465 | CSI-CLI-00184477 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 346 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2444 | | IP Addressing: NHRP Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00184478 | CSI-CLI-00184528 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2445 | 2011 | MPLS: Traffic Engineering: Path Calculation and Setup Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00184529 | CSI-CLI-00184746 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2446 | 2011 | MPLS: Layer 2 VPNs Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00184747 | CSI-CLI-00184978 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2447 | | NetFlow Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00184979 | CSI-CLI-00185071 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2448 | | QoS: Latency and Jitter Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00185072 | CSI-CLI-00185096 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2449 | | QoS: Classification, Policing, and Marking on LAC Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00185097 | CSI-CLI-00185113 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2450 | | QoS: Header Compression Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00185114 | CSI-CLI-00185136 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 347 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2451 | 2011 | MPLS: Traffic Engineering: DiffServ Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00185137 | CSI-CLI-00185184 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2452 | 2011 | MPLS: Layer 3 VPNs Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00185185 | CSI-CLI-00185384 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2453 | 2011 | MPLS Traffic Engineering: Path, Link, and Node Protection Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00185385 | CSI-CLI-00185620 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2454 | 2011 | QoS: CBQoS MIB Index Enhancements Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00185621 | CSI-CLI-00185631 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2455 | 2011 | QoS: Congestion Avoidance Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00185632 | CSI-CLI-00185690 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2456 | 2011 | MPLS Label Distribution Protocol Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00185691 | CSI-CLI-00185836 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2457 | 2011 | Performance Routing Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00185837 | CSI-CLI-00186174 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 348 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2458 | | Managing Configuration Files Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00186175 | CSI-CLI-00186283 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2459 | 2010 | AAA for Cisco Voice Gateways Configuration Guide - Cisco IOS XE Release 3S | CSI-CLI-00186284 | CSI-CLI-00186345 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2460 | | Security Configuration Guide: Unicast Reverse Path Forwarding Cisco IOS XE Release 3S | CSI-CLI-00186346 | CSI-CLI-00186366 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2461 | 2011 | Cisco Group Encrypted Transport VPN Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00186367 | CSI-CLI-00186460 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2462 | | Internet Key Exchange for IPsec VPNs Configuration Guide Cisco IOS XE Release 3S | CSI-CLI-00186461 | CSI-CLI-00186583 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2463 | | QoS: Regulating Packet Flown Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00186584 | CSI-CLI-00186604 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2464 | 2011 | Service Advertisement Framework Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00186605 | CSI-CLI-00186676 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 349 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2465 | 2011 | Easy VPN Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00186677 | CSI-CLI-00186866 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2466 | | SNMP Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00186867 | CSI-CLI-00186971 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2467 | 2011 | FlexVPN Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00186972 | CSI-CLI-00187061 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2468 | | Secure Shell Configuration Guide Cisco IOS XE Release 3S | CSI-CLI-00187062 | CSI-CLI-00187112 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2469 | 2011 | Security Configuration Guide: Access Control Lists, Cisco IOS XE Release 3S | CSI-CLI-00187113 | CSI-CLI-00187200 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2470 | | RADIUS Attributes Configuration Guide Cisco IOS XE Release 3S | CSI-CLI-00187201 | CSI-CLI-00187313 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2471 | 2011 | Security Configuration Guide: Zone-Based Policy Firewall Cisco IOS XE Release 3S | CSI-CLI-00187314 | CSI-CLI-00187565 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 350 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2472 | 2011 | QoS: Policing and Shaping Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00187566 | CSI-CLI-00187763 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2473 | 2011 | Bookmap | CSI-CLI-00187764 | CSI-CLI-00187921 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2474 | | General RADIUS Configurations Configuration Guide Cisco IOS XE Release 3S | CSI-CLI-00187922 | CSI-CLI-00187958 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2475 | | TACACS+ Configuration Guide Cisco IOS XE Release 3S | CSI-CLI-00187959 | CSI-CLI-00188019 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2476 | | IPsec Data Plane Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00188020 | CSI-CLI-00188096 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2477 | 2011 | Security for VPNs with IPsec Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00188097 | CSI-CLI-00188188 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2478 | | Security Configuration Guide: Context- Based Access Control, Cisco IOS XE Release 3S | CSI-CLI-00188189 | CSI-CLI-00188199 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2479 | | RMON Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00188200 | CSI-CLI-00188208 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2480 | | User Security Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00188209 | CSI-CLI-00188339 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2481 | | Public Key Infrastructure Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00188340 | CSI-CLI-00188476 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2482 | | VPN Availability Configuration Guide Cisco IOS XE Release 3S | CSI-CLI-00188477 | CSI-CLI-00188505 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2483 | | IPsec Management Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00188506 | CSI-CLI-00188590 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2484 | | Flexible Packet Matching Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00188591 | CSI-CLI-00188605 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2485 | 2011 | QoS: NBAR Configuration Guide Cisco IOS XE Release 3S | CSI-CLI-00188606 | CSI-CLI-00188723 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 352 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2486 | 2011 | Cisco TrustSec Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00188724 | CSI-CLI-00188757 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2487 | 2011 | Wide-Area Networking Configuration Guide: Multilink PPP, Cisco IOS XE Release 3S | CSI-CLI-00188758 | CSI-CLI-00188815 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2488 | 2011 | Wide-Area Networking Configuration Guide: Frame Relay, Cisco IOS XE Release 3S | CSI-CLI-00188816 | CSI-CLI-00188909 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2489 | 2011 | Wide-Area Networking Configuration Guide: Layer 2 Services, Cisco IOS XE Release 3S | CSI-CLI-00188910 | CSI-CLI-00189001 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2490 | 2011 | VPDN Configuration Guide, Cisco IOS XE Release 3S | CSI-CLI-00189002 | CSI-CLI-00189271 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2491 | 2011 | Wide-Area Networking Configuration Guide: Overlay Transport Virtualization, Cisco IOS XE Release 3S | CSI-CLI-00189272 | CSI-CLI-00189309 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2492 | 3/2011 | Cisco IOS Network Management Command Reference | CSI-CLI-00228225 | CSI-CLI-00229754 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2493 | 5/5/2011 | 12.2(58)SE1 Software Release information | ANI-ITC-944_945-3552424 | ANI-ITC-944_945-3552426 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | ERR, F, IRR, PREJ | ERR: Improper Objection<br>F: 602 Improper Objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 2494 | | Cisco IOS Broadband Access Aggregation and DSL Command Reference | CSI-CLI-00237168 | CSI-CLI-00237494 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2495 | OMITTED | | | | | | | |
| 2496 | | Cisco IOS Easy Virtual Network Command Reference | CSI-CLI-00239782 | CSI-CLI-00239828 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2497 | | Cisco IOS IP Application Services Command Reference | CSI-CLI-00239829 | CSI-CLI-00240003 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2498 | | Cisco IOS IP Routing: ISIS Command Reference | CSI-CLI-00240004 | CSI-CLI-00240192 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2499 | | Cisco IOS IP Routing: OSPF Command Reference | CSI-CLI-00240193 | CSI-CLI-00240461 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2500 | | Cisco IOS NetFlow Command Reference | CSI-CLI-00240462 | CSI-CLI-00240742 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|------|------|-------------|-----------|-----------|------------------------------|------------------|----------------------------|---------------|
| 2501 | | Cisco IOS Server Load Balancing Command Reference | CSI-CLI-00240743 | CSI-CLI-00241095 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2502 | | Cisco IOS Carrier Ethernet Command Reference | CSI-CLI-00248138 | CSI-CLI-00248570 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2503 | | Cisco IOS Asynchronous Transfer Mode Command Reference | CSI-CLI-00248571 | CSI-CLI-00249151 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2504 | | Cisco IOS Debug Command Reference - Commands A to C | CSI-CLI-00249152 | CSI-CLI-00249824 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2505 | 2011 | Cisco IOS Software Activation Command Reference | CSI-CLI-00249825 | CSI-CLI-00249938 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2506 | 2011 | Cisco IOS Basic System Management Command Reference | CSI-CLI-00249939 | CSI-CLI-00250102 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2507 | | Cisco IOS Debug Command Reference, Commands E through H | CSI-CLI-00250103 | CSI-CLI-00250475 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 355 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2508 | | Cisco IOS Debug Command Reference Commands I through L | CSI-CLI-00250476 | CSI-CLI-00251198 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2509 | 2011 | Cisco IOS IP Application Services Command Reference | CSI-CLI-00251199 | CSI-CLI-00251534 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2510 | 2011 | Cisco IOS IP Addressing Services Command Reference | CSI-CLI-00251535 | CSI-CLI-00252422 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2511 | | Cisco IOS Debug Command Reference, Commands M through R | CSI-CLI-00252423 | CSI-CLI-00253145 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2512 | 2011 | Cisco IOS IP Multicast Command Reference | CSI-CLI-00253146 | CSI-CLI-00253929 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2513 | 2011 | Cisco IOS IP Mobility Command Reference | CSI-CLI-00253930 | CSI-CLI-00254243 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2514 | 2011 | Cisco IOS High Availability Command Reference | CSI-CLI-00254244 | CSI-CLI-00254495 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 356 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2515 | | Cisco IOS Debug Command Reference Commands S through Z | CSI-CLI-00254496 | CSI-CLI-00255370 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2516 | 2011 | Cisco IOS IP Routing: Protocol-Independent Command Reference | CSI-CLI-00255371 | CSI-CLI-00255650 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2517 | | Cisco IOS IPv6 Command Reference | CSI-CLI-00255651 | CSI-CLI-00258541 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2518 | 2011 | Cisco IOS IP Routing: RIP Command Reference | CSI-CLI-00258542 | CSI-CLI-00258601 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2519 | 2011 | Cisco IOS Interface and Hardware Component Command Reference | CSI-CLI-00258602 | CSI-CLI-00261228 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2520 | | Cisco IOS IP Routing: EIGRP Command Reference | CSI-CLI-00261229 | CSI-CLI-00261480 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2521 | | Cisco IOS IP Routing: BGP Command Reference | CSI-CLI-00261481 | CSI-CLI-00262243 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2522 | 2011 | Cisco IOS Service Advertisement Framework Command Reference | CSI-CLI-00262244 | CSI-CLI-00262395 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2523 | | Cisco IOS Security Command Reference: Commands D to L | CSI-CLI-00262396 | CSI-CLI-00263300 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2524 | 2011 | Cisco IOS Performance Routing Command Reference | CSI-CLI-00263301 | CSI-CLI-00263670 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2525 | 2011 | Cisco IOS IP Switching Command Reference | CSI-CLI-00263671 | CSI-CLI-00264224 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2526 | 2011 | Cisco IOS Security Command Reference: Commands A to C | CSI-CLI-00264225 | CSI-CLI-00265328 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2527 | 2011 | Cisco IOS Intelligent Services Gateway Command Reference | CSI-CLI-00265329 | CSI-CLI-00265728 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2528 | | Cisco IOS Multiprotocol Label Switching Command Reference | CSI-CLI-00265729 | CSI-CLI-00267039 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 358 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2529 | | Cisco IOS Security Command Reference: Commands M to R | CSI-CLI-00267040 | CSI-CLI-00267772 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2530 | OMITTED | | | | | | | |
| 2531 | 11/2011 | Cisco IOS DECnet Command Reference | CSI-CLI-00288214 | CSI-CLI-00288321 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2532 | 1/23/2012 | Email from "noreply@box.net" to Kenneth Duda | ANI-ITC-944_945-3584756 | ANI-ITC-944_945-3584757 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, IRR | F: 602: Improper objection IRR: Relevant | |
| 2533 | | Cisco IOS Security Command Reference: Commands S to Z | CSI-CLI-00310346 | CSI-CLI-00311598 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2534 | 2011 | Cisco IOS IP SLAs Command Reference | CSI-CLI-00311599 | CSI-CLI-00312406 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2535 | 2011 | Cisco IOS VPDN Command Reference | CSI-CLI-00312407 | CSI-CLI-00312776 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2536 | 2011 | Cisco IOS Wide-Area Networking Command Reference | CSI-CLI-00312777 | CSI-CLI-00313894 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|------|------|-------------|-----------|-----------|-------------------------------|------------------|----------------------------|---------------|
| 2537 | | IOS XR 3.0: Source Code | CSI-CLI-04588140 | CSI-CLI-04588160 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2538 | 2004 | About Cisco IOS XR Software Documentation for Release 3.0 | CSI-CLI-00359263 | CSI-CLI-00359272 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2539 | 2004 | Cisco IOS XR Interface and Hardware Component Command Reference | CSI-CLI-00359273 | CSI-CLI-00359504 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2540 | 2004 | Cisco IOS XR Multicast Command Reference | CSI-CLI-00359505 | CSI-CLI-00359723 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2541 | 2004 | Cisco IOS XR IP Addresses and Services Command Reference | CSI-CLI-00359724 | CSI-CLI-00360187 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2542 | 2004 | Cisco IOS XR MPLS Command Reference | CSI-CLI-00360188 | CSI-CLI-00360442 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2543 | 2004 | Cisco IOS XR Routing Command Reference | CSI-CLI-00360443 | CSI-CLI-00361283 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2544 | 2004 | Cisco IOS XR System Management Command Reference | CSI-CLI-00361284 | CSI-CLI-00361762 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2545 | 2004 | Cisco IOS XR System Security Command Reference | CSI-CLI-00361763 | CSI-CLI-00361953 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2546 | 2004 | Cisco IOS XR Task ID Reference Guide | CSI-CLI-00361954 | CSI-CLI-00361999 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2547 | 2004 | Cisco Craft Works Interface Configuration Guide | CSI-CLI-00362000 | CSI-CLI-00362049 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2548 | 2004 | Cisco IOS XR Interface and Hardware Component Configuration Guide | CSI-CLI-00362050 | CSI-CLI-00362165 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2549 | 2004 | Cisco IOS XR Multicast Configuration Guide | CSI-CLI-00362166 | CSI-CLI-00362215 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2550 | 2004 | Cisco IOS XR IP Addresses and Services Configuration Guide | CSI-CLI-00362216 | CSI-CLI-00362279 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 361 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2551 | 2004 | Cisco IOS XR MPLS Configuration Guide | CSI-CLI-00362280 | CSI-CLI-00362381 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2552 | 2004 | Cisco IOS XR System Management Configuration Guide | CSI-CLI-00362382 | CSI-CLI-00362517 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2553 | 2004 | Cisco IOS XR Routing Configuration Guide | CSI-CLI-00362518 | CSI-CLI-00362718 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2554 | 2004 | Cisco IOS XR System Security Configuration Guide | CSI-CLI-00362719 | CSI-CLI-00362850 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2555 | | IOS XR 3.2: Source Code | CSI-CLI-04588264 | CSI-CLI-04588314 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2556 | 2005 | About Cisco IOS XR Software Documentation, Release 3.2 | CSI-CLI-00362851 | CSI-CLI-00362860 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2557 | 7/7/2005 | Release Notes for Cisco IOS XR Software Release 3.2.0 | CSI-CLI-00362861 | CSI-CLI-00362884 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF   Document 593-3   Filed 10/19/16   Page 362 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2558 | 2005 | Cisco IOS XR Getting Started Guide | CSI-CLI-00362885 | CSI-CLI-00363188 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2559 | 2005 | Cisco IOS XR Command Modes Reference | CSI-CLI-00363189 | CSI-CLI-00363228 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2560 | 2005 | Cisco Craft Works Interface Quick Start Guide; Cisco IOS XR Software Release 3.2 | CSI-CLI-00363229 | CSI-CLI-00363260 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2561 | 2005 | Cisco Craft Works Interface User Interface Guide | CSI-CLI-00363261 | CSI-CLI-00363426 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2562 | 2005 | Cisco Craft Works Interface Configuration Applications Reference Guide | CSI-CLI-00363427 | CSI-CLI-00363766 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2563 | 2005 | Cisco Craft Works Interface Configuration Guide | CSI-CLI-00363767 | CSI-CLI-00363818 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2564 | 6/2005 | Cisco CRS-1 SIP and SPA Configuration Guide, Cisco IOS XR Software Release 3.2 | CSI-CLI-00363819 | CSI-CLI-00363958 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2565 | 2004 | Cisco IOS XR Task ID Reference Guide | CSI-CLI-00363959 | CSI-CLI-00364008 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2566 | 2005 | Cisco IOS XR XML API Guide | CSI-CLI-00364009 | CSI-CLI-00364188 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2567 | 2005 | Converting Cisco IOS Configurations to Cisco IOS XR Configurations | CSI-CLI-00364189 | CSI-CLI-00364238 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2568 | 2005 | Cisco IOS XR IP Addresses and Services Command Reference | CSI-CLI-00364239 | CSI-CLI-00364678 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2569 | 2005 | Cisco IOS XR Multicast Command Reference | CSI-CLI-00364679 | CSI-CLI-00364941 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2570 | 2005 | Cisco IOS XR Modular Quality of Service Command Reference | CSI-CLI-00364942 | CSI-CLI-00365010 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2571 | 2005 | Cisco IOS XR Interface and Hardware Component Command Reference | CSI-CLI-00365011 | CSI-CLI-00365524 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF   Document 593-3   Filed 10/19/16   Page 364 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2572 | 2005 | Cisco IOS XR MPLS Command Reference | CSI-CLI-00365525 | CSI-CLI-00365824 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2573 | 2005 | Cisco IOS XR System Management Command Reference | CSI-CLI-00365825 | CSI-CLI-00366397 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2574 | 2005 | Cisco IOS XR Routing Command Reference | CSI-CLI-00366398 | CSI-CLI-00367295 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2575 | 2005 | Cisco IOS XR System Security Command Reference | CSI-CLI-00367296 | CSI-CLI-00367526 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2576 | 2005 | Cisco IOS XR IP Addresses and Services Configuration Guide | CSI-CLI-00367527 | CSI-CLI-00367726 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2577 | 2005 | Cisco IOS XR Interface and Hardware Component Configuration Guide | CSI-CLI-00367727 | CSI-CLI-00367893 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2578 | 2005 | Cisco IOS XR Modular Quality of Service Configuration Guide | CSI-CLI-00367894 | CSI-CLI-00367966 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 365 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2579 | 2005 | Cisco IOS XR Multicast Configuration Guide | CSI-CLI-00367967 | CSI-CLI-00368013 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2580 | 2005 | Cisco IOS XR Routing Configuration Guide | CSI-CLI-00368014 | CSI-CLI-00368281 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2581 | 2005 | Cisco IOS XR MPLS Configuration Guide | CSI-CLI-00368282 | CSI-CLI-00368389 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2582 | 2005 | Cisco IOS XR System Security Configuration Guide | CSI-CLI-00368390 | CSI-CLI-00368535 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2583 | 2005 | Cisco IOS XR System Management Configuration Guide | CSI-CLI-00368536 | CSI-CLI-00368736 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2584 | | System Error Messages Overview | CSI-CLI-00368737 | CSI-CLI-00368740 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2585 | | Access Control List (ACL) Messages | CSI-CLI-00368741 | CSI-CLI-00368750 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 366 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2586 | | Manageability (MGBL) Messages | CSI-CLI-00368751 | CSI-CLI-00368912 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2587 | | Layer 2 Messages | CSI-CLI-00368913 | CSI-CLI-00369192 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2588 | | Fabric Messages | CSI-CLI-00369193 | CSI-CLI-00369254 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2589 | | Hardware Accessability (HA) Messages | CSI-CLI-00369255 | CSI-CLI-00369330 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2590 | | Internet Protocol (IP) Messages | CSI-CLI-00369331 | CSI-CLI-00369356 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2591 | | Media Messages | CSI-CLI-00369357 | CSI-CLI-00369384 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2592 | | Routing Messages | CSI-CLI-00369385 | CSI-CLI-00369708 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 367 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2593 | | Quality of Service (QoS) Messages | CSI-CLI-00369709 | CSI-CLI-00369742 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2594 | | Packet Infrastructure Messages | CSI-CLI-00369743 | CSI-CLI-00369912 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2595 | | Operating System (OS) Messages | CSI-CLI-00369913 | CSI-CLI-00370072 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2596 | | Platform Messages | CSI-CLI-00370073 | CSI-CLI-00370290 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2597 | | System Database Messages | CSI-CLI-00370291 | CSI-CLI-00370322 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2598 | | Simple Network Management Protocol (SNMP) Messages | CSI-CLI-00370323 | CSI-CLI-00370378 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2599 | | Security Messages | CSI-CLI-00370379 | CSI-CLI-00370474 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 368 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2600 | | IOS XR 3.3: Source Code | CSI-CLI-04587920 | CSI-CLI-04587970 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2601 | 2006 | Cisco IOS, Cisco IOS XR, and Catalyst Operating System Software Release Notes | CSI-CLI-00370475 | CSI-CLI-00370484 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2602 | 2006 | Cisco Craft Works Interface Quick Start Guide | CSI-CLI-00370485 | CSI-CLI-00370512 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2603 | 2006 | Cisco Craft Works Interface User Interface Guide | CSI-CLI-00370513 | CSI-CLI-00370686 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2604 | 2006 | Cisco Craft Works Interface Configuration Guide | CSI-CLI-00370687 | CSI-CLI-00370740 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2605 | 2006 | Cisco Craft Works Interface Configuration Applications Reference Guide | CSI-CLI-00370741 | CSI-CLI-00370844 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2606 | 2006 | Cisco IOS XR System Security Debug Command Reference | CSI-CLI-00370845 | CSI-CLI-00370889 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 369 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2607 | 2006 | Cisco 105 XR System Management Debug Command Reference | CSI-CLI-00370890 | CSI-CLI-00370979 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2608 | 2006 | Cisco IOS XR Interface and Hardware Component Debug Command Reference | CSI-CLI-00370980 | CSI-CLI-00371280 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2609 | 2006 | Cisco IOS XR Routing Debug Command Reference | CSI-CLI-00371281 | CSI-CLI-00371462 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2610 | 2006 | Cisco IOS XR Multiprotocol Label Switching Debug Command Reference | CSI-CLI-00371463 | CSI-CLI-00371602 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2611 | 2006 | Using Debug Commands on Cisco IOS XR Software | CSI-CLI-00371603 | CSI-CLI-00371624 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2612 | 2006 | Cisco IOS XR Multicast Debug Command Reference | CSI-CLI-00371625 | CSI-CLI-00371711 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2613 | 2006 | IP Addresses and Services Debug Command Reference Guide | CSI-CLI-00371712 | CSI-CLI-00371829 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 370 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2614 | 2006 | Quality of Service Debug Command Reference | CSI-CLI-00371830 | CSI-CLI-00371848 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2615 | 2006 | Cisco 105 XR Getting Started Guide | CSI-CLI-00371849 | CSI-CLI-00372184 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2616 | 2006 | Cisco IOS XR Security Guide | CSI-CLI-00372185 | CSI-CLI-00372292 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2617 | 2006 | Cisco IOS XR XML API Guide | CSI-CLI-00372293 | CSI-CLI-00372480 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2618 | 2006 | Cisco IOS XR ROM Monitor Guide | CSI-CLI-00372481 | CSI-CLI-00372590 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2619 | 2006 | Cisco IOS XR Interface and Hardware Component Configuration Guide | CSI-CLI-00372591 | CSI-CLI-00372850 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2620 | 2006 | Cisco IOS XR IP Addresses and Services Configuration Guide | CSI-CLI-00372851 | CSI-CLI-00373056 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2621 | 5/15/2006 | Release Notes for Cisco IOS XR Software Release 3.3 | CSI-CLI-00373057 | CSI-CLI-00373086 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2622 | 2006 | Cisco IOS XR Multiprotocol Label Switching Configuration Guide | CSI-CLI-00373087 | CSI-CLI-00373321 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2623 | 2006 | Cisco IOS XR System Security Configuration Guide | CSI-CLI-00373322 | CSI-CLI-00373491 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2624 | 2006 | Cisco IOS XR Modular Quality of Service Configuration Guide | CSI-CLI-00373492 | CSI-CLI-00373574 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2625 | 2006 | Cisco IOS XR Multicast Configuration Guide | CSI-CLI-00373575 | CSI-CLI-00373631 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2626 | 2006 | Cisco IOS XR Routing Configuration Guide | CSI-CLI-00373632 | CSI-CLI-00373999 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2627 | 2006 | Cisco IOS XR Interface and Hardware Component Command Reference | CSI-CLI-00374000 | CSI-CLI-00374695 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 372 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2628 | 2006 | Cisco IOS XR IP Addresses and Services Command Reference | CSI-CLI-00374696 | CSI-CLI-00375203 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2629 | 2006 | Cisco IOS XR Multiprotocol Label Switching Command Reference | CSI-CLI-00375204 | CSI-CLI-00375587 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2630 | 2006 | Cisco IOS XR System Management Configuration Guide | CSI-CLI-00375588 | CSI-CLI-00375935 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2631 | 2006 | Cisco IOS XR Diagnostics | CSI-CLI-00375936 | CSI-CLI-00375963 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2632 | 2006 | Cisco 105 XR Command Modes Reference | CSI-CLI-00375964 | CSI-CLI-00376037 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2633 | 2006 | Cisco IOS XR System Error Reference Guide for CRS-1 Router Platform Specific Messages | CSI-CLI-00376038 | CSI-CLI-00376283 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2634 | 2006 | Cisco IOS XR System Error Reference Guide for XR12000 Series Platform Specific Messages | CSI-CLI-00376284 | CSI-CLI-00376569 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 373 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2635 | 4/2006 | About Cisco IOS XR Software Documentation, Release 3.3 | CSI-CLI-00376570 | CSI-CLI-00376581 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2636 | 2006 | Upgrading from Cisco IOS to Cisco IOS XR Software on the Cisco 12000 Series Router | CSI-CLI-00376582 | CSI-CLI-00376647 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2637 | 2006 | Converting Cisco IOS Configurations to Cisco IOS XR Configurations | CSI-CLI-00376648 | CSI-CLI-00376699 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2638 | 2006 | Cisco IOS XR Modular Quality of Service Command Reference | CSI-CLI-00376700 | CSI-CLI-00376784 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2639 | 2006 | Cisco IOS XR Modular Quality of Service Command Reference | CSI-CLI-00376785 | CSI-CLI-00377974 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2640 | 2006 | Cisco IOS XR System Management Command Reference | CSI-CLI-00377975 | CSI-CLI-00378824 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2641 | 2006 | Cisco IOS XR System Security Command Reference | CSI-CLI-00378825 | CSI-CLI-00379116 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 374 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2642 | 2006 | Cisco 105 XR System Error Reference Guide for Platform Independent Messages | CSI-CLI-00379117 | CSI-CLI-00380360 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2643 | 2006 | Cisco IOS XR Multicast Command Reference | CSI-CLI-00380361 | CSI-CLI-00380657 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2644 | 4/2006 | Cisco IOS XR Supported Platforms and Features | CSI-CLI-00380658 | CSI-CLI-00380671 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2645 | | IOS XR 3.4: Source Code | CSI-CLI-04587977 | CSI-CLI-04588027 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2646 | 10/2006 | About Cisco IOS XR Software Documentation, Release 3.4 | CSI-CLI-00380672 | CSI-CLI-00380687 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2647 | | Cisco IOS XR Commands Master List, Release 3.4 | CSI-CLI-00380688 | CSI-CLI-00380709 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2648 | 11/9/2006 | Release Notes for Cisco IOS XR Software Release 3.4 | CSI-CLI-00380710 | CSI-CLI-00380751 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 375 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2649 | 2006 | Cisco IOS XR Command Modes Reference | CSI-CLI-00380752 | CSI-CLI-00380825 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2650 | 2006 | Cisco IOS XR Interface and Hardware Component Command Reference | CSI-CLI-00380826 | CSI-CLI-00381764 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2651 | 2006 | IP Addresses and Services Debug Command Reference Guide | CSI-CLI-00381765 | CSI-CLI-00381922 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2652 | 2006 | Cisco IOS XR Modular Quality of Service Debug Command Reference | CSI-CLI-00381923 | CSI-CLI-00381941 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2653 | 2006 | Cisco IOS XR Modular Quality of Service Command Reference | CSI-CLI-00381942 | CSI-CLI-00382053 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2654 | 2006 | Cisco IOS XR IP Addresses and Services Command Reference | CSI-CLI-00382054 | CSI-CLI-00382613 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2655 | 2006 | Cisco IOS XR Multiprotocol Label Switching Command Reference | CSI-CLI-00382614 | CSI-CLI-00383051 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 376 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2656 | 2006 | Cisco IOS XR Multicast Command Reference | CSI-CLI-00383052 | CSI-CLI-00383375 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2657 | 2006 | Cisco IOS XR System Management Command Reference | CSI-CLI-00383376 | CSI-CLI-00384041 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2658 | 2006 | Cisco IOS XR Routing Command Reference | CSI-CLI-00384042 | CSI-CLI-00385331 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2659 | 10/2006 | Cisco IOS XR Supported Platforms and Features | CSI-CLI-00385332 | CSI-CLI-00385347 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2660 | 2006 | Cisco IOS XR System Monitoring Command Reference | CSI-CLI-00385348 | CSI-CLI-00385662 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2661 | 2006 | Cisco IOS XR Session Border Controller Command Reference | CSI-CLI-00385663 | CSI-CLI-00385871 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2662 | 2006 | Cisco CRS-1 Carrier Routing System Single-Shelf to Multishelf Software Upgrade Guide | CSI-CLI-00385872 | CSI-CLI-00385901 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2663 | 2006 | Cisco IOS XR System Security Command Reference | CSI-CLI-00385902 | CSI-CLI-00386333 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2664 | 2006 | Upgrading from Cisco IOS to Cisco IOS XR Software on the Cisco12000 Series Router | CSI-CLI-00386334 | CSI-CLI-00386375 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2665 | 2006 | Cisco IOS XR Getting Started Guide | CSI-CLI-00386376 | CSI-CLI-00386589 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2666 | 2006 | Cisco IOS XR Multicast Configuration Guide | CSI-CLI-00386590 | CSI-CLI-00386645 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2667 | 2006 | Cisco IOS XR IP Addresses and Services Configuration Guide | CSI-CLI-00386646 | CSI-CLI-00386853 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2668 | 2006 | Cisco IOS XR Modular Quality of Service Configuration Guide | CSI-CLI-00386854 | CSI-CLI-00386945 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2669 | 2006 | Cisco IOS XR ROM Monitor Guide | CSI-CLI-00386946 | CSI-CLI-00387059 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 378 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2670 | 2006 | Cisco IOS XR Multiprotocol Label Switching Configuration Guide | CSI-CLI-00387060 | CSI-CLI-00387349 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2671 | 2006 | Cisco IOS XR Session Border Controller Configuration Guide | CSI-CLI-00387350 | CSI-CLI-00387557 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2672 | 2006 | Cisco IOS XR System Security Configuration Guide | CSI-CLI-00387558 | CSI-CLI-00387801 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2673 | 2006 | Cisco IOS XR System Management Configuration Guide | CSI-CLI-00387802 | CSI-CLI-00388077 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2674 | 2006 | Cisco IOS XR System Monitoring Configuration Guide | CSI-CLI-00388078 | CSI-CLI-00388302 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2675 | 2006 | Cisco Craft Works Interface User Guide | CSI-CLI-00388303 | CSI-CLI-00388522 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2676 | 2006 | Cisco IOS XR XML API Guide | CSI-CLI-00388523 | CSI-CLI-00388710 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 379 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2677 | 2006 | Cisco IOS XR Troubleshooting | CSI-CLI-00388711 | CSI-CLI-00388891 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2678 | 2006 | Cisco IOS XR Interface and Hardware Component Configuration Guide | CSI-CLI-00388892 | CSI-CLI-00389300 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2679 | 2006 | Cisco Craft Works Interface Quick Start Guide | CSI-CLI-00389301 | CSI-CLI-00389332 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2680 | 2006 | Cisco IOS XR Routing Configuration Guide | CSI-CLI-00389333 | CSI-CLI-00389726 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2681 | | IOS XR 3.5: Source Code | CSI-CLI-04588212 | CSI-CLI-04588262 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2682 | 2007 | Cisco 105 XR Command Modes Reference | CSI-CLI-00389728 | CSI-CLI-00389809 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2683 | 6/2007 | About Cisco IOS XR Software Documentation, Release 3.5 | CSI-CLI-00389810 | CSI-CLI-00389819 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2684 | 2007 | Cisco 105 XR ROM Monitor Guide | CSI-CLI-00389820 | CSI-CLI-00389927 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2685 | 2007 | Cisco 105 XR Troubleshooting | CSI-CLI-00389928 | CSI-CLI-00390116 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2686 | 2007 | Cisco 105 XR IP Addresses and Services Configuration Guide | CSI-CLI-00390117 | CSI-CLI-00390326 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2687 | 2007 | Cisco 105 XR Session Border Controller Command Reference | CSI-CLI-00390327 | CSI-CLI-00390733 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2688 | 2007 | Cisco 105 XR Interface and Hardware Component Configuration Guide | CSI-CLI-00390734 | CSI-CLI-00391234 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2689 | 6/2007 | Cisco 105 XR Session Border Controller Debug Command Reference | CSI-CLI-00391235 | CSI-CLI-00391248 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2690 | 2007 | Cisco 105 XR Multicast Configuration Guide | CSI-CLI-00391249 | CSI-CLI-00391320 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 381 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2691 | 2007 | Cisco 105 XR System Monitoring Command Reference | CSI-CLI-00391321 | CSI-CLI-00391670 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2692 | 2007 | Cisco 105 XR Advanced System Command Reference | CSI-CLI-00391671 | CSI-CLI-00391970 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2693 | 2007 | Cisco 105 XR XML API Guide | CSI-CLI-00391971 | CSI-CLI-00392155 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2694 | 2007 | Cisco 105 XR MPLS Debug Command Reference | CSI-CLI-00392156 | CSI-CLI-00392329 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2695 | 2007 | Cisco IOS XR System Management Debug Command Reference | CSI-CLI-00392330 | CSI-CLI-00392423 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2696 | 2007 | Cisco XR 12406 Router Installation Guide | CSI-CLI-00392424 | CSI-CLI-00392653 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2697 | 2007 | Cisco 105 XR MPLS Configuration Guide | CSI-CLI-00392654 | CSI-CLI-00393071 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 382 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2698 | 2007 | Cisco IOS XR System Security Command Reference | CSI-CLI-00393072 | CSI-CLI-00393587 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2699 | 2007 | Cisco IOS XR System Security Debug Command Reference | CSI-CLI-00393588 | CSI-CLI-00393648 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2700 | 2007 | Cisco IOS XR IP Addresses and Services Command Reference | CSI-CLI-00393649 | CSI-CLI-00394216 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2701 | 2006 | Cisco IOS XR Interface and Hardware Component Debug Command Reference | CSI-CLI-00394217 | CSI-CLI-00394473 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2702 | 2007 | Cisco IOS XR Routing Configuration Guide | CSI-CLI-00394474 | CSI-CLI-00394919 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2703 | 2007 | Cisco IOS XR System Error Reference Guide | CSI-CLI-00394920 | CSI-CLI-00396921 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2704 | 6/15/2007 | Release Notes for Cisco IOS XR Software Release 3.5 | CSI-CLI-00396922 | CSI-CLI-00396953 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 383 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2705 | 2007 | Cisco 105 XR System Management Configuration Guide | CSI-CLI-00396954 | CSI-CLI-00397241 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2706 | 6/2007 | Cisco 105 XR Session Border Controller Configuration Guide | CSI-CLI-00397242 | CSI-CLI-00397716 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2707 | 2007 | Cisco 105 XR Diagnostics | CSI-CLI-00397717 | CSI-CLI-00397748 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2708 | 2007 | Cisco XR 12416 Router Installation Guide | CSI-CLI-00397749 | CSI-CLI-00397994 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2709 | 2007 | Cisco IOS XR System Security Configuration Guide | CSI-CLI-00397995 | CSI-CLI-00398248 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2710 | 2007 | Using Debug Commands on Cisco 105 XR Software, Release 3.5 | CSI-CLI-00398249 | CSI-CLI-00398266 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2711 | 2007 | Cisco IOS XR Modular Quality of Service Debug Command Reference | CSI-CLI-00398267 | CSI-CLI-00398285 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2712 | 2007 | Cisco 105 XR Modular Quality of Service Configuration Guide | CSI-CLI-00398286 | CSI-CLI-00398376 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2713 | 2007 | Cisco 105 XR Modular Quality of Service Command Reference | CSI-CLI-00398377 | CSI-CLI-00398500 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2714 | 2007 | Cisco 105 XR MPLS Command Reference | CSI-CLI-00398501 | CSI-CLI-00399039 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2715 | 2007 | Cisco XR 12410 Router Installation Guide | CSI-CLI-00399040 | CSI-CLI-00399271 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2716 | 2007 | Cisco 105 XR Routing Debug Command Reference | CSI-CLI-00399272 | CSI-CLI-00399459 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2717 | 2007 | Cisco 105 XR Multicast Debug Command Reference | CSI-CLI-00399460 | CSI-CLI-00399546 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2718 | 2007 | Cisco 105 XR Getting Started Guide | CSI-CLI-00399547 | CSI-CLI-00399772 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 385 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2719 | 2007 | Cisco 105 XR System Management Command Reference | CSI-CLI-00399774 | CSI-CLI-00400615 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2720 | 2007 | Cisco 105 XR Routing Command Reference | CSI-CLI-00400616 | CSI-CLI-00401960 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2721 | 2007 | Cisco XR 12404 Router Installation Guide | CSI-CLI-00401961 | CSI-CLI-00402130 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2722 | 6/2007 | Cisco XR 12000 Series Router SIP and SPA Hardware Installation Guide | CSI-CLI-00402131 | CSI-CLI-00402254 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2723 | 2007 | Cisco 105 XR Interface and Hardware Component Command Reference | CSI-CLI-00402255 | CSI-CLI-00403070 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2724 | 2007 | Cisco 105 XR IP Addresses and Services Debug Command Reference Guide | CSI-CLI-00403071 | CSI-CLI-00403232 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2725 | 2007 | Cisco 105 XR System Monitoring Configuration Guide | CSI-CLI-00403233 | CSI-CLI-00403476 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 386 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2726 | 6/2007 | Cisco IOS XR Supported Platforms and Features | CSI-CLI-00403477 | CSI-CLI-00403486 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2727 | 2007 | Cisco Craft Works Interface Quick Start Guide | CSI-CLI-00403487 | CSI-CLI-00403518 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2728 | 2007 | Cisco 105 XR Multicast Command Reference | CSI-CLI-00403519 | CSI-CLI-00403864 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2729 | | IOS XR 4.3: Source Code | CSI-CLI-04620552 | CSI-CLI-04620602 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2730 | 2012 | Cisco ASR 9000 Series Aggregation Services Router Advanced System Command Reference, Release 4.3.x | CSI-CLI-00099911 | CSI-CLI-00100246 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2731 | 2012 | Cisco ASR 9000 Series Aggregation Services Router IP Addresses and Services Command Reference, Release 4.3.x | CSI-CLI-00100247 | CSI-CLI-00101122 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2732 | 2012 | Cisco ASR 9000 Series Aggregation Services Router IP Addresses and Services Configuration Guide, Release 4.3.x | CSI-CLI-00101123 | CSI-CLI-00101492 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 387 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2733 | | Cisco ASR 9000 Series Aggregation Services Router Broadband Network Gateway Command Reference, Release 4.3.x | CSI-CLI-00101654 | CSI-CLI-00102091 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2734 | 2012 | Cisco ASR 9000 Series Aggregation Services Router CGv6 Command Reference, Release 4.3.x | CSI-CLI-00102092 | CSI-CLI-00102319 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2735 | 2012 | Cisco ASR 9000 Series Aggregation Services Router Carrier Grade IPv6 (CGv6) Configuration Guide | CSI-CLI-00102429 | CSI-CLI-00102614 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2736 | 2012 | Cisco ASR 9000 Series Aggregation Services Router Getting Started Guide | CSI-CLI-00102828 | CSI-CLI-00103019 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2737 | 11/29/2012 | Cisco ASR 9000 Series Aggregation Services Router Interface and Hardware Component Command Reference, Release 4.3.x | CSI-CLI-00103020 | CSI-CLI-00104205 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2738 | 2012 | Cisco ASR 9000 Aggregation Services Router Interface and Hardware Component Configuration Guide | CSI-CLI-00104307 | CSI-CLI-00105056 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2739 | 2012 | Cisco ASR 9000 Series Aggregation Services Router L2VPN and Ethernet Services Command Reference, Release 4.3.x | CSI-CLI-00105057 | CSI-CLI-00105598 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 388 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2740 | 2012 | Cisco ASR 9000 Series Aggregation Services Router L2VPN and Ethernet Services Configuration Guide | CSI-CLI-00105707 | CSI-CLI-00106164 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2741 | 2012 | Cisco ASR 9000 Series Aggregation Services Router MPLS Command Reference, Release 4.3.x | CSI-CLI-00106404 | CSI-CLI-00107099 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2742 | 2012 | Cisco ASR 9000 Series Aggregation Services Router MPLS Configuration Guide, Release 4.3.x | CSI-CLI-00107199 | CSI-CLI-00107562 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2743 | | Cisco ASR 9000 Series Aggregation Services Router Multicast Command Reference, Release 4.3.x | CSI-CLI-00107563 | CSI-CLI-00108120 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2744 | 2012 | Cisco ASR 9000 Series Aggregation Services Router Modular Quality of Service Configuration Guide, Release 4.3.x | CSI-CLI-00123732 | CSI-CLI-00123951 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2745 | 2012 | Cisco ASR 9000 Series Aggregation Services Router ROM Monitor Configuration Guide, Release 4.3.x | CSI-CLI-00123952 | CSI-CLI-00124041 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2746 | 2012 | Cisco ASR 9000 Series Aggregation Services Router Routing Command Reference, Release 4.3.x | CSI-CLI-00124042 | CSI-CLI-00125873 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 389 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2747 | 2012 | Cisco ASR 9000 Series Aggregation Services Router Routing Configuration Guide, Release 4.3.x | CSI-CLI-00125874 | CSI-CLI-00126509 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2748 | 2012 | Cisco ASR 9000 Series Aggregation Services Router System Security Command Reference, Release 4.3.x | CSI-CLI-00126510 | CSI-CLI-00126925 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2749 | 2012 | Cisco ASR 9000 Series Aggregation Services Router System Security Configuration Guide, Release 4.3.x | CSI-CLI-00126926 | CSI-CLI-00127155 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2750 | 2012 | Cisco ASR 9000 Series Aggregation Services Router System Management Command Reference, Release 4.3.x | CSI-CLI-00137956 | CSI-CLI-00139149 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2751 | 2012 | Cisco IOS XR IP Addresses and Services Command Reference for the Cisco CRS Router, Release 4.3.x | CSI-CLI-00139150 | CSI-CLI-00140051 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2752 | 2012 | Cisco IOS XR IP Addresses and Services Configuration Guide for the Cisco CRS Router, Release 4.3.x | CSI-CLI-00140052 | CSI-CLI-00140385 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2753 | 2012 | Cisco IOS XR Advanced System Command Reference for the Cisco CRS Router, Release 4.3.x | CSI-CLI-00140386 | CSI-CLI-00140995 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 390 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2754 | 2012 | Cisco ASR 9000 Series Aggregation Services Router System Management Configuration Guide, Release 4.3.x | CSI-CLI-00140996 | CSI-CLI-00141351 | CR Infringement, Rebuttal to Arista's affirmative defenses  Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2755 | 2012 | Cisco IOS XR Carrier Grade NAT Command Reference for the Cisco CRS Router, Release 4.3.x | CSI-CLI-00141352 | CSI-CLI-00141563 | CR Infringement, Rebuttal to Arista's affirmative defenses  Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2756 | 2012 | Cisco IOS XR Carrier Grade NAT Configuration Guide for the Cisco CRS Router | CSI-CLI-00141564 | CSI-CLI-00141649 | CR Infringement, Rebuttal to Arista's affirmative defenses  Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2757 | 2012 | Cisco ASR 9000 Series Aggregation Services Router System Monitoring Command Reference, Release 4.3.x | CSI-CLI-00141650 | CSI-CLI-00142101 | CR Infringement, Rebuttal to Arista's affirmative defenses  Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2758 | 2012 | Cisco IOS XR Getting Started Guide for the Cisco CRS Router | CSI-CLI-00142214 | CSI-CLI-00142435 | CR Infringement, Rebuttal to Arista's affirmative defenses  Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2759 | 2012 | Cisco ASR 9000 Series Aggregation Services Router System Monitoring Configuration Guide, Release 4.3.x | CSI-CLI-00142436 | CSI-CLI-00142857 | CR Infringement, Rebuttal to Arista's affirmative defenses  Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2760 | 2012 | Cisco IOS XR Virtual Private Network Command Reference for the Cisco CRS Router, Release 4.3.x | CSI-CLI-00142858 | CSI-CLI-00143091 | CR Infringement, Rebuttal to Arista's affirmative defenses  Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 391 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2761 | 2012 | Cisco IOS XR Virtual Private Network Configuration Guide for the Cisco CRS Router | CSI-CLI-00143160 | CSI-CLI-00143487 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2762 | 11/30/2012 | Cisco IOS XR Interface and Hardware Component Command Reference for the Cisco CRS Router, Release 4.3.x | CSI-CLI-00143488 | CSI-CLI-00144619 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2763 | 2012 | Cisco IOS XR Interface and Hardware Component Configuration Guide for the Cisco CRS Router | CSI-CLI-00144620 | CSI-CLI-00145145 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2764 | 2012 | Cisco IOS XR MPLS Command Reference for the Cisco CRS Router, Release 4.3.x | CSI-CLI-00145146 | CSI-CLI-00145891 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2765 | 2012 | Cisco IOS XR MPLS Configuration Guide for the Cisco CRS Router, Release 4.3.x | CSI-CLI-00145913 | CSI-CLI-00146304 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2766 | 2012 | Cisco IOS XR Netflow Command Reference for the Cisco CRS Router, Release 4.3.x | CSI-CLI-00146362 | CSI-CLI-00146451 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2767 | 2012 | Cisco IOS XR Netflow Configuration Guide for the Cisco CRS Router, Release 4.3.x | CSI-CLI-00146452 | CSI-CLI-00146493 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2768 | 2012 | Cisco IOS XR Modular Quality of Service Command Reference for the Cisco CRS Router, Release 4.3.x | CSI-CLI-00146673 | CSI-CLI-00146826 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2769 | 2012 | Cisco IOS XR Modular Quality of Service Configuration Guide for the Cisco CRS Router, Release 4.3.x | CSI-CLI-00146827 | CSI-CLI-00146996 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2770 | 2012 | Cisco IOS XR ROM Monitor Configuration Guide for the Cisco CRS Router, Release 4.3.x | CSI-CLI-00146997 | CSI-CLI-00147076 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2771 | 2012 | Cisco IOS XR Routing Command Reference for the Cisco CRS Router, Release 4.3.x | CSI-CLI-00147077 | CSI-CLI-00148982 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2772 | 2012 | Cisco IOS XR Routing Configuration Guide for the Cisco CRS Router, Release 4.3.x | CSI-CLI-00148983 | CSI-CLI-00149648 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2773 | 2012 | Cisco IOS XR System Security Command Reference for the Cisco CRS Router, Release 4.3.x | CSI-CLI-00149649 | CSI-CLI-00150116 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2774 | 2012 | Cisco IOS XR System Security Configuration Guide for the Cisco CRS Router, Release 4.3.x | CSI-CLI-00150302 | CSI-CLI-00150549 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 393 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2775 | 2012 | Cisco IOS XR System Management Command Reference for the Cisco CRS Router, Release 4.3.x | CSI-CLI-00150550 | CSI-CLI-00151699 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2776 | 2012 | Cisco IOS XR System Management Configuration Guide for the Cisco CRS Router, Release 4.3 | CSI-CLI-00151795 | CSI-CLI-00152156 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2777 | 2012 | Cisco IOS XR System Monitoring Command Reference for the Cisco CRS Router, Release 4.3.x | CSI-CLI-00152157 | CSI-CLI-00152616 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2778 | 2012 | Cisco IOS XR System Monitoring Configuration Guide for the Cisco CRS Router, Release 4.3.x | CSI-CLI-00152617 | CSI-CLI-00153044 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2779 | 2012 | Cisco IOS XR IP Addresses and Services Command Reference for the Cisco XR 12000 Series Router, Release 4.3.x | CSI-CLI-00154057 | CSI-CLI-00154956 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2780 | 2012 | Cisco IOS XR IP Addresses and Services Configuration Guide for the Cisco XR 12000 Series Router, Release 4.3.x | CSI-CLI-00154968 | CSI-CLI-00155267 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2781 | 2012 | Cisco IOS XR Advanced System Command Reference for the Cisco XR 12000 Router, Release 4.3.x | CSI-CLI-00155268 | CSI-CLI-00155693 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF   Document 593-3   Filed 10/19/16   Page 394 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2782 | 2012 | Cisco IOS XR Getting Started Guide for the Cisco XR 12000 Series Router | CSI-CLI-00155694 | CSI-CLI-00155871 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2783 | 11/30/2012 | Cisco IOS XR Interface and Hardware Component Command Reference for the Cisco XR 12000 Series Router, Release 4.3.x | CSI-CLI-00155872 | CSI-CLI-00156861 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2784 | 2012 | Cisco IOS XR Interface and Hardware Component Configuration Guide for the Cisco XR 12000 Series Router | CSI-CLI-00156862 | CSI-CLI-00157467 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2785 | 2012 | Cisco IOS XR Virtual Private Network Command Reference for the Cisco XR 12000 Series Router, Release 4.3.x | CSI-CLI-00157468 | CSI-CLI-00157699 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2786 | 2012 | Cisco IOS XR Virtual Private Network Configuration Guide for the Cisco XR 12000 Series Router | CSI-CLI-00157700 | CSI-CLI-00158067 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2787 | 2012 | Cisco IOS XR MPLS Command Reference for the Cisco XR 12000 Series Router, Release 4.3.x | CSI-CLI-00158068 | CSI-CLI-00158723 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2788 | 2012 | Cisco IOS XR MPLS Configuration Guide for the Cisco XR 12000 Series Router, Release 4.3.x | CSI-CLI-00158724 | CSI-CLI-00159041 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 395 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2789 | 2012 | Cisco IOS XR Multicast Configuration Guide for the Cisco XR12000 Series Router, Release 4.3.x | CSI-CLI-00159042 | CSI-CLI-00159207 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2790 | 2012 | Cisco IOS XR Netflow Command Reference for the Cisco XR 12000 Series Router, Release 4.3.x | CSI-CLI-00159208 | CSI-CLI-00159293 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2791 | 2012 | Cisco IOS XR Netflow Configuration Guide for the Cisco XR 12000 Series Router, Release 4.3.x | CSI-CLI-00159294 | CSI-CLI-00159335 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2792 | 2012 | Cisco IOS XR Modular Quality of Service Command Reference for the Cisco XR 12000 Series Router, Release 4.3.x | CSI-CLI-00159336 | CSI-CLI-00159499 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2793 | 2012 | Cisco IOS XR Modular Quality of Service Configuration Guide for the Cisco XR 12000 Series Router, Release 4.3.x | CSI-CLI-00159500 | CSI-CLI-00159661 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2794 | 2012 | Cisco IOS XR ROM Monitor Configuration Guide for the Cisco XR 12000 Series Router, Release 4.3.x | CSI-CLI-00159662 | CSI-CLI-00159741 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2795 | 2012 | Cisco IOS XR Routing Configuration Guide for the Cisco XR 12000 Series Router, Release 4.3.x | CSI-CLI-00159742 | CSI-CLI-00160383 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2796 | 2012 | Cisco IOS XR System Security Command Reference for the Cisco XR 12000 Series Router, Release 4.3.x | CSI-CLI-00160384 | CSI-CLI-00160943 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2797 | 2012 | Cisco IOS XR System Security Configuration Guide for the Cisco XR 12000 Series Router, Release 4.3.x | CSI-CLI-00160944 | CSI-CLI-00161253 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2798 | 2012 | Cisco IOS XR System Management Command Reference for the Cisco XR 12000 Series Router, Release 4.3.x | CSI-CLI-00161265 | CSI-CLI-00162422 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2799 | 2012 | Cisco IOS XR System Management Configuration Guide for the Cisco XR 12000 Series Router, Release 4.3.x | CSI-CLI-00162434 | CSI-CLI-00162763 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2800 | 1/2013 | Cisco IOS XR System Error Message Reference Guide, Release 4.3.x | CSI-CLI-00163998 | CSI-CLI-00167729 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2801 | | Cisco ASR 9000 Series Aggregation Services Router Modular Quality of Service Command Reference, Release 4.3.x | CSI-CLI-00168577 | CSI-CLI-00168784 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2802 | | Cisco ASR 9000 Series Aggregation Services Router Broadband Network Gateway Configuration Guide, Release 4.3.x | CSI-CLI-00170898 | CSI-CLI-00171209 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 397 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2803 | 2012 | Cisco IOS XR Routing Command Reference for the Cisco XR 12000 Series Router, Release 4.3.x | CSI-CLI-00171264 | CSI-CLI-00173117 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2804 | | Release Notes for Cisco CRS for Cisco IOS XR Software Release 4.3.0 | CSI-CLI-00173147 | CSI-CLI-00173270 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2805 | | Release Notes for Cisco ASR 9000 Series Aggregation Services Routers for Cisco IOS XR Software Release 4.3.0 | CSI-CLI-00173271 | CSI-CLI-00173350 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2806 | | Release Notes for Cisco XR 12000 Series Router for Cisco IOS XR Software Release 4.3.0 | CSI-CLI-00173351 | CSI-CLI-00173412 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2807 | | IOS XR 5.2: Source Code | CSI-CLI-04620603 | CSI-CLI-04620653 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2808 | 2014 | Cisco ASR 9000 Series Aggregation Services Router Broadband Network Gateway Configuration Guide, Release 5.2.x | CSI-CLI-00110638 | CSI-CLI-00111023 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2809 | 2014 | Cisco ASR 9000 Series Aggregation Services Router CGv6 Configuration Guide, Release 5.2.x | CSI-CLI-00111024 | CSI-CLI-00111281 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 398 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2810 | 7/2014 | Cisco ASR 9000 Series Aggregation Services Router Interface and Hardware Component Configuration Guide | CSI-CLI-00111282 | CSI-CLI-00112071 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2811 | 2014 | Cisco ASR 9000 Series Aggregation Services Router IP Addresses and Services Configuration Guide, Release 5.2.x | CSI-CLI-00112072 | CSI-CLI-00112453 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2812 | 2014 | Cisco ASR 9000 Series Aggregation Services Router Modular Quality of Service Configuration Guide, Release 5.2.x | CSI-CLI-00112454 | CSI-CLI-00112731 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2813 | 2014 | Cisco ASR 9000 Series Aggregation Services Router MPLS Configuration Guide, Release 5.2.x | CSI-CLI-00112732 | CSI-CLI-00113123 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2814 | 2014 | Cisco ASR 9000 Series Aggregation Services Router Multicast Configuration Guide, Release 5.2.x | CSI-CLI-00113124 | CSI-CLI-00113421 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2815 | 2014 | Cisco ASR 9000 Series Aggregation Services Router Netflow Configuration Guide, Release 5.2.x | CSI-CLI-00113422 | CSI-CLI-00113467 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2816 | 7/4/2014 | Cisco ASR 9000 Series Aggregation Services Router nV System Configuration Guide, Release 5.2.x | CSI-CLI-00113468 | CSI-CLI-00113595 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2817 | 2014 | Cisco ASR 9000 Series Aggregation Services Router ROM Monitor Configuration Guide, Release 5.2.x | CSI-CLI-00113596 | CSI-CLI-00113687 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2818 | 2014 | Cisco ASR 9000 Series Aggregation Services Router Routing Configuration Guide, Release 5.2.x | CSI-CLI-00113688 | CSI-CLI-00114319 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2819 | 2014 | Cisco ASR 9000 Series Aggregation Services Router System Monitoring Configuration Guide, Release 5.2.x | CSI-CLI-00114320 | CSI-CLI-00114723 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2820 | 2014 | Cisco ASR 9000 Series Aggregation Services Router System Security Configuration Guide, Release 5.2.x | CSI-CLI-00114724 | CSI-CLI-00114925 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2821 | 2014 | Cisco ASR 9000 Series Aggregation Services Router Advanced System Command Reference, Release 5.2.x | CSI-CLI-00114926 | CSI-CLI-00115189 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2822 | 2014 | Cisco ASR 9000 Series Aggregation Services Router Broadband Network Gateway Command Reference, Release 5.2.x | CSI-CLI-00115190 | CSI-CLI-00115735 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2823 | 2014 | Cisco ASR 9000 Series Aggregation Services Router CGv6 Command Reference, Release 5.2.x | CSI-CLI-00115736 | CSI-CLI-00116081 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 400 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2824 | 2014 | Cisco ASR 9000 Series Aggregation Services Router Interface and Hardware Component Command Reference, Release 5.2.x | CSI-CLI-00116082 | CSI-CLI-00117207 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2825 | 2014 | Cisco ASR 9000 Series Aggregation Services Router LxVPN and Ethernet Services Command Reference, Release 5.2.x | CSI-CLI-00117208 | CSI-CLI-00117857 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2826 | 2014 | Cisco ASR 9000 Series Aggregation Services Router Modular Quality of Service Command Reference, Release 5.2.x | CSI-CLI-00117858 | CSI-CLI-00118121 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2827 | 2014 | Cisco ASR 9000 Series Aggregation Services Router MPLS Command Reference, Release 5.2.x | CSI-CLI-00118122 | CSI-CLI-00118907 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2828 | 2014 | Cisco ASR 9000 Series Aggregation Services Router Multicast Command Reference, Release 5.2.x | CSI-CLI-00118908 | CSI-CLI-00119477 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2829 | 2014 | Cisco ASR 9000 Series Aggregation Services Router Netflow Command Reference, Release 5.2.x | CSI-CLI-00119478 | CSI-CLI-00119577 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2830 | 7/4/2014 | Cisco ASR 9000 Series Aggregation Services Router nV System Command Reference Guide, Release 5.2.x | CSI-CLI-00119578 | CSI-CLI-00119605 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 401 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2831 | 2014 | Cisco ASR 9000 Series Aggregation Services Router Routing Command Reference, Release 5.2.x | CSI-CLI-00119606 | CSI-CLI-00121603 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2832 | 2014 | Cisco ASR 9000 Series Aggregation Services Router System Management Command Reference, Release 5.2.x | CSI-CLI-00121604 | CSI-CLI-00122899 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2833 | 2014 | Cisco ASR 9000 Series Aggregation Services Router System Monitoring Command Reference, Release 5.2.x | CSI-CLI-00122900 | CSI-CLI-00123391 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2834 | 2014 | Cisco ASR 9000 Series Aggregation Services Router System Security Command Reference, Release 5.2.x | CSI-CLI-00123392 | CSI-CLI-00123731 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2835 | 2014 | Cisco IOS XR IP Addresses and Services Configuration Guide for the Cisco CRS Router, Release 5.2.x | CSI-CLI-00127156 | CSI-CLI-00127467 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2836 | 2014 | Cisco IOS XR Carrier Grade NAT Configuration Guide for the Cisco CRS Router, Release 5.2.x | CSI-CLI-00127468 | CSI-CLI-00127595 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2837 | 2014 | Cisco IOS XR Modular Quality of Service Configuration Guide for the Cisco CRS Router, Release 5.2.x | CSI-CLI-00127596 | CSI-CLI-00127761 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 402 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2838 | 2014 | Cisco IOS XR Multicast Configuration Guide for the Cisco CRS Router, Release 5.2.x | CSI-CLI-00127762 | CSI-CLI-00127985 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2839 | 2014 | Cisco IOS XR MPLS Configuration Guide for the Cisco CRS Router, Release 5.2.x | CSI-CLI-00127986 | CSI-CLI-00128387 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2840 | 7/4/2014 | Cisco IOS XR nV System Configuration Guide for the Cisco CRS Router, Release 5.2.x | CSI-CLI-00128388 | CSI-CLI-00128421 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2841 | 2014 | Cisco IOS XR Netflow Configuration Guide for the Cisco CRS Router, Release 5.2.x | CSI-CLI-00128422 | CSI-CLI-00128465 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2842 | 2014 | Cisco IOS XR ROM Monitor Configuration Guide for the Cisco CRS Router, Release 5.2.x | CSI-CLI-00128466 | CSI-CLI-00128545 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2843 | 2014 | Cisco IOS XR Virtual Private Network Configuration Guide for the Cisco CRS Router, Release 5.2.x | CSI-CLI-00128546 | CSI-CLI-00128845 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2844 | 2014 | Cisco IOS XR System Management Configuration Guide for the Cisco CRS Router, Release 5.2.x | CSI-CLI-00128846 | CSI-CLI-00129249 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 403 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2845 | 2014 | Cisco IOS XR Routing Configuration Guide for the Cisco CRS Router, Release 5.2.x | CSI-CLI-00129250 | CSI-CLI-00129897 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2846 | 2014 | Cisco IOS XR System Monitoring Configuration Guide for the Cisco CRS Router, Release 5.2.x | CSI-CLI-00129898 | CSI-CLI-00130307 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2847 | 2014 | Cisco IOS XR System Security Configuration Guide for the Cisco CRS Router, Release 5.2.x | CSI-CLI-00130308 | CSI-CLI-00130521 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2848 | 2014 | Cisco IOS XR Advanced System Command Reference for the Cisco CRS Router, Release 5.2.x | CSI-CLI-00130522 | CSI-CLI-00131067 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2849 | 2014 | Cisco IOS XR Modular Quality of Service Command Reference for the Cisco CRS Router, Release 5.2.x | CSI-CLI-00131068 | CSI-CLI-00131219 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2850 | 2014 | Cisco IOS XR Multicast Command Reference for the Cisco CRS Router, Release 5.2.x | CSI-CLI-00131220 | CSI-CLI-00131671 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2851 | 2014 | Cisco IOS XR IP Addresses and Services Command Reference for the Cisco CRS Router, Release 5.2.x | CSI-CLI-00131672 | CSI-CLI-00132609 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 404 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2852 | 7/4/2014 | Cisco IOS XR nV System Command Reference Guide for the Cisco CRS Router, Release 5.2.x | CSI-CLI-00132610 | CSI-CLI-00132631 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2853 | 2014 | Cisco IOS XR MPLS Command Reference for the Cisco CRS Router, Release 5.2.x | CSI-CLI-00132632 | CSI-CLI-00133421 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2854 | 2014 | Cisco IOS XR Netflow Command Reference for the Cisco CRS Router, Release 5.2.x | CSI-CLI-00133422 | CSI-CLI-00133511 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2855 | 2014 | Cisco IOS XR Carrier Grade NAT Command Reference for the Cisco CRS Router, Release 5.2.x | CSI-CLI-00133512 | CSI-CLI-00133693 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2856 | 2014 | Cisco IOS XR System Monitoring Command Reference for the Cisco CRS Router, Release 5.2.x | CSI-CLI-00133694 | CSI-CLI-00134205 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2857 | 2014 | Cisco IOS XR Virtual Private Network Command Reference for the Cisco CRS Router, Release 5.2.x | CSI-CLI-00134206 | CSI-CLI-00134459 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2858 | 2014 | Cisco IOS XR System Management Command Reference for the Cisco CRS Router, Release 5.2.x | CSI-CLI-00134460 | CSI-CLI-00135599 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2859 | 2014 | Cisco IOS XR Routing Command Reference for the Cisco CRS Router, Release 5.2.x | CSI-CLI-00135600 | CSI-CLI-00137629 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2860 | 2014 | Cisco IOS XR System Security Command Reference for the Cisco CRS Router, Release 5.2.x | CSI-CLI-00137630 | CSI-CLI-00137955 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2861 | 2014 | Release Notes for Cisco CRS for Cisco IOS XR Software Release 5.2.0 | CSI-CLI-00142152 | CSI-CLI-00142213 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2862 | 2014 | Release Notes for Cisco ASR 9000 Series Aggregation Services Routers for Cisco IOS XR Software Release 5.2.0 | CSI-CLI-00143092 | CSI-CLI-00143159 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2863 | 7/2014 | Cisco IOS XR System Error Message Reference Guide | CSI-CLI-00163055 | CSI-CLI-00163060 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2864 | 7/2014 | Cisco Carrier Routing System and Cisco XR 12000 Series Router MIB Support Guide | CSI-CLI-00163061 | CSI-CLI-00163296 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2865 | 2014 | Cisco ASR 9000 Series Aggregation Services Routers MIB Specifications Guide | CSI-CLI-00163576 | CSI-CLI-00163891 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 406 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|-----|------|-------------|-----------|-----------|-------------------------------|------------------|-----------------------------|---------------|
| 2866 | 2014 | Cisco IOS XR Interface and Hardware Component Configuration Guide for the Cisco CRS Router | CSI-CLI-00189310 | CSI-CLI-00189855 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2867 | 2014 | Cisco IOS XR Interface and Hardware Component Command Reference for the Cisco CRS Router, Release 5.2.x | CSI-CLI-00189856 | CSI-CLI-00190845 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2868 | 2014 | Cisco ASR 9000 Series Aggregation Services Router IP Addresses and Services Command Reference, Release | CSI-CLI-00190846 | CSI-CLI-00191711 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2869A | | NX-OS 4.0: Source Code | CSI-CLI-04611412 | CSI-CLI-04611442 | CR infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2869B | | NX-OS 4.0: Source Code | CSI-CLI-04611443 | CSI-CLI-04611467 | CR infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2870 | 4/3/2008 | Cisco NX-OS Release Notes, Release 4.0 | CSI-CLI-00054566 | CSI-CLI-00054597 | CR infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2871 | 3/19/2008 | Cisco NX-OS Layer 2 Switching Configuration Guide, Release 4.0 | CSI-CLI-00191712 | CSI-CLI-00191901 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 407 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2872 | 3/2008 | License and Copyright Information for Cisco NX-OS Software | CSI-CLI-00191902 | CSI-CLI-00191929 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2873 | 4/25/2008 | Cisco NX-OS Software Upgrade and Downgrade Guide, Release 4.0 | CSI-CLI-00191930 | CSI-CLI-00191951 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2874 | 3/24/2008 | Cisco NX-OS Quality of Service Configuration Guide, Release 4.0 | CSI-CLI-00191952 | CSI-CLI-00192081 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2875 | 5/19/2008 | Cisco NX-OS Troubleshooting Guide, Release 4.0 | CSI-CLI-00192082 | CSI-CLI-00192204 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2876 | 3/26/2008 | Cisco NX-OS XML Management Interface User Guide, Release 4.0 | CSI-CLI-00192205 | CSI-CLI-00192226 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2877 | 4/1/2008 | Cisco NX-OS Fundamentals Command Reference, Release 4.0 | CSI-CLI-00202929 | CSI-CLI-00202946 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2878 | 3/31/2008 | Cisco NX-OS Unicast Routing Configuration Guide, Release 4.0 | CSI-CLI-00202947 | CSI-CLI-00203378 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2879 | 4/1/2008 | Cisco NX-OS Multicast Routing Command Reference, Release 4.0 | CSI-CLI-00203379 | CSI-CLI-00203398 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2880 | 4/1/2008 | Cisco NX-OS Interfaces Command Reference, Release 4.0 | CSI-CLI-00203399 | CSI-CLI-00203450 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2881 | 4/1/2008 | Cisco NX-OS High Availability and Redundancy Guide, Release 4.0 | CSI-CLI-00203451 | CSI-CLI-00203500 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2882 | 4/2008 | Cisco DCNM Fundamentals Configuration Guide, Release 4.0 | CSI-CLI-00203501 | CSI-CLI-00203660 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2883 | 4/14/2008 | Cisco NX-OS Multicast Routing Configuration Guide, Release 4.0 | CSI-CLI-00203661 | CSI-CLI-00203786 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2884 | 4/7/2008 | Cisco NX-OS Interfaces Configuration Guide, Release 4.0 | CSI-CLI-00203787 | CSI-CLI-00203930 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2885 | 4/23/2008 | Cisco NX-OS Unicast Routing Command Reference, Release 4.0 | CSI-CLI-00203931 | CSI-CLI-00204534 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 409 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2886 | 3/31/2008 | Cisco DCNM Unicast Routing Configuration Guide, Release 4.0 | CSI-CLI-00204535 | CSI-CLI-00204604 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2887 | 4/1/2008 | Cisco NX-OS Layer 2 Switching Command Reference, Release 4.0 | CSI-CLI-00204605 | CSI-CLI-00204698 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2888 | 4/2008 | Cisco DCNM Interfaces Configuration Guide | CSI-CLI-00204699 | CSI-CLI-00204820 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2889 | 4/2/2008 | Cisco NX-OS Virtual Device Context Command Reference, Release 4.0 | CSI-CLI-00204821 | CSI-CLI-00204874 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2890 | 4/2/2008 | Cisco DCNM Virtual Device Context Configuration Guide, Version 4.0 | CSI-CLI-00204875 | CSI-CLI-00204926 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2891 | 2008 | Cisco NX-OS System Management Configuration Guide, Release 4.0 | CSI-CLI-00204927 | CSI-CLI-00205116 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2892 | 4/16/2008 | Cisco NX-OS Fundamentals Configuration Guide, Release 4.0 | CSI-CLI-00205117 | CSI-CLI-00205206 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2893 | 4/2/2008 | Cisco DCNM Security Configuration Guide, Release 4.0 | CSI-CLI-00205207 | CSI-CLI-00205466 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2894 | 4/11/2008 | Cisco NX-OS Security Configuration Guide, Release 4.0 | CSI-CLI-00205467 | CSI-CLI-00205908 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2895 | 4/14/2008 | Cisco DCNM Web Services API Guide, Release 4.0 | CSI-CLI-00205909 | CSI-CLI-00206296 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2896 | 4/21/2008 | Cisco NX-OS Security Command Reference, Release 4.0 | CSI-CLI-00206297 | CSI-CLI-00206798 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2897 | 4/1/2008 | Cisco NX-OS Quality of Service Command Reference, Release 4.0 | CSI-CLI-00206799 | CSI-CLI-00206852 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2898 | 4/14/2008 | Cisco NX-OS System Management Command Reference, Release 4.0 | CSI-CLI-00206853 | CSI-CLI-00207024 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2899 | 4/2/2008 | Cisco NX-OS Virtual Device Context Configuration Guide, Release 4.0 | CSI-CLI-00207025 | CSI-CLI-00207082 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 411 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2900 | | NX-OS 5.0: Source Code | CSI-CLI-04611722 | CSI-CLI-04611771 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2901 | 6/3/2010 | Cisco Nexus 7000 Series Documentation Roadmap for NX-OS, Release 5.0 | CSI-CLI-00173413 | CSI-CLI-00173416 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2902 | | Open Source Used In NX-OS 5.0(2) | CSI-CLI-00173417 | CSI-CLI-00176246 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2903 | 5/25/2010 | Cisco DCNM Virtual Device Context Quick Start, Release 5.x | CSI-CLI-00176247 | CSI-CLI-00176251 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2904 | 5/2010 | Cisco DCNM System Management Configuration Guide, Release 5.x | CSI-CLI-00176252 | CSI-CLI-00176393 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2905 | 5/2010 | Cisco DCNM Virtual Device Context Configuration Guide, Release 5.x | CSI-CLI-00176394 | CSI-CLI-00176453 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2906 | 5/25/2010 | Cisco Nexus 7000 Series NX-OS Virtual Device Context Quick Start, Release 5.x | CSI-CLI-00176454 | CSI-CLI-00176459 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 412 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2907 | 6/2/2010 | Cisco Nexus 7000 Series NX-OS Interfaces Command Reference, Release 5.x | CSI-CLI-00196923 | CSI-CLI-00197194 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2908 | 6/20/2010 | Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference, Release 5.x | CSI-CLI-00197411 | CSI-CLI-00197600 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2909 | 4/19/2010 | Cisco Nexus 7000 Series NX-OS Multicast Routing Configuration Guide, Release 5.x | CSI-CLI-00199585 | CSI-CLI-00199736 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2910 | 6/20/2010 | Cisco Nexus 7000 Series NX-OS Multicast Routing Command Reference, Release 5.x | CSI-CLI-00199737 | CSI-CLI-00200092 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2911 | 5/17/2010 | Cisco Nexus 7000 Series NX-OS OTV Configuration Guide, Release 5.x | CSI-CLI-00200093 | CSI-CLI-00200144 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2912 | 4/23/2010 | Cisco Nexus 7000 Series NX-OS Overlay Transport Virtualization Command Reference, Release 5.x | CSI-CLI-00200145 | CSI-CLI-00200256 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2913 | 4/2010 | Cisco Nexus 7000 Series NX-OS Quality of Service Command Reference, Release 5.x | CSI-CLI-00200257 | CSI-CLI-00200362 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 413 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|-----|------|-------------|-----------|-----------|-------------------------------|------------------|------------------------------|---------------|
| 2914 | 5/11/2010 | Cisco NX-OS XML Interface User Guide | CSI-CLI-00201361 | CSI-CLI-00201380 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2915 | 5/25/2010 | Cisco NX-OS Licensing Guide | CSI-CLI-00201823 | CSI-CLI-00201848 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2916 | 5/2010 | Cisco DCNM Fundamentals Configuration Guide, Release 5.x | CSI-CLI-00207083 | CSI-CLI-00207304 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2917 | 4/1/2010 | Cisco Nexus 7000 Series NX-OS Software Upgrade and Downgrade Guide, Release 5.x | CSI-CLI-00207305 | CSI-CLI-00207332 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2918 | 3/19/2010 | Cisco DCNM Security Configuration Guide, Release 5.x | CSI-CLI-00207333 | CSI-CLI-00207614 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2919 | 4/2010 | Cisco Nexus 7000 Series NX-OS Fundamentals Command Reference, Release 5.x | CSI-CLI-00207615 | CSI-CLI-00207798 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2920 | 3/5/2010 | Cisco Nexus 7000 Series NX-OS Configuration Examples, Release 5.x | CSI-CLI-00207799 | CSI-CLI-00207868 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 414 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2921 | 3/19/2010 | Cisco DCNM Layer 2 Switching Configuration Guide, Release 5.x | CSI-CLI-00207869 | CSI-CLI-00208066 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2922 | 3/5/2010 | Cisco Nexus 7000 Series NX-OS Layer 2 Switching Configuration Guide, Release 5.x | CSI-CLI-00208067 | CSI-CLI-00208264 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2923 | 5/2010 | Cisco Nexus 7000 Series NX-OS System Management Configuration Guide, Release 5.x | CSI-CLI-00208265 | CSI-CLI-00208582 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2924 | 4/2010 | Cisco Nexus 7000 Series NX-OS System Management Command Reference, Release 5.x | CSI-CLI-00208583 | CSI-CLI-00209206 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2925 | 4/23/2010 | Cisco Nexus 7000 Series NX-OS Interfaces Configuration Guide, Release 5.x | CSI-CLI-00209207 | CSI-CLI-00209484 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2926 | 5/2010 | Cisco Nexus 7000 Series NX-OS Virtual Device Context Configuration Guide, Release 5.x | CSI-CLI-00209485 | CSI-CLI-00209556 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2927 | 5/21/2010 | Cisco Nexus 7000 Series NX-OS Unicast Routing Command Reference, Release 5.x | CSI-CLI-00209557 | CSI-CLI-00210586 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2928 | 4/2010 | Cisco Nexus 7000 Series NX-OS Quality of Service Configuration Guide, Release 5.x | CSI-CLI-00210587 | CSI-CLI-00210730 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2929 | 5/2010 | Cisco DCNM Installation and Licensing Guide, Release 5.x | CSI-CLI-00210731 | CSI-CLI-00210820 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2930 | 5/2010 | Cisco Nexus 7000 Series NX-OS Security Command Reference, Release 5.x | CSI-CLI-00210821 | CSI-CLI-00211564 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2931 | 5/2010 | Cisco Nexus 7000 Series NX-OS Virtual Device Context Command Reference, Release 5.x | CSI-CLI-00211565 | CSI-CLI-00211628 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2932 | 4/2010 | Cisco Nexus 7000 Series NX-OS High Availability Command Reference, Release 5.x | CSI-CLI-00211629 | CSI-CLI-00211662 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2933 | 4/2010 | Cisco Nexus 7000 Series NX-OS High Availability and Redundancy Guide, Release 5.x | CSI-CLI-00211663 | CSI-CLI-00211718 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2934 | 5/19/2010 | Cisco Nexus 7000 Series NX-OS Unicast Routing Configuration Guide, Release 5.x | CSI-CLI-00211719 | CSI-CLI-00212262 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 416 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2935 | 5/24/2010 | Cisco Nexus 7000 Series NX-OS Release Notes, Release 5.0 | CSI-CLI-00216926 | CSI-CLI-00216955 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2936A | | NX-OS 5.2: Source Code | CSI-CLI-04611480 | CSI-CLI-04611504 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2936B | | NX-OS 5.2: Source Code | CSI-CLI-04611505 | CSI-CLI-04611529 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2937 | 7/2011 | System Management Configuration Guide, Cisco DCNM for LAN, Release 5.x | CSI-CLI-00176460 | CSI-CLI-00176625 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2938 | 2011 | Open Source Used In NX-OS_N7K_5_2_1 5.2.1 | CSI-CLI-00176626 | CSI-CLI-00178213 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2939 | 8/16/2011 | Cisco Nexus 7000 Series Documentation Roadmap for NX-OS, Release 5.2 | CSI-CLI-00178214 | CSI-CLI-00178217 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2940 | 7/2011 | Cisco Nexus 7000 Series NX-OS FabricPath Command Reference | CSI-CLI-00196489 | CSI-CLI-00196588 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 417 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2941 | 7/2011 | Cisco Nexus 7000 Series NX-OS High Availability Command Reference | CSI-CLI-00196589 | CSI-CLI-00196622 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2942 | 6/14/2011 | Cisco Nexus 7000 Series NX-OS Interfaces Configuration Guide, Release 5.x | CSI-CLI-00196623 | CSI-CLI-00196922 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2943 | 6/16/2011 | Cisco Nexus 7000 Series NX-OS Layer 2 Switching Configuration Guide, Release 5.x | CSI-CLI-00197195 | CSI-CLI-00197410 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2944 | 7/26/2011 | Cisco Nexus 7000 Series NX-OS LISP Configuration Guide | CSI-CLI-00197601 | CSI-CLI-00197642 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2945 | 2011 | Open Source Used In NX-OS_N7K_5_2_1 5.2.1 | CSI-CLI-00197643 | CSI-CLI-00199230 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2946 | 7/2011 | Cisco Nexus 7000 Series NX-OS MPLS Command Reference | CSI-CLI-00199231 | CSI-CLI-00199584 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2947 | 7/29/2011 | Cisco Nexus 7000 Series NX-OS Release Notes, Release 5.2 | CSI-CLI-00200363 | CSI-CLI-00200412 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 418 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2948 | 8/2011 | Cisco Nexus 7000 Series NX-OS Quality of Service Command Reference | CSI-CLI-00200413 | CSI-CLI-00200544 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2949 | 7/18/2011 | Cisco Nexus 7000 Series NX-OS Security Configuration Guide, Release 5.x | CSI-CLI-00200545 | CSI-CLI-00201232 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2950 | 7/2011 | Cisco Nexus 7000 Series NX-OS LISP Configuration Guide | CSI-CLI-00201233 | CSI-CLI-00201278 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2951 | 7/2011 | Cisco NX-OS XML Interface User Guide | CSI-CLI-00201279 | CSI-CLI-00201308 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2952 | 6/24/2011 | Cisco NX-OS FCoE Configuration Guide, Nexus 7000 and MDS 9500 | CSI-CLI-00201309 | CSI-CLI-00201360 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2953 | 7/28/2011 | Cisco Nexus 7000 Series NX-OS SAN Switching Configuration Guide | CSI-CLI-00201381 | CSI-CLI-00201612 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2954 | 7/2011 | Cisco Nexus 7000 Series NX-OS SAN Switching Command Reference | CSI-CLI-00201613 | CSI-CLI-00201792 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 419 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2955 | 6/10/2011 | Cisco NX-OS Licensing Guide | CSI-CLI-00201793 | CSI-CLI-00201822 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2956 | 8/2011 | Cisco Nexus 7000 Series NX-OS CLI Management Best Practices Guide | CSI-CLI-00201849 | CSI-CLI-00201922 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2957 | 7/29/2011 | Cisco NX-OS Routing Messages Reference | CSI-CLI-00201923 | CSI-CLI-00202252 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2958 | 7/27/2011 | Cisco MDS 9000 Family and Nexus 7000 Series NX-OS System Messages Reference | CSI-CLI-00202253 | CSI-CLI-00202928 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2959 | | NX-OS 6.2: Source Code | CSI-CLI-04611534 | CSI-CLI-04611583 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2960 | 7/2011 | Cisco Nexus 7000 Series NX-OS High Availability Command Reference | CSI-CLI-00178218 | CSI-CLI-00178251 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2961 | 2/2013 | Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference | CSI-CLI-00178252 | CSI-CLI-00178457 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 420 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2962 | 6/29/2012 | Security Configuration Guide, Cisco DCNM for LAN, Release 6.x | CSI-CLI-00178458 | CSI-CLI-00178769 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2963 | 6/21/2012 | Layer 2 Switching Configuration Guide, Cisco DCNM for LAN, Release 6.x | CSI-CLI-00178770 | CSI-CLI-00178983 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2964 | 10/25/2012 | Cisco DCNM Troubleshooting Guide | CSI-CLI-00178984 | CSI-CLI-00179035 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2965 | 8/8/2013 | Cisco DCNM Release Compatibility Matrix | CSI-CLI-00179036 | CSI-CLI-00179043 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2966 | 11/26/2012 | Interfaces Configuration Guide, Cisco DCNM for LAN, Release 6.x | CSI-CLI-00179044 | CSI-CLI-00179333 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2967 | 7/2011 | Cisco DCNM Fundamentals Guide, Release 6.x | CSI-CLI-00179334 | CSI-CLI-00179850 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2968 | 6/2012 | System Management Configuration Guide, Cisco DCNM for LAN, Release 6.x | CSI-CLI-00179851 | CSI-CLI-00180020 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 421 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2969 | 7/5/2012 | FabricPath Configuration Guide, Cisco DCNM for LAN, Release 6.x | CSI-CLI-00180021 | CSI-CLI-00180082 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2970 | 6/2012 | Virtual Device Context Configuration Guide, Cisco DCNM for LAN, Release 6.x | CSI-CLI-00180083 | CSI-CLI-00180160 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2971 | 7/2011 | Unicast Routing Configuration Guide, Cisco DCNM for LAN, Release 6.x | CSI-CLI-00180161 | CSI-CLI-00180262 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2972 | 6/2012 | Cisco DCNM Installation and Licensing Guide, Release 6.x | CSI-CLI-00180263 | CSI-CLI-00180390 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2973 | 8/22/2013 | Cisco Nexus 7000 Series NX-OS SAN Switching Configuration Guide | CSI-CLI-00180391 | CSI-CLI-00180701 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2974 | 8/10/2012 | Cisco Nexus 7000 Series NX-OS High Availability and Redundancy Guide | CSI-CLI-00180702 | CSI-CLI-00180757 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2975 | 9/26/2012 | Cisco Nexus 7000 Series NX-OS Virtual Device Context Quick Start | CSI-CLI-00180758 | CSI-CLI-00180763 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 422 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2976 | 8/2013 | Cisco Nexus 7000 Series NX-OS Fabric Extender Command Reference | CSI-CLI-00192227 | CSI-CLI-00192292 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2977 | 9/2013 | Cisco Nexus 7000 Series NX-OS Fundamentals Command Reference | CSI-CLI-00192293 | CSI-CLI-00192514 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2978 | 8/2013 | Cisco Nexus 7000 Series NX-OS Interfaces Command Reference | CSI-CLI-00192515 | CSI-CLI-00192820 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2979 | 8/2013 | Cisco Nexus 7000 Series NX-OS IP SLAs Command Reference | CSI-CLI-00192821 | CSI-CLI-00192888 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2980 | 8/23/2013 | Cisco Nexus 7000 Series NX-OS LISP Configuration Guide | CSI-CLI-00192889 | CSI-CLI-00193000 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2981 | 8/21/2013 | Cisco Nexus 7000 Series NX-OS Multicast Routing Configuration Guide | CSI-CLI-00193001 | CSI-CLI-00193198 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2982 | 8/2013 | Cisco Nexus 7000 Series NX-OS Multicast Routing Command Reference | CSI-CLI-00193199 | CSI-CLI-00193646 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF   Document 593-3   Filed 10/19/16   Page 423 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2983 | 8/2013 | Cisco Nexus 7000 Series NX-OS Quality of Service Command Reference | CSI-CLI-00193647 | CSI-CLI-00193802 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2984 | 8/22/2013 | Cisco Nexus 7000 Series NX-OS Release Notes, Release 6.2 | CSI-CLI-00193803 | CSI-CLI-00193862 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2985 | 8/2013 | Cisco Nexus 7000 Series NX-OS SAN Switching Command Reference | CSI-CLI-00193863 | CSI-CLI-00194054 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2986 | 8/2013 | Cisco Nexus 7000 Series NX-OS System Management Command Reference | CSI-CLI-00194055 | CSI-CLI-00194800 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2987 | 8/2013 | Cisco Nexus 7000 Series NX-OS Unicast Routing Command Reference | CSI-CLI-00194801 | CSI-CLI-00195958 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2988 | 8/2013 | Cisco Nexus 7000 Series NX-OS Virtual Device Context Command Reference | CSI-CLI-00195959 | CSI-CLI-00196036 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |
| 2989 | 8/21/2013 | Cisco Nexus 7000 Series NX-OS Layer 2 Switching Configuration Guide | CSI-CLI-00196037 | CSI-CLI-00196264 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF   Document 593-3   Filed 10/19/16   Page 424 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2990 | 8/19/2013 | Cisco Nexus 7000 Series NX-OS OTV Configuration Guide | CSI-CLI-00196265 | CSI-CLI-00196352 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2991 | 7/2013 | Cisco Nexus 7000 Series NX-OS Virtual Device Context Configuration Guide | CSI-CLI-00196353 | CSI-CLI-00196450 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2992 | 8/21/2013 | Cisco NX-OS Licensing Guide | CSI-CLI-00196451 | CSI-CLI-00196488 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2993 | 8/23/2013 | Cisco Nexus 7000 Series NX-OS FabricPath Configuration Guide | CSI-CLI-00212263 | CSI-CLI-00212380 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2994 | 8/2013 | Cisco Nexus 7000 Series NX-OS LISP Command Reference | CSI-CLI-00212381 | CSI-CLI-00212594 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2995 | 8/15/2013 | Cisco Nexus 7000 Series NX-OS Interfaces Configuration Guide, Release 6.x | CSI-CLI-00212595 | CSI-CLI-00212948 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2996 | 8/2013 | Cisco Nexus 7000 Series NX-OS System Management Configuration Guide, Release 6.x | CSI-CLI-00212949 | CSI-CLI-00213402 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 2997 | 11/2012 | Cisco DCNM Installation and Licensing Guide, Release 6.x | CSI-CLI-00213403 | CSI-CLI-00213536 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2998 | 8/19/2013 | Cisco Nexus 7000 Series NX-OS Security Configuration Guide, Release 6.x | CSI-CLI-00213537 | CSI-CLI-00214278 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 2999 | 8/21/2013 | Cisco Nexus 7000 Series NX-OS IP SLAs Configuration Guide, Release 6.x | CSI-CLI-00214279 | CSI-CLI-00214392 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 3000 | 8/2013 | Cisco Nexus 7000 Series NX-OS Security Command Reference | CSI-CLI-00214393 | CSI-CLI-00215216 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 3001 | 8/2013 | Cisco Nexus 7000 Series NX-OS Unicast Routing Configuration Guide, Release 6.x | CSI-CLI-00215217 | CSI-CLI-00215845 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 3002 | 8/2013 | Cisco Nexus 7000 Series NX-OS Overlay Transport Virtualization Command Reference | CSI-CLI-00215846 | CSI-CLI-00215977 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 3003 | 8/2013 | Cisco Nexus 7000 Series NX-OS FabricPath Command Reference | CSI-CLI-00215978 | CSI-CLI-00216129 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 426 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3004 | 8/21/2013 | Cisco Nexus 7000 Series NX-OS Fundamentals Configuration Guide, Release 6.x | CSI-CLI-00216130 | CSI-CLI-00216289 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 3005 | 8/2013 | Cisco Nexus 7000 Series NX-OS Quality of Service Configuration Guide | CSI-CLI-00216290 | CSI-CLI-00216499 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 3006 | 8/2013 | Cisco Nexus 7000 Series NX-OS MPLS Command Reference | CSI-CLI-00216500 | CSI-CLI-00216925 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Cisco engineer(s), Cisco corporate representative, Lang | AUTH, B, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>H: Not hearsay / subject to exception | |
| 3007 | | IOS 11.0 Copyright Application | CSI-CLI-00356391 | CSI-CLI-00356394 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>ERR: Improper objection<br>H: Not hearsay / subject to exception | |
| 3008 | | IOS 11.0 Copyright Registration TXu 1-036-057 | CSI-CLI-00356395 | CSI-CLI-00356398 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>ERR: Improper objection<br>H: Not hearsay / subject to exception | |
| 3009 | | IOS 11.1 Copyright Application | CSI-CLI-00356385 | CSI-CLI-00356388 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>ERR: Improper objection<br>H: Not hearsay / subject to exception | |
| 3010 | | IOS 11.1 Supplemental Copyright Application | CSI-CLI-00356500 | CSI-CLI-00356501 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>ERR: Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF   Document 593-3   Filed 10/19/16   Page 427 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3011 | | IOS 11.1 Copyright Registration TX 5-531-435 | CSI-CLI-00356588 | CSI-CLI-00356591 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection ERR: Improper objection H: Not hearsay / subject to exception | |
| 3012 | | IOS 11.1 Supplemental Copyright Registration TXu1-048-569 | CSI-CLI-00356562 | CSI-CLI-00356563 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection ERR: Improper objection H: Not hearsay / subject to exception | |
| 3013 | | IOS 11.2 Copyright Application | CSI-CLI-00356578 | CSI-CLI-00356581 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection ERR: Improper objection H: Not hearsay / subject to exception | |
| 3014 | | IOS 11.2 Copyright Registration TXu1-036-063 | CSI-CLI-00356496 | CSI-CLI-00356499 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection ERR: Improper objection H: Not hearsay / subject to exception | |
| 3015 | | IOS 11.3 Copyright Application | CSI-CLI-00356538 | CSI-CLI-00356541 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection ERR: Improper objection H: Not hearsay / subject to exception | |
| 3016 | | IOS 11.3 Supplemental Copyright Application | CSI-CLI-00356582 | CSI-CLI-00356587 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection ERR: Improper objection H: Not hearsay / subject to exception | |
| 3017 | | IOS 11.3 Copyright Registration TXu1-036-062 | CSI-CLI-00356546 | CSI-CLI-00356549 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection ERR: Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 428 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|------|------|-------------|-----------|-----------|-------------------------------|------------------|-----------------------------|---------------|
| 3018 | | IOS 11.3 Supplemental Copyright Registration TXu1-057-804 | CSI-CLI-00356576 | CSI-CLI-00356577 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection ERR: Improper objection H: Not hearsay / subject to exception | |
| 3019 | | IOS 12.0 Copyright Application | CSI-CLI-00356520 | CSI-CLI-00356523 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection ERR: Improper objection H: Not hearsay / subject to exception | |
| 3020 | | IOS 12.0 Supplemental Copyright Application | CSI-CLI-00356550 | CSI-CLI-00356555 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection ERR: Improper objection H: Not hearsay / subject to exception | |
| 3021 | | IOS 12.0 Copyright Registration TXu1-036-064 | CSI-CLI-00356516 | CSI-CLI-00356519 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection ERR: Improper objection H: Not hearsay / subject to exception | |
| 3022 | | IOS 12.0 Supplemental Copyright Registration TXu1-057-805 | CSI-CLI-00356484 | CSI-CLI-00356485 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection ERR: Improper objection H: Not hearsay / subject to exception | |
| 3023 | | IOS 12.1 Copyright Application | CSI-CLI-00356512 | CSI-CLI-00356515 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection ERR: Improper objection H: Not hearsay / subject to exception | |
| 3024 | | IOS 12.1 Supplemental Copyright Application | CSI-CLI-00356490 | CSI-CLI-00356495 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection ERR: Improper objection H: Not hearsay / subject to exception | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3025 | | IOS 12.1 Copyright Registration TXu1-036-066 | CSI-CLI-00356572 | CSI-CLI-00356575 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection ERR: Improper objection H: Not hearsay / subject to exception | |
| 3026 | | IOS 12.1 Supplemental Copyright Registration TXu1-057-807 | CSI-CLI-00356506 | CSI-CLI-00356507 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection ERR: Improper objection H: Not hearsay / subject to exception | |
| 3027 | | IOS 12.2 Copyright Application | CSI-CLI-00356508 | CSI-CLI-00356511 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection ERR: Improper objection H: Not hearsay / subject to exception | |
| 3028 | | IOS 12.2 Supplemental Copyright Application | CSI-CLI-00356556 | CSI-CLI-00356561 | Background/foundation, CR Infringement<br><br>Cisco Corporate representative | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection ERR: Improper objection H: Not hearsay / subject to exception | |
| 3029 | | IOS 12.2 Copyright Registration TXu1-036-065 | CSI-CLI-00356568 | CSI-CLI-00356571 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection ERR: Improper objection H: Not hearsay / subject to exception | |
| 3030 | | IOS 12.2 Supplemental Copyright Registration TXu1-057-806 | CSI-CLI-00356536 | CSI-CLI-00356537 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection ERR: Improper objection H: Not hearsay / subject to exception | |
| 3031 | | IOS 12.3 Copyright Application | CSI-CLI-00356524 | CSI-CLI-00356527 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection ERR: Improper objection H: Not hearsay / subject to exception | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3032 | | IOS 12.3 Copyright Registration TXu1-188-975 | CSI-CLI-00356542 | CSI-CLI-00356545 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>ERR: Improper objection<br>H: Not hearsay / subject to exception | |
| 3033 | | IOS 12.4 Copyright Application | CSI-CLI-00356486 | CSI-CLI-00356489 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>ERR: Improper objection<br>H: Not hearsay / subject to exception | |
| 3034 | | IOS 12.4 Copyright Registration TXu1-259-162 | CSI-CLI-00356705 | CSI-CLI-00356708 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>ERR: Improper objection<br>H: Not hearsay / subject to exception | |
| 3035 | | IOS 15.0 Copyright Application | CSI-CLI-00356480 | CSI-CLI-00356483 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>ERR: Improper objection<br>H: Not hearsay / subject to exception | |
| 3036 | | IOS 15.0 Copyright Registration TX 7-938-524 | CSI-CLI-00356564 | CSI-CLI-00356567 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>ERR: Improper objection<br>H: Not hearsay / subject to exception | |
| 3037 | | IOS 15.1 Copyright Application | CSI-CLI-00356502 | CSI-CLI-00356505 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>ERR: Improper objection<br>H: Not hearsay / subject to exception | |
| 3038 | | IOS 15.1 Copyright Registration TX 7-938-525 | CSI-CLI-00356532 | CSI-CLI-00356535 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>ERR: Improper objection<br>H: Not hearsay / subject to exception | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|------|------|-------------|-----------|-----------|-------------------------------|------------------|-----------------------------|---------------|
| 3039 | | IOS 15.2 Copyright Application | CSI-CLI-00356528 | CSI-CLI-00356531 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>ERR: Improper objection<br>H: Not hearsay / subject to exception | |
| 3040 | | IOS 15.2 Copyright Registration TX 7-937-159 | CSI-CLI-00356697 | CSI-CLI-00356700 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>ERR: Improper objection<br>H: Not hearsay / subject to exception | |
| 3041 | | IOS 15.4 Copyright Application | CSI-CLI-00356657 | CSI-CLI-00356660 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>ERR: Improper objection<br>H: Not hearsay / subject to exception | |
| 3042 | | IOS 15.4 Copyright Registration TX 7-938-341 | CSI-CLI-00356653 | CSI-CLI-00356656 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>ERR: Improper objection<br>H: Not hearsay / subject to exception | |
| 3043 | | XR 3.0 Copyright Application | CSI-CLI-00356665 | CSI-CLI-00356668 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>ERR: Improper objection<br>H: Not hearsay / subject to exception | |
| 3044 | | XR 3.0 Copyright Registration TXu1-237-896 | CSI-CLI-00356618 | CSI-CLI-00356621 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>ERR: Improper objection<br>H: Not hearsay / subject to exception | |
| 3045 | | XR 3.2 Copyright Application | CSI-CLI-00356661 | CSI-CLI-00356664 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>ERR: Improper objection<br>H: Not hearsay / subject to exception | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3046 | | XR 3.2 Copyright Registration TXu1-270-592 | CSI-CLI-00356701 | CSI-CLI-00356704 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection ERR: Improper objection H: Not hearsay / subject to exception | |
| 3047 | | XR 3.3 Copyright Application | CSI-CLI-00356689 | CSI-CLI-00356692 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection ERR: Improper objection H: Not hearsay / subject to exception | |
| 3048 | | XR 3.3 Copyright Registration TXu1-336-997 | CSI-CLI-00356642 | CSI-CLI-00356645 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection ERR: Improper objection H: Not hearsay / subject to exception | |
| 3049 | | XR 3.4 Copyright Application | CSI-CLI-00356634 | CSI-CLI-00356637 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection ERR: Improper objection H: Not hearsay / subject to exception | |
| 3050 | | XR 3.4 Copyright Registration TXu1-344-750 | CSI-CLI-00356638 | CSI-CLI-00356641 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection ERR: Improper objection H: Not hearsay / subject to exception | |
| 3051 | | XR 3.5 Copyright Application | CSI-CLI-00356685 | CSI-CLI-00356688 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection ERR: Improper objection H: Not hearsay / subject to exception | |
| 3052 | | XR 3.5 Copyright Registration TXu1-592-305 | CSI-CLI-00356614 | CSI-CLI-00356617 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection ERR: Improper objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 433 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3053 | | XR 4.3 Copyright Application | CSI-CLI-00356681 | CSI-CLI-00356684 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>ERR: Improper objection<br>H: Not hearsay / subject to exception | |
| 3054 | | XR 4.3 Copyright Registration TX 7-933-364 | CSI-CLI-00356649 | CSI-CLI-00356652 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>ERR: Improper objection<br>H: Not hearsay / subject to exception | |
| 3055 | | XR 5.2 Copyright Application | CSI-CLI-00356626 | CSI-CLI-00356629 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>ERR: Improper objection<br>H: Not hearsay / subject to exception | |
| 3056 | | XR 5.2 Copyright Registration TX 7-933-353 | CSI-CLI-00356602 | CSI-CLI-00356605 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>ERR: Improper objection<br>H: Not hearsay / subject to exception | |
| 3057 | | XE 2.1 Copyright Application | CSI-CLI-00356693 | CSI-CLI-00356696 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>ERR: Improper objection<br>H: Not hearsay / subject to exception | |
| 3058 | | XE 2.1 Copyright Registration TX 7-937-240 | CSI-CLI-00356606 | CSI-CLI-00356609 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>ERR: Improper objection<br>H: Not hearsay / subject to exception | |
| 3059 | | XE 3.5 Copyright Application | CSI-CLI-00356610 | CSI-CLI-00356613 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>ERR: Improper objection<br>H: Not hearsay / subject to exception | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3060 | | XE 3.5 Copyright Registration TX 7-937-234 | CSI-CLI-00356630 | CSI-CLI-00356633 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>ERR: Improper objection<br>H: Not hearsay / subject to exception | |
| 3061 | | NX-OS 4.0 Copyright Application | CSI-CLI-00356646 | CSI-CLI-00356648 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>ERR: Improper objection<br>H: Not hearsay / subject to exception | |
| 3062 | | NX-OS 4.0 Copyright Registration TX 7-940-713 | CSI-CLI-00356622 | CSI-CLI-00356625 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>ERR: Improper objection<br>H: Not hearsay / subject to exception | |
| 3063 | | NX-OS 5.0 Copyright Application | CSI-CLI-00356599 | CSI-CLI-00356601 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>ERR: Improper objection<br>H: Not hearsay / subject to exception | |
| 3064 | | NX-OS 5.0 Copyright Registration TX 7-940-718 | CSI-CLI-00356677 | CSI-CLI-00356680 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>ERR: Improper objection<br>H: Not hearsay / subject to exception | |
| 3065 | | NX-OS 5.2 Copyright Application | CSI-CLI-00356596 | CSI-CLI-00356598 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>ERR: Improper objection<br>H: Not hearsay / subject to exception | |
| 3066 | | NX-OS 5.2 Copyright Registration TX 7-940-727 | CSI-CLI-00356673 | CSI-CLI-00356676 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>ERR: Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 435 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3067 | | NX-OS 6.2 Copyright Application | CSI-CLI-00356593 | CSI-CLI-00356595 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection ERR: Improper objection H: Not hearsay / subject to exception | |
| 3068 | | NX-OS 6.2 Copyright Registration TX 7-940-722 | CSI-CLI-00356669 | CSI-CLI-00356672 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, B, ERR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection ERR: Improper objection H: Not hearsay / subject to exception | |
| 3069 | 7/20/1986 | Cisco Systems ASM/AGS User Manual, Appendix A | CSI-CLI-00358524 | CSI-CLI-00358531 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 3070 | 7/30/1986 | Cisco Systems ASM/AGS User Manual and Configuration Guide Version 5.2 | CSI-CLI-00358622 | CSI-CLI-00358654 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 3071 | 3/12/1987 | Cisco Systems AGS User Manual System Version 6.0 | CSI-CLI-00358166 | CSI-CLI-00358223 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 3072 | 5/28/1987 | Cisco Systems AGS Reference Manual, Software Version 6.0, Manual Revision B | CSI-CLI-00358224 | CSI-CLI-00358297 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 3073 | 4/9/1987 | Cisco Systems ASM Reference Manual, System Version 6.0 | CSI-CLI-00358394 | CSI-CLI-00358451 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 3074 | 5/28/1987 | Cisco Systems ASM Reference Manual, System Version 6.0, Manual Revision B | CSI-CLI-00358452 | CSI-CLI-00358523 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 436 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3075 | 9/9/1987 | Cisco Systems AGS Reference Manual, Software Version 6.1, Manual Revision A | CSI-CLI-00358298 | CSI-CLI-00358393 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3076 | 9/19/1987 | Cisco Systems ASM Reference Manual, Software Version 6.1, Manual Revision A | CSI-CLI-00358532 | CSI-CLI-00358621 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3077 | 1/10/1988 | Cisco Systems Gateway Server Reference, Manual Revision B | CSI-CLI-00358722 | CSI-CLI-00358847 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3078 | 4/24/1989 | Cisco Systems Gateway Server Update Applications Note GS-9, Revision A | CSI-CLI-00359132 | CSI-CLI-00359185 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3079 | 4/24/1989 | Cisco Systems Terminal Server Update, Applications Note TS-6, Revision A | CSI-CLI-00359229 | CSI-CLI-00359262 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3080 | | Cisco Systems Release 8.0 Beta Notes Applications Note GS-10, Revision B | CSI-CLI-00358655 | CSI-CLI-00358721 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3081 | 11/7/1989 | Cisco Systems Gateway Server 8.0 Release Note, GS-10, Version B | CSI-CLI-00358848 | CSI-CLI-00358983 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3082 | 2/12/1990 | Cisco Systems Gateway Server 8.0 Release Note, GS-10, Version D | CSI-CLI-00358984 | CSI-CLI-00359131 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco corporate representative, Cisco engineer(s) | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3083 | 2/8/1990 | Cisco Systems Terminal Server 8.0 Release Note, TS-7, Version D | CSI-CLI-00359186 | CSI-CLI-00359228 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3084 | 12/10/1996 | Bug ID CSCdi36536 | CSI-CLI-01542001 | CSI-CLI-01542002 | CR Infringement, Rebuttal to Arista's affirmative defenses  Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 3085 | 7/15/1999 | Bug ID CSCdi82030 | CSI-CLI-01339859 | CSI-CLI-01339859 | CR Infringement, Rebuttal to Arista's affirmative defenses  Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 3086 | 7/15/1999 | Bug ID CSCdi82030 | CSI-CLI-01339802 | CLI091339804 | CR Infringement, Rebuttal to Arista's affirmative defenses  Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 3087 | 5/5/1998 | Jan Vilhuber, ENG-23793 rev. A; AAA Server Grouping Software Functional Specification | CSI-CLI-00609048 | CSI-CLI-00609053 | CR Infringement, Rebuttal to Arista's affirmative defenses  Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 3088 | 11/1998 | Dan Tappan, ENG-29568 Rev. A; IOS CLI for BGP/MPLS VPN | CSI-CLI-00609199 | CSI-CLI-00609208 | CR Infringement, Rebuttal to Arista's affirmative defenses  Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 3089 | 6/25/2002 | Ilse Van Hoeck, Parser Police Email | CSI -CLI-00608702 | CSI -CLI-00608703 | CR Infringement, Rebuttal to Arista's affirmative defenses  Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 3090 | 4/5/1996 | Derek Yeung, ENG-7864; Software Unit External Functional Specification | CSI-CLI-000608753 | CSI-CLI-000608756 | CR Infringement, Rebuttal to Arista's affirmative defenses  Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 3091 | 9/16/1996 | Bug No. CSCdi69302 | CSI-CLI-01339832 | CSI-CLI-01339832 | CR Infringement, Rebuttal to Arista's affirmative defenses  Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 3092 | 9/16/1996 | Bug No. CSCdi69302 | CSI-CLI-01339857 | CSI-CLI-01339857 | CR Infringement, Rebuttal to Arista's affirmative defenses  Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 3093 | OMITTED | | | | | | | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 438 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3094 | 7/12/1995 | Bug ID CSCdi36969 | CSI-CLI-01339872 | CSI-CLI-01339872 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3095 | 2/12/2007 | Satish Myname, Parser Police Email | CSI-CLI-00608738 | CSI-CLI-00608738 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3096 | 3/11/1994 | Bug ID CSCdi18116 | CSI-CLI-01339840 | CSI-CLI-01339840 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3097 | 3/11/1994 | Bug ID CSCdi18116 | CSI-CLI-01339867 | CSI-CLI-01339867 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3098 | 12/3/2001 | Bug ID CSCdw11255 | CSI-CLI-01339876 | CSI-CLI-01339876 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3099 | 12/3/2001 | Bug ID CSCdw11255 | CSI-CLI-01339847 | CSI-CLI-01339847 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3100 | 9/21/1998 | Bug ID CSCdk49648 | CSI-CLI-01845673 | CSI-CLI-01845673 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3101 | 4/9/1996 | Andy Heffernan, Parser Police Email | CSI-CLI-00608588 | CSI-CLI-00608590 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 439 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3102 | 3/1996 | Bug ID CSCdj70820 | CSI -CLI-02047939 | CSI -CLI-02047940 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3103 | 3/1996 | Bug ID CSCdj70820 | CSI-CLI-02047941 | CSI-CLI-02047941 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3104 | 12/27/2005 | Devadas Patil, Parser Police Email | CSI -CLI-00608734 | CSI -CLI-00608737 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3105 | 11/16/2005 | Devadas Patil, EDCS-487707 v. 1; LLDP on Cisco IOS Software Functional Specification | CSI -CLI-01507526 | CSI -CLI-01507544 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3106 | 5/19/1998 | Andy Hefferman, Parser Police Email | CSI -CLI-00608618 | CSI -CLI-00608621 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3107 | 4/10/2002 | Shyam Kaluve et al., ENG-103148 v. 8; IOS Rapid STP (802.1w) and Multiple STP (802.1s) Functional Spec | CSI -CLI-00609986 | CSI -CLI-00609986 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3108 | 12/16/2002 | Rajiv Raghunarayan, Police Parser Email | CSI-CLI-00777705 | CSI-CLI-00777706 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3109 | 9/18/2002 | Rajiv Raghunarayan, EDCS-216047 v. B, Control Plane Security and Quality of Service Functional Specification | CSI-CLI-00610197 | CSI-CLI-00610197 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3110 | 12/16/1999 | ENG-48920 v3 | CSI-CLI-00609291 | CSI-CLI-00609299 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 440 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3111 | 2/3/2004 | Mandeep Rohilla, Parser Police Email | CSI -CLI-00608712 | CSI -CLI-00608713 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception |  |
| 3112 | 6/18/2008 | Cisco presentation slides, "Nexus 5000 Deep Dive" | ANI-ITC-944_945-3590201 | ANI-ITC-944_945-3590286 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | ERR, F, IRR, MIL, PREJ | ERR: Improper Objection<br>F: 602 Improper Objection<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial |  |
| 3113 | 5/22/2001 | Ramesh PVN, Parser Police Email | CSI -CLI-00608682 | CSI -CLI-00608683 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception |  |
| 3114 | 3/6/1995 | David Carrel, ENG-4972, Functional Specification Enable Secrets | CSI -CLI-00608741 | CSI -CLI-00608742 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception |  |
| 3115 | 1/11/1995 | Bug ID CSCdi28475 | CSI-CLI-01339838 | CSI-CLI-01339838 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception |  |
| 3116 | 1/11/1995 | Bug ID CSCdi28475 | CSI-CLI-01339869 | CSI-CLI-01339869 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception |  |
| 3117 | 1/13/2000 | Naren Mididaddi, Parser Police Email | CSI -CLI-00608662 | CSI -CLI-00608662 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception |  |
| 3118 | 10/11/1999 | Bug ID CSCdp10173 | CSI-CLI-01845681 | CSI-CLI-01845681 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception |  |
| 3119 | 7/10/1997 | Ravi Varanasi, Parser Police Email | CSI -CLI-00608593 | CSI -CLI-00608595 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception |  |

Case 5:14-cv-05344-BLF   Document 593-3   Filed 10/19/16   Page 441 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3120 | 1/15/1997 | Carl Schaefer, Parser Police Email | CSI -CLI-00608592 | CSI -CLI-00608592 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 3121 | 2/28/1996 | Greg Christy, ENG-7363, Software Unit External Functional Specification; Named Access Lists | CSI -CLI-00608751 | CSI -CLI-00608752 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 3122 | 5/12/2010 | Reddy P. Raghunatha, EDCS-868881, Rev. 1, DHCPv4 Smart Relay Software Design Specification | CSI-CLI-00612102 | CSI-CLI-00612118 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 3123 | 4/29/2002 | Dehua Huang, Adam Sweeney, Richard Johnson, EDCS-194356 rev. A, DHCP Snooping Functional Specification and Design Overview | CSI-CLI-00610016 | CSI-CLI-00610027 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 3124 | 2/12/1990 | Gateway Server 8.0 Release Note | CSI-CLI-01316213 | CSI-CII-01316360 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 3125 | 1/6/1999 | Jorge Serpa, Parser Police Email | CSI-CLI-00608638 | CSI-CLI-00608638 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 3126 | 5/17/1999 | Liming Wei, Parser Police Email | CSI-CLI-00608660 | CSI-CLI-00608660 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 3127 | 1/4/1999 | Ken Smith, Parser Police Email | CSI-CLI-00608631 | CSI-CLI-00608637 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 3128 | 8/2/2000 | Senthil Arunachalam, Parser Police Email | CSI-CLI-00608673 | CSI-CLI-00608674 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 442 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3129 | 9/11/2000 | Chickayya Naik, Parser Police Email | CSI-CLI-00759654 | CSI-CLI-00759655 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3130 | 1/19/1996 | Tony Li, Parser Police Email | CSI-CLI-00608586 | (CSI-CLI-00608586 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3131 | 3/13/2001 | Bug ID CSCdr14606 | CSI-CLI-01845683 | CSI-CLI-01845683 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3132 | 3/3/1999 | Ishan Wu, Parser Police Email | CSI-CLI-00608659 | CSI-CLI-00608659 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3133 | 6/27/2001 | BugID CSCdu33247 | CSI-CLI-01845687 | CSI-CLI-01845687 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3134 | 1/22/2001 | BugID CSCdt19258 | CSI-CLI-01845685 | CSI-CLI-01845685 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3135 | 9/14/1989 | Release 8.0 Beta Notes | CSI-CLI 01139238 | CSI-CLI 01139304 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3136 | 3/2/2000 | BigID CSCdk33792 | CSI-CLI-01845672 | CSI-CLI-01845672 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3137 | 5/1/2004 | Abhay Roy, EDCS-373194 v. 1; Support of BFD in OSPFv2 Functional Specification | CSI-CLI-00610401 | CSI-CLI-00610409 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Cisco engineer(s), Cisco corporate representative, Roy | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3138 | 7/1/1995 | BugID CSCdi36508 | CSI -CLI-01339849 | CSI -CLI-01339849 | CR Infringement, Rebuttal to Arista's affirmative defenses <br><br> Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 3139 | 7/1/1995 | BugID CSCdi36508 | CSI -CLI-01339861 | CSI -CLI-01339861 | CR Infringement, Rebuttal to Arista's affirmative defenses <br><br> Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 3140 | 9/19/2006 | Shubhra Bhargava, EDCS-315091 v5; OSPF Protocol Graceful Shutdown Software Functional Specification | CSI -CLI-00610502 | CSI -CLI-00610508 | CR Infringement, Rebuttal to Arista's affirmative defenses <br><br> Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 3141 | 4/3/1997 | Liming Wei, ENG-12945; PIM version 2 Software Unit Functional Specification | CSI-CLI-00608891 | CSI-CLI-00608899 | CR Infringement, Rebuttal to Arista's affirmative defenses <br><br> Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 3142 | 8/9/2004 | Bug ID CSCee02125 | CSI-CLI-01845695 | CSI-CLI-01845697 | CR Infringement, Rebuttal to Arista's affirmative defenses <br><br> Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 3143 | 1/22/1997 | Chris White, ENG-11703 rev. A; Stub IP Multicast Software Unit Functional Specification | CSI-CLI-00608777 | CSI-CLI-00608780 | CR Infringement, Rebuttal to Arista's affirmative defenses <br><br> Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 3144 | 9/9/1999 | Bug ID CSCdm95268 | CSI-CLI-02046514 | CSI-CLI-02046518 | CR Infringement, Rebuttal to Arista's affirmative defenses <br><br> Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 3145 | 2/24/2000 | Nidhi Baskar, ENG-56717 v 1.0; Source-Specific Multicast Software Unit Functional Specification | CSI -CLI-00609339 | CSI -CLI-00609341 | CR Infringement, Rebuttal to Arista's affirmative defenses <br><br> Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 3146 | 2/19/2004 | Jun Xie, Parser Police Email | CSI-CLI-00608714 | CSI-CLI-00608715 | CR Infringement, Rebuttal to Arista's affirmative defenses <br><br> Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3147 | 5/14/1997 | ENG-66740 | CSI-CLI-00609397 | CSI-CLI-00609405 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3148 | 5/12/2004 | Timothy Gleeson, Parser Police Email | CSI -CLI-00608720 | CSI -CLI-00608720 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3149 | 8/31/2001 | Abhay Roy, ENG-112494 rev. B; OSPFv3 support in IOS Software Unit Functional Specification | CSI-CLI-00609752 | CSI-CLI-00609769 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative, Roy | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3150 | 8/3/1995 | Bug ID CSCdi38139 | CSI -CLI-01339844 | CSI -CLI-01339844 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3151 | 8/3/1995 | Bug ID CSCdi38139 | CSI -CLI-01339874 | CSI -CLI-01339874 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3152 | 5/7/1996 | Bug ID CSCdi54576 | CSI-CLI-03839720 | CSI-CLI-03839721 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3153 | 5/7/2001 | Massimiliano Ardica et al., ENG-120379 v. 1; IOS 802.3ad on Constellation Software Unit Functional Specification | CSI -CLI-00609553 | CSI -CLI-00609570 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3154 | 10/18/2005 | Dan Hall, Parser Police Email | CSI-CLI-00608733 | CSI-CLI-00608733 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3155 | 10/29/2004 | Yogesh Kaushik, Parser Police Email | CSI-CLI-00608729 | CSI-CLI-00608729 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 445 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3156 | 2/1/2006 | Devadas Patil, Parser Police Email | CSI-CLI-00811125 | CSI-CLI-00811128 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative, Patil | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 3157 | 11/28/2006 | Devadas Patil, Parser Police Email, EDCS-487707 v. 9; LLDP on Cisco IOS Software Functional Specification | CSI-CLI-01508812 | CSI-CLI-01508839 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | F, H | F: 602: Improper objection H: Not hearsay / subject to exception | |
| 3158 | 10/12/1998 | Bug ID CSCdj76740 | CSI-CLI-02046519 | CSI -CLI-02046520 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 3159 | 10/12/1998 | Bug ID CSCdj76740 | CSI-CLI-02046522 | CSI-CLI-02046522 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 3160 | 8/25/1995 | Bug ID CSCdi38138 | CSI-CLI-01845670 | CSI-CLI-01845670 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 3161 | 7/20/1999 | Jim Duncan, Parser Police Email | CSI-CLI-00608661 | CSI-CLI-00608661 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 3162 | 9/5/2001 | Vithal Shirodkar, Parser Police Email | CSI-CLI-00608696 | CSI-CLI-00608696 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 3163 | 6/14/2012 | Wyatt Sullivan email to Kenneth Duda et al. w/ thread | ANI-ITC-944_945-3599613 | ANI-ITC-944_945-3599614 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Gourlay, Arista corporate representative, Duda, Smith, Ullal, Hafeez, Dale | IRR, PREJ | IRR: Relevant PREJ: More Probative than Prejudicial F: 602: Improper objection | |
| 3164 | 2/18/1999 | Bug ID CSCdk83367 | CSI-CLI-01339845 | CSI -CLI-01339845 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 3165 | 2/18/1999 | Bug ID CSCdk83367 | CSI-CLI-01339873 | CSI-CLI-01339873 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3166 | 4/16/1993 | Bug ID CSCdi10324 | CSI-CLI-01339862 | CSI-CLI-01339863 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3167 | 4/16/1993 | Bug ID CSCdi10324 | CSI-CLI-01339836 | CSI-CLI-01339836 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3168 | 4/29/1999 | Bug ID CSCdm26955 | CSI-CLI-01845675 | CSI-CLI-01845675 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3169 | 9/24/1993 | Bug ID CSCdi13037 | CSI-CLI-01845662 | CSI-CLI-01845662 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3170 | 3/9/1999 | Dan Tappan, ENG-29568 Rev. D; IOS CLI for BGP/MPLS VPN | CSI-CLI-00609236 | CSI-CLI-00609251 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3171 | 1/27/1993 | Dino Farinacci, ENG-3476 | CSI-CLI-01329757 | CSI-CLI-01329757 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3172 | 7/23/2004 | Daniel Hall, Parser Police Email | CSI-CLI-00608721 | CSI-CLI-00608721 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3173 | 1/16/2001 | Frederick Scott et al., ENG-56211 v. I; Private VLANs Under IOS Software Unit Functional Specification | CSI-CLI-00609514 | CSI-CLI-00609535 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3174 | 7/23/2009 | Mark Bilstad, EDCS-798937; IEEE1588 Precision Time Protocol Platform-Independent Software Functional Specification | CSI-CLI-00610555 | CSI-CLI-00610581 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 447 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3175 | 6/25/2008 | Tony Liu, Parser Police Email | CSI-CLI-00846643 | CSI-CLI-00846643 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative, Liu | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3176 | 6/25/2008 | Tony Liu, Parser Police Email | CSI-CLI-00608739 | CSI-CLI-00608740 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative, Liu | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3177 | 6/3/1996 | Bill Westfield, ENG-5571 v3; Radius Protocol Support | CSI-CLI-00608757 | CSI-CLI-00608762 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3178 | 5/4/1995 | Bill Westfield, ENG-5571 v1; Radius Protocol Support | CSI-CLI-00608743 | CSI-CLI-00608745 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3179 | 11/13/2000 | Fred Lewis, Parser Police Email | CSI-CLI-00608676 | CSI-CLI-00608679 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3180 | 12/22/2003 | Bug ID CSCec57162 | CSI-CLI-01845693 | CSI-CLI-01845693 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3181 | 1/1/2002 | Bug ID CSCdw07212 | CSI-CLI-01845691 | CSI-CLI-01845691 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3182 | 5/20/2000 | Sayatri Ramakrishnan et al., ENG-70052; 802.1x Support for Catalyst Software Unit Functional Specification | CSI-CLI-01497670 | CSI-CLI-01497690 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3183 | 5/24/2001 | Ramesh, Parser Police Email | CSI-CLI-00608684 | CSI-CLI-00608687 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3184 | 10/7/2004 | Bug ID CSCed76786 | CSI-CLI-01339808 | CSI-CLI-01339809 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3185 | 10/7/2004 | Bug ID CSCed76786 | CSI-CLI-01339852 | CSI-CLI-01339852 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3186 | 2/25/1999 | Cliff Sojourner, Parser Police Email | CSI-CLI-00608657 | CSI-CLI-00608658 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3187 | 10/13/1999 | Bug ID CSCdp18142 | CSI-CLI-01845682 | CSI-CLI-01845682 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3188 | 9/20/2001 | Bug ID CSCdv39413 | CSI-CLI-01845690 | CSI-CLI-01845690 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3189 | 9/18/2000 | Jason Bos, Parser Police Email | CSI-CLI-00608675 | CSI-CLI-00608675 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3190 | 8/25/2001 | Bug ID CSCdv19377 | CSI-CLI-01845689 | CSI-CLI-01845689 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3191 | 3/21/1999 | Bug ID CSCdm40488 | CSI-CLI-01845676 | CSI-CLI-01845676 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3192 | 4/13/1998 | Frederick Scott, ENG-14432; Switching Platform IOS Software VLAN Software Design | CSI-CLI-00608970 | CSI-CLI-00609008 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 449 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3193 | 8/23/2005 | Murali Duvvury, EDCS-328530, Switchport Backup Interface Software Functional Specification | CSI-CLI-02025490 | CSI-CLI-02025498 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3194 | 7/30/2003 | Vijay Gupta, Parser Police Email | CSI-CLI 00608710 | CSI-CLI 00608711 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3195 | 12/4/2002 | Phillip Remaker et al., EDCS-256748; Show Inventory Command | CSI-CLI-00610102 | CSI-CLI-00610105 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative, Remaker | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3196 | 9/22/1999 | Bug ID CSCdp00845 | CSI-CLI-01845680 | CSI-CLI-01845680 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3197 | 8/18/2003 | Nagarani Chandika, EDCS-255281 v. 4; IGMPv3 Snooping for IOS based Switches Software Unit Functional Specification | CSI-CLI-00610330 | CSI-CLI-00610352 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3198 | 2/27/2003 | Nagarani Chandika, Parser Police Email | CSI-CLI 00608707 | CSI-CLI 00608708 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3199 | 10/31/1993 | Bug ID CSCdi14533 | CSI-CLI-01339831 | CSI-CLI-01339831 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3200 | 10/31/1993 | Bug ID CSCdi14533 | CSI-CLI-01339850 | CSI-CLI-00133950 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3201 | 4/11/2003 | Swapna Yelamanchi, Parser Police Email | CSI-CLI-00608709 | CSI-CLI-00608709 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 450 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3202 | 10/4/2011 | Minutes of Meeting of the Board of Directors of Arista Networks, Inc. | ANI-ITC-944_945-3611023 | ANI-ITC-944_945-3611039 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay, Giancarlo | ERR, F | ERR: Improper Objection<br>F: 602 Improper Objection | |
| 3203 | 11/23/1993 | Bug ID CSCdi13304 | CSI-CLI-01339837 | CSI-CLI-01339837 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3204 | 11/23/1993 | Bug ID CSCdi13304 | CSI-CLI-01339864 | CSI-CLI-01339865 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3205 | 11/11/1994 | BugID CSCdi26679 | CSI-CLI-01845664 | CSI-CLI-01845664 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3206 | 5/4/1998 | Dawn Li, Parser Police Email | CSI-CLI-00608596 | CSI-CLI-00608596 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3207 | 8/27/2010 | Bug ID CSCtb74268 | CSI-CLI-01339826 | CSI-CLI-01339830 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3208 | 8/27/2010 | Bug ID CSCtb74268 | CSI-CLI-01339855 | CSI-CLI-11339855 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3209 | 8/24/2011 | Karthik Subramaniam et al., EDCS-1032802 rev. 7; Route Tag Format Enhancement Software Functional Specification | CSI-CLI-00611081 | CSI-CLI-00611099 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3210 | 2/4/2000 | Ole Troan, Parser Police Email | CSI-CLI-00608663 | CSI-CLI-00608672 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 451 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3211 | 6/21/1998 | Bug ID CSCdk17921 | CSI-CLI-01845671 | CSI-CLI-01845671 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3212 | 1/15/2007 | Sobha Kondaveeti et al., EDCS-517457 v. 12; GSR VPLS Phase3 Software Functional Specification | CSI -CLI-01508948 | CSI -CLI-01508974 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3213 | 7/15/1999 | Bug ID CSCdm50858 | CSI-CLI-01845677 | CSI-CLI-01845677 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3214 | 10/4/1999 | Bug ID CSCdp12610 | CSI-CLI-02024274 | CSI-CLI-02024274 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3215 | 10/4/1999 | Bug ID CSCdp12610 | CSI-CLI-02024279 | CSI-CLI-02024281 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3216 | 12/22/1998 | Bug ID CSCdk76944 | CSI-CLI-01845674 | CSI-CLI-01845674 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3217 | 8/9/2001 | Jimit Mehta, Parser Police Email | CSI-CLI-00608693 | CSI-CLI-00608695 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3218 | 7/26/2001 | Bug ID CSCdu82660 | CSI-CLI-01845688 | CSI-CLI-01845688 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3219 | 8/12/1998 | Wilbur Su, ENG-26419, Rev. A, Policy Routing Infrastructure Update Software Unit Functional Specification | CSI-CLI-02024328 | CSI-CLI-02024337 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF     Document 593-3     Filed 10/19/16     Page 452 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3220 | 3/12/1997 | Bug ID CSCdj03428 | CSI-CLI-02046527 | CSI-CLI-02046527 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 3221 | 3/12/1997 | Bug ID CSCdj03428 | CSI-CLI-02046526 | CSI-CLI-02046526 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 3222 | 10/19/1998 | Ramanathan R. Kavasseri, ENG-28473 rev.B; SNMPv3 Design Document | CSI-CLI-00609071 | CSI-CLI-00609083 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 3223 | 10/19/1998 | Ram Kavasseri, Parser Police Email | CSI -CLI-00608626 | CSI -CLI-00608830 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 3224 | 8/5/1998 | Ramanathan R. Kavasseri, ENG-26165; SNMPv3 Software Unit Functional Specification | CSI -CLI-00609054 | CSI -CLI-00609062 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 3225 | 2/24/2000 | Marco Di Benedetto et al., ENG-54492 v. 1; IOS/ENA Spanning Tree Core Software Unit Functional Unit Functional/Design Spec | CSI-CLI-02024349 | CSI-CLI-02024349 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 3226 | 2/10/1996 | Lol Grant, Parser Police Email | CSI-CLI-00608587 | CSI-CLI-00608587 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 3227 | 7/23/1997 | Frederick Scott, ENG-14432 v. 8; Milan Platform IOS Software VLAN Software Design | CSI-CLI-00608871 | CSI-CLI-00608890 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 3228 | 11/13/2001 | Weng Hong Chan, Parser Police Email | CSI-CLI-00608699 | CSI-CLI-00608700 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF     Document 593-3     Filed 10/19/16     Page 453 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3229 | 8/31/2004 | Luc Revardel, Parser Police Email | CSI-CLI-00608723 | CSI-CLI-00608724 | CR Infringement, Rebuttal to Arista's affirmative defenses  Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 3230 | 6/9/2000 | Graham Critchfield, ENG-67758 v1; Project Name (VRRP) System Functional Specification | CSI-CLI-00609406 | CSI-CLI-00609424 | CR Infringement, Rebuttal to Arista's affirmative defenses  Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 3231 | 11/11/1993 | Bug ID CSCdi14808 | CSI-CLI-01845663 | CSI-CLI-01845663 | CR Infringement, Rebuttal to Arista's affirmative defenses  Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 3232 | 11/11/1993 | Bug ID CSCdi14808 | CSI-CLI-02024260 | CSI-CLI-02024260 | CR Infringement, Rebuttal to Arista's affirmative defenses  Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 3233 | 11/29/1994 | Bug ID CSCdi27173 | CSI-CLI-01845665 | CSI-CLI-01845665 | CR Infringement, Rebuttal to Arista's affirmative defenses  Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 3234 | 8/4/2004 | Bruce Pinsky, Parser Police Email | CSI-CLI-00796650 | CSI-CLI-00796650 | CR Infringement, Rebuttal to Arista's affirmative defenses  Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 3235 | 10/31/2001 | Christian Benvenuti et al., ENG-103148 v. 6; IOS Rapid STP(802.1w) and Multiple STP (802.1s) Functional Spec | CSI -CLI-00609871 | CSI -CLI-00609893 | CR Infringement, Rebuttal to Arista's affirmative defenses  Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 3236 | 9/26/2001 | Francois Tallet, Parser Police Email | CSI-CLI-00608697 | CSI-CLI-00608698 | CR Infringement, Rebuttal to Arista's affirmative defenses  Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 3237 | 7/17/2000 | Bill Rainey, ENG-56419; IOS Multi Instance Spanning Tree Protocol Software Unit Functional Spec | CSI-CLI-00609429 | CSI-CLI-00609459 | CR Infringement, Rebuttal to Arista's affirmative defenses  Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3238 | 7/23/2001 | Francois Tallet, Parser Police Email | CSI-CLI-00608690 | CSI-CLI-00608692 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3239 | 2/18/2005 | Francois Tallet, Parser Police Email | CSI-CLI-00608730 | CSI-CLI-00608732 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3240 | 7/18/2001 | Eleza Cheng, Parser Police Email | CSI-CLI-00608688 | CSI-CLI-00608689 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3241 | 4/7/2004 | Adam Sweeney, Parser Police Email | CSI-CLI-00608716 | CSI-CLI-00608719 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>CR Infringement, Rebuttal to Arista's affirmative defenses, Sweeney | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3242 | 5/11/1998 | Rick Pratt, Parser Police Email | CSI-CLI-00608597 | CSI-CLI-00608617 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3243 | 2/6/2003 | Charlie Wen, Parser Police Email | CSI-CLI-00608705 | CSI-CLI-00608706 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3244 | 12/11/2002 | Bug ID CSCdt21415 | CSI-CLI-01845686 | CSI-CLI-01845686 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3245 | 6/26/2002 | Weng Hong Chan, Parser Police Email | CSI-CLI-00608704 | CSI-CLI-00608704 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 3246 | 7/8/2009 | Bug ID CSCsg26622 | CSI-CLI-01339810 | CSI-CLI-01339925 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3247 | 7/8/2009 | Bug ID CSCsg26622 | CSI-CLI-01339853 | CSI-CLI-01339854 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 3248 | 6/4/2001 | BugID CSCuk24882 | CSI-CLI-01339834 | CSI -CLI-01339834 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 3249 | 6/4/2001 | BugID CSCuk24882 | CSI-CLI-01339858 | CSI-CLI-01339858 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco engineer(s), Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 3250 | 12/5/2014 | Cisco's Complaint for Copyright and Patent Infringement | | | Background/foundation, CR Infringement<br><br>Cisco Corporate representative | AUTH, DISCO, F, H, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating DISCO: Improper Objection F: 602 Improper objection H: Not hearsay / subject to exception PREJ: More Probative than Prejudical | |
| 3251 | 2/13/2015 | Defendant Arista Networks, Inc.'s Answer to Plaintiff Cisco Systems, Inc.'s Complaint | | | Background/foundation, CR Infringement<br><br>Arista Corporate representative | AUTH, DISCO, F, H, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating DISCO: Improper Objection F: 602 Improper objection H: Not hearsay / subject to exception PREJ: More Probative than Prejudical | |
| 3252 | 3/6/2015 | Cisco's Amended Complaint for Copyright and Patent Infringement | | | Background/foundation, CR Infringement<br><br>Cisco Corporate representative | AUTH, DISCO, F, H, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating DISCO: Improper Objection F: 602 Improper objection H: Not hearsay / subject to exception PREJ: More Probative than Prejudical | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|-----|------|-------------|-----------|-----------|-------------------------------|------------------|----------------------------|---------------|
| 3253 | 7/23/2015 | Cisco's Second Amended Complaint for Copyright and Patent Infringement | | | Background/foundation, CR Infringement<br><br>Cisco Corporate representative | AUTH, DISCO, F, H, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating DISCO: Improper Objection F: 602 Improper objection H: Not hearsay / subject to exception PREJ: More Probative than Prejudicial | |
| 3254 | 8/10/2015 | Defendant Arista Networks, Inc.'s Answer to Plaintiff Cisco Systems, Inc.'s Second Amended Complaint | | | Background/foundation, CR Infringement<br><br>Arista Corporate representative | AUTH, DISCO, F, H, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating DISCO: Improper Objection F: 602 Improper objection H: Not hearsay / subject to exception PREJ: More Probative than Prejudicial | |
| 3255 | 7/21/2008 | Sean Hafeez email to Andre Pech et al. w/ thread | ARISTANDCA10490152 | ARISTANDCA10490153 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Arista corporate representative, Sadana, Duda, Pech | F, H, IRR, PREJ | F: 602 Improper objection H: Not hearsay / subject to exception IRR: Relevant PREJ: More Probative than Prejudicial | |
| 3256 | 7/21/2008 | Sean Hafeez email to Andre Pech et al. w/ thread | ARISTANDCA10490156 | ARISTANDCA10490157 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Arista corporate representative, Sadana, Duda, Pech | F, IRR, PREJ | F: 602 Improper objection IRR: Relevant PREJ: More Probative than Prejudicial | |
| 3257 | 8/25/2008 | Kenneth Duda email to "all" | ARISTANDCA10490673 | ARISTANDCA10490678 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | F | F: 602 Improper Objection | |
| 3258 | 10/27/2008 | Michael Greenwald email to Nathan Arroyo et al. w/ thread | ARISTANDCA10491444 | ARISTANDCA10491444 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F, IRR, PREJ | F: 602 Improper objection IRR: Relevant PREJ: More Probative than Prejudicial | |
| 3259 | 11/19/2008 | Sean Hafeez email to Nathan Schrenk et al. w/ thread | ARISTANDCA10491776 | ARISTANDCA10491777 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Arista corporate representative, Sadana, Duda, Pech | F, IRR, PREJ | F: 602 Improper objection IRR: Relevant PREJ: More Probative than Prejudicial | |
| 3260 | 12/12/2008 | Michael Greenwald email to Andre Pech et al. w/ thread & attachment | ARISTANDCA10493320 | ARISTANDCA10493325 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F, IRR, PREJ | F: 602 Improper objection IRR: Relevant PREJ: More Probative than Prejudicial | |
| 3261 | 12/12/2008 | Adam Sweeney email to Michael Greenwald et al. w/ thread | ARISTANDCA10493326 | ARISTANDCA10493327 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Pech, Sweeney, Arista corporate representative, Hafeez, Duda | F, H, IRR, PREJ | F: 602 Improper objection H: Not hearsay / subject to exception IRR: Relevant PREJ: More Probative than Prejudicial | |
| 3262 | 1/28/2009 | Sean Hafeez email to Hugh Holbrook et al. | ARISTANDCA10493985 | ARISTANDCA10493986 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Arista corporate representative, Sadana, Duda, Pech, Holbrook | F | F: 602 Improper Objection | |
| 3263 | 4/8/2009 | Sean Hafeez email to Tom Ammon et al. | ARISTANDCA10495770 | ARISTANDCA10495770 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Arista corporate representative | F | F: 602 Improper Objection | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3264 | 7/20/2009 | Anshul Sadana email to Adam Sweeney et al. w/ thread | ARISTANDCA10499853 | ARISTANDCA10499854 | CR Infringement, Rebuttal to Arista's affirmative defenses / Sweeney, Ullal, Redlefsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection H: Not hearsay / subject to exception IRR: Relevant PREJ: More Probative than Prejudicial | |
| 3265 | 8/20/2009 | Adam Sweeney email to Kenneth Duda et al. w/ thread | ARISTANDCA10500677 | ARISTANDCA10500677 | CR infringement, Rebuttal to Arista's affirmative defenses / Hafeez, Arista corporate representative, Duda, Sweeney | F, IRR, PREJ | F: 602: Improper objection IRR: Relevant PREJ: More Probative than Prejudicial | |
| 3266 | 8/20/2009 | Kenneth Duda email to Sean Hafeez et al. w/ thread | ARISTANDCA10500686 | ARISTANDCA10500686 | CR infringement, Rebuttal to Arista's affirmative defenses / Hafeez, Arista corporate representative, Duda, Sweeney | F, H, IRR, PREJ | F: 602: Improper objection H: Not hearsay / subject to exception IRR: Relevant PREJ: More Probative than Prejudicial | |
| 3267 | 10/20/2009 | Arista Networks EOS 4.3.0 (EFT) Release Notes (Version 0.2) | ARISTANDCA10503609 | ARISTANDCA10503615 | CR infringement, Rebuttal to Arista's affirmative defenses / Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | ERR, F | ERR: Improper Objection F: 602 Improper Objection | |
| 3268 | 11/23/2009 | Arista Networks EOS 4.3.0 Release Notes (Version 0.1) | ARISTANDCA10506441 | ARISTANDCA10506448 | CR infringement, Rebuttal to Arista's affirmative defenses / Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | ERR, F | ERR: Improper Objection F: 602 Improper Objection | |
| 3269 | 1/12/2010 | Arista Networks EOS 4.3.1 Release Notes (Version 0.3) | ARISTANDCA10508379 | ARISTANDCA10508387 | CR infringement, Rebuttal to Arista's affirmative defenses / Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | ERR, F | ERR: Improper Objection F: 602 Improper Objection | |
| 3270 | 2/23/2010 | Adam Sweeney email to Kenneth Duda et al. w/ thread | ARISTANDCA10510037 | ARISTANDCA10510039 | CR Infringement, Rebuttal to Arista's affirmative defenses / Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, H, IRR, PREJ | F: 602: Improper objection H: Not hearsay / subject to exception IRR: Relevant PREJ: More Probative than Prejudicial | |
| 3271 | 4/2/2010 | Sean Hafeez email to Michael Greenwald et al. w/ thread | ARISTANDCA10513447 | ARISTANDCA10513451 | CR Infringement, Rebuttal to Arista's affirmative defenses / Hafeez, Arista corporate representative, Duda, Sweeney | F, IRR, PREJ | F: 602: Improper objection IRR: Relevant PREJ: More Probative than Prejudicial | |
| 3272 | 4/30/2010 | Adam Sweeney email to Hua Zhong et al. w/ thread | ARISTANDCA10515284 | ARISTANDCA10515291 | CR Infringement, Rebuttal to Arista's affirmative defenses / Sweeney, Ullal, Redlefsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F, IRR, PREJ | F: 602: Improper objection IRR: Relevant PREJ: More Probative than Prejudicial | |
| 3273 | 7/7/2010 | Adam Sweeney email to Matthew Murray w/ thread | ARISTANDCA10526894 | ARISTANDCA10526894 | CR Infringement, Rebuttal to Arista's affirmative defenses / Sweeney, Ullal, Redlefsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 3274 | 7/19/2010 | Hugh Holbrook email to Sean Hafeez et al. w/ thread | ARISTANDCA10528456 | ARISTANDCA10528456 | CR infringement, Rebuttal to Arista's affirmative defenses / Hafeez, Arista corporate representative, Duda, Sweeney, Holbrook | F | F: 602 Improper Objection | |
| 3275 | 8/3/2010 | Sean Hafeez email to Adam Sweeney | ARISTANDCA10532424 | ARISTANDCA10532424 | CR infringement, Rebuttal to Arista's affirmative defenses / Hafeez, Arista corporate representative, Duda, Sweeney, Holbrook | F, H | F: 602: Improper objection H: Not hearsay / subject to exception | |
| 3276 | 7/3/2012 | Kenneth Duda email to Andre Pech et al. | ARISTANDCA10540136 | ARISTANDCA10540136 | CR Infringement, Rebuttal to Arista's affirmative defenses / Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F | F: 602 Improper Objection | |
| 3277 | 7/5/2012 | Raymond Zhang email to Aaron Beitch et al. w/ thread | ARISTANDCA10540826 | ARISTANDCA10540827 | CR Infringement, Rebuttal to Arista's affirmative defenses / Pech, Sweeney, Arista corporate representative, Hafeez, Duda | F | F: 602 Improper Objection | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3278 | 7/11/2012 | Adam Sweeney email to Mohammad Imtiyaz et al. w/ thread | ARISTANDCA10542029 | ARISTANDCA10542030 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F | F: 602 Improper Objection | |
| 3279 | 7/12/2012 | Mohammad Imtiyaz email to Adam Sweeney et al. w/ thread | ARISTANDCA10542059 | ARISTANDCA10542062 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F | F: 602 Improper Objection | |
| 3280 | 7/20/2012 | Mark Berly email to Adam Sweeney w/ thread | ARISTANDCA10542817 | ARISTANDCA10542821 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Berly, Arista corporate representative, Arista engineer(s), Sweeney | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3281 | 10/18/2012 | Srini Nariangadu email to Prasad Koya et al. w/ thread | ARISTANDCA10553941 | ARISTANDCA10553942 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Pech, Sweeney, Arista corporate representative, Hafeez, Duda | F | F: 602 Improper Objection | |
| 3282 | 11/2/2012 | Ashwin Kohli email to Mark Berly et al. w/ thread | ARISTANDCA10556347 | ARISTANDCA10556361 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Berly, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 3283 | 11/8/2012 | Srini Nariangadu email to Adam Sweeney w/ thread | ARISTANDCA10557479 | ARISTANDCA10557486 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 3284 | 12/5/2012 | Nathan Kitchen email to Hua Zhong et al. w/ thread | ARISTANDCA10562219 | ARISTANDCA10562223 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 3285 | 2/25/2013 | Adam Sweeney email to Madhu Venugopal et al. w/ thread | ARISTANDCA10587855 | ARISTANDCA10587856 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 3286 | 3/7/2013 | Adam Sweeney email to Hua Zhong et al. w/ thread | ARISTANDCA10593634 | ARISTANDCA10593637 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 3287 | 10/1/2014 | Jayshree Ullal email to Sri H et al. | ARISTANDCA10613016 | ARISTANDCA10613016 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F | F: 602 Improper Objection | |
| 3288 | 10/15/2014 | Rahul Sharma email to Adam Sweeney et al. w/ thread | ARISTANDCA10615495 | ARISTANDCA10615498 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 3289 | 2/18/2014 | Email from "cdu" to "jp" et al. w/ thread | ARISTANDCA10626572 | ARISTANDCA10626574 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 3290 | 3/12/2014 | Tal Rusak email to Andre Pech et al. w/ thread | ARISTANDCA10696869 | ARISTANDCA10696875 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Pech, Sweeney, Arista corporate representative, Hafeez, Duda | F | F: 602 Improper Objection | |
| 3291 | 4/22/2013 | Anshul Sadana email to Jayshree Ullal et al. w/ thread | ARISTANDCA10742964 | ARISTANDCA10742965 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | F | F: 602 Improper Objection | |
| 3292 | 4/26/2013 | Hua Zhong email to Adam Sweeney et al. w/ thread | ARISTANDCA10743940 | ARISTANDCA10743942 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 459 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3293 | 5/14/2013 | Mark Berly email to Siva Narayanan et al. w/ thread | ARISTANDCA10750225 | ARISTANDCA10750225 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Berly, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 3294 | 2/9/2009 | Andreas Bechtolsheim email to Sean Hafeez et al. w/ thread | ARISTANDCA10778046 | ARISTANDCA10778048 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Arista corporate representative, Duda, Sweeney, Holbrook, Bechtolsheim | F | F: 602 Improper Objection | |
| 3295 | 4/9/2014 | Charles Giancarlo email to Jayshree Ullal et al. w/ thread | ARISTANDCA10793539 | ARISTANDCA10793539 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay, Giancarlo | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3296 | 3/21/2013 | Jayshree Ullal email to Andreas Bechtolsheim w/ thread | ARISTANDCA10797482 | ARISTANDCA10797483 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay, Giancarlo | F, IRR, MIL, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 3297 | 7/31/2013 | Anshul Sadana email to Andreas Bechtolsheim et al. w/ thread | ARISTANDCA10799176 | ARISTANDCA10799186 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay, Giancarlo | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3298 | 9/26/2013 | Charles Giancarlo email to Anshul Sadana et al. w/ thread | ARISTANDCA10799745 | ARISTANDCA10799746 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay, Giancarlo | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3299 | 9/26/2013 | Anshul Sadana email to Dan Scheinman et al. w/ thread | ARISTANDCA10799757 | ARISTANDCA10799759 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay, Giancarlo | F | F: 602 Improper Objection | |
| 3300 | 7/14/2011 | Roy Magruder email to Andreas Bechtolsheim w/ thread & attachments | ARISTANDCA10803532 | ARISTANDCA10803541 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3301 | | Arista Financials spreadsheet attached to above email | ARISTANDCA10803541 | ARISTANDCA10803541 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3302 | 10/30/2012 | Jayshree Ullal email to Anshul Sadana et al. w/ thread | ARISTANDCA10810387 | ARISTANDCA10810389 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | F | F: 602 Improper Objection | |
| 3303 | 8/31/2010 | Roy Magruder email to Jitendra Pabrekar et al. w/ thread & attachment | ARISTANDCA10817700 | ARISTANDCA10817712 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F | F: 602 Improper Objection | |
| 3304 | | P&L by Quarter spreadsheet attached to above email | ARISTANDCA10817712 | ARISTANDCA10817712 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F | F: 602 Improper Objection | |
| 3305 | 1/28/2009 | Jeffrey Hirschman email to Anshul Sadana et al. w/ thread | ARISTANDCA10825502 | ARISTANDCA10825502 | CR infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Arista corporate representative, Arista engineer(s), Bechtolsheim, Sadana | ERR, F, IRR, PREJ | ERR: Improper Objection<br>F: 602 Improper Objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3306 | 3/31/2009 | Mansour Karam email to Jayshree Ullal et al. | ARISTANDCA10826972 | ARISTANDCA10826973 | CR infringement, Rebuttal to Arista's affirmative defenses  Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | F, IRR, PREJ | F: 602: Improper objection IRR: Relevant PREJ: More Probative than Prejudicial | |
| 3307 | 4/7/2009 | Arista presentation slides, "Arista 7124S & BNT G8124 Comparison" | ARISTANDCA10827006 | ARISTANDCA10827014 | CR infringement, Rebuttal to Arista's affirmative defenses  Hafeez, Arista corporate representative, Duda, Sweeney, Holbrook, Arista engineer(s) | ERR, F | ERR: Improper Objection F: 602 Improper Objection | |
| 3308 | 10/15/2009 | Anshul Sadana email to "foa" w/ attachments | ARISTANDCA10832316 | ARISTANDCA10832350 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages  Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | F | F: 602 Improper Objection | |
| 3309 | 12/20/2011 | Nick Ciarleglio email to Ashwin Kohli et al. w/ thread | ARISTANDCA10839070 | ARISTANDCA10839071 | CR infringement, Rebuttal to Arista's affirmative defenses  Hafeez, Arista corporate representative, Duda, Sweeney, Holbrook, Arista engineer(s) | F | F: 602 Improper Objection | |
| 3310 | 6/23/2015 | Kartik Chandran email to Adam Sweeney et al. w/ thread | ARISTANDCA10871003 | ARISTANDCA10871006 | CR Infringement, Rebuttal to Arista's affirmative defenses  Pech, Sweeney, Arista corporate representative, Hafeez, Duda | F | F: 602 Improper Objection | |
| 3311 | 8/7/2015 | Adam Sweeney email to Eudean Sun et al. w/ thread | ARISTANDCA10890419 | ARISTANDCA10890422 | CR Infringement, Rebuttal to Arista's affirmative defenses  Pech, Sweeney, Arista corporate representative, Hafeez, Duda | F | F: 602 Improper Objection | |
| 3312 | 9/4/2015 | Andrew Fort email to Andre Pech w/ thread & attachments | ARISTANDCA10905989 | ARISTANDCA10905997 | CR Infringement, Rebuttal to Arista's affirmative defenses  Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 3313 | | Customer automation with NETCONF requirements spreadsheet attached to above email | ARISTANDCA10905998 | ARISTANDCA10905998 | CR Infringement, Rebuttal to Arista's affirmative defenses  Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 3314 | 5/12/2015 | Adam Sweeney email to Miland et al. w/ thread | ARISTANDCA10999936 | ARISTANDCA10999941 | CR Infringement, Rebuttal to Arista's affirmative defenses  Pech, Sweeney, Arista corporate representative, Hafeez, Duda | F | F: 602 Improper Objection | |
| 3315 | 5/18/2015 | Adam Sweeney email to Rishi Srivatsavai et al. w/ thread | ARISTANDCA11002943 | ARISTANDCA11002947 | CR Infringement, Rebuttal to Arista's affirmative defenses  Pech, Sweeney, Arista corporate representative, Hafeez, Duda | F | F: 602 Improper Objection | |
| 3316 | 5/19/2015 | EOS Central email | ARISTANDCA11002966 | ARISTANDCA11002966 | CR Infringement, Rebuttal to Arista's affirmative defenses  Pech, Sweeney, Arista corporate representative, Hafeez, Duda | F, IRR, PREJ, SUB | F: 602: Improper objection IRR: Relevant PREJ: More Probative than Prejudicial SUB: Improper Objection | |
| 3317 | 5/21/2015 | EOS Central email | ARISTANDCA11003942 | ARISTANDCA11003942 | CR Infringement, Rebuttal to Arista's affirmative defenses  Pech, Sweeney, Arista corporate representative, Hafeez, Duda | F, IRR, PREJ, SUB | F: 602: Improper objection IRR: Relevant PREJ: More Probative than Prejudicial SUB: Improper Objection | |
| 3318 | 5/9/2014 | Ed Warnicke email to Rob Adams et al. w/ thread & attachment | ARISTANDCA11152529 | ARISTANDCA11152533 | CR Infringement, Rebuttal to Arista's affirmative defenses  Pech, Sweeney, Arista corporate representative, Hafeez, Duda | AUTH, B, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection F: 602: Improper objection H: Not hearsay / subject to exception IRR: Relevant Prej: More Probative than Prejudicial | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 461 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3319 | 3/4/2013 | Benoit Sigoure email to Scott Lee et al. w/ thread | ARISTANDCA11182477 | ARISTANDCA11182477 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Pech, Sweeney, Arista corporate representative, Hafeez, Duda | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3320 | 10/7/2013 | Announcement of agenda for "New Sales Training" | ARISTANDCA11204967 | ARISTANDCA11204969 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F | F: 602 Improper Objection | |
| 3321 | 9/12/2013 | Nathan Kitchen email to Ashwin Kohli et al. w/ thread | ARISTANDCA11208873 | ARISTANDCA11208883 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Pech, Sweeney, Arista corporate representative, Hafeez, Duda | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3322 | 6/10/2012 | Keith Klemba email to Andre Pech et al. w/ thread | ARISTANDCA11256538 | ARISTANDCA11256544 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Pech, Sweeney, Arista corporate representative, Hafeez, Duda | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3323 | 12/6/2012 | Andre Pech email to Arjun Agarwal w/ thread | ARISTANDCA11271736 | ARISTANDCA11271739 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Pech, Sweeney, Arista corporate representative, Hafeez, Duda | F | F: 602 Improper Objection | |
| 3324 | 11/10/2008 | Nathan Arroyo email to Andre Pech | ARISTANDCA11277350 | ARISTANDCA11277353 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Pech, Sweeney, Arista corporate representative, Hafeez, Duda | F | F: 602 Improper Objection | |
| 3325 | | Arista presentation slides available at http://investors.arista.com/files/doc_presentations/Arista%20Overview-Roadshow.pdf | | | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda | F, H, N, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>N: Improper Objection<br>PREJ More Probative than Prejudicial | |
| 3326 | | Arista presentation, "Our Journey to Software Driven Cloud Networking," available at http://investors.arista.com/files/doc_presentations/Pres/Arista-BarclaysPres-120914-FINAL-USETHISv2_v001_a8p3ci.pdf | | | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda | F, H, N, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>N: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 3327 | 12/16/2014 | Arista presentation transcript, "Arista Networks Inc at Bernstein Technology Innovation Summit - Final" available at http://www.crmz.com/NewStory.aspx?NewsId=14139822 | | | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda | AUTH, F, H, N, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>N: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 3328 | 12/19/2014 | "Cisco Just Fired Another Shot at its Hated Rival, An Upstart Formed by Ex-Cisco Employees," by Julie Bort appearing on the *Business Insider* available at http://www.businessinsider.com/cisco-justfied-another-shot-at-arista-2014-12 | | | Background/foundation, CR Infringement<br><br>Cisco corporate representative, Arista corporate representative | AUTH, F, H, PREJ, SUB | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial<br>SUB: Improper Objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 462 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3329 | 12/10/2014 | "Arista's Chief Executive Counters Cisco Lawsuit," by Quentin Hardy, *New York Times* blog post available at http://bits.blogs.nytimes.com/2014/12/10/aristas-chief-executive-counters-cisco-lawsuit/?_r=0 | | | Background/foundation, CR Infringement<br><br>Cisco corporate representative, Arista corporate representative | AUTH, F, H, PREJ, SUB | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception PREJ: More Probative than Prejudicial SUB: Improper Objection | |
| 3330 | 6/6/2014 | "Cisco Competitor Arista Networks Scores With Hot IPO," Investor's Business Daily | | | CR Infringement, Rebuttal to Arista's affirmative defenses, Patent Infringement, Background<br><br>Ullal, Jiandani, Sweeney, Duda, Sadana, Chambers | AUTH, F, H, N, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception N: Improper Objection PREJ: More Probative than Prejudicial | |
| 3331 | | aaa_authentication.cvs_103_alaska.cfg_authentication.h.ann [Cisco Source Code] | | | | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating H: Not hearsay / subject to exception F: 602 Improper objection | |
| 3332 | | aaa_accounting_dot1x.clearcase.main.haw_t.haw_t_p i5_itd1.1.cfg_accounting.h.ann [Cisco Source Code] | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating H: Not hearsay / subject to exception F: 602 Improper objection | |
| 3333 | | aggregateaddress.921.1.copyout.cfg_router_aggregate_addr.h | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating H: Not hearsay / subject to exception F: 602 Improper objection | |
| 3334 | | area_defaultcost.921.1.copyout.cfg_router_area.h | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating H: Not hearsay / subject to exception F: 602 Improper objection | |
| 3335 | | ospfv3.cmds.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating H: Not hearsay / subject to exception F: 602 Improper objection | |
| 3336 | | bgp_client-toclient_reflection.CVS_103_alaska.cfg_router_bgp.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating H: Not hearsay / subject to exception F: 602 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 463 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3337 | | cfg_router_bgp.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses <br><br> Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating H: Not hearsay / subject to exception F: 602 Improper objection | |
| 3338 | | channelgroup.CVS_100_nac0.cfg_ctrlr_t1.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses <br><br> Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating H: Not hearsay / subject to exception F: 602 Improper objection | |
| 3339 | | main/flo_t/ltd_flo_t_pi4/noggin/graculus/6 | | | CR Infringement, rebuttal to Arista's affirmative defenses <br><br> Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating H: Not hearsay / subject to exception F: 602 Improper objection | |
| 3340 | | clock_set.trunk_nac0_cvs_repo.CVS_repo_file.exec_clock.h,v | | | CR Infringement, rebuttal to Arista's affirmative defenses <br><br> Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating H: Not hearsay / subject to exception F: 602 Improper objection | |
| 3341 | | clock_timezone.trunk_nac0_cvs_repo_CVS_repo_file.cfg_clock.h,v | | | CR Infringement, rebuttal to Arista's affirmative defenses <br><br> Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating H: Not hearsay / subject to exception F: 602 Improper objection | |
| 3342 | | defaultinformation_originate.nac0_cvs_repo.CVS_repo_file.route3.c,v | | | CR Infringement, rebuttal to Arista's affirmative defenses <br><br> Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating H: Not hearsay / subject to exception F: 602 Improper objection | |
| 3343 | | dot1x_max-reauthreq.clearcase.main.sugarbowl.1.cfg_if_dot1x_auth.h.a nn | | | CR Infringement, rebuttal to Arista's affirmative defenses <br><br> Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating H: Not hearsay / subject to exception F: 602 Improper objection | |
| 3344 | | cfg_errdisable.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses <br><br> Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating H: Not hearsay / subject to exception F: 602 Improper objection | |
| 3345 | | ip_as-path_accesslist.CVS_100.cfg_ip_as-path-access-list.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses <br><br> Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating H: Not hearsay / subject to exception F: 602 Improper objection | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3346 | | cfg_ip_dhcp.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses <br><br> Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating H: Not hearsay / subject to exception F: 602 Improper objection | |
| 3347 | | dhcp_snoop.cmd.521.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses <br><br> Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating H: Not hearsay / subject to exception F: 602 Improper objection | |
| 3348 | | ip_extcommunitylist_ extended.clearcase_main_ricarls o_123t_pi5_1.cfg _ip_extcommunity-list.h | | | CR Infringement, rebuttal to Arista's affirmative defenses <br><br> Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating H: Not hearsay / subject to exception F: 602 Improper objection | |
| 3349 | | ip_http_client_sourceinterface. clearcase_main_flo_t_pi6_elmo_ 2.cfg_ip_htt p_client.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses <br><br> Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating H: Not hearsay / subject to exception F: 602 Improper objection | |
| 3350 | | ip_igmp_last-member- querycount. clearcase_main_florida_11.cfg_in t_ip_igmp.h | | | CR Infringement, rebuttal to Arista's affirmative defenses <br><br> Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating H: Not hearsay / subject to exception F: 602 Improper objection | |
| 3351 | | ip_igmp_queryinterval. trunk_102_nact_alabama_cvs_re po.cfg_int_ip_igmp.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses <br><br> Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating H: Not hearsay / subject to exception F: 602 Improper objection | |
| 3352 | | cfg_int_ip_igmp.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses <br><br> Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating H: Not hearsay / subject to exception F: 602 Improper objection | |
| 3353 | | row_222.flo_t.cfg_igmp_snoop_e swilp.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses <br><br> Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating H: Not hearsay / subject to exception F: 602 Improper objection | |
| 3354 | | cfg_int_igmp_extend.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses <br><br> Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating H: Not hearsay / subject to exception F: 602 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 465 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3355 | | igmp.cmds.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3356 | | msdp.cmds.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3357 | | ip_msdp_timer.clearcase_main_florida_3.cfg_ip_msdp.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3358 | | ip_multicastrouting.CVS_103_alaska_pull.cfg_ip_pim.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3359 | | ip_ospf_authenticationkey.91.1.CVS_copyout.ospf_parse.c | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3360 | | cfg_int_ip_ospf.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3361 | | ip_ospf_namelookup.CVS_110_arizona_repo.cfg_ip_routing_ospf.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3362 | | ip_ospf_network.921.1.copyout.cfg_int_ip_ospf.h | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3363 | | ip_ospf_authenticationkey.91.1.CVS_copyout.ospf_parse.c | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 466 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3364 | | pim.cmds.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3365 | | pim_bfd.cmds.503.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3366 | | connecticut_cfg_int_ip_pim.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3367 | | ip_pim_drppriority. clearcase.main.connecticut.bidir1 20t.1.cfg_int_ip_pim.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3368 | | ip_pim_queryinterval. CVS_103_nac2_alaska_repo_pull. cfg_int_ip_pim.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3369 | | ip_pim_rpaddress. trunk_102_nac1_alabama_cvs_re po.cfg_ip_pim.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3370 | | cfg_ip_pim.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3371 | | row_208.connecticut.cfg_ip_prefi xlist.h | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3372 | | cfg_ip_radius.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 467 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3373 | | cfg_int_ip_rip.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3374 | | u_cfg_gprs_apn.h | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3375 | | main/califpv6/1 | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3376 | | main/flo_t/itd_flo_t_pi4/noggin/graculus/1 | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3377 | | main/flo_isp/ion_s/itd2_rls4/itd2_rls5/simla/2 | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3378 | | isis_hellointerval.914.10.copyout.isis.m4 | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3379 | | isis_metric.91.1.copyout.isis.m4 | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3380 | | isis.cmds.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3381 | | isis.cmds.622.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3382 | | istype.trunk_100_nac0_cvs_repo.cfg_router_istype.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3383 | | cfg_int_lsttrack.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3384 | | loadinterval.trunk_102_nac1_alabama_cvs_repo.cfg_int_load-interval.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3385 | | mac-address.8.2.1.copyout.config.m4 | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3386 | | cfg_router_maximum-paths.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3387 | | activate_cfg_router_neighbor_bgp.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3388 | | cfg_router_neighbor_bgp.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3389 | | _row_217.conn_isp.cfg_router_neighbor_bgp.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3390 | | password_cfg_router_neighbor_bgp.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3391 | | neighbor_remove-private-AS.trunk_103_nac2_alaska_cvs_repo.cfg_router_neighbor_bgp.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3392 | | password_cfg_router_neighbor_bgp.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3393 | | cfg_router_neighbor_bgp.h.neighbor.shutdown | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3394 | | cfg_router_neighbor_bgp.h.neighbor.timers | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3395 | | transport_cfg_router_neighbor_bgp.h | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3396 | | neighbor_ebgpmultihop.91.11.copyout.bgp.c | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3397 | | ntp_authenticate.CVS_100_repo_pull.cfg_ntp.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3398 | | cfg_router_passive-interface.h | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3399 | | qosmgr.cmd.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3400 | | qosmgr_dce.cmd.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3401 | | copp_cli.cmd.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3402 | | router_isis.nfs_beyond.old_rel_9X_91_READONLY_91.1.READONLY_sys_gs.route3.c.copyout | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3403 | | cli.cmds.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3404 | | cfg_router_isis.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3405 | | exec_show_aaa.h | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3406 | | show_clock.trunk_100_nac0_cvs_repo.exec_show_clock.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3407 | | show_dot1x_all_summary.clearcase.main.flo_isp.const2.pikespeak.2.exec_show_dot1x.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3408 | | exec_show_env.h.xann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3409 | | pfm.cmd.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3410 | | show_ip_bgp_community.trunk_103_nac2_alaska_cvs_repo.exec_show_ip_bgp.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3411 | | show_ip_bgp_neighbors.nfs_beyond.old_rel_9X_91_READONLY_91.1.READONLY_sys_gs.bgp.cmd.copyout | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3412 | | exec_show_ip_bgp.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3413 | | show_ip_bgp_regexp.trunk_100_nac0_cvs_repo.exec_show_ip_bgp.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3414 | | exec_show_ip_community-list.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3415 | | exec_show_ip.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3416 | | show_ip_igmp_groups.trunk_102_nac1_alabama_cvs_repo.exec_show_ip_igmp.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3417 | | show_ip_mfib.clearcase.main.mcast6_conn_isp.1.ipv4_mfib_chain.c.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3418 | | show_ip_mroute.trunk_102_nac1_alabama_cvs_repo.exec_show_ip_pim.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3419 | | show_ip_ospf_borderrouters.trunk_100_nac0_cvs_repo.exec_show_ip_ospf.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3420 | | show_ip_pim_interface.trunk_102_nac1_alabama_cvs_repo.exec_show_ip_pim.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3421 | | exec_show_ip_prefixlist.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3422 | | show_ip_route_summary.nfs_beyond.old_rel_9X_92_1_READONLY_921.1.READONLY_sys_parser.exec_show_ip_routing.h.copyout | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3423 | | bgp.cmds.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3424 | | exec_show_ip_ospfv3.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3425 | | main/heimskringla/2 | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3426 | | show_isis_database.trunk_100_nac0_cvs_repo.exec_show_isis.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3427 | | lacp.cmd.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3428 | | exec_show_mac_tbl.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3429 | | ntp_authenticate.921.1.copyout.cfg_ntp.h | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3430 | | show_ntp_associations.trunk_100_nac0_cvs_repo.exec_show_ntp.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3431 | | copp_cli.cmd.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3432 | | pcm_common.cmd.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3433 | | show_privilege.trunk_103_nac2_alaska_cvs_repo.exec_show_privilege.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3434 | | ptp.cmd.503.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3435 | | radius_tree.cmd.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3436 | | exec_show_redundancy.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating H: Not hearsay / subject to exception F: 602 Improper objection | |
| 3437 | | exec_show_reload.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating H: Not hearsay / subject to exception F: 602 Improper objection | |
| 3438 | | vshd.cmd.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating H: Not hearsay / subject to exception F: 602 Improper objection | |
| 3439 | | show_snmp.trunk_100_nac0_cvs_repo.exec_show_snmp.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating H: Not hearsay / subject to exception F: 602 Improper objection | |
| 3440 | | show_snmp_chassis.clearcase.main.malibu.1.exec_show_snmp.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating H: Not hearsay / subject to exception F: 602 Improper objection | |
| 3441 | | security_tree.cmd.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating H: Not hearsay / subject to exception F: 602 Improper objection | |
| 3442 | | snmp.cmd | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating H: Not hearsay / subject to exception F: 602 Improper objection | |
| 3443 | | stp.cmd.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating H: Not hearsay / subject to exception F: 602 Improper objection | |
| 3444 | | exec_eswilp_storm_control.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating H: Not hearsay / subject to exception F: 602 Improper objection | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3445 | | show_track.clearcase.main.flo_isp_pi_g.1.exec_show_track.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3446 | | security_tree.cmd.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3447 | | snmpserver_view.trunk_102_nac1_alabama_cvs_repo.cfg_snmp.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3448 | | cfg_snmp.h.ann.v120t_3_pi | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3449 | | cfg_stp.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3450 | | spanningtree_cost.clearcase.main.cosmos.1.cfg_int_stp_switch.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3451 | | spanningtree_vlan.clearcase.main.cosmos.1.cfg_stp_switch.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3452 | | spfinterval.trunk_102_nac1_alabama_cvs_repo.cfg_router_isis.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3453 | | cfg_tacacs_plus.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 476 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3454 | | cfg_router_timers_ospf.h. | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3455 | | cfg_int_vrrp.h.ann | | | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, H, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection | |
| 3456 | 9/4/1998 | Wilbur Su email to parser-police | CSI-CLI-00753460 | CSI-CLI-00753474 | CR Infringement, rebuttal to Arista's affirmative defenses<br><br>Almeroth, Cisco engineer(s), Lougheed, Cisco corporate representative, Lang | AUTH, F, H, IRR, OUT, OUTEX, PQ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>OUT: Improper Objection<br>OUTEX: Improper Objection<br>PQ: Improper Objection | |
| 3457 | 2/4/2010 | Kenneth Duda email to Francois Labonte et al. | ARISTANDCA12063303 | ARISTANDCA12063305 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, IRR | F: 602: Improper objection<br>IRR: Relevant | |
| 3458 | 4/12/2010 | Bill Fenner email to Kenneth Duda et al. w/ thread | ARISTANDCA12063881 | ARISTANDCA12063883 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F | F: 602 Improper Objection | |
| 3459 | 6/21/2010 | Kenneth Duda email to Hua Zhong et al. w/ thread | ARISTANDCA12064219 | ARISTANDCA12064220 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F | F: 602 Improper Objection | |
| 3460 | 7/30/2010 | Bill Fenner email to Kenneth Duda et al. w/ thread | ARISTANDCA12064437 | ARISTANDCA12064439 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3461 | | Arista Networks, Inc. source code | ARISTA_SRC000001 | ARISTA_SRC000884 | Background/Foundation, CR Infringement, Rebuttal to Arista's affirmative defenses, Patent infringement<br><br>Almeroth, Arista engineer(s), Arista corporate representative, Ullal | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3462 | | Cisco Systems, Inc. source code | CSI-CLI-SC-00000001 | CSI-CLI-SC-00001380 | CR Infringement, Rebuttal to Arista's affirmative defenses, patent infringement<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, AUTH | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating | |
| 3463 | 4/4/2012 | Andreas Bechtolsheim email to Mike Volpi w/ thread | ANI-ITC-944_945-3617270 | ANI-ITC-944_945-3617271 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Volpi, Bechtolsheim | H, PRIV | H: Not hearsay / subject to exception<br>PRIV: Not privileged | |
| 3464 | 11/3/2014 | Brad Danitz email to "Sales Leadership" | ANI-ITC-944_945-3628323 | ANI-ITC-944_945-3628325 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 477 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3465 | 7/26/2014 | "Arista Partner Program; Network Solutions Playbook" | ANI-ITC-944_945-3632834 | ANI-ITC-944_945-3632850 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | ERR, F, H, PREJ | ERR: Improper Objection<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial |  |
| 3466 | 7/9/2014 | Jayshree Ullal email to Mark Smith et al. w/ thread | ANI-ITC-944_945-3633236 | ANI-ITC-944_945-3633239 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista corporate representative. | H, IRR | H: Not hearsay / subject to exception<br>IRR: Relevant |  |
| 3467 | 5/19/2014 | Charles Giancarlo email to Anshul Sadana w/ thread | ANI-ITC-944_945-3643752 | ANI-ITC-944_945-3643756 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay, Giancarlo | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception |  |
| 3468 | 3/15/2011 | Arista Data Sheet, "7124SX 10G SFP Data Center Switch" | ANI-ITC-944_945-3652491 | ANI-ITC-944_945-3652495 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay |  |  |  |
| 3469 | 1/27/2013 | Arista Data Sheet, "7148/SX SFP Data Center Switches" | ANI-ITC-944_945-3656436 | ANI-ITC-944_945-3656440 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay |  |  |  |
| 3470 | 7/22/2013 | Arista presentation slides, "Get Smart; Arista and the ExtraHop Partnership" | ANI-ITC-944_945-3657672 | ANI-ITC-944_945-3657706 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, IRR | F: 602: Improper objection<br>IRR: Relevant |  |
| 3471 | 8/28/2013 | Arista Customer Win report re Customer | ANI-ITC-944_945-3660297 | ANI-ITC-944_945-3660299 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection |  |
| 3472 | 12/8/2009 | Cisco presentation slides, "Cisco Nexus 1000V Troubleshooting" | ANI-ITC-944_945-3663330 | ANI-ITC-944_945-3663406 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | IRR, MIL, PREJ | IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial |  |
| 3473A | 2/10/2015 | Arista presentation slides, "Arista Networks; The Journey to Software-Defined Cloud Networking" | ANI-ITC-944_945-3663972 | ANI-ITC-944_945-3664032 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, IRR | F: 602: Improper objection<br>IRR: Relevant |  |
| 3473B | 2/10/2015 | Arista presentation slides, "Arista Networks; The Journey to Software-Defined Cloud Networking" [Native] | ANI-ITC-944_945-3663972 | ANI-ITC-944_945-3663972 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, IRR | F: 602: Improper objection<br>IRR: Relevant |  |
| 3474A | 11/8/2011 | Arista presentation slides, "Redefining Data Center Networking" | ANI-ITC-944_945-3669283 | ANI-ITC-944_945-3669293 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F | F: 602 Improper Objection |  |
| 3474B | 11/8/2011 | Arista presentation slides, "Redefining Data Center Networking" [Native] | ANI-ITC-944_945-3669283 | ANI-ITC-944_945-3669283 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F | F: 602 Improper Objection |  |
| 3475A | 9/30/2011 | Arista presentation slides, "Building Next Generation Edge Networks" | ANI-ITC-944_945-3669294 | ANI-ITC-944_945-3669325 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F, IRR | F: 602: Improper objection<br>IRR: Relevant |  |
| 3475B | 9/30/2011 | Arista presentation slides, "Building Next Generation Edge Networks" [Native] | ANI-ITC-944_945-3669294 | ANI-ITC-944_945-3669294 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F, IRR | F: 602: Improper objection<br>IRR: Relevant |  |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 478 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3476A | 4/13/2015 | Arista presentation slides, "Customer Win: 'CUSTOMER'" | ANI-ITC-944_945-3670170 | ANI-ITC-944_945-3670176 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Berly, Arista corporate representative, Arista engineer(s) | F, IRR, OUT | F: 602: Improper objection<br>IRR: Relevant<br>OUT: Improper Objection | |
| 3476B | 4/13/2015 | Arista presentation slides, "Customer Win: 'CUSTOMER'" [Native] | ANI-ITC-944_945-3670170 | ANI-ITC-944_945-3670170 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Berly, Arista corporate representative, Arista engineer(s) | F, IRR, OUT | F: 602: Improper objection<br>IRR: Relevant<br>OUT: Improper Objection | |
| 3477A | 1/7/2014 | Arista presentation slides, "Arista vs Cisco Nexus" | ANI-ITC-944_945-3671517 | ANI-ITC-944_945-3671611 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | F, IRR, PREJ, PQ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial<br>PQ: Improper Objection | |
| 3477B | 1/7/2014 | Arista presentation slides, "Arista vs Cisco Nexus" | ANI-ITC-944_945-3671517 | ANI-ITC-944_945-3671517 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | F, IRR, PREJ, PQ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial<br>PQ: Improper Objection | |
| 3478A | 3/8/2012 | Cisco presentation slides, "Introduction to VPC and FabricPath" | ANI-ITC-944_945-3676980 | ANI-ITC-944_945-3677035 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | F, IRR, MIL, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 3478B | 3/8/2012 | Cisco presentation slides, "Introduction to VPC and FabricPath" [Native] | ANI-ITC-944_945-3676980 | ANI-ITC-944_945-3676980 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | F, IRR, MIL, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 3479 | 11/27/2006 | Cisco technical report, "Catalyst 4500 Series Layer 2 Plus K5 Supervisor 'Mara,'" by Justin Lei | ANI-ITC-944_945-3678738 | ANI-ITC-944_945-3678762 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | AUTH, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection | |
| 3480 | 2011 | Cisco publication, "Jawbreaker: An Open Architecture for Massively Scalable Data Centers," by Bhushan Kanekar, et al. | ANI-ITC-944_945-3680401 | ANI-ITC-944_945-3680414 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | AUTH, F, IRR, MIL, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 3481A | 11/30/2010 | Cisco presentation slides, "The New Cisco Nexus 5500 Platform" | ANI-ITC-944_945-3681916 | ANI-ITC-944_945-3681992 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | AUTH, F, IRR, MIL, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 3481B | 11/30/2010 | Cisco presentation slides, "The New Cisco Nexus 5500 Platform" [Native] | ANI-ITC-944_945-3681916 | ANI-ITC-944_945-3681916 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | AUTH, F, IRR, MIL, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 3482A | 12/6/2010 | Cisco presentation slides, "Nexus Family Overview; EU Nexus Bootcamp" | ANI-ITC-944_945-3681993 | ANI-ITC-944_945-3682057 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | IRR, MIL, PREJ | IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3482B | 12/6/2010 | Cisco presentation slides, "Nexus Family Overview; EU Nexus Bootcamp" | ANI-ITC-944_945-3681993 | ANI-ITC-944_945-3681993 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | IRR, MIL, PREJ | IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 3483A | 2/3/2014 | Arista presentation slides, "Sales: Take the Cat Out; Q12014" | ANI-ITC-944_945-3729590 | ANI-ITC-944_945-3729608 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | F, PREJ | F: 602: Improper objection<br>PREJ: More Probative than Prejudicial | |
| 3483A | 2/3/2014 | Arista presentation slides, "Sales: Take the Cat Out; Q12014" [Native] | ANI-ITC-944_945-3729590 | ANI-ITC-944_945-3729590 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | F, PREJ | F: 602: Improper objection<br>PREJ: More Probative than Prejudicial | |
| 3484A | 4/21/2014 | Arista presentation slides, "'CUSTOMER' Win" | ANI-ITC-944_945-3730006 | ANI-ITC-944_945-3730009 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | F, H, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial | |
| 3484B | 4/21/2014 | Arista presentation slides, "'CUSTOMER' Win" [Native] | ANI-ITC-944_945-3730006 | ANI-ITC-944_945-3730006 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | F, H, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial | |
| 3485 | 11/2/2011 | Jayshree Ullal email to Christopher Schmidt et al. | ANI-ITC-944_945-3733406 | ANI-ITC-944_945-3733406 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>McCabe, Smith, Ullal, Berly, Arista Corporate representative | F | F: 602 Improper Objection | |
| 3486A | 2/21/2012 | Cisco presentation slides, "Nexus 7000 Multicast Architecture" | ANI-ITC-944_945-3736071 | ANI-ITC-944_945-3736115 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | F, IRR, MIL, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 3486B | 2/21/2012 | Cisco presentation slides, "Nexus 7000 Multicast Architecture" | ANI-ITC-944_945-3736071 | ANI-ITC-944_945-3736071 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | F, IRR, MIL, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 3487 | 4/27/2009 | Cisco technical report, "CXP Transceiver Module and Active Cable; Ciso Product Requirements," by Minming Gu | ANI-ITC-944_945-3737238 | ANI-ITC-944_945-3737302 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | AUTH, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection | |
| 3488 | 9/25/2013 | Anoop Dawani email to Martin Hull et al. w/ thread | ANI-ITC-944_945-3892928 | ANI-ITC-944_945-3892934 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Berly, Arista corporate representative, Arista engineer(s), Hull | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3489 | 6/25/2014 | Anshul Sadana email to Raj Raghavan et al. w/ thread | ANI-ITC-944_945-3912101 | ANI-ITC-944_945-3912103 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>McCabe, Smith, Ullal, Berly, Arista Corporate representative | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3490 | 4/17/2013 | Lavanya Conjeevaram email to Dave Heyman et al. w/ thread | ANI-ITC-944_945-3914436 | ANI-ITC-944_945-3914438 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3491 | 2/20/2014 | Jayshree Ullal email to David Cheriton et al. w/ thread | ANI-ITC-944_945-3921869 | ANI-ITC-944_945-3921874 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay, Giancarlo | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3492 | 6/22/2014 | Martin Hull email to Ashwin Kohli et al. w/ thread and attachment | ANI-ITC-944_945-3925130 | ANI-ITC-944_945-3925148 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3493 | 4/1/2014 | Mark Smith email to Mark Berly et al. w/ thread | ANI-ITC-944_945-3925627 | ANI-ITC-944_945-3925628 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | IRR, PREJ | IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3494 | 3/3/2014 | Jayshree Ullal email to Mark Smith et al. w/ thread | ANI-ITC-944_945-3926203 | ANI-ITC-944_945-3926205 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3495 | 8/3/2010 | Joh Peach email to Kenneth Duda w/ thread | ARISTANDCA12064473 | ARISTANDCA12064475 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F | F: 602 Improper Objection | |
| 3496A | 9/2013 | Arista presentation slides, "'CUSTOMER' Customer win" | ANI-ITC-944_945-3936010 | ANI-ITC-944_945-3936023 | CR infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Berly, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3496B | 9/2013 | Arista presentation slides, "'CUSTOMER' Customer win" | ANI-ITC-944_945-3936010 | ANI-ITC-944_945-3936010 | CR infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Berly, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3497 | 3/13/2014 | David Sollender email to Ian McCloghrie w/ thread | ANI-ITC-944_945-3937075 | ANI-ITC-944_945-3937076 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3498A | 6/20/2013 | Arista presentation slides, "Arista Networks Overview" | ANI-ITC-944_945-5089401 | ANI-ITC-944_945-5089426 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F | F: 602 Improper Objection | |
| 3498B | 6/20/2013 | Arista presentation slides, "Arista Networks Overview" [Native] | ANI-ITC-944_945-5089401 | ANI-ITC-944_945-5089401 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F | F: 602 Improper Objection | |
| 3499 | 12/9/2014 | Dave Twinam email to Dave Heyman et al. w/ thread | ANI-ITC-944_945-5104090 | ANI-ITC-944_945-5104104 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Berly, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3500 | 2/8/2011 | Mark Berly email to Lavanya Conjeevaram et al. w/ thread | ANI-ITC-944_945-5105498 | ANI-ITC-944_945-5105500 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Berly, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3501 | Winter 1990 | The Packet; Cisco Systems Customer Service Newsletter | ANI-ITC-944_945-5115925 | ANI-ITC-944_945-5115941 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Eger, Ullal, Sweeney, Duda, Sadana, Foss, Smith, Arista engineer(s), Gourlay | AUTH, F, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>IRR: Relevant | |
| 3502 | 10/18/2013 | Anshul Sadana email to Mark Berly et al. w/ thread | ARISTACAND10152334 | ARISTACAND10152335 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3503 | 3/26/2012 | Ariff Premji email to Hugh Holbrook et al. w/ thread | ARISTANDCA_SW_100896 97 | ARISTANDCA_SW_1008970 5 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Arista corporate representative, Duda, Sweeney, Holbrook, Arista engineer(s) | H, F, PREJ | H: Not hearsay / subject to exception<br>F: 602: Improper objection<br>PREJ: More Probative than Prejudicial | |
| 3504 | | Release Notes for Cisco XR 12000 Series Router for Cisco IOS XR Software Release 4.2.4 | ARISTANDCA00009625 | ARISTANDCA00009650 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | | | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3505 | 2014 | Arista 2014 Annual Report | ARISTANDCA00010249 | ARISTANDCA00010407 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay, Giancarlo | AUTH, F, MIL, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 3506 | 2001 | Cisco presentation slides, "Cisco ASR1000 Series Routers' System & Solution Architectures" | ARISTANDCA00010430 | ARISTANDCA00010512 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Cisco corporate representative | | | |
| 3507 | | Cisco presentation slides, "Cisco Packet Transport Network - MPLS-TP" | ARISTANDCA00010605 | ARISTANDCA00010636 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Cisco corporate representative | | | |
| 3508 | 8/6/2010 | Yajian Huan email to "ce" w/ thread | ARISTANDCA12064496 | ARISTANDCA12064498 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3509 | 9/10/2010 | Hua Zhong email to "Sysdb Review Board" et al. w/ thread | ARISTANDCA12064759 | ARISTANDCA12064761 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3510 | | Juniper Document Production | 19006JNPR00010430 | 19006JNPR00014430 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Juniper corporate representative | AUTH, ERR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>ERR: Improper Objection | |
| 3511 | 11/29/2010 | Kenneth Duda email to Michael Greenwald w/ thread | ARISTANDCA12065258 | ARISTANDCA12065258 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F | F: 602 Improper Objection | |
| 3512 | 1/28/2011 | Meeting Calendar Information: "Interview Peter Rufer" | ARISTANDCA12065480 | ARISTANDCA12065481 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3513 | 4/22/2011 | Adam Sweeney email to Kenneth Duda et al. w/ thread | ARISTANDCA12066756 | ARISTANDCA12066757 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Berly, Arista corporate representative, Arista engineer(s), Sweeney, Duda | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3514 | 5/15/2011 | Mark Berly email to Sean Hafeez et al. w/ thread | ARISTANDCA12066941 | ARISTANDCA12066943 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Berly, Arista corporate representative, Arista engineer(s), Hafeez | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3515 | 6/16/2011 | Armin Haken email to Dave Twinam et al. w/ thread | ARISTANDCA12067196 | ARISTANDCA12067198 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3516 | 9/2/2011 | Bill Fenner email to Kenneth Duda w/ thread | ARISTANDCA12067917 | ARISTANDCA12067920 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3517 | 9/7/2011 | "amod" email to Kenneth Duda et al. w/ thread | ARISTANDCA12067939 | ARISTANDCA12067946 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF  Document 593-3  Filed 10/19/16  Page 482 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3518 | 11/17/2011 | Mark Berly email to Nathan Arroyo et al. w/ thread | ARISTANDCA12068757 | ARISTANDCA12068758 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3519 | 11/18/2013 | Charles Giancarlo email to David Cheriton w/ thread | ARISTANDCA00042576 | ARISTANDCA00042580 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay, Giancarlo | AUTH, F, H, IRR, MIL, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>LW: Improper Objection<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 3520 | 5/27/2014 | Arista Networks, Inc. SEC Filing Form S-1/A | ARISTANDCA00050199 | ARISTANDCA00050523 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | AUTH, F, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 3521 | 1/2012 | Incremental Device Driver Update for CiscoWorks Network Compliance Manager | ARISTANDCA00224726 | ARISTANDCA00224793 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Cisco corporate representative | | | |
| 3522 | | Hewlett-Packard presentation slides, "Change Networking Together; HPN A-Series" | ARISTANDCA00224794 | ARISTANDCA00224846 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, HP corporate representative | | | |
| 3523 | | Hewlett-Packard web page, "HP GbE2c Layer 2/3 Ethernet Blade Switch - questions & answers" | ARISTANDCA00224906 | ARISTANDCA00224907 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | | | |
| 3524 | | Hewlett-Packard data sheet, "HP 5900 Switch Series" | ARISTANDCA00224908 | ARISTANDCA00224916 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | | | |
| 3525 | | Hewlett-Packard data sheet, "HP A7500 Switch Series" | ARISTANDCA00224950 | ARISTANDCA00224968 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | | | |
| 3526 | 2011 | CLI/API Command Reference for CiscoWorks Network Compliance Manager 1.7 | ARISTANDCA00224969 | ARISTANDCA00225129 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | | | |
| 3527 | | Video, Dell FTOS vs Cisco CLI - a side by side comparison | ARISTANDCA00232401 | ARISTANDCA00232401 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | | | |
| 3528 | | Ethernet Switch Market Data spreadsheet | ARISTANDCA00266298 | ARISTANDCA00266298 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 483 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3529 | 9/2009 | Arista presentation slides, "Arista for 'CUSTOMER'" | ARISTANDCA00268465 | ARISTANDCA00268513 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | | | |
| 3530 | 3/12/2010 | "Cisco's John Chambers answers his critics: What premium pricing?" by John Gallant featured in *NetworkWorld* | ARISTANDCA00287102 | ARISTANDCA00287105 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Chambers, Cisco corporate representative | | | |
| 3531 | 12/5/2013 | David Sollender email to Sheri Stinson w/ forwarded message from Arpit Bansal | ARISTANDCA10000798 | ARISTANDCA10000798 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3532 | 12/5/2013 | Sheri Stinson email to David Sollender | ARISTANDCA10000846 | ARISTANDCA10000846 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3533 | 12/5/2013 | David Sollender email to Arpit Bansal w/ thread | ARISTANDCA10000895 | ARISTANDCA10000895 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3534 | 12/5/2013 | Kartik Chandran email to Matthew McPherrin et al. w/ thread | ARISTANDCA10000902 | ARISTANDCA10000904 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3535 | 12/8/2013 | Martin Hull email to David Sollender w/ attachments | ARISTANDCA10001033 | ARISTANDCA10001064 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3536 | 12/11/2013 | Ethan Rahn email to "docs" et al. | ARISTANDCA10001276 | ARISTANDCA10001276 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, IRR | F: 602: Improper objection<br>IRR: Relevant | |
| 3537 | 12/11/2013 | David Sollender email to Ethan Rahn et al. w/ thread | ARISTANDCA10001277 | ARISTANDCA10001277 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, IRR | F: 602: Improper objection<br>IRR: Relevant | |
| 3538 | 1/21/2014 | Email from "Egynte NO-REPLY" to David Sollender | ARISTANDCA10002664 | ARISTANDCA10002664 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3539 | 2/3/2014 | David Sollender email to Steven Turner et al. w/ thread & attachments | ARISTANDCA10003011 | ARISTANDCA10003056 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, IRR | F: 602: Improper objection<br>IRR: Relevant | |
| 3540 | 2/5/2014 | David Sollender email to Andre Pech w/ attachment | ARISTANDCA10003229 | ARISTANDCA10003261 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, IRR | F: 602: Improper objection<br>IRR: Relevant | |
| 3541 | 2/7/2014 | Sharad Birmiwal email to David Sollender | ARISTANDCA10003354 | ARISTANDCA10003354 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |

Case 5:14-cv-05344-BLF     Document 593-3     Filed 10/19/16     Page 484 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3542 | 2/11/2014 | Arista presentation slides, "EOS SW Meeting" | ARISTANDCA10003470 | ARISTANDCA10003484 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | ERR, F, H, IRR | ERR: Improper Objection<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3543 | 2/23/2014 | Lincoln Dale email to Adam Sweeney et al. w/ thread | ARISTANDCA10004215 | ARISTANDCA10004216 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F | F: 602 Improper Objection | |
| 3544 | 2/23/2014 | Lincoln Dale to Adam Sweeney w/thread | ARISTANDCA10004217 | ARISTANDCA10004219 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F | F: 602 Improper Objection | |
| 3545 | 2/23/2014 | Yogesh Sawant email to Lincoln Dale et al. w/ thread | ARISTANDCA10004223 | ARISTANDCA10004225 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F | F: 602 Improper Objection | |
| 3546 | 3/3/2014 | Peter Rufer email to Suneel Venati et al. w/ thread | ARISTANDCA10004567 | ARISTANDCA10004571 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3547 | 3/26/2014 | David Sollender email to Hua Zhong et al. | ARISTANDCA10005910 | ARISTANDCA10005910 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F | F: 602 Improper Objection | |
| 3548 | OMITTED | | | | | | | |
| 3549 | 5/6/2014 | Simon Capper email to Jia Chen et al. w/ thread | ARISTANDCA10009218 | ARISTANDCA10009221 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F | F: 602 Improper Objection | |
| 3550 | 7/9/2014 | Email from "Egnyte NO-REPLY" to David Sollender | ARISTANDCA10011971 | ARISTANDCA10011971 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F | F: 602 Improper Objection | |
| 3551 | 8/5/2014 | Email from "Egnyte NO-REPLY" to David Sollender | ARISTANDCA10013504 | ARISTANDCA10013504 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3552 | 9/25/2014 | Meeting announcement, "Arista U - Tech talk on LISP by Dino" | ARISTANDCA10014243 | ARISTANDCA10014245 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, IRR | F: 602: Improper objection<br>IRR: Relevant | |
| 3553 | 3/14/2012 | Ernest Kinsolving email to Andre Pech et al. w/ thread | ARISTANDCA10020213 | ARISTANDCA10020215 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3554 | 4/3/2012 | Douglas Gourlay email to Kulin Shah et al. w/ thread | ARISTANDCA10020825 | ARISTANDCA10020827 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Gourlay, Arista corporate representative, Duda, Smith, Ullal, Hafeez, Dale | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 485 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3555 | 4/11/2012 | Andre Pech email to Shashank Hegde et al. w/ thread | ARISTANDCA10021492 | ARISTANDCA10021495 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Pech, Sweeney, Arista corporate representative, Hafeez, Duda | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial |  |
| 3556 | 5/30/2012 | Euan Harris email to Michael Greenwald et al. w/ thread | ARISTANDCA10024482 | ARISTANDCA10024483 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception |  |
| 3557 | 5/31/2012 | David Sollender email to Koichi Hyodo w/ thread | ARISTANDCA10024611 | ARISTANDCA10024611 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial |  |
| 3558 | 5/31/2012 | Email from "senkrish" to David Sollender et al. | ARISTANDCA10024639 | ARISTANDCA10024640 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial |  |
| 3559 | 6/7/2012 | Andrei-Iulian Dvornic email to Nathan Kitchen et al. w/ thread | ARISTANDCA10025258 | ARISTANDCA10025260 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F | F: 602 Improper Objection |  |
| 3560 | 6/11/2012 | VJ Shah email to David Sollender et al. w/ thread | ARISTANDCA10025611 | ARISTANDCA10025611 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial |  |
| 3561 | 6/26/2012 | Asang Dani email to David Sollender w/ thread | ARISTANDCA10027811 | ARISTANDCA10027813 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial |  |
| 3562 | 6/27/2012 | Mohammad Imtiyaz email to BJ Shah et al. w/ thread | ARISTANDCA10027926 | ARISTANDCA10027927 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F | F: 602 Improper Objection |  |
| 3563 | 7/6/2012 | David Murray email to David Sollender w/ thread | ARISTANDCA10029121 | ARISTANDCA10029122 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial |  |
| 3564 | 9/25/2012 | Krishna Suravaram email to David Sollender et al. | ARISTANDCA10035647 | ARISTANDCA10035648 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F | F: 602 Improper Objection |  |
| 3565 | 11/28/2012 | Ernest Kinsolving email to David Sollender et al. w/ thread | ARISTANDCA10037676 | ARISTANDCA10037677 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F | F: 602 Improper Objection |  |
| 3566 | 1/3/2013 | David Sollender email to Ernest Kinsolving w/ thread | ARISTANDCA10038529 | ARISTANDCA10038529 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception |  |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 486 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3567 | 2/21/2013 | Ernest Kinsolving email to David Sollender w/ thread | ARISTANDCA10041633 | ARISTANDCA10041634 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F | F: 602 Improper Objection | |
| 3568 | 3/5/2013 | Martin Hull email to David Sollender | ARISTANDCA10042309 | ARISTANDCA10042309 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F | F: 602 Improper Objection | |
| 3569 | 5/28/2013 | David Sollender email to Robert Odear w/ thread | ARISTANDCA10046650 | ARISTANDCA10046655 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F | F: 602 Improper Objection | |
| 3570 | 7/11/2013 | Eric Wu email to Pengcheng Chen et al. w/ thread | ARISTANDCA10048005 | ARISTANDCA10048009 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F | F: 602 Improper Objection | |
| 3571 | 9/28/2013 | Email from "Egynte NO-REPLY" to David Sollender | ARISTANDCA10053250 | ARISTANDCA10053250 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F | F: 602 Improper Objection | |
| 3572 | 10/16/2013 | Email from "Egynte NO-REPLY" to David Sollender | ARISTANDCA10053251 | ARISTANDCA10053251 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F | F: 602 Improper Objection | |
| 3573 | 11/8/2013 | Chris Hydon email to Eudean Sun et al. w/ thread | ARISTANDCA10055558 | ARISTANDCA10055561 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 3574 | 8/26/2010 | Mike Francini email to Douglas Gourlay et al. w/ thread | ARISTANDCA10057356 | ARISTANDCA10057357 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3575 | 11/29/2010 | Mike Francini email to "docs" et al. w/ thread | ARISTANDCA10058809 | ARISTANDCA10058810 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3576 | 12/17/2010 | Email from "Egynte NO-REPLY" to David Sollender | ARISTANDCA10059135 | ARISTANDCA10059135 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F | F: 602 Improper Objection | |
| 3577 | 1/20/2011 | James Lingard email to David Sollender et al. w/ thread | ARISTANDCA10060596 | ARISTANDCA10060596 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F | F: 602 Improper Objection | |
| 3578 | 1/20/2011 | James Lingard email to David Sollender et al. w/ thread | ARISTANDCA10060597 | ARISTANDCA10060601 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F | F: 602 Improper Objection | |
| 3579 | 2/20/2011 | Email from "Egynte NO-REPLY" to David Sollender | ARISTANDCA10061618 | ARISTANDCA10061618 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F | F: 602 Improper Objection | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3580 | 5/12/2011 | Ernest Kinsolving email to David Sollender | ARISTANDCA10066329 | ARISTANDCA10066332 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F | F: 602 Improper Objection | |
| 3581 | 5/16/2011 | David Sollender email to Adam Sweeney et al. w/ thread | ARISTANDCA10068188 | ARISTANDCA10068193 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F | F: 602 Improper Objection | |
| 3582 | 6/1/2011 | Email from "Egynte NO-REPLY" to David Sollender | ARISTANDCA10069770 | ARISTANDCA10069770 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F | F: 602 Improper Objection | |
| 3583 | 6/17/2011 | Sean Hafeez email to Hua Zhong et al. w/ thread | ARISTANDCA10070487 | ARISTANDCA10070489 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Arista corporate representative, Duda, Sweeney, Holbrook, Arista engineer(s) | F | F: 602 Improper Objection | |
| 3584 | 7/13/2011 | Victor Wen email to Steven Turner et al. w/ thread | ARISTANDCA10072649 | ARISTANDCA10072650 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F | F: 602 Improper Objection | |
| 3585 | 9/15/2011 | Email from "nathana" to David Sollender et al. | ARISTANDCA10078594 | ARISTANDCA10078595 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F | F: 602 Improper Objection | |
| 3586 | 9/22/2011 | Ricky Ghov email to David Sollender et al. | ARISTANDCA10078645 | ARISTANDCA10078645 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3587 | 11/17/2011 | Ernest Kinsolving email to David Sollender w/ thread | ARISTANDCA10087300 | ARISTANDCA10087302 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3588 | 11/17/2011 | Hua Zhong email to Nambi Kumar et al. w/ thread | ARISTANDCA10087315 | ARISTANDCA10087315 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Arista corporate representative, Duda, Sweeney, Holbrook, Arista engineer(s) | F | F: 602 Improper Objection | |
| 3589 | 11/17/2011 | Scott Lee email to Sean Hafeez et al. w/ thread | ARISTANDCA10087330 | ARISTANDCA10087331 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Arista corporate representative, Duda, Sweeney, Holbrook, Arista engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3590 | 1/27/2012 | Gagan Arneja email to David Sollender et al. w/ thread | ARISTANDCA10094775 | RISTANDCA10094776 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F | F: 602 Improper Objection | |
| 3591 | 11/11/2011 | Victor Wen email to Lavanya et al. w/ thread | ARISTANDCA10101917 | ARISTANDCA10101919 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3592 | 12/1/2011 | Lincoln Dale email to Kenneth Duda et al. w/ thread | ARISTANDCA10102825 | ARISTANDCA10102826 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, PREJ | F: 602: Improper objection<br>PREJ: More Probative than Prejudicial | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 488 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3593 | 12/15/2011 | Mike Bosch email to Lincoln Dale w/ thread | ARISTANDCA10103670 | ARISTANDCA10103671 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Gourlay, Arista corporate representative, Duda, Smith, Ullal, Hafeez, Dale | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3594 | 2/21/2012 | Lincoln Dale email to Ariff Premji et al. w/ thread | ARISTANDCA10108175 | ARISTANDCA10108176 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3595 | 2/23/2012 | Anshul Sadana email to Chris Bellmare et al. w/ thread | ARISTANDCA10108246 | ARISTANDCA10108247 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Berly, Arista corporate representative, Arista engineer(s), Sadana | F | F: 602 Improper Objection | |
| 3596 | 4/21/2012 | Anshul Sadana email to Mark Berly et al. w/ thread | ARISTANDCA10111222 | ARISTANDCA10111225 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Berly, Arista corporate representative, Arista engineer(s), Sadana, Hull | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3597 | 4/30/2012 | Sean Hafeez email to Simon Capper et al w/ thread | ARISTANDCA10111692 | ARISTANDCA10111704 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3598 | 5/1/2012 | Simon Capper email to Lincoln Dale et al. w/ thread | ARISTANDCA10111800 | ARISTANDCA10111812 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Arista corporate representative, Duda, Sweeney, Holbrook, Arista engineer(s) | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3599 | 6/27/2012 | Kenneth Duda email to Siva Narayanan et al. w/ thread | ARISTANDCA10115077 | ARISTANDCA10115078 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Pech, Sweeney, Arista corporate representative, Hafeez, Duda | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3600 | 9/10/2012 | Lincoln Dale email to Kenneth Duda et al. w/ thread | ARISTANDCA10119371 | ARISTANDCA10119373 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | F | F: 602 Improper Objection | |
| 3601 | 9/17/2012 | Kulin Shah email to Michael Peng et al. w/ thread | ARISTANDCA10119816 | ARISTANDCA10119822 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | AUTH, F, IRR, MIL, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 3602 | | All Arista switches produced and/or made available for inspection by Arista | | | Background/Foundation, CR Infringement, Rebuttal to Arista's affirmative defenses, Patent infringement<br><br>Arista corporate representative, Almeroth, Jeffay | F | F: 602: Improper objection demonstrative: 1006 Proper Summary or demonstrative | |
| 3603 | | All Cisco switches produced and/or made available for inspection by Cisco | | | Background/Foundation, CR Infringement, Rebuttal to Arista's affirmative defenses, Patent infringement<br><br>Cisco corporate representative, Almeroth, Jeffay | F | F: 602: Improper objection demonstrative: 1006 Proper Summary or demonstrative | |
| 3603A | | Arista 7150 running EOS 4.13.5 | | | Background/Foundation, CR Infringement, Rebuttal to Arista's affirmative defenses, Patent infringement<br><br>Arista corporate representative; Arista engineer(s) | F | F: 602: Improper objection demonstrative: 1006 Proper Summary or demonstrative | |
| 3603B | | Arista DCS-7048T-4S running EOS 4.4.0 | | | Background/Foundation, CR Infringement, Rebuttal to Arista's affirmative defenses, Patent infringement<br><br>Arista corporate representative; Arista engineer(s) | F | F: 602: Improper objection demonstrative: 1006 Proper Summary or demonstrative | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3604 | | All Arista source code produced and/or made available for inspection by Arista | | | Background/Foundation, CR Infringement, Rebuttal to Arista's affirmative defenses, Patent infringement<br><br>Arista corporate representative | F | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3605 | | All Cisco source code produced and/or made available for inspection by Cisco | | | Background/Foundation, CR Infringement, Rebuttal to Arista's affirmative defenses, Patent infringement<br><br>Cisco corporate representative | F | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3606 | | List of networking hardware vendors, available at https://en.wikipedia.org/wiki/List_of_networking_hardware_vendors | | | Background/Foundation, CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Arista corporate representative | AUTH, F, H, N | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>N: Improper Objection | |
| 3607 | 6/30/2014 | Cisco Nexus 9000 Series NX-OS Command Reference (Show Commands), Release 6.1(2)I2(2) | CSI-CLI-04776030 | CSI-CLI-04779285 | Background/Foundation, CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | AUTH, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception | |
| 3608 | 6/30/2014 | Cisco Nexus 9000 Series NX-OS Command Reference (Configuration Commands), Release 6.1(2)I2(2) | CSI-CLI-04779286 | CSI-CLI-04782543 | Background/Foundation, CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | AUTH, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception | |
| 3609 | | Cisco Nexus 3000 Series NX-OS Interfaces Command Reference [Native] | ARISTANDCA12904370 | ARISTANDCA12904370 | Background/Foundation, CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial | |
| 3610A | | WhoWantsWhat Spreadsheet | ANI-ITC-944_945-1160050 | ANI-ITC-944_945-1160136 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sweeney, Ullal, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3610B | | WhoWantsWhat Spreadsheet [Native] | ANI-ITC-944_945-1160050 | ANI-ITC-944_945-1160050 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sweeney, Ullal, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3611A | | WhoWantsWhat Spreadsheet | ANI-ITC-944_945-1598575 | ANI-ITC-944_945-1598661 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3611B | | WhoWantsWhat Spreadsheet [Native] | ANI-ITC-944_945-1598575 | ANI-ITC-944_945-1598575 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3612 | | WhoWantsWhat Spreadsheet [Native] | ARISTANDCA12449224 | ARISTANDCA12449224 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Pech, Sadana, Smith, Ullal, Duda,Arista engineer(s), Arista corporate representative | F, H, OUT | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection | |
| 3613 | | WhoWantsWhat Spreadsheet [Native] | ARISTANDCA12464245 | ARISTANDCA12464245 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | F, H, OUT, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>PREJ: More Probative than Prejudicial | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 490 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3614 | | WhoWantsWhat Spreadsheet [Native] | ARISTANDCA12487764 | ARISTANDCA12487764 | CR infringement, Rebuttal to Arista's affirmative defenses <br><br> Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | AUTH, F, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection PREJ: More Probative than Prejudicial | |
| 3615 | | WhoWantsWhat Spreadsheet [Native] | ARISTANDCA12903667 | ARISTANDCA12903667 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages <br><br> Sweeney, Ullal, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F, H, OUT, PREJ | F: 602: Improper objection H: Not hearsay / subject to exception OUT: Improper Objection PREJ: More Probative than Prejudicial | |
| 3616 | | WhoWantsWhat Spreadsheet [Native] | ARISTANDCA13045626 | ARISTANDCA13045626 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages <br><br> Duda, Ullal, Sweeney, Sadana, Foss, Arista corporate representative | F, H, OUT, PREJ | F: 602: Improper objection H: Not hearsay / subject to exception OUT: Improper Objection PREJ: More Probative than Prejudicial | |
| 3617 | | WhoWantsWhat Spreadsheet [Native] | ARISTANDCA13163326 | ARISTANDCA13163326 | CR infringement, Rebuttal to Arista's affirmative defenses <br><br> Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, H, PREJ | F: 602: Improper objection H: Not hearsay / subject to exception PREJ: More Probative than Prejudicial | |
| 3618A | | WhoWantsWhat Spreadsheet | ANI-ITC-944_945-1359722 | ANI-ITC-944_945-1359952 | CR infringement, Rebuttal to Arista's affirmative defenses, Damages <br><br> Arista corporate representative, Arista engineer(s), Bechtolsheim | F, H | F: 602: Improper objection H: Not hearsay / subject to exception | |
| 3618B | | WhoWantsWhat Spreadsheet [Native] | ANI-ITC-944_945-1359722 | ANI-ITC-944_945-1359722 | CR infringement, Rebuttal to Arista's affirmative defenses, Damages <br><br> Arista corporate representative, Arista engineer(s), Bechtolsheim | F, H | F: 602: Improper objection H: Not hearsay / subject to exception | |
| 3619A | | WhoWantsWhat Spreadsheet | ANI-ITC-944_945-1567401 | ANI-ITC-944_945-1567631 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages <br><br> Sweeney, Ullal, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection H: Not hearsay / subject to exception | |
| 3619B | | WhoWantsWhat Spreadsheet [Native] | ANI-ITC-944_945-1567401 | ANI-ITC-944_945-1567401 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages <br><br> Sweeney, Ullal, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection H: Not hearsay / subject to exception | |
| 3620A | | WhoWantsWhat Spreadsheet | ANI-ITC-944_945-1598671 | ANI-ITC-944_945-1598901 | CR infringement, Rebuttal to Arista's affirmative defenses <br><br> Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection H: Not hearsay / subject to exception | |
| 3620B | | WhoWantsWhat Spreadsheet [Native] | ANI-ITC-944_945-1598671 | ANI-ITC-944_945-1598671 | CR infringement, Rebuttal to Arista's affirmative defenses <br><br> Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection H: Not hearsay / subject to exception | |
| 3621 | | WhoWantsWhat Spreadsheet [Native] | ARISTANDCA13157798 | ARISTANDCA13157798 | CR infringement, Rebuttal to Arista's affirmative defenses, Damages <br><br> Arista corporate representative, Arista engineer(s), Bechtolsheim | F, H, OUT, PREJ | F: 602: Improper objection H: Not hearsay / subject to exception OUT: Improper Objection PREJ: More Probative than Prejudicial | |
| 3622 | | WhoWantsWhat Spreadsheet [Native] | ARISTANDCA13163327 | ARISTANDCA13163327 | CR infringement, Rebuttal to Arista's affirmative defenses <br><br> Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, OUT, PREJ | F: 602: Improper objection OUT: Improper Objection PREJ: More Probative than Prejudicial | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3623 | | WhoWantsWhat Spreadsheet [Native] | ARISTANDCA13165595 | ARISTANDCA13165595 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F, H, OUT, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 3624 | | WhoWantsWhat Spreadsheet [Native] | ARISTANDCA13157797 | ARISTANDCA13157797 | CR infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Arista corporate representative, Arista engineer(s), Bechtolsheim | F, H, OUT | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection | |
| 3625 | | Compilation of Arista EOS source code identified in Dr. Jeffay's expert reports | | | CR Infringement, Patent Infringement, Rebuttal to Arista's affirmative defenses<br><br>Jeffay | F, H, AUTH, IMPRS, OUT | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>IMPRS: 1006 Proper Summary or demonstrative<br>OUT: Improper Objection | |
| 3626 | | Compilation of Cisco IOS-XR source code identified in Dr. Jeffay's expert reports | | | CR Infringement, Patent Infringement, Rebuttal to Arista's affirmative defenses<br><br>Jeffay | F, H, AUTH, IMPRS, OUT | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>IMPRS: 1006 Proper Summary or demonstrative<br>OUT: Improper Objection | |
| 3627 | 9/11/2012 | Cisco presentation slides, "Arista 7500 Competitive Update" | ARISTANDCA10119823 | ARISTANDCA10119860 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | AUTH, F, IRR, MIL, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 3628 | 11/25/2012 | Ashwin Kohli email to Hugh Holbrook et al. w/ thread | ARISTANDCA10122612 | ARISTANDCA10122627 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Berly, Arista corporate representative, Arista engineer(s), Holbrook | F | F: 602 Improper Objection | |
| 3629 | 12/13/2012 | Mark Berly email to Ashwin Kohli et al. w/ thread | ARISTANDCA10124395 | ARISTANDCA10124402 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Berly, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 3630 | 12/26/2012 | Nambi Kumar email to Hugh Holbrook et al. w/ thread & attachment | ARISTANDCA10124767 | ARISTANDCA10124775 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Berly, Arista corporate representative, Arista engineer(s), Holbrook | F, TYPO, AUTH, IRR, PREJ | F: 602: Improper objection<br>TYPO: Improper Objection<br>AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3631 | | EOS - Disruptive POC Testing spreadsheet attached to above email | ARISTANDCA10124776 | ARISTANDCA10124776 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Berly, Arista corporate representative, Arista engineer(s), Holbrook | AUTH, F, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |

Case 5:14-cv-05344-BLF     Document 593-3     Filed 10/19/16     Page 492 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3632 | 1/22/2013 | David McLeod email to Ian Smith et al. w/ thread | ARISTANDCA10125979 | ARISTANDCA10125981 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3633 | 3/1/2013 | Lincoln Dale email to David McLeon w/ thread | ARISTANDCA10128857 | ARISTANDCA10128858 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3634 | 3/6/2013 | Brendan Jacques email to Yajian Huang et al. w/ thread | ARISTANDCA10129313 | ARISTANDCA10129313 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3635 | 6/2/2013 | Warren Belkin email to Andreas Bechtolsheim et al. w/ thread | ARISTANDCA10134871 | ARISTANDCA10134875 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, IRR | F: 602: Improper objection<br>IRR: Relevant | |
| 3636 | 5/13/2013 | Arista eAPI Solution Brief | ARISTANDCA10135416 | ARISTANDCA10135418 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | ERR, F | ERR: Improper Objection<br>F: 602 Improper Objection | |
| 3637 | 6/18/2013 | Arista Solutions for Customer NVP Networking | ARISTANDCA10136668 | ARISTANDCA10136721 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | ERR, F | ERR: Improper Objection<br>F: 602 Improper Objection | |
| 3638 | 6/24/2013 | Chelian Pandian email to Mark Smith w/ thread | ARISTANDCA10137096 | ARISTANDCA10137096 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F | F: 602 Improper Objection | |
| 3639 | 7/2/2013 | Ashwin Kohli email to Lincoln Dale et al. | ARISTANDCA10137565 | ARISTANDCA10137565 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Gourlay, Arista corporate representative, Duda, Smith, Ullal, Hafeez, Dale | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3640 | 7/2/2013 | Lincoln Dale email to Ashwin Kohlin et al. w/ thread | ARISTANDCA10137815 | ARISTANDCA10137816 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Berly, Arista corporate representative, Arista engineer(s), Dale | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3641 | 7/25/2013 | Lincoln Dale email to Yuxi Liu et al. w/ thread | ARISTANDCA10139611 | ARISTANDCA10139614 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 3642 | OMITTED | | | | | | | |
| 3643 | 8/1/2013 | Anshul Sadana email to Lincoln Dale et al. w/ thread | ARISTANDCA10140290 | ARISTANDCA10140292 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3644 | 9/6/2013 | Tal Rusak email to Richard Whitney et al. w/ thread | ARISTANDCA10146170 | ARISTANDCA10146173 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Berly, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 3645 | 9/23/2013 | Lincoln Dale email to Jayshree Ullal w/ thread | ARISTANDCA10149553 | ARISTANDCA10149557 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3646 | 10/4/2013 | Martin Hull email to Lincoln Dale et al. w/ thread | ARISTANDCA10151059 | ARISTANDCA10151060 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 3647 | OMITTED | | | | | | | |
| 3648 | 11/25/2013 | Mark Berly email to Jayshree Ullal et al. w/ thread & attachment | ARISTANDCA10156081 | ARISTANDCA10156094 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Berly, Arista corporate representative, Arista engineer(s), Ullal | F | F: 602 Improper Objection | |
| 3649 | OMITTED | | | | | | | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 493 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3650 | 4/7/2014 | David McLeod email to Tony Bauman et al. w/ attachment | ARISTANDCA10160729 | ARISTANDCA10160750 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F | F: 602 Improper Objection | |
| 3651 | 4/28/2014 | Mayukh Saubhasik email to Lincoln Dale w/ thread | ARISTANDCA10163525 | ARISTANDCA10163533 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Pech, Sweeney, Arista corporate representative, Hafeez, Duda | F | F: 602 Improper Objection | |
| 3652 | 5/2/2014 | Tony Bauman email to Lincoln Dale w/ thread | ARISTANDCA10164006 | ARISTANDCA10164013 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F | F: 602 Improper Objection | |
| 3653 | 5/14/2014 | Tony Bauman email to Simon Probert et al. w/ thread | ARISTANDCA10164801 | ARISTANDCA10164803 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3654 | 5/15/2014 | Martin Hull email to Kevin McCabe et al. w/ thread | ARISTANDCA10165092 | ARISTANDCA10165094 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 3655 | 5/18/2014 | Martin Hull email to Mark Smith et al. w/ thread | ARISTANDCA10165142 | ARISTANDCA10165144 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F | F: 602 Improper Objection | |
| 3656 | 5/22/2014 | Jayshree Ullal email to Douglas Gourlay w/ thread | ARISTANDCA10165808 | ARISTANDCA10165808 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Gourlay, Arista corporate representative, Duda, Smith, Ullal, Hafeez, Dale | F | F: 602 Improper Objection | |
| 3657 | 8/29/2014 | Tony Bauman email to David Humphries et al. w/ thread | ARISTANDCA10177127 | ARISTANDCA10177127 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F | F: 602 Improper Objection | |
| 3658 | 8/29/2014 | Mark Smith email to Anshul Sadana et al. w/ thread | ARISTANDCA10177218 | ARISTANDCA10177222 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F | F: 602 Improper Objection | |
| 3659 | 10/25/2014 | Tony Bauman email to "anz" w/ thread | ARISTANDCA10182866 | ARISTANDCA10182870 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F | F: 602 Improper Objection | |
| 3660 | 2/4/2014 | David McLeod email to Crag Joyce et al. w/ thread | ARISTANDCA10191624 | ARISTANDCA10191661 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 3661 | 10/27/2014 | Arista RFQ Response and Network Design Recommendation for Customer | ARISTANDCA10200566 | ARISTANDCA10200630 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F | F: 602 Improper Objection | |
| 3662 | 12/7/2012 | Yajian Huang email to "asia-se" et al. w/ attachment | ARISTANDCA10203197 | ARISTANDCA10203197 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Berly, Arista corporate representative, Arista engineer(s) | F, TYPO, H, IRR, PREJ | F: 602: Improper objection<br>TYPO: Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3663 | 5/15/2014 | Paul Druce email to Simon Probert et al. w/ thread & attachment | ARISTANDCA10204783 | ARISTANDCA10204806 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F | F: 602 Improper Objection | |
| 3664 | 2/10/2015 | Alex Nichol email to Anshul Sadana et al. w/ thread & attachment | ARISTANDCA10214622 | ARISTANDCA10214701 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Berly, Arista corporate representative, Arista engineer(s), Sadana, Hull | F, IRR, MIL, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3665 | 5/8/2015 | Lincoln Dale email to Brian Aide et al. w/ thread | ARISTANDCA10224058 | ARISTANDCA10224060 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3666 | 7/23/2015 | Santosh Kumar email to Mahesh Kavuri et al. w/ thread | ARISTANDCA10234553 | ARISTANDCA10234554 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3667 | 9/28/2015 | William Bailey email to Lincoln Dale w/ attachment | ARISTANDCA10246578 | ARISTANDCA10246614 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F | F: 602 Improper Objection | |
| 3668 | 6/10/2015 | Andre Pech email to Hua Zhong et al. w/ thread | ARISTANDCA10250147 | ARISTANDCA10250148 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Pech, Sweeney, Arista corporate representative, Hafeez, Duda | F | F: 602 Improper Objection | |
| 3669 | 1/11/2012 | Hua Zhong email to Chaitanya Tikku et al. w/ thread | ARISTANDCA12069318 | ARISTANDCA12069323 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3670 | 2/29/2012 | Mark Berly email to Lincoln Dale et al. w/ thread | ARISTANDCA12069993 | ARISTANDCA12069994 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3671 | 3/29/2012 | Simon Capper email to Kenneth Duda et al. w/ thread | ARISTANDCA12070185 | ARISTANDCA12070186 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, H, OUT | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection | |
| 3672 | 5/1/201 | Simon Capper email to Lincoln Dale et al. w/ thread | ARISTANDCA12070680 | ARISTANDCA12070692 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3673 | 1/27/2014 | Cisco IOS Master Command List, All Releases | ARISTANDCA10324219 | ARISTANDCA10324220 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | AUTH, B, F, H, IRR, MIL, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>MIL: Not yet determined<br>Prej: More Probative than Prejudicial | |
| 3674 | 7/21/2010 | HP Networking and Cisco CLI Reference Guide | ARISTANDCA10325636 | ARISTANDCA10325648 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F | F: 602 Improper Objection | |
| 3675 | 10/31/2014 | Tony Du email to "Cli Review" et al. w/ thread | ARISTANDCA10348657 | ARISTANDCA10348657 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 3676 | 11/3/2014 | Adam Sweeney email to Ashit Tandon et al. w/ thread | ARISTANDCA10349004 | ARISTANDCA10349006 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 3677 | 11/11/2014 | Adam Sweeney email to Jason Sandoval et al. w/ thread | ARISTANDCA10350534 | ARISTANDCA10350537 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 495 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3678 | 7/28/2013 | Adam Sweeney email to Kartic Chandran et al. w/ thread | ARISTANDCA10377949 | ARISTANDCA10377951 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Pech, Sweeney, Arista corporate representative, Hafeez, Duda | F | F: 602 Improper Objection | |
| 3679 | 7/31/2013 | Adam Sweeney email to Lincoln Dale et al. w/ thread | ARISTANDCA10378602 | ARISTANDCA10378608 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Berly, Arista corporate representative, Arista engineer(s), Sweeney, Dale | F, IRR | F: 602: Improper objection<br>IRR: Relevant | |
| 3680 | 8/6/2013 | Srinivas Kommu email to Andre Pech et al. w/ thread | ARISTANDCA10379429 | ARISTANDCA10379430 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Pech, Sweeney, Arista corporate representative, Hafeez, Duda | F | F: 602 Improper Objection | |
| 3681 | 9/27/2013 | Adam Sweeney email to Cong Du et al. w/ thread | ARISTANDCA10386584 | ARISTANDCA10386587 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3682 | 10/25/2013 | Michael Francini email to Pascal Vienne et al. w/ thread | ARISTANDCA10395352 | ARISTANDCA10395360 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 3683 | 10/28/2013 | Peter Rufer email to Adam Sweeney et al. w/ thread | ARISTANDCA10397253 | ARISTANDCA10397254 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 3684 | 11/5/2013 | Email from "Ajkini" to "kalyan" et al. w/ thread | ARISTANDCA10398627 | ARISTANDCA10398630 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 3685 | 12/2/2013 | Zack Zilakakis email to "bgp-dev" et al. w/ thread | ARISTANDCA10407347 | ARISTANDCA10407350 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>McCabe, Smith, Ullal, Berly, Arista Corporate representative | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3686 | 12/6/2013 | Andre Pech email to "sw-offers" et al. w/ thread & attachment | ARISTANDCA10408736 | ARISTANDCA10408741 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Pech, Sweeney, Arista corporate representative, Hafeez, Duda | F | F: 602 Improper Objection | |
| 3687 | 10/26/2010 | Adam Sweeney email to Sankaraman Janakiraman et al. w/ thread | ARISTANDCA10429029 | ARISTANDCA10429030 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3688 | 11/28/2010 | Arista presentation slide, "EOS 4.6 Update" | ARISTANDCA10431389 | ARISTANDCA10431415 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | ERR, F | ERR: Improper Objection<br>F: 602 Improper Objection | |
| 3689 | 4/18/2011 | Nick Ciarleglio email to Suneel Venati et al. w/ thread | ARISTANDCA10443783 | ARISTANDCA10443783 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | F | F: 602 Improper Objection | |
| 3690 | 5/17/2011 | Greg Joyce email to Adam Sweeney et al. w/ thread & attachments | ARISTANDCA10446340 | ARISTANDCA10446377 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F, PQ, AUTH, B, IRR, PREJ | F: 602: Improper objection<br>PQ: Improper Objection<br>AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3691 | 5/19/2011 | Jayshree Ullal email to Anshul Sadana et al. | ARISTANDCA10446691 | ARISTANDCA10446691 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | F | F: 602 Improper Objection | |
| 3692 | 5/20/2011 | Ariff Premji email to Anshul Sadana et al. w/ thread | ARISTANDCA10446723 | ARISTANDCA10446724 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | F | F: 602 Improper Objection | |
| 3693 | 6/6/2011 | Hua Zhong email to David Howard et al. w/ thread | ARISTANDCA10448061 | ARISTANDCA10448062 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 3694 | 7/29/2011 | Sean Hafeez email to Mark Berly et al. w/ thread | ARISTANDCA10453060 | ARISTANDCA10453061 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Arista corporate representative, Duda, Sweeney, Holbrook, Arista engineer(s) | F | F: 602 Improper Objection | |
| 3695 | 9/9/2011 | Gaulam Kachroo emal to James Lingard et al. w/ thread | ARISTANDCA10457486 | ARISTANDCA10457489 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Pech, Sweeney, Arista corporate representative, Hafeez, Duda | F | F: 602 Improper Objection | |
| 3696 | 9/16/2011 | Nathan Kitchen email to "Sysdb Review Board" et al., w/ thread | ARISTANDCA10457992 | ARISTANDCA10457994 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Pech, Sweeney, Arista corporate representative, Hafeez, Duda | F | F: 602 Improper Objection | |
| 3697 | 9/19/2011 | Adam Sweeney email to Amod Dani w/ thread | ARISTANDCA10458143 | ARISTANDCA10458145 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 3698 | 11/23/2011 | Adam Sweeney email to Kenneth Duda et al. w/ thread | ARISTANDCA10464587 | ARISTANDCA10464588 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 3699 | 12/6/2011 | Adam Sweeney email to Fred Xia et al. w/ thread | ARISTANDCA10465860 | ARISTANDCA10465862 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 3700 | 12/16/2011 | Sean Hafeez email to Nambi Kumar et al. w/ thread | ARISTANDCA10467133 | ARISTANDCA10467137 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Arista corporate representative, Duda, Sweeney, Holbrook, Arista engineer(s) | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3701 | 2/27/2012 | Adam Sweeney email to Saravanan Balasubramanian et al. w/ thread | ARISTANDCA10477092 | ARISTANDCA10477094 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 3702 | 9/15/2007 | Andre Pech email to Lorenz Redlefsen et al. w/ thread | ARISTANDCA10482896 | ARISTANDCA10482897 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Pech, Sweeney, Arista corporate representative, Hafeez, Duda | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3703 | 1/31/2008 | Andre Pech email to David Cheriton et al. w/ threads | ARISTANDCA10485426 | ARISTANDCA10485430 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Pech, Sweeney, Arista corporate representative, Hafeez, Duda | F | F: 602 Improper Objection | |
| 3704 | 4/29/2008 | Adam Sweeney email to Kenneth Duda et al. w/ thread | ARISTANDCA10487516 | ARISTANDCA10487517 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 3705 | 11/12/2008 | Andre Pech email to Anshul Sadana et al. w/ thread | ARISTANDCA11277427 | ARISTANDCA11277428 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Pech, Sweeney, Arista corporate representative, Hafeez, Duda | F | F: 602 Improper Objection | |
| 3706 | 7/13/2010 | Twiki.Main.HadoopRFP | ARISTANDCA11319314 | ARISTANDCA11319317 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | ERR, F, H | ERR: Improper Objection<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3707 | 9/21/2010 | Ryan Torres email to Andre Pech w/ thread | ARISTANDCA11323818 | ARISTANDCA11323820 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Pech, Sweeney, Arista corporate representative, Hafeez, Duda | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3708 | 11/25/2010 | Andre Pech email to himself w/ attachments | ARISTANDCA11327603 | ARISTANDCA11327692 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, AUTH, IRR, PQ, PREJ | F: 602 Improper Objection<br>AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>IRR: Relevant<br>PQ: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 3708A | | "Rent" spreadsheet attached to above email | ARISTANDCA11327692 | ARISTANDCA11327692 | | | | |
| 3709 | 10/25/2011 | Michael Greenwald email to Hua Zhong et al. w/ thread | ARISTANDCA11340901 | ARISTANDCA11340903 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Pech, Sweeney, Arista corporate representative, Hafeez, Duda | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3710 | 10/31/2011 | Anna Komarova email to Cli Review et al. w/ thread | ARISTANDCA11341026 | ARISTANDCA11341030 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Pech, Sweeney, Arista corporate representative, Hafeez, Duda | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3711 | 10/13/2014 | Eugene Hallinan email to "deals-desk" et al. w/ thread & attachment | ARISTANDCA11344962 | ARISTANDCA11344965 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, IRR, OUT, PREJ, TYPO | F: 602: Improper objection<br>IRR: Relevant<br>OUT: Improper Objection<br>PREJ: More Probative than Prejudicial<br>TYPO: Improper Objection | |
| 3712 | | Deals-Desk Product Configuration Tool spreadsheet attached to above email | ARISTANDCA11344966 | ARISTANDCA11344966 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, IRR, OUT, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>OUT: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 3713 | 11/3/2014 | Brad Danitz email to "Sales Leadership: | ARISTANDCA11346664 | ARISTANDCA11346666 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, OUT | F: 602: Improper objection<br>OUT: Improper Objection | |
| 3714 | OMITTED | | | | | | | |
| 3715 | 11/15/2014 | Jayshree Ullal email to Naresh Wadhwa et al. w/ thread | ARISTANDCA11347669 | ARISTANDCA11347672 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F, OUT | F: 602: Improper objection<br>OUT: Improper Objection | |
| 3716 | 12/13/2014 | Ariff Premji email to Anshul Sadana et al. w/ thread | ARISTANDCA11350180 | ARISTANDCA11350181 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, OUT | F: 602: Improper objection<br>OUT: Improper Objection | |
| 3717 | 12/26/2014 | Anshul Sadana email to Warren Belkin w/ thread | ARISTANDCA11350822 | ARISTANDCA11350823 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3718 | 12/29/2014 | Warren Belkin email to Anshul Sadana et al. w/ thread | ARISTANDCA11351005 | ARISTANDCA11351007 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, IRR, OUT, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>OUT: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 3719 | 1/6/2015 | Credit Suisse report, "IT Hardware 2015 - Cloud Clarity, Structurally Challenged: | ARISTANDCA11352200 | ARISTANDCA11352271 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | ERR, F, IRR | ERR: Improper Objection<br>F: 602 Improper Objection<br>IRR: Relevant | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3720 | 1/12/2015 | Box Updates email to Anshul Sadana | ARISTANDCA11352541 | ARISTANDCA11352544 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Eger, Ullal, Sweeney, Duda, Sadana, Foss, Smith, Arista engineer(s), Gourlay | F | F: 602 Improper Objection | |
| 3721 | 8/14/2014 | Mark Foss email to Christopher Schmidt et al. w/ thread | ARISTANDCA11359458 | ARISTANDCA11359460 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | F | F: 602 Improper Objection | |
| 3722 | 9/1/2014 | Barry Stevens email to Anne Tan et al. w/ thread | ARISTANDCA11360930 | ARISTANDCA11360937 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | F, OUT | F: 602: Improper objection<br>OUT: Improper Objection | |
| 3723 | 10/6/2014 | Mark Berly email to Brad Danitz et al. w/ thread | ARISTANDCA11363760 | ARISTANDCA11363763 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, OUT | F: 602: Improper objection<br>OUT: Improper Objection | |
| 3724 | 4/29/2014 | Douglas Gourlay email to Anshul Sadana et al. w/ thread | ARISTANDCA11375292 | ARISTANDCA11375294 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, H, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial | |
| 3725 | 6/5/2014 | Warren Belkin email to Jayshree Ullal et al. w/ thread | ARISTANDCA11377552 | ARISTANDCA11377553 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay, Giancarlo | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3726 | 5/31/2013 | Surbhi Paul email Martin Hull et al. w/ thread | ARISTANDCA11378792 | ARISTANDCA11378794 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3727 | 6/20/2013 | Joel Mundt email to Phil Harrison et al. w/ thread | ARISTANDCA11380183 | ARISTANDCA11380189 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3728 | 8/9/2013 | Arista presentation slides, "Arista EOS vs Cisco NX-OS" | ARISTANDCA11383577 | ARISTANDCA11383593 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | AUTH, ERR, F, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>ERR: Improper Objection<br>F: 602 Improper Objection<br>IRR: Relevant | |
| 3729 | OMITTED | | | | | | | |
| 3730 | 8/13/2013 | Anshul Sadana email to Brad Danitz w/ thread | ARISTANDCA11383817 | ARISTANDCA11383819 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3731 | 9/3/2013 | Brad Danitz email to Sales Leadership | ARISTANDCA11384861 | ARISTANDCA11384862 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3732 | 10/23/2013 | Jayshreee Ullal email to Mark Smith et al. w/ thread | ARISTANDCA11389157 | ARISTANDCA11389168 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | F | F: 602 Improper Objection | |
| 3733 | 12/6/2013 | Ashwin Kohli email to Frank Li et al. w/ thread | ARISTANDCA11391425 | ARISTANDCA11391430 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3734 | 4/23/2015 | Ashwin Kohli email to Mark Berly et al. w/ thread | ARISTANDCA11403699 | ARISTANDCA11403700 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Berly, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 3735 | 9/7/2007 | Anshul Sadana email to Alex Rose et al. w/ thread | ARISTANDCA11406350 | ARISTANDCA11406352 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Pech, Sweeney, Arista corporate representative, Hafeez, Duda | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3736 | 4/4/2008 | Anshul Sadana email to Sean Hafeez w/ thread | ARISTANDCA11411443 | ARISTANDCA11411443 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Arista corporate representative, Duda, Sweeney, Holbrook, Arista engineer(s) | F, IRR, MIL, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 3737 | 6/20/2008 | Anshul Sadana email to Andre Pech et al. w/ thread | ARISTANDCA11413236 | ARISTANDCA11413239 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Pech, Sweeney, Arista corporate representative, Hafeez, Duda | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3738 | 6/20/2008 | Andre Pech email to Anshul Sadana et al. w/ thread | ARISTANDCA11413240 | ARISTANDCA11413243 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Pech, Sweeney, Arista corporate representative, Hafeez, Duda | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3739 | 1/4/2011 | Mark Foss email to Jayshree Ullal et al. w/ thread | ARISTANDCA11418818 | ARISTANDCA11418820 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Eger, Ullal, Sweeney, Duda, Sadana, Foss, Smith, Arista engineer(s), Gourlay | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3740 | 1/4/2011 | Jayshree Ullal email to Mark Foss et al. w/ thread | ARISTANDCA11418821 | ARISTANDCA11418823 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Eger, Ullal, Sweeney, Duda, Sadana, Foss, Smith, Arista engineer(s), Gourlay | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3741 | 11/8/2010 | Competitive Overview: Arista Networks | ARISTANDCA11424063 | ARISTANDCA11424064 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>McCabe, Smith, Ullal, Berly, Arista Corporate representative | ERR, F, IRR, MIL, PREJ | ERR: Improper Objection<br>F: 602 Improper Objection<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 3742 | 7/12/2011 | Mark Berly email to Wes Robinson et al. w/ thread | ARISTANDCA11424984 | ARISTANDCA11424984 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Berly, Arista corporate representative, Arista engineer(s) | F, IRR, PREJ | F: 602 Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3743 | 7/20/2011 | Jayshree Ullal email to "sales-team" w/ attachment | ARISTANDCA11425185 | ARISTANDCA11425186 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | F, IRR, PREJ | F: 602 Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3744 | 7/25/2011 | Anshul Sadana email to Yajian Huang w/ attachment | ARISTANDCA11425285 | ARISTANDCA11425285 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, IRR, MIL, PREJ, TYPO | F: 602 Improper objection<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial<br>TYPO: Improper Objection | |
| 3745 | | Part Description and Price list spreadsheet attached to above email | ARISTANDCA11425286 | ARISTANDCA11425286 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, IRR, MIL, PREJ | F: 602 Improper objection<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 3746 | 10/4/2011 | Sean Hafeez email to Max Mehech et al. w/ thread | ARISTANDCA11427608 | ARISTANDCA11427611 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Arista corporate representative, Duda, Sweeney, Holbrook, Arista engineer(s) | F, IRR | F: 602 Improper objection<br>IRR: Relevant | |
| 3747 | 10/17/2011 | Ariff Premji email to Simon Capper et al. w/ thread | ARISTANDCA11428125 | ARISTANDCA11428129 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 500 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3748 | 11/15/2012 | Jayshree Ullal email to Anshul Sadana et al. w/ thread | ARISTANDCA11436019 | ARISTANDCA11436024 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 3749 | 1/7/2013 | Kulin Shah email to Anshul Sadana w/ thread & attachment | ARISTANDCA11439836 | ARISTANDCA11439880 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, H, PREJ | F: 602: Improper objection H: Not hearsay / subject to exception PREJ: More Probative than Prejudicial | |
| 3750 | 4/16/2013 | Ashwin Kohli email to Surbhi Paul et al. w/ attachments | ARISTANDCA11444658 | ARISTANDCA11444709 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | F, IRR, PREJ, TYPO, H | F: 602: Improper objection IRR: Relevant PREJ: More Probative than Prejudicial TYPO: Improper Objection H: Not hearsay / subject to exception | |
| 3751 | | Arista product information spreadsheet attached to above email | ARISTANDCA11444659 | ARISTANDCA11444659 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | F, MULTI, TYPO, IRR, PREJ, H | F: 602: Improper objection MULTI: Improper Objection TYPO: Improper Objection IRR: Relevant PREJ: More Probative than Prejudicial H: Not hearsay / subject to exception | |
| 3752 | | Metadata for ARISTANDCA11444659 | ARISTANDCA11444659 | ARISTANDCA11444659 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | MULTI, TYPO, F, AUTH, PREJ | MULTI: Improper Objection TYPO: Improper Objection F: 602: Improper objection AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating PREJ: More Probative than Prejudicial | |
| 3753 | | Arista presentation slides, "Reinventing Data Center Switching: | ARISTANDCA11447142 | ARISTANDCA11447163 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Berly, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 3754 | 11/14/2011 | John Peach email to Sean Hafeez et al. w/ thread | ARISTANDCA11447629 | ARISTANDCA11447634 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Arista corporate representative, Duda, Sweeney, Holbrook, Arista engineer(s) | F, IRR | F: 602 Improper objection IRR: Relevant | |
| 3755 | 5/8/2012 | Jayshree Ullal email to Anshul Sadana w/ thread | ARISTANDCA11457613 | ARISTANDCA11457615 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F, H, PREJ | F: 602 Improper objection H: Not hearsay / subject to exception PREJ: More Probative than Prejudicial | |
| 3756 | 5/31/2013 | Hugh Holbrook email to Adam Sweeney et al. w/ thread | ARISTANDCA11540986 | ARISTANDCA11540988 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, IRR, PREJ | F: 602 Improper objection IRR: Relevant PREJ: More Probative than Prejudicial | |
| 3757 | 10/8/2013 | John Peach email to Hugh Holbrook et al. w/ thread | ARISTANDCA11546636 | ARISTANDCA11546641 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, IRR | F: 602 Improper objection IRR: Relevant | |
| 3758 | 9/3/2014 | Max Xiao email to Cli Review et al. w/ thread | ARISTANDCA11626001 | ARISTANDCA11626005 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, IRR, PREJ | F: 602 Improper objection IRR: Relevant PREJ: More Probative than Prejudicial | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 501 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3759 | 11/8/2013 | Chris Hydon email to Eudean Sun et al. w/ thread | ARISTANDCA11645373 | ARISTANDCA11645376 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3760 | 3/20/2014 | Hugh Holbrook email to Max Xiao w/ thread | ARISTANDCA11653884 | ARISTANDCA11653890 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3761 | 1/13/2014 | Martin McNealis email to Hugh Holbrook w/ attachment | ARISTANDCA11712755 | ARISTANDCA11712766 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Berly, Arista corporate representative, Arista engineer(s), Holbrook | F, IRR, OUT | F: 602: Improper objection<br>IRR: Relevant<br>OUT: Improper Objection | |
| 3762 | 12/9/2011 | Hua Zhong email to Santosh Kumar et al. w/ thread | ARISTANDCA11784813 | ARISTANDCA11784816 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3763 | 4/9/2012 | Hugh Holbrook email to Ariff Premji w/ thread | ARISTANDCA11786986 | ARISTANDCA11786992 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, H, IRR, OUT, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>OUT: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 3764 | 7/18/2012 | Anirudh Ramesh Iyer email to Sysdb Review Board et al. | ARISTANDCA11791040 | ARISTANDCA11791043 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, IRR | F: 602: Improper objection<br>IRR: Relevant | |
| 3765 | 6/11/2009 | Hugh Holbrook email to Nathan Schrenk et al. w/ thread | ARISTANDCA11799745 | ARISTANDCA11799746 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, IRR | F: 602: Improper objection<br>IRR: Relevant | |
| 3766 | 7/1/2010 | Sean Hafeez email to Hugh Holbrook | ARISTANDCA11801884 | ARISTANDCA11801884 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Arista corporate representative, Duda, Sweeney, Holbrook, Arista engineer(s) | F, IRR | F: 602: Improper objection<br>IRR: Relevant | |
| 3767 | 11/24/2010 | Sean Hafeez email to Hugh Holbrook | ARISTANDCA11802372 | ARISTANDCA11802372 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Arista corporate representative, Duda, Sweeney, Holbrook, Arista engineer(s) | F, IRR | F: 602: Improper objection<br>IRR: Relevant | |
| 3768 | 7/6/2011 | Bill Fenner email to Hugh Holbrook et al. w/ thread | ARISTANDCA11803563 | ARISTANDCA11803564 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, IRR | F: 602: Improper objection<br>IRR: Relevant | |
| 3769 | 8/17/2011 | Eric Ellenoff email to Ravindra Rathi et al. w/ thread | ARISTANDCA11803793 | ARISTANDCA11803794 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, IRR | F: 602: Improper objection<br>IRR: Relevant | |
| 3770 | 7/1/2009 | Hua Zhong email to Hugh Holbrook w/ attachment | ARISTANDCA11807738 | ARISTANDCA11807742 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 3771 | 10/5/2010 | Hugh Holbrook email to Sean Hafeez et al. w/ thread | ARISTANDCA11813194 | ARISTANDCA11813194 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Arista corporate representative, Duda, Sweeney, Holbrook, Arista engineer(s) | F, IRR | F: 602: Improper objection<br>IRR: Relevant | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 502 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3772 | 7/20/2011 | Hugh Holbrook email to Alexandre Becker et al. w/ thread | ARISTANDCA11818828 | ARISTANDCA11818830 | CR infringement, Rebuttal to Arista's affirmative defenses Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, IRR | F: 602: Improper objection IRR: Relevant | |
| 3773 | 12/9/2011 | Hugh Holbrook email to Santosh Kumar et al. w/ thread | ARISTANDCA11860879 | ARISTANDCA11860882 | CR infringement, Rebuttal to Arista's affirmative defenses Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection H: Not hearsay / subject to exception IRR: Relevant | |
| 3774 | 2/4/2012 | Jayshree Ullal email to Christopher Schmidt et al. | ARISTANDCA11923568 | ARISTANDCA11923568 | CR Infringement, Rebuttal to Arista's affirmative defenses Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F, IRR | F: 602: Improper objection IRR: Relevant | |
| 3775 | 9/25/2013 | Terry Eger email to Jayshree Ullal | ARISTANDCA11930132 | ARISTANDCA11930133 | CR Infringement, Rebuttal to Arista's affirmative defenses Eger, Ullal, Sweeney, Duda, Sadana, Foss, Smith, Arista engineer(s), Gourlay | F, IRR | F: 602: Improper objection IRR: Relevant | |
| 3776 | 11/27/2013 | Jayshree Ullal email w/ attachment | ARISTANDCA11931467 | ARISTANDCA11931483 | CR Infringement, Rebuttal to Arista's affirmative defenses Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F, IRR, H, PREJ | F: 602: Improper objection IRR: Relevant H: Not hearsay / subject to exception PREJ: More Probative than Prejudicial | |
| 3777 | 2/27/2014 | Jonathan Chirex email to Anshul Sadana et al. w/ attachments | ARISTANDCA11933302 | ARISTANDCA11933307 | CR Infringement, Rebuttal to Arista's affirmative defenses Pech, Sweeney, Arista corporate representative, Hafeez, Duda | F, ERR | F: 602: Improper objection ERR: Improper Objection | |
| 3778 | 4/24/2012 | Jayshree Ullal email to Douglas Gourlay et al. | ARISTANDCA11935683 | ARISTANDCA11935683 | CR Infringement, Rebuttal to Arista's affirmative defenses Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F, IRR, PREJ | F: 602: Improper objection IRR: Relevant PREJ: More Probative than Prejudicial | |
| 3779 | 12/19/2012 | Bill Erdman email to Jayshree Ullal et al. w/ thread | ARISTANDCA11936569 | ARISTANDCA11936570 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, H, IRR | F: 602: Improper objection H: Not hearsay / subject to exception IRR: Relevant | |
| 3780 | 5/6/2013 | Charles Giancarlo email to Jayshree Ullal w/ thread | ARISTANDCA11939420 | ARISTANDCA11939421 | CR Infringement, Rebuttal to Arista's affirmative defenses Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay, Giancarlo | F, IRR | F: 602: Improper objection IRR: Relevant | |
| 3781 | 8/15/2013 | Terry Eger email to Jayshree Ullal w/ thread | ARISTANDCA11941086 | ARISTANDCA11941086 | CR Infringement, Rebuttal to Arista's affirmative defenses Eger, Ullal, Sweeney, Duda, Sadana, Foss, Smith, Arista engineer(s), Gourlay | F, IRR, PREJ | F: 602: Improper objection IRR: Relevant PREJ: More Probative than Prejudicial | |
| 3782 | 8/15/2013 | Jayshree Ullal email to Terry Eger w/ thread | ARISTANDCA11941087 | ARISTANDCA11941088 | CR Infringement, Rebuttal to Arista's affirmative defenses Eger, Ullal, Sweeney, Duda, Sadana, Foss, Smith, Arista engineer(s), Gourlay | F, IRR | F: 602: Improper objection IRR: Relevant | |
| 3783 | 8/15/2013 | Terry Eger email to Jayshree Ullal w/ thread | ARISTANDCA11941089 | ARISTANDCA11941090 | CR Infringement, Rebuttal to Arista's affirmative defenses Eger, Ullal, Sweeney, Duda, Sadana, Foss, Smith, Arista engineer(s), Gourlay | F, IRR | F: 602: Improper objection IRR: Relevant | |
| 3784 | 8/15/2013 | Jayshree Ullal email to Terry Eger w/ thread | ARISTANDCA11941091 | ARISTANDCA11941092 | CR Infringement, Rebuttal to Arista's affirmative defenses Eger, Ullal, Sweeney, Duda, Sadana, Foss, Smith, Arista engineer(s), Gourlay | F, IRR | F: 602: Improper objection IRR: Relevant | |
| 3785 | 8/23/2013 | Jayshree Ullal email to Chris Wilson et al. w/ thread | ARISTANDCA11941111 | ARISTANDCA11941111 | CR Infringement, Rebuttal to Arista's affirmative defenses Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection H: Not hearsay / subject to exception | |
| 3786 | 10/11/2013 | Jayshree Ullal email to Katie Smith et al. w/ thread | ARISTANDCA11942368 | ARISTANDCA11942370 | CR Infringement, Rebuttal to Arista's affirmative defenses Volpi, Ullal | F, H, IRR | F: 602: Improper objection H: Not hearsay / subject to exception IRR: Relevant | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 503 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3787 | 10/11/2013 | Jayshre Ullal email to Mike Volpi w/ thread | ARISTANDCA11942390 | ARISTANDCA11942390 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Volpi, Ullal | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3788 | 10/25/2013 | Chuck Elliott email to Jayshree Ullal w/ thread | ARISTANDCA11942801 | ARISTANDCA11942803 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F, IRR | F: 602: Improper objection<br>IRR: Relevant | |
| 3789 | 11/18/2013 | Jayshree Ullal email to Rajiv Ramaswami et al. w/ attachment | ARISTANDCA11943589 | ARISTANDCA11943595 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F, IRR, H | F: 602: Improper objection<br>IRR: Relevant<br>H: Not hearsay / subject to exception | |
| 3790 | 12/5/2013 | Jonathan Chireix email to Jayshree Ullal et al. | ARISTANDCA11943888 | ARISTANDCA11943891 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F, H, IRR, TYPO | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>TYPO: Improper Objection | |
| 3791 | 12/19/2013 | Jayshree Ullal email to Dennis Diamond et al. w/ thread | ARISTANDCA11944288 | ARISTANDCA11944288 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F, H, IRR, OUT | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>OUT: Improper Objection | |
| 3792 | 2/14/2014 | Mark Foss email to Jayshree Ullal et al. w/ thread | ARISTANDCA11945138 | ARISTANDCA11945140 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3793 | 2/27/2014 | Jonathan Chireix email to Jayshree Ullal w/ thread | ARISTANDCA11945592 | ARISTANDCA11945593 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F, IRR | F: 602: Improper objection<br>IRR: Relevant | |
| 3794 | 4/2/2014 | Charles Giancarlo email to Jayshree Ullal et al. w/ thread | ARISTANDCA11948524 | ARISTANDCA11948527 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay, Giancarlo | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3795 | 4/3/2014 | Jayshree Ullal email to Katie Smith w/ thread | ARISTANDCA11948580 | ARISTANDCA11948584 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3796 | 9/27/2010 | Sean Hafeez email to Ariff Premji et al. w/ thread | ARISTANDCA11948793 | ARISTANDCA11948797 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Arista corporate representative, Duda, Sweeney, Holbrook, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3797 | 11/23/2010 | Kalyan Nidumolu email to Sysdb Review Board et al. w/ thread | ARISTANDCA11949075 | ARISTANDCA11949078 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3798 | OMITTED | | | | | | | |
| 3799 | OMITTED | | | | | | | |
| 3800 | 10/22/2012 | Jayshree Ullal email to Kenneth Duda et al. w/ thread | ARISTANDCA11949964 | ARISTANDCA11949965 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3801 | 1/2/2013 | Tom Black email to Jayshree Ullal w/ thread | ARISTANDCA11950178 | ARISTANDCA11950180 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3802 | 4/9/2013 | Jayshree Ullal email to Kenneth Duda w/ thread | ARISTANDCA11950896 | ARISTANDCA11950897 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 504 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3803 | 9/5/2013 | Jayshree Ullal email to Vijay Bhagavath w/ thread | ARISTANDCA11952208 | ARISTANDCA11952211 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3804 | 10/1/2013 | Jayshree Ullal email to Dan Scheinman w/ thread | ARISTANDCA11952541 | ARISTANDCA11952543 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay, Giancarlo | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3805 | 4/2/2014 | Jayshree Ullal email to Brian Marshall w/ thread | ARISTANDCA11954859 | ARISTANDCA11954861 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3806 | 4/2/2014 | Dan Scheinman email to Charles Giancarlo et al. w/ thread | ARISTANDCA11954874 | ARISTANDCA11954878 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay, Giancarlo | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3807 | 6/30/2012 | Jayshree Ullal email to Ken Venner | ARISTANDCA11955144 | ARISTANDCA11955144 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3808 | 1/14/2013 | Jonathan Chireix email to Jayshree Ullal et al. w/ attachment | ARISTANDCA11966897 | ARISTANDCA11966907 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F, IRR, ERR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>ERR: Improper Objection | |
| 3809 | 4/13/2015 | Mark Berly email to Jeff Raymond et al. w/ thread | ARISTANDCA11977189 | ARISTANDCA11977191 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Berly, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3810 | 5/4/2015 | Jeff Raymond email to Mark Smith et al. w/ thread | ARISTANDCA11978003 | ARISTANDCA11978005 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3811 | 8/2015 | Arista presentation slides, "Corporate Overview" | ARISTANDCA11984652 | ARISTANDCA11984674 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, ERR | F: 602: Improper objection<br>ERR: Improper Objection | |
| 3812 | 3/31/2007 | Lorenz Redlefsen email to Andre Pech et al. w/ thread | ARISTANDCA11987190 | ARISTANDCA11987191 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Pech, Sweeney, Arista corporate representative, Hafeez, Duda | F, IRR | F: 602: Improper objection<br>IRR: Relevant | |
| 3813 | 10/10/2007 | Lorenz Redlefsen email to Kenneth Duda et al. w/ thread | ARISTANDCA11987499 | ARISTANDCA11987499 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3814 | 7/21/2008 | Sean Hafeez email to Andre Pech et al. w/ thread | ARISTANDCA11988564 | ARISTANDCA11988565 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3815 | 12/2/2008 | Jayshree Ullal email to David Cheriton et al. w/ thread | ARISTANDCA11989112 | ARISTANDCA11989113 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3816 | 2/5/2009 | Nathan Schrenk email to Nick Ciarleglio et al. w/ thread | ARISTANDCA11989286 | ARISTANDCA11989289 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3817 | 3/12/2009 | Kenneth Duda email to Micah Croff et al. w/ thread | ARISTANDCA11989462 | ARISTANDCA11989463 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant |  |
| 3818 | 4/8/2009 | Sean Hafeez email to "foa" w/ attachments | ARISTANDCA11989590 | ARISTANDCA11989613 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, IRR, ERR, F, H, PRIV | F: 602: Improper objection<br>IRR: Relevant<br>ERR: Improper Objection<br>F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>Priv: Not Privileged |  |
| 3819 | 5/5/2009 | Kenneth Duda email to Suraj Verma w/ thread | ARISTANDCA11989798 | ARISTANDCA11989799 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial |  |
| 3820 | 2/3/2010 | Dwight Crow email to Francois Labonte et al. w/ thread | ARISTANDCA11991593 | ARISTANDCA11991595 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial |  |
| 3821 | 2/3/2010 | Hugh Holbrook email to Francois Labonte et al. w/ thread | ARISTANDCA11991596 | ARISTANDCA11991598 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial |  |
| 3822 | 4/6/2010 | Nick Ciarleglio email to Anshul Sadana et al. w/ thread | ARISTANDCA11992209 | ARISTANDCA11992210 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial |  |
| 3823 | 4/26/2010 | Mike Chen email to Kenneth Duda et al. | ARISTANDCA11992366 | ARISTANDCA11992367 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F | F: 602 Improper Objection |  |
| 3824 |  | Arista presentation slides, "Arista 7124S & BNT G8124 Comparison" | ARISTANDCA11992621 | ARISTANDCA11992633 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Arista corporate representative, Duda, Sweeney, Holbrook, Arista engineer(s) | ERR, F, IRR | ERR: Improper Objection<br>F: 602 Improper Objection<br>IRR: Relevant |  |
| 3825 | 6/21/2010 | Hua Zhong email to Kenneth Duda et al. | ARISTANDCA11992678 | ARISTANDCA11992678 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, IRR | F: 602: Improper objection<br>IRR: Relevant |  |
| 3826 | 7/15/2010 | Bill Fenner email to Kenneth Duda et al. w/ thread | ARISTANDCA11992819 | ARISTANDCA11992819 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, IRR | F: 602: Improper objection<br>IRR: Relevant |  |
| 3827 | 7/28/2010 | Kenneth Duda email to Michael Greenwald w/ thread | ARISTANDCA11992914 | ARISTANDCA11992918 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F | F: 602 Improper Objection |  |
| 3828 | OMITTED |  |  |  |  |  |  |  |
| 3829 | 9/8/2010 | Fred Xia email to "Sysdb Review Board" et al. w/ thread | ARISTANDCA11993198 | ARISTANDCA11993202 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, IRR | F: 602: Improper objection<br>IRR: Relevant |  |
| 3830 | 10/4/2010 | Dave Twinam email to Anshul Sadana et al. w/ attachments | ARISTANDCA11993366 | ARISTANDCA11993370 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, H, OUT, IRR, ERR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>IRR: Relevant<br>ERR: Improper Objection |  |
| 3831 | 12/2/2010 | James Lingard email to "Sysdb Review Board" et al. w/ thread | ARISTANDCA11994315 | ARISTANDCA11994318 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception |  |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3832 | 1/11/2011 | Hua Zhong email to Krishna Santosh Suravaram et al. w/ thread | ARISTANDCA11994421 | ARISTANDCA11994424 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3833 | 10/5/2011 | Nick Ciarleglio email to Mark Berly et al. w/ thread | ARISTANDCA11996351 | ARISTANDCA11996353 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3834 | 11/22/2011 | James Lingard email to Andrei-Iulian Dvornic et al. w/ thread | ARISTANDCA11996928 | ARISTANDCA11996931 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3835 | 12/8/2011 | Hua Zhong email to Alexis He et al. w/ thread | ARISTANDCA11997155 | ARISTANDCA11997156 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3836 | 1/16/2012 | Adam Sweeney email to "sysmgr-dev" | ARISTANDCA11997664 | ARISTANDCA11997664 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3837 | 3/27/2012 | Ariff Premji email to Anshul Sadana et al. w/ thread | ARISTANDCA11999691 | ARISTANDCA11999694 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3838 | 3/28/2012 | Kenneth Duda email to Hugh Holbrook et al. w/ thread | ARISTANDCA11999697 | ARISTANDCA11999702 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3839 | 3/29/2012 | Mark Berly email to Wyatt Sullivan et al. w/ thread | ARISTANDCA11999709 | ARISTANDCA11999710 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Berly, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3840 | 4/2/2012 | Mike Francini email to "rfe" | ARISTANDCA11999739 | ARISTANDCA11999739 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F | F: 602 Improper Objection | |
| 3841 | 4/12/2012 | Steven Pool email to "cli-review" et al w/ attachments | ARISTANDCA11999903 | ARISTANDCA11999906 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | ERR, F, IRR, PREJ | ERR: Improper Objection<br>F: 602 Improper Objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3842 | 4/19/2012 | Kenneth Duda email to Zhong Xu w/ thread | ARISTANDCA12000005 | ARISTANDCA12000006 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3843 | 4/19/2012 | Zhong Xu email to Kenneth Duda w/ thread | ARISTANDCA12000007 | ARISTANDCA12000008 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3844 | 4/20/2012 | Andrei-Iulian Dvornic email to Zhong Xu et al. w/ thread | ARISTANDCA12000014 | ARISTANDCA12000016 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3845 | 5/16/2012 | Hua Zhong email to Pengcheng Chen et al. w/ thread | ARISTANDCA12000528 | ARISTANDCA12000533 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, IRR | F: 602: Improper objection<br>IRR: Relevant | |
| 3846 | 5/30/2012 | "pparthas" email to "sysmgr-dev" et al. w/ thread | ARISTANDCA12000791 | ARISTANDCA12000792 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, IRR | F: 602: Improper objection<br>IRR: Relevant | |
| 3847 | 8/30/2012 | Hua Zhong email to "sysmgr-dev" et al. w/ thread | ARISTANDCA12002658 | ARISTANDCA12002659 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, IRR | F: 602: Improper objection<br>IRR: Relevant | |
| 3848 | 8/9/2012 | Christopher Schmidt email to Truman Boyes et al. w/ thread | ARISTANDCA12002248 | ARISTANDCA12002315 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3849 | 9/24/2012 | Hua Zhong email to "cli-dev" et al. w/ thread | ARISTANDCA12002836 | ARISTANDCA12002837 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, IRR | F: 602: Improper objection<br>IRR: Relevant | |
| 3850 | 11/27/2012 | "sinaraya" email to Kenneth Duda et al. w/ thread | ARISTANDCA12003410 | ARISTANDCA12003411 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, IRR | F: 602: Improper objection<br>IRR: Relevant | |
| 3851 | 3/25/2013 | Hugh Holbrook email to Kenneth Duda et al. | ARISTANDCA12025270 | ARISTANDCA12025270 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3852 | 4/26/2013 | Email from "ce" to "Abridged Recipients" w/ thread | ARISTANDCA12030405 | ARISTANDCA12030411 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3853 | 4/9/2014 | Rob Wolfe email to Kenneth Duda et al. w/ attachment | ARISTANDCA12055694 | ARISTANDCA12055697 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, IRR, H, ERR | F: 602: Improper objection<br>IRR: Relevant<br>H: Not hearsay / subject to exception<br>ERR: Improper Objection | |
| 3854 | 12/6/2007 | Lorenz Redlefsen email to Kenneth Duda w/ thread | ARISTANDCA12058840 | ARISTANDCA12058840 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F | F: 602 Improper Objection | |
| 3855 | 8/24/2008 | Anshul Sadana email to Michael Greenwald et al. w/ thread | ARISTANDCA12059898 | ARISTANDCA12059902 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3856 | 8/24/2008 | Michael Greenwald email to Anshul Sadana et al. w/ thread | ARISTANDCA12059903 | ARISTANDCA12059907 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3857 | 8/28/2008 | Anshul Sadana email to Gautam Kachroo et al. w/ thread | ARISTANDCA12060291 | ARISTANDCA12060292 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3858 | 2/5/2009 | Kenneth Duda email to Nathan Schrenk et al. w/ thread | ARISTANDCA12060855 | ARISTANDCA12060856 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3859 | 6/16/2006 | AID149 "Arastra CLI" Revision 1 | ARISTANDCA00287832 | ARISTANDCA00287833 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | AUTH, F, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 3860 | 6/16/2006 | AID149, "Arastra CLI" Revision 2 | ANI-ITC-944_945-1369262 | ANI-ITC-944_945-1369264 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 3861 | 8/9/2006 | AID149, "Arastra CLI" Revision 3 | ARISTANDCA00287881 | ARISTANDCA00287883 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | AUTH, F, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 3862 | 10/18/2006 | AID149, "Arastra CLI" Revision 4 | ARISTANDCA00287884 | ARISTANDCA00287890 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | AUTH, F, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 3863 | 10/19/2006 | AID149, "Arastra CLI" Revision 5 | ARISTANDCA00287891 | ARISTANDCA00287899 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | AUTH, F, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 3864 | 10/20/2006 | AID149, "Arastra CLI" Revision 6 | ARISTANDCA00287900 | ARISTANDCA00287908 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | AUTH, F, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 3865 | 10/20/2006 | AID149, "Arastra CLI" Revision 7 | ARISTANDCA00287909 | ARISTANDCA00287917 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | AUTH, F, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3866 | 10/23/2008 | AID149, "Arastra CLI" Revision 8 | ARISTANDCA00287918 | ARISTANDCA00287926 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | AUTH, F, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 3867 | 11/3/2008 | AID149, "Arastra CLI" Revision 9 | ARISTANDCA00287927 | ARISTANDCA00287935 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | AUTH, F, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 3868 | 3/30/2011 | AID149, "Arastra CLI" Revision 10 | ARISTANDCA00287834 | ARISTANDCA00287842 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | AUTH, F, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 3869 | 3/30/2011 | AID149, "Arastra CLI" Revision 11 | ARISTANDCA00287843 | ARISTANDCA00287851 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | AUTH, F, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 3870 | 4/12/2011 | AID149, "Arastra CLI" Revision 12 | ARISTANDCA00287852 | ARISTANDCA00287860 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | AUTH, F, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 3871 | 4/18/2011 | AID149, "Arastra CLI" Revision 13 | ARISTANDCA00287861 | ARISTANDCA00287869 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | AUTH, F, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 3872 | 6/7/2012 | AID149 "Arastra CLI" Revision 14 | ANI-ITC-944_945-1369228 | ANI-ITC-944_945-1369236 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda | F | F: 602 Improper Objection | |
| 3873 | OMITTED | | | | | | | |
| 3874 | OMITTED | | | | | | | |
| 3875 | 11/23/2005 | AID92, "Cluster Switch Customers," Revision 2 | ARISTANDCA00303211 | ARISTANDCA00303211 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | | | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 510 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3876 | 12/1/2005 | AID92, "Cluster Switch Customers," Revision 3 | ARISTANDCA00303580 | ARISTANDCA00303580 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3877 | 12/21/2005 | AID92, "Cluster Switch Customers," Revision 4 | ARISTANDCA00304212 | ARISTANDCA00304213 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3878 | 1/10/2006 | AID92, "Cluster Switch Customers," Revision 5 | ARISTANDCA00305117 | ARISTANDCA00305118 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3879 | 1/18/2006 | AID92, "Cluster Switch Customers," Revision 6 | ARISTANDCA00306235 | ARISTANDCA00306238 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3880 | 2/16/2006 | AID92, "Cluster Switch Customers," Revision 7 | ARISTANDCA00307559 | ARISTANDCA00307574 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3881 | 2/17/2006 | AID92, "Cluster Switch Customers," Revision 8 | ARISTANDCA00309166 | ARISTANDCA00309184 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3882 | 2/21/2006 | AID92, "Cluster Switch Customers," Revision 9 | ARISTANDCA00311027 | ARISTANDCA00311027 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3883 | 2/22/2006 | AID92, "Cluster Switch Customers," Revision 10 | ARISTANDCA00301219 | ARISTANDCA00301242 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3884 | 2/24/2006 | AID92, "Cluster Switch Customers," Revision 11 | ARISTANDCA00302949 | ARISTANDCA00302972 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3885 | 3/2/2006 | AID92, "Cluster Switch Customers," Revision 12 | ARISTANDCA00302973 | ARISTANDCA00302998 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3886 | 3/2/2006 | AID92, "Cluster Switch Customers," Revision 13 | ARISTANDCA00302999 | ARISTANDCA00303024 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3887 | 3/3/2006 | AID92, "Cluster Switch Customers," Revision 14 | ARISTANDCA00303025 | ARISTANDCA00303053 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3888 | 3/3/2006 | AID92, "Cluster Switch Customers," Revision 15 | ARISTANDCA00303054 | ARISTANDCA00303082 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3889 | 3/6/2006 | AID92, "Cluster Switch Customers," Revision 16 | ARISTANDCA00303083 | ARISTANDCA00303111 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3890 | 3/17/2006 | AID92, "Cluster Switch Customers," Revision 17 | ARISTANDCA00303112 | ARISTANDCA00303143 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3891 | 3/17/2006 | AID92, "Cluster Switch Customers," Revision 18 | ARISTANDCA00303144 | ARISTANDCA00303175 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3892 | 4/20/2006 | AID92, "Cluster Switch Customers," Revision 19 | ARISTANDCA00303176 | ARISTANDCA00303210 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3893 | 5/8/2006 | AID92, "Cluster Switch Customers," Revision 20 | ARISTANDCA00303212 | ARISTANDCA00303249 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3894 | 5/11/2006 | AID92, "Cluster Switch Customers," Revision 21 | ARISTANDCA00303250 | ARISTANDCA00303288 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3895 | 5/17/2006 | AID92, "Cluster Switch Customers," Revision 22 | ARISTANDCA00303289 | ARISTANDCA00303320 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3896 | 5/18/2006 | AID92, "Cluster Switch Customers," Revision 23 | ARISTANDCA00303321 | ARISTANDCA00303352 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3897 | 5/22/2006 | AID92, "Cluster Switch Customers," Revision 24 | ARISTANDCA00303353 | ARISTANDCA00303387 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3898 | 5/25/2006 | AID92, "Cluster Switch Customers," Revision 25 | ARISTANDCA00303388 | ARISTANDCA00303422 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3899 | 6/5/2006 | AID92, "Cluster Switch Customers," Revision 26 | ARISTANDCA00303423 | ARISTANDCA00303458 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3900 | 6/8/2006 | AID92, "Cluster Switch Customers," Revision 27 | ARISTANDCA00303459 | ARISTANDCA00303497 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3901 | 6/9/2006 | AID92, "Cluster Switch Customers," Revision 28 | ARISTANDCA00303498 | ARISTANDCA00303536 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3902 | 6/16/2006 | AID92, "Cluster Switch Customers," Revision 29 | ARISTANDCA00303537 | ARISTANDCA00303579 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3903 | 6/22/2006 | AID92, "Cluster Switch Customers," Revision 30 | ARISTANDCA00303581 | ARISTANDCA00303625 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3904 | 6/22/2006 | AID92, "Cluster Switch Customers," Revision 31 | ARISTANDCA00303626 | ARISTANDCA00303670 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3905 | 7/21/2006 | AID92, "Cluster Switch Customers," Revision 32 | ARISTANDCA00303671 | ARISTANDCA00303730 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3906 | 7/28/2006 | AID92, "Cluster Switch Customers," Revision 33 | ARISTANDCA00303731 | ARISTANDCA00303793 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3907 | 8/7/2006 | AID92, "Cluster Switch Customers," Revision 34 | ARISTANDCA00303794 | ARISTANDCA00303860 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3908 | 8/7/2006 | AID92, "Cluster Switch Customers," Revision 35 | ARISTANDCA00303861 | ARISTANDCA00303929 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3909 | 8/16/2006 | AID92, "Cluster Switch Customers," Revision 36 | ARISTANDCA00303930 | ARISTANDCA00303998 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3910 | 8/21/2006 | AID92, "Cluster Switch Customers," Revision 37 | ARISTANDCA00303999 | ARISTANDCA00304068 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3911 | 8/22/2006 | AID92, "Cluster Switch Customers," Revision 38 | ARISTANDCA00304069 | ARISTANDCA00304139 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3912 | 8/22/2006 | AID92, "Cluster Switch Customers," Revision 39 | ARISTANDCA00304140 | ARISTANDCA00304211 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3913 | 8/25/2006 | AID92, "Cluster Switch Customers," Revision 40 | ARISTANDCA00304214 | ARISTANDCA00304287 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, IMPRS, IRR | F: 602: Improper objection<br>IMPRS: 1006 Proper Summary or demonstrative<br>IRR: Relevant | |
| 3914 | 8/30/2006 | AID92, "Cluster Switch Customers," Revision 41 | ARISTANDCA00304288 | ARISTANDCA00304361 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3915 | 9/15/2006 | AID92, "Cluster Switch Customers," Revision 42 | ARISTANDCA00304362 | ARISTANDCA00304435 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3916 | 9/19/2006 | AID92, "Cluster Switch Customers," Revision 43 | ARISTANDCA00304436 | ARISTANDCA00304527 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3917 | 9/21/2006 | AID92, "Cluster Switch Customers," Revision 44 | ARISTANDCA00304528 | ARISTANDCA00304622 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3918 | 9/21/2006 | AID92, "Cluster Switch Customers," Revision 45 | ARISTANDCA00304623 | ARISTANDCA00304717 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3919 | 9/22/2006 | AID92, "Cluster Switch Customers," Revision 46 | ARISTANDCA00304718 | ARISTANDCA00304812 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3920 | 10/10/2006 | AID92, "Cluster Switch Customers," Revision 47 | ARISTANDCA00304813 | ARISTANDCA00304912 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3921 | 10/10/2006 | AID92, "Cluster Switch Customers," Revision 48 | ARISTANDCA00304913 | ARISTANDCA00305014 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3922 | 10/11/2006 | AID92, "Cluster Switch Customers," Revision 49 | ARISTANDCA00305015 | ARISTANDCA00305116 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3923 | 10/17/2006 | AID92, "Cluster Switch Customers," Revision 50 | ARISTANDCA00305119 | ARISTANDCA00305221 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 513 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3924 | 10/18/2006 | AID92, "Cluster Switch Customers," Revision 51 | ARISTANDCA00305222 | ARISTANDCA00305325 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3925 | 11/3/2006 | AID92, "Cluster Switch Customers," Revision 52 | ARISTANDCA00305326 | ARISTANDCA00305433 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3926 | 11/3/2006 | AID92, "Cluster Switch Customers," Revision 53 | ARISTANDCA00305434 | ARISTANDCA00305541 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3927 | 11/6/2006 | AID92, "Cluster Switch Customers," Revision 54 | ARISTANDCA00305542 | ARISTANDCA00305653 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3928 | 11/7/2006 | AID92, "Cluster Switch Customers," Revision 55 | ARISTANDCA00305654 | ARISTANDCA00305765 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3929 | 11/7/2006 | AID92, "Cluster Switch Customers," Revision 56 | ARISTANDCA00305766 | ARISTANDCA00305877 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3930 | 12/5/2006 | AID92, "Cluster Switch Customers," Revision 57 | ARISTANDCA00305878 | ARISTANDCA00305990 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3931 | 12/11/2006 | AID92, "Cluster Switch Customers," Revision 58 | ARISTANDCA00305991 | ARISTANDCA00306111 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3932 | 12/13/2006 | AID92, "Cluster Switch Customers," Revision 59 | ARISTANDCA00306112 | ARISTANDCA00306234 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3933 | 12/19/2006 | AID92, "Cluster Switch Customers," Revision 60 | ARISTANDCA00306239 | ARISTANDCA00306363 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3934 | 12/22/2006 | AID92, "Cluster Switch Customers," Revision 61 | ARISTANDCA00306364 | ARISTANDCA00306489 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3935 | 12/22/2006 | AID92, "Cluster Switch Customers," Revision 62 | ARISTANDCA00306490 | ARISTANDCA00306616 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3936 | 1/5/2007 | AID92, "Cluster Switch Customers," Revision 63 | ARISTANDCA00306617 | ARISTANDCA00306745 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3937 | 1/12/2007 | AID92, "Cluster Switch Customers," Revision 64 | ARISTANDCA00306746 | ARISTANDCA00306877 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3938 | 1/19/2007 | AID92, "Cluster Switch Customers," Revision 65 | ARISTANDCA00306878 | ARISTANDCA00307010 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3939 | 1/19/2007 | AID92, "Cluster Switch Customers," Revision 66 | ARISTANDCA00307011 | ARISTANDCA00307143 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.*, Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3940 | 1/25/2007 | AID92, "Cluster Switch Customers," Revision 67 | ARISTANDCA00307144 | ARISTANDCA00307278 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3941 | 1/29/2007 | AID92, "Cluster Switch Customers," Revision 68 | ARISTANDCA00307279 | ARISTANDCA00307413 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3942 | 2/8/2007 | AID92, "Cluster Switch Customers," Revision 69 | ARISTANDCA00307414 | ARISTANDCA00307558 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3943 | 2/9/2007 | AID92, "Cluster Switch Customers," Revision 70 | ARISTANDCA00307575 | ARISTANDCA00307723 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3944 | 2/26/2007 | AID92, "Cluster Switch Customers," Revision 71 | ARISTANDCA00307724 | ARISTANDCA00307874 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3945 | 3/2/2007 | AID92, "Cluster Switch Customers," Revision 72 | ARISTANDCA00307875 | ARISTANDCA00308025 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3946 | 3/6/2007 | AID92, "Cluster Switch Customers," Revision 73 | ARISTANDCA00308026 | ARISTANDCA00308178 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3947 | 3/7/2007 | AID92, "Cluster Switch Customers," Revision 74 | ARISTANDCA00308179 | ARISTANDCA00308333 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3948 | 3/8/2007 | AID92, "Cluster Switch Customers," Revision 75 | ARISTANDCA00308334 | ARISTANDCA00308490 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3949 | 3/28/2007 | AID92, "Cluster Switch Customers," Revision 76 | ARISTANDCA00308491 | ARISTANDCA00308657 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3950 | 4/2/2007 | AID92, "Cluster Switch Customers," Revision 77 | ARISTANDCA00308658 | ARISTANDCA00308825 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3951 | 4/6/2007 | AID92, "Cluster Switch Customers," Revision 78 | ARISTANDCA00308826 | ARISTANDCA00308995 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3952 | 4/20/2007 | AID92, "Cluster Switch Customers," Revision 79 | ARISTANDCA00308996 | ARISTANDCA00309165 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3953 | 4/20/2007 | AID92, "Cluster Switch Customers," Revision 80 | ARISTANDCA00309185 | ARISTANDCA00309357 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3954 | 4/20/2007 | AID92, "Cluster Switch Customers," Revision 81 | ARISTANDCA00309358 | ARISTANDCA00309533 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3955 | 4/20/2007 | AID92, "Cluster Switch Customers," Revision 82 | ARISTANDCA00309534 | ARISTANDCA00309709 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 515 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3956 | 4/25/2007 | AID92, "Cluster Switch Customers," Revision 83 | ARISTANDCA00309710 | ARISTANDCA00309889 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3957 | 5/2/2007 | AID92, "Cluster Switch Customers," Revision 84 | ARISTANDCA00309890 | ARISTANDCA00310072 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3958 | 5/2/2007 | AID92, "Cluster Switch Customers," Revision 85 | ARISTANDCA00310073 | ARISTANDCA00310255 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3959 | 5/7/2007 | AID92, "Cluster Switch Customers," Revision 86 | ARISTANDCA00310256 | ARISTANDCA00310441 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3960 | 5/17/2007 | AID92, "Cluster Switch Customers," Revision 87 | ARISTANDCA00310442 | ARISTANDCA00310631 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3961 | 5/30/2007 | AID92, "Cluster Switch Customers," Revision 88 | ARISTANDCA00310632 | ARISTANDCA00310828 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3962 | 5/31/2007 | AID92, "Cluster Switch Customers," Revision 89 | ARISTANDCA00310829 | ARISTANDCA00311026 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3963 | 6/12/2007 | AID92, "Cluster Switch Customers," Revision 90 | ARISTANDCA00311046 | ARISTANDCA00311252 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3964 | 6/13/2007 | AID92, "Cluster Switch Customers," Revision 91 | ARISTANDCA00311253 | ARISTANDCA00311459 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3965 | 6/14/2007 | AID92, "Cluster Switch Customers," Revision 92 | ARISTANDCA00311460 | ARISTANDCA00311666 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3966 | 7/9/2007 | AID92, "Cluster Switch Customers," Revision 93 | ARISTANDCA00311667 | ARISTANDCA00311878 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3967 | 8/5/2007 | AID92, "Cluster Switch Customers," Revision 94 | ARISTANDCA00311879 | ARISTANDCA00312099 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3968 | 8/9/2007 | AID92, "Cluster Switch Customers," Revision 95 | ARISTANDCA00312100 | ARISTANDCA00312324 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3969 | 11/3/2007 | AID92, "Cluster Switch Customers," Revision 96 | ARISTANDCA00312325 | ARISTANDCA00312565 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3970 | 11/4/2007 | AID92, "Cluster Switch Customers," Revision 97 | ARISTANDCA00312566 | ARISTANDCA00312806 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3971 | 11/7/2007 | AID92, "Cluster Switch Customers," Revision 98 | ARISTANDCA00312807 | ARISTANDCA00313048 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF*

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3972 | 11/8/2007 | AID92, "Cluster Switch Customers," Revision 99 | ARISTANDCA00313049 | ARISTANDCA00313291 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3973 | 11/8/2007 | AID92, "Cluster Switch Customers," Revision 100 | ARISTANDCA00301243 | ARISTANDCA00301485 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3974 | 11/9/2007 | AID92, "Cluster Switch Customers," Revision 101 | ARISTANDCA00301486 | ARISTANDCA00301728 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3975 | 11/26/2007 | AID92, "Cluster Switch Customers," Revision 102 | ARISTANDCA00301729 | ARISTANDCA00301972 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3976 | 10/23/2008 | AID92, "Cluster Switch Customers," Revision 103 | ARISTANDCA00301973 | ARISTANDCA00302216 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3977 | 11/3/2008 | AID92, "Cluster Switch Customers," Revision 104 | ARISTANDCA00302217 | ARISTANDCA00302460 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3978 | 4/12/2011 | AID92, "Cluster Switch Customers," Revision 105 | ARISTANDCA00302461 | ARISTANDCA00302704 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Foss, Gourlay, Hafeez, Heyman, Hull, Karam, Pech, Redlefsen, Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 3979 | 8/29/2012 | AID92, "Cluster Switch Customers" Revision 106 | ANI-ITC-944_945-0152231 | ANI-ITC-944_945-0152459 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative, Chevalier, Bechtolsheim | F, H, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial | |
| 3980 | | Arista Networks CloudVision Demo | CSI-CLI-00354861 | CSI-CLI-00354861 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3981 | | CloudVision CLI Demos | CSI-CLI-00000083 | CSI-CLI-00000083 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 517 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3982 | | Arista 3 - Demo | CSI-CLI-00354862 | CSI-CLI-00354862 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3983 | | Arista Command Line for Cisco Guys | CSI-CLI-00354863 | CSI-CLI-00354863 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3984 | | Arista Networks & Myriad Supply present "Redefining the Data Center" | CSI-CLI-00354864 | CSI-CLI-00354864 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3985 | | Arista Networks Product Information with Douglas Gourlay | CSI-CLI-00354865 | CSI-CLI-00354865 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s), Gourlay | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3986 | | A discussion with Arista's Andy Bechtolsheim | CSI-CLI-00354867 | CSI-CLI-00354867 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s), Bechtolsheim | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3987 | | Software Defined Cloud Networking Overview | CSI-CLI-00356749 | CSI-CLI-00356749 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3988 | | 7060X & 7260X Introduction | CSI-CLI-01297457 | CSI-CLI-01297457 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 518 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3989 | | Jayshree Ullal - VMWorld 2012 - theCUBE | CSI-CLI-00354866 | CSI-CLI-00354866 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3990 | | Arista Networks Presents: The Arista Application Switch | CSI-CLI-00354868 | CSI-CLI-00354868 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3991 | | Open Control Network (OCN) with VXLAN | CSI-CLI-00354869 | CSI-CLI-00354869 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3992 | | EOS+ Platform for Software Drive Cloud Networking | CSI-CLI-00354870 | CSI-CLI-00354870 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3993 | | Arista EOS Linux for the Data Center Network | CSI-CLI-00354871 | CSI-CLI-00354871 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 3994 | | Arista Universal Cloud for Storage Networking | CSI-CLI-00354872 | CSI-CLI-00354872 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3995 | | Arista Network Provisioning | CSI-CLI-00354873 | CSI-CLI-00354873 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3996 | | Arista Networks EOS Overview | CSI-CLI-00354874 | CSI-CLI-00354874 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3997 | | Arista Networks - 7280SE - Deep buffer, Scalable VXLAN, 100 Gigabit Ethernet Switch | CSI-CLI-00354875 | CSI-CLI-00354875 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 3998 | | Macro-Segmentation Service | CSI-CLI-01297455 | CSI-CLI-01297455 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 3999 | | Arista Powers the Cloud with EOS | CSI-CLI-00354876 | CSI-CLI-00354876 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 520 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4000 | | Arista EOS Network Applications | CSI-CLI-00354877 | CSI-CLI-00354877 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4001 | | Arista Networks: VM Tracer | CSI-CLI-00354878 | CSI-CLI-00354878 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4002 | | Ken Duda - Arista EOS for SDN | CSI-CLI-00354879 | CSI-CLI-00354879 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4003 | | Arista 7500E series | CSI-CLI-00354880 | CSI-CLI-00354880 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4004 | | ONS2013 Keynote: Jayshree Ullal, Arista | CSI-CLI-00354881 | CSI-CLI-00354881 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4005 | | Macro-Segmentation Service Introduction | CSI-CLI-01297454 | CSI-CLI-01297454 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 521 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4006 | | Arista 7048 Datacenter Switch Video Datasheet | CSI-CLI-00354882 | CSI-CLI-00354882 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4007 | | PLNOG 11_ _Next Generation Data Centre_ Alexis Dacquay (Arista Networks) | CSI-CLI-00354883 | CSI-CLI-00354883 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4008 | | Jayshree Ullal - VMWorld 2015 - theCUBE | CSI-CLI-00528279 | CSI-CLI-00528279 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 4009 | | Interop 2013 Arista Networks | CSI-CLI-00354884 | CSI-CLI-00354884 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4010 | | Arista Networks Celebrates IPO on the New York Stock Exchange | CSI-CLI-00354885 | CSI-CLI-00354885 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4011 | | Arista Networks 10 Year Anniversary | CSI-CLI-00354887 | CSI-CLI-00354887 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4012 | | Arista Networks EOS SDK Demo | CSI-CLI-00528276 | CSI-CLI-00528276 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 4013 | | Arista Networks and Iispers.net_An Open Control Network (OCN) | CSI-CLI-00354888 | CSI-CLI-00354888 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4014 | | Arista Networks - Vmworld 2013 | CSI-CLI-00354889 | CSI-CLI-00354889 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4015 | | Moving VMs Across Arista Networks' Software-Defined Cloud Network | CSI-CLI-00354890 | CSI-CLI-00354890 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4016 | OMITTED | | | | | | | |
| 4017 | | Cloudscaling on Arista Networks CloudVision | CSI-CLI-00354891 | CSI-CLI-00354891 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4018 | | Arista Networks Technical Support Overview | CSI-CLI-00354892 | CSI-CLI-00354892 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4019 | | Arista Networks, Brocade, Extreme Networks and HP go Head 2 Head NetEvents Thailand 2011 | CSI-CLI-00354893 | CSI-CLI-00354893 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4020 | | Arista Networks VM Tracer Overview | CSI-CLI-00357766 | CSI-CLI-00357766 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 4021 | | Arista Networks CloudVision Overview | CSI-CLI-00528273 | CSI-CLI-00528273 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 4022 | | Arista Networks 7050 Datasheet | CSI-CLI-00354895 | CSI-CLI-00354895 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4023 | | Arista Networks President and CEO Jayshree Ullal 3rd of June, 2010 | CSI-CLI-00354896 | CSI-CLI-00354896 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4024 | | Arista Networks VM Tracer demo | CSI-CLI-00354897 | CSI-CLI-00354897 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4025 | | Arista Networks - Big Data Perspectives | CSI-CLI-00354898 | CSI-CLI-00354898 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4026 | | Arista Networks Leaf SSU Demo | CSI-CLI-00528268 | CSI-CLI-00528268 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 4027 | | Arista Networks High Frequency Trading Cloud Offering | CSI-CLI-00354899 | CSI-CLI-00354899 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4028 | | Arista Networks 7100T 10GBASE-T Switches Video Datasheet | CSI-CLI-00354900 | CSI-CLI-00354900 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4029 | | Arista Networks Big Data | CSI-CLI-00354901 | CSI-CLI-00354901 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4030 | | SNW Europe - Arista Networks | CSI-CLI-00356750 | CSI-CLI-00356750 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, H, F, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4031 | | Arista Networks 7500 Series Architecture | CSI-CLI-00528265 | CSI-CLI-00528265 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 4032 | | Network Flow automation and visibility by Arista Networks | CSI-CLI-00356748 | CSI-CLI-00356748 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, H, F, IRR, PREJ, ERR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>F: 602 Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial<br>ERR: Improper Objection | |
| 4033 | | Arista Networks Cloud Networking Perspectives | CSI-CLI-00354902 | CSI-CLI-00354902 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4034 | | Infrastructure 2.0 A Conversation with Arista Networks Doug Gourlay and Infobloxs Greg Ness | CSI-CLI-00354903 | CSI-CLI-00354903 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s), Gourlay | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4035 | | Arista Networks Henry Tufo, PhD | CSI-CLI-00354904 | CSI-CLI-00354904 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4036 | | bluegfx expo 2012 - Arista Networks - The Network is the Foundation of the Infrastructure | CSI-CLI-00354905 | CSI-CLI-00354905 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 526 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4037 | | Arista Networks - Nimbula | CSI-CLI-00354906 | CSI-CLI-00354906 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4038 | | Cloud.com on Arista Networks CloudVision | CSI-CLI-00354907 | CSI-CLI-00354907 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4039 | | Arista Networks 7504 Core Switch at the Lippis/ixia iSimCity Evaluation | CSI-CLI-00357771 | CSI-CLI-00357771 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 4040 | | Cloud Innovators - Delivering Software Defined Cloud Networking Solutions with Arista Networks | CSI-CLI-00357772 | CSI-CLI-00357772 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 4041 | | Andreas _Andy_ Bechtolsheim_ The Process of Innovation_ - Stanford Engineering Hero Lecture | CSI-CLI-00354886 | CSI-CLI-00354886 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s), Bechtolsheim | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4042 | | Demystifying Software Defined Networks | CSI-CLI-00354894 | CSI-CLI-00354894 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4043 | | EOS as a Subscription | CSI-CLI-00354908 | CSI-CLI-00354908 | CR Infringement, Damages, Rebuttal to Arista's Defenses  Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant PREJ: More Probative than Prejudicial | |
| 4044 | | EOS Consulting | CSI-CLI-00354909 | CSI-CLI-00354909 | CR Infringement, Damages, Rebuttal to Arista's Defenses  Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant PREJ: More Probative than Prejudicial | |
| 4045 | | Physical Networks in a Virtual World (Network Virtualization) | CSI-CLI-00354910 | CSI-CLI-00354910 | CR Infringement, Damages, Rebuttal to Arista's Defenses  Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant PREJ: More Probative than Prejudicial | |
| 4046 | | 40G Universal Tranceiver Demo | CSI-CLI-00354911 | CSI-CLI-00354911 | CR Infringement, Damages, Rebuttal to Arista's Defenses  Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant PREJ: More Probative than Prejudicial | |
| 4047 | | 7050X Introduction | CSI-CLI-00354912 | CSI-CLI-00354912 | CR Infringement, Damages, Rebuttal to Arista's Defenses  Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant PREJ: More Probative than Prejudicial | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 528 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4048 | | 7050X Model Comparisons | CSI-CLI-00354913 | CSI-CLI-00354913 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4049 | | 7010T Overview | CSI-CLI-00354914 | CSI-CLI-00354914 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4050 | | 7050X Series Overview | CSI-CLI-00354915 | CSI-CLI-00354915 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4051 | | Arista Networks Overview | CSI-CLI-00506287 | CSI-CLI-00506287 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 4052 | | Arista_MapReduce Tracer | CSI-CLI-00354916 | CSI-CLI-00354916 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4053 | | Arista Networks EOS Evolution and Quality with Ken Duda | CSI-CLI-00506286 | CSI-CLI-00506286 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s), Duda | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4054 | | 100GbE Overview | CSI-CLI-00354917 | CSI-CLI-00354917 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4055 | | 7500E Series 100GbE Options | CSI-CLI-00354918 | CSI-CLI-00354918 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4056 | | Arista & Splunk_Network Telemetry | CSI-CLI-00354919 | CSI-CLI-00354919 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4057 | | Lincoln Dale on Scaling | CSI-CLI-00354920 | CSI-CLI-00354920 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s), Dale | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4058 | | Network Telemetry | CSI-CLI-00354921 | CSI-CLI-00354921 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4059 | | Arista Partners Endorse CloudVision | CSI-CLI-00358136 | CSI-CLI-00358136 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 530 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4060 | | Arista SDCN-The Next Phase | CSI-CLI-00354922 | CSI-CLI-00354922 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4061 | | Architecture of the 7500 series switches | CSI-CLI-00354923 | CSI-CLI-00354923 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4062 | | Nick Lippis Review of 7500E | CSI-CLI-00354924 | CSI-CLI-00354924 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4063 | | Arista EOS for Programmable and Advanced Event Management | CSI-CLI-00354925 | CSI-CLI-00354925 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4064 | | Arista SDN Ecosystem | CSI-CLI-00354927 | CSI-CLI-00354927 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4065 | | Arista Networks & Myricom | CSI-CLI-00354928 | CSI-CLI-00354928 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4066 | | Ken Duda - Welcome to EOS Central | CSI-CLI-00354929 | CSI-CLI-00354929 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s), Duda | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4067 | | KT on Cloud Computing | CSI-CLI-00354930 | CSI-CLI-00354930 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4068 | | Arista's First Software Defined Switch | CSI-CLI-00358109 | CSI-CLI-00358109 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 4069 | | Arista & VMware discuss Cloud Computing | CSI-CLI-00354931 | CSI-CLI-00354931 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4070 | | Arista 7050 Overview | CSI-CLI-00354932 | CSI-CLI-00354932 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 532 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4071 | | Arista 7050 Extended Overview | CSI-CLI-00354933 | CSI-CLI-00354933 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4072 | | Ken Duda on Latency Analyzer | CSI-CLI-00354934 | CSI-CLI-00354934 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4073 | | Latency Analyzer (LANZ) | CSI-CLI-00354935 | CSI-CLI-00354935 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4074 | | 7100 Series Overview | CSI-CLI-00354936 | CSI-CLI-00354936 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4075 | | Andre Pech on EOS 4.6.mov | CSI-CLI-00354937 | CSI-CLI-00354937 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s), Pech | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 533 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4076 | | Ken Duda on ZTP | CSI-CLI-00354938 | CSI-CLI-00354938 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s), Duda | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4077 | | Precision Data Analysis - for Next Generation TAP Aggregation | CSI-CLI-00358106 | CSI-CLI-00358106 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 4078 | | Arista Networks and Citrix Executives on Cloud Networking Services | CSI-CLI-00354939 | CSI-CLI-00354939 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4079 | | Jayshree Ullal - Node Summit 2012 - theCUBE (fix) | CSI-CLI-00354940 | CSI-CLI-00354940 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4080 | | Networks For Clouds, App Stores and OS_GigaOM Structure 2011 | CSI-CLI-00354941 | CSI-CLI-00354941 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4081 | | In the Know at Interop 2008 | CSI-CLI-00354942 | CSI-CLI-00354942 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 4082 | | EOS Evolution to CloudVision | CSI-CLI-00358152 | CSI-CLI-00358152 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 4083 | | CloudVision | CSI-CLI-00506284 | CSI-CLI-00506284 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 534 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4084 | | OpenStack at the Networking Layer | CSI-CLI-00357925 | CSI-CLI-00357925 | CR Infringement, Damages, Rebuttal to Arista's Defenses / Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant | |
| 4085 | | Webcast: Arista vEOS Smart Lab on public cloud - for testing, trials, training and demos | CSI-CLI-00357926 | CSI-CLI-00357926 | CR Infringement, Damages, Rebuttal to Arista's Defenses / Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant | |
| 4086 | | Arista Networks | CSI-CLI-00506285 | CSI-CLI-00506285 | CR Infringement, Damages, Rebuttal to Arista's Defenses / Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection H: Not hearsay / subject to exception | |
| 4087 | | HP Converged Architecture with Arista Networks | CSI-CLI-00358069 | CSI-CLI-00358069 | CR Infringement, Damages, Rebuttal to Arista's Defenses / Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant | |
| 4088 | | AEM-Mark Berly | CSI-CLI-00358089 | CSI-CLI-00358089 | CR Infringement, Damages, Rebuttal to Arista's Defenses / Arista corporate representative, Arista engineer(s), Berly | F, H | F: 602: Improper objection H: Not hearsay / subject to exception | |
| 4089 | | AEM Use Case_"Event Manager" | CSI-CLI-00358081 | CSI-CLI-00358081 | CR Infringement, Damages, Rebuttal to Arista's Defenses / Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection H: Not hearsay / subject to exception | |
| 4090 | | AEM Use Case_"Error Detection" | CSI-CLI-00358084 | CSI-CLI-00358084 | CR Infringement, Damages, Rebuttal to Arista's Defenses / Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection H: Not hearsay / subject to exception IRR: Relevant | |
| 4091 | | AEM Use Case_'EOS Scripting' | CSI-CLI-00358087 | CSI-CLI-00358087 | CR Infringement, Damages, Rebuttal to Arista's Defenses / Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection H: Not hearsay / subject to exception | |
| 4092 | | The Four Pillars of Software Defined Cloud Networks (SDCN) | CSI-CLI-00358091 | CSI-CLI-00358091 | CR Infringement, Damages, Rebuttal to Arista's Defenses / Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection H: Not hearsay / subject to exception | |
| 4093 | | Arista & Vmware on Software Defined Networking | CSI-CLI-00358094 | CSI-CLI-00358094 | CR Infringement, Damages, Rebuttal to Arista's Defenses / Arista corporate representative, Arista engineer(s) | F, H, IRR | F: 602: Improper objection H: Not hearsay / subject to exception IRR: Relevant | |
| 4094 | | Arista Warrior Preview | CSI-CLI-00358097 | CSI-CLI-00358097 | CR Infringement, Damages, Rebuttal to Arista's Defenses / Arista corporate representative, Arista engineer(s) | AUTH, F, H, IRR, PQ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant PQ: Improper Objection | |
| 4095 | | Moving Past the CLI_The Programmable Network | CSI-CLI-00358100 | CSI-CLI-00358100 | CR Infringement, Damages, Rebuttal to Arista's Defenses / Arista corporate representative, Arista engineer(s) | F, H, PREJ | F: 602: Improper objection H: Not hearsay / subject to exception PREJ: More Probative than Prejudicial | |

Case 5:14-cv-05344-BLF   Document 593-3   Filed 10/19/16   Page 535 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.*, Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4096 | | Introducing Arista DANZ for TAP Aggregation | CSI-CLI-00358103 | CSI-CLI-00358103 | CR Infringement, Damages, Rebuttal to Arista's Defenses<br><br>Arista corporate representative, Arista engineer(s) | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 4097 | 7/29/2009 | Lorenz Redlefsen email to Ken Duda et al. w/ thread & attachments | ARISTANDCA12062301 | ARISTANDCA12062304 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Redlefsen, Karam, Duda, Hafeez, Arista engineer(s), Arista corporate representative | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4098 | 2015 | "Young Hispanic Corporate Achievers" featured in *2015HACR*, a publication of the Hispanic Association on Corporate Responsibility | CSI-CLI-06496842 | CSI-CLI-06496842 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4099 | 2012 | CRN 2012 Awards: Overall Winners; Network Security Appliances | CSI-CLI-06496858 | CSI-CLI-06496858 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4100 | 7/21/2015 | Cisco Blog entry, "Bringing our 'A' Game: Cisco Again Recognized as a UC&C Industry Leader by IDC," by Thomas McCafferty | CSI-CLI-06496743 | CSI-CLI-06496743 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 4101 | 10/17/2012 | TSIA press release, "Avaya, Cisco, Corptax, HP Software, and Mako Surgical Achieve Certified Support Staff Excellence Center Designation form the Technology Services Industry Association," by Prashanth Shenoy | CSI-CLI-06496767 | CSI-CLI-06496767 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 4102 | 6/26/2012 | Cisco Blog entry, "Best of Interop Tokyo Winner: Cisco Cloud Services Router (CSR) 1000V!" | CSI-CLI-06496790 | CSI-CLI-06496790 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 4103 | 6/13/2013 | Cisco press posting, "Cisco Wins Two Online Support Honors" | CSI-CLI-06496797 | CSI-CLI-06496797 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4104 | 2012 | Frost & Sullivan Best Practices Awards | CSI-CLI-06496801 | CSI-CLI-06496801 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 4105 | 2013 | List of the 2013 America's Winners | CSI-CLI-06496806 | CSI-CLI-06496806 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 4106 | 2012 | Cisco press posting, "Cisco Wins 2012 Top 20 Best in KLAS Awards" | CSI-CLI-06496808 | CSI-CLI-06496808 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 4107 | 2012 | Aegis Graham Bell Awards, "Hall of Fame" | CSI-CLI-06496823 | CSI-CLI-06496823 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4108 | 4/23/2012 | CRN 2012 Channel Champs: Overall Winners; Enterprise Networking Hardware | CSI-CLI-06496833 | CSI-CLI-06496833 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4109 | 10/17/2012 | TSIA press release, "Cisco and EMC Named Winners of Fall 2012 TSIA STAR Awards" | CSI-CLI-06496838 | CSI-CLI-06496838 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4110 | 4/23/2012 | CRN 2012 Channel Champs: Overall Winners; SMB Networking Hardware | CSI-CLI-06496846 | CSI-CLI-06496846 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4111 | 2012 | Videographer 2012 Award Winners | CSI-CLI-06496855 | CSI-CLI-06496855 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4112 | 4/23/2012 | CRN 2012 Channel Champs: Overall Winners; Unified Communications | CSI-CLI-06496860 | CSI-CLI-06496860 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4113 | 12/20/2012 | Marketwire press release, "Sustainability Roundtable Inc. Names Cisco as 'SBER Outstanding Corporate Leader of 2012'" | CSI-CLI-06496864 | CSI-CLI-06496864 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4114 | 10/25/2012 | Forrester Research press release, "Forrester Research Announces the 2012 Forrester Groundswell Award Winners for Excellence in Social Media" | CSI-CLI-06496865 | CSI-CLI-06496865 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 538 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4115 | | Association of Support Professionals Hall of Fame | CSI-CLI-06496866 | CSI-CLI-06496866 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4116 | 9/2012 | 2012 Good Company Index compiled by McBassi & Company | CSI-CLI-06496875 | CSI-CLI-06496875 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4117 | 5/17/2012 | The Stevie Awards Blog entry, "3 Says Business Awards Winner, Cisco, Achieves Global Impact," by Liz Dean | CSI-CLI-06496877 | CSI-CLI-06496877 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4118 | 2012 | Listing of the 2012 GovMarks Awards | CSI-CLI-06496878 | CSI-CLI-06496878 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4119 | 2012 | UTC Telecom EXPO Award Winners | CSI-CLI-06496880 | CSI-CLI-06496880 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 539 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4120 | 9/20/2012 | TSIA press release, "Cisco Recognized for Excellence in Certified Technology Service and Support Program" | CSI-CLI-06496886 | CSI-CLI-06496886 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4121 | 4/23/2012 | CRN 2012 Channel Champs: Overall Winners; Videoconferencing | CSI-CLI-06496896 | CSI-CLI-06496896 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4122 | 4/16/2009 | Summary of Forrester Research Report, "The Forrester Wave: Email Filtering, Q2 2009" | CSI-CLI-06496897 | CSI-CLI-06496897 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4123 | 6/3/2013 | "Computerworld Honors 2013: Tech Projects that are changing the world," featured in *Computerworld* | CSI-CLI-06496742 | CSI-CLI-06496742 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 4124 | 11/2015 | "The Most Powerful Women in Cable 2015," featured in *Cablefax The Magazine* | CSI-CLI-06496744 | CSI-CLI-06496744 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 4125 | 2016 | Best of Interop Awards 2016 | CSI-CLI-06496745 | CSI-CLI-06496745 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, ERR, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>ERR: Improper Objection<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 540 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4126 | 2012 | Winners Announced for 2012 ConnectedWorld.TV Awards | CSI-CLI-06496746 | CSI-CLI-06496746 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant | |
| 4127 | | List of Awards won by Cisco | CSI-CLI-06496747 | CSI-CLI-06496747 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | F, H, IRR | F: 602: Improper objection H: Not hearsay / subject to exception IRR: Relevant | |
| 4128 | 2015 | Cablefax's Most Influential Minorities | CSI-CLI-06496748 | CSI-CLI-06496748 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | ERR, F, H, IRR | ERR: Improper Objection F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant | |
| 4129 | 12/11/2015 | Cisco press release, "John Chambers, Executive Chairman, and former CEO of Cisco Systems, to receive prestigious 2016 Edison Achievement Award" | CSI-CLI-06496749 | CSI-CLI-06496749 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | F, H, IRR | F: 602: Improper objection H: Not hearsay / subject to exception IRR: Relevant | |
| 4130 | | Cablefax interview of Manjula Talreja of Cisco. | CSI-CLI-06496750 | CSI-CLI-06496750 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | ERR, F, H, IRR | ERR: Improper Objection F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant | |
| 4131 | | TSIA list of Current & Past STAR Award Winners | CSI-CLI-06496751 | CSI-CLI-06496751 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant | |
| 4132 | 12/2/2015 | "Trend-Setting Products in Data and Information Management for 2016," by Joyce Wells as featured on the *Database Trends and Applications* website | CSI-CLI-06496752 | CSI-CLI-06496752 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant | |
| 4133 | 2015 | "The Digital Hot List," featured on the Cablefax website | CSI-CLI-06496753 | CSI-CLI-06496753 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, ERR, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating ERR: Improper Objection F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant | |
| 4134 | 1/11/2016 | "Cisco Capital: Best Captive Technology Finance Team Global 2015," by "marten" for Capital Finance International Awards | CSI-CLI-06496754 | CSI-CLI-06496754 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 541 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4135 | 10/23/2013 | TSIA press release, "TSIA Recognizes Certified Support Staff Excellence Center Honorees" | CSI-CLI-06496755 | CSI-CLI-06496755 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses  Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant | |
| 4136 | 2014 | Going for the Gold: 2014 Channel Champions; Enterprise Networking Infrastructure | CSI-CLI-06496756 | CSI-CLI-06496756 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses  Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | ERR, F, H, IRR | ERR: Improper Objection F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant | |
| 4137 | 6/2/2015 | Microsoft press release, "Microsoft announces 2015 Partner of the Year winners and finalists" | CSI-CLI-06496757 | CSI-CLI-06496757 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses  Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant | |
| 4138 | 10/30/2013 | 2013 NetworkWorld Asia Readers' Choice Product Excellence Awards | CSI-CLI-06496758 | CSI-CLI-06496758 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses  Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant | |
| 4139 | 2016 | Global Telecoms Business Awards 2016 | CSI-CLI-06496759 | CSI-CLI-06496759 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses  Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant | |
| 4140 | 12/18/2014 | "TMC Announces the Winners of the 2014 infoTECH Spotlight Data Center Excellence Award," *TMC News* | CSI-CLI-06496760 | CSI-CLI-06496760 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses  Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant | |
| 4141 | 2015 | "Leading Lights 2015: The Finalists; Most Innovative SDN Product Strategy (Vendor) category," featured on the *LightReadin* g website | CSI-CLI-06496761 | CSI-CLI-06496761 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses  Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant | |
| 4142 | 2015 | GQ's 100 Most Connected Men in Britain 2015 | CSI-CLI-06496762 | CSI-CLI-06496762 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses  Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, ERR, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating ERR: Improper Objection F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 542 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4143 | | TSIA list of Current & Past STAR Award Winners | CSI-CLI-06496763 | CSI-CLI-06496763 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 4144 | 10/13/2015 | Cisco Blog entry, "Most in Demand Employers; Linkedin," by Carmen Shirkey Collins | CSI-CLI-06496764 | CSI-CLI-06496764 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, ERR, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>ERR: Improper Objection<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 4145 | 2014 | 2014 ARN Women in ICT Awards: And the winners are... | CSI-CLI-06496765 | CSI-CLI-06496765 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 4146 | 2013 | The 2013 Golden Bridge Awards | CSI-CLI-06496766 | CSI-CLI-06496766 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 4147 | 4/29/2015 | Prizewinning IT Products: Best of Interop 2015 | CSI-CLI-06496768 | CSI-CLI-06496768 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 4148 | 2015 | "Leading Lights 2015: The Finalists; Most Innovative NFV Product Strategy (Vendor) category," featured on the *LightReadin* g website | CSI-CLI-06496769 | CSI-CLI-06496769 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, ERR, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>ERR: Improper Objection<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 4149 | 2014 | Going for the Gold: 2014 Channel Champions; SMB Networking Hardware | CSI-CLI-06496770 | CSI-CLI-06496770 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, ERR, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>ERR: Improper Objection<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 543 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4150 | 2014 | Going for the Gold: 2014 Channel Champions; Unified Communications | CSI-CLI-06496771 | CSI-CLI-06496771 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 4151 | 8/3/2015 | CSO's 2015 Compass Award Winners | CSI-CLI-06496772 | CSI-CLI-06496772 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 4152 | 4/14/2015 | IT Brand Pulse press release, "IT Brand Pulse Presenting 2015 Innovation Leader Awards at Ethernet Technology Summit" | CSI-CLI-06496773 | CSI-CLI-06496773 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 4153 | | Info-Tech's evaluation of the SWG Market | CSI-CLI-06496774 | CSI-CLI-06496774 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, OUT | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>OUT: Improper Objection | |
| 4154 | | 6/6/2013 LteWorld blog post, "Small Cell Forum Announces 2013 Award Winners," by "jai" | CSI-CLI-06496775 | CSI-CLI-06496775 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 4155 | | Cisco press posting, "Cisco Recognized as No. 1 for Employee Experience" | CSI-CLI-06496776 | CSI-CLI-06496776 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 4156 | 2013 | "The Best NetFlow Analyzer," featured on the *Network Products Guide* website | CSI-CLI-06496778 | CSI-CLI-06496778 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4157 | 2014 | Going for the Gold: 2014 Channel Champions; Cloud Security Providers | CSI-CLI-06496779 | CSI-CLI-06496779 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, ERR, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating ERR: Improper Objection F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant | |
| 4158 | 12/16/2015 | Cisco press posting, "Cisco is the First IT Company Awarded the 'International Olympic Committee Trophy' | CSI-CLI-06496780 | CSI-CLI-06496780 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | ERR, F, H, IRR | ERR: Improper Objection F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant | |
| 4159 | 2015 | Springboard Consulting's 2015 Disabled Honorees | CSI-CLI-06496781 | CSI-CLI-06496781 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant | |
| 4160 | 4/17/2013 | Security Products Announces 2013 Security Products Govies Government Security Award Winners | CSI-CLI-06496782 | CSI-CLI-06496782 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant | |
| 4161 | 2015 | "Las Mejores Empresas para Trabaja en Peru: hasta 250 colaboradores," featured on the *Great Place to Work* website | CSI-CLI-06496783 | CSI-CLI-06496783 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, ERR, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating ERR: Improper Objection F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant | |
| 4162 | 2012 | V3 announces winners of Technology Awards 2012 | CSI-CLI-06496784 | CSI-CLI-06496784 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, ERR, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating ERR: Improper Objection F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant | |
| 4163 | 5/14/2014 | "2014 CX Innovation Award Winners Revealed: Akbank, Cisco, National Car Rental, OKC Thunder, Safelite AutoGlass," *Business Wire* | CSI-CLI-06496785 | CSI-CLI-06496785 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, ERR, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating ERR: Improper Objection F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 545 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4164 | 10/30/2014 | Digital Leadership Institute press release, "Top Tech Companies: 'Women Key to Competitiveness'" | CSI-CLI-06496786 | CSI-CLI-06496786 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 4165 | 2015 | "Best Companies in Chile," featured on the *Great Place to Work* website | CSI-CLI-06496787 | CSI-CLI-06496787 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 4166 | 3/27/2016 | Cisco bloc post, "Cisco recognized for security leadership at the 2016 RSA Conference," by Scott Harrell | CSI-CLI-06496788 | CSI-CLI-06496788 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 4167 | 2015 | "2015 World's Best Multinational Workplaces," featured on the *Great Place to Work* website | CSI-CLI-06496789 | CSI-CLI-06496789 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 4168 | 2014 | *IT Brand Pulse's* 2014 Brand Leader Survey Results | CSI-CLI-06496791 | CSI-CLI-06496791 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 4169 | 5/25/2016 | "IT Pros Vote 2016 SDN/NFV & Software Tool Brand Leaders," featured on the *IT Brand Pulse* website | CSI-CLI-06496792 | CSI-CLI-06496792 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 4170 | 3/2016 | "The Most Innovative People in Multiscreen," *Cablefax The Magazine* | CSI-CLI-06496793 | CSI-CLI-06496793 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 4171 | 2015 | The Best and Brightest: 2015 CRN Channel Champions Awards | CSI-CLI-06496794 | CSI-CLI-06496794 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4172 | | Cisco web page featuring awards for customer service | CSI-CLI-06496795 | CSI-CLI-06496795 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 4173 | 2015 | "2015 Best Companies for Multicultural Women," featured on the *Working Mother* website | CSI-CLI-06496796 | CSI-CLI-06496796 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 4174 | 2015 | The 2015 Golden Bridge Awards | CSI-CLI-06496799 | CSI-CLI-06496799 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, ERR, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>ERR: Improper Objection<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 4175 | 2013 | Stevie Award Winners | CSI-CLI-06496800 | CSI-CLI-06496800 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 4176 | 2015 | "IT Pros Vote 2015 Data Center Infrastructure Brand Leaders," featured on the *IT Pulse Brand* website | CSI-CLI-06496802 | CSI-CLI-06496802 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 4177 | 12/18/2013 | *CSO Magazine* press release, "CSO Magzine's 2014 CSO40 Awards Recognizes Innovative Use of Security in Driving Business Value" | CSI-CLI-06496803 | CSI-CLI-06496803 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 4178 | 2015 | *IT Brand Pulse's* 2015 Brand Leader Survey Results | CSI-CLI-06496804 | CSI-CLI-06496804 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4179 | 2015 | "Las Mejores Empresas para Trabajar en Chile 2015," featured on the *Great Place to Wor* k website | CSI-CLI-06496805 | CSI-CLI-06496805 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 4180 | 8/27/2015 | "The top ten influential IT women in Europe," featured on the *Think Progress* website | CSI-CLI-06496807 | CSI-CLI-06496807 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 4181 | 11/4/2015 | Cisco blog post, "Celebrating Cisco's Four Marketing Excellence Awards!" by Michael Regel | CSI-CLI-06496810 | CSI-CLI-06496810 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 4182 | | The Open Group's Outstanding Contribution Award | CSI-CLI-06496811 | CSI-CLI-06496811 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 4183 | 5/22/2013 | Enterprise IT World press release, "Cisco Gets Frost & Sullivan India ICT Awards," | CSI-CLI-06496812 | CSI-CLI-06496812 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 4184 | 2015 | Linkedin, Announcing UK's 2015 Top 50 Most In Demand Employers | CSI-CLI-06496813 | CSI-CLI-06496813 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 4185 | 2015 | 2015 Management Awards Category Stevie Award Winners | CSI-CLI-06496814 | CSI-CLI-06496814 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 4186 | 8/26/2013 | "Mobilizers: Cisco Awarded Apperian Innovation Award," by Stephen Skidmore featured on the *Apperian* website | CSI-CLI-06496815 | CSI-CLI-06496815 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 548 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4187 | 9/9/2013 | Cisco blog post, "Collaboration is Hot: Cisco IT Virtual Events Earns 2013 InformationWeek 500 Recognition," by Sheila Jordan | CSI-CLI-06496816 | CSI-CLI-06496816 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, B, ERR, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection ERR: Improper objection F: 602: Improper objection H: Not hearsay / subject to exception IRR: Relevant PREJ: More Probative than Prejudicial | |
| 4188 | 2014 | Going for the Gold: 2014 Channel Champions; Converged Infrastructure | CSI-CLI-06496817 | CSI-CLI-06496817 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, B, ERR, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection ERR: Improper objection F: 602: Improper objection H: Not hearsay / subject to exception IRR: Relevant PREJ: More Probative than Prejudicial | |
| 4189 | 10/15/2015 | Control Engineering 2016 Engineers' Choice Awards Finalist | CSI-CLI-06496818 | CSI-CLI-06496818 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, B, ERR, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection ERR: Improper objection F: 602: Improper objection H: Not hearsay / subject to exception IRR: Relevant PREJ: More Probative than Prejudicial | |
| 4190 | 10/30/2014 | 2014 European Digital Woman of the Year | CSI-CLI-06496819 | CSI-CLI-06496819 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant PREJ: More Probative than Prejudicial | |
| 4191 | | Tally of winner of most STAR Awards | CSI-CLI-06496820 | CSI-CLI-06496820 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant PREJ: More Probative than Prejudicial | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 549 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4192 | 2015 | Connected World's 2015 Women of M2M Winners | CSI-CLI-06496821 | CSI-CLI-06496821 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4193 | 3/1/2016 | SC Magazine Awards 2016 | CSI-CLI-06496824 | CSI-CLI-06496824 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4194 | 7/8/2015 | Frost & Sullivan press release, "Frost & Sullivan Applauds Cisco for Leading NAC Market through Technology Innovation and Strategic Acquisitions" | CSI-CLI-06496825 | CSI-CLI-06496825 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4195 | 2013 | "Cisco Takes Top Honors at 2013 Ingram Micro Smart Partner Awards," featured on the *Channel Partners* website | CSI-CLI-06496826 | CSI-CLI-06496826 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4196 | 9/15/2013 | Nicole Hong blog post, "The 40 anniversary of Chinese network industry Ethernet Cisco won the 'outstanding contribution award'" | CSI-CLI-06496827 | CSI-CLI-06496827 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 550 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4197 | 2015 | "Best Companies in Peru: up to 250 employees," featured on the *Great Place to Work* website | CSI-CLI-06496828 | CSI-CLI-06496828 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4198 | 4/28/2015 | Cisco blog post, "Cisco APIC wins Best of Interop 2015 award in SDN category," by Ravi Balakrishnan | CSI-CLI-06496830 | CSI-CLI-06496830 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, B, ERR, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>ERR: Improper objection<br>F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4199 | 2015 | PR Daily's Digital PR & Social Media Awards 2015 | CSI-CLI-06496831 | CSI-CLI-06496831 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4200 | 2015 | CSI Award Winners 2015 | CSI-CLI-06496832 | CSI-CLI-06496832 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4201 | 10/31/2011 | Cisco blog post, "Cisco Switches Win IT Brand Leader Awards Third Years Running," by Tony Antony | CSI-CLI-06496834 | CSI-CLI-06496834 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, B, ERR, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>ERR: Improper objection<br>F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 551 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4202 | 5/6/2015 | IoT Evolution press release, "2015 IoT Evolution Product of the Year Award Winners Announced" | CSI-CLI-06496835 | CSI-CLI-06496835 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses  Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant PREJ: More Probative than Prejudicial | |
| 4203 | 10/14/2013 | "Learning! 100 Transforming the Workplace," featured on the www.2elearning.com website | CSI-CLI-06496836 | CSI-CLI-06496836 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses  Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant PREJ: More Probative than Prejudicial | |
| 4204 | | Gartner report, "Magic Quadrant for Network Access Control" | CSI-CLI-06496837 | CSI-CLI-06496837 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses  Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant PREJ: More Probative than Prejudicial | |
| 4205 | 6/15/2005 | "Cisco Systems wins 'Best Network Vendor' and 'Outstanding Innovation in Security' awards at Network Middle East awards," featrued in *aldawaba news* | CSI-CLI-06496839 | CSI-CLI-06496839 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses  Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant PREJ: More Probative than Prejudicial | |
| 4206 | 2016 | Winners of the 12th Annual 2016 Info Security PG's Global Excellence Awards | CSI-CLI-06496840 | CSI-CLI-06496840 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses  Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant PREJ: More Probative than Prejudicial | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 552 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4207 | 2015 | Cisco press post, "2015 CSR Awards and Recognition" | CSI-CLI-06496841 | CSI-CLI-06496841 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4208 | 2014 | 2014 Interop Awards | CSI-CLI-06496843 | CSI-CLI-06496843 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4209 | 12/3/2015 | "Cisco won the 'Most Responsible Enterprise 2015' award," CBINews | CSI-CLI-06496845 | CSI-CLI-06496845 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4210 | 2012 | "2012 Corporate Social Responsibility Report Executive Summary," Cisco publication | CSI-CLI-06496847 | CSI-CLI-06496847 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4211 | 6/24/2015 | Cisco blog post, "Best Interop Tokyo ever with eight award-winning solutions," by Dave West | CSI-CLI-06496848 | CSI-CLI-06496848 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, B, ERR, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>ERR: Improper objection<br>F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 553 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4212 | 2015 | 2015 Pros to Know from the *Supply & Demand Chain Executive* website | CSI-CLI-06496850 | CSI-CLI-06496850 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses  Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant PREJ: More Probative than Prejudicial | |
| 4213 | 2016 | Questex Media list of award winners | CSI-CLI-06496851 | CSI-CLI-06496851 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses  Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant PREJ: More Probative than Prejudicial | |
| 4214 | 2015 | ExecRank Top CMOs and Marketing Executives 2015 | CSI-CLI-06496852 | CSI-CLI-06496852 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses  Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant PREJ: More Probative than Prejudicial | |
| 4215 | 9/25/2014 | Informa Telecoms & Media press release, "LTE Asia Awards winners announced!" | CSI-CLI-06496853 | CSI-CLI-06496853 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses  Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant PREJ: More Probative than Prejudicial | |
| 4216 | 2/17/2015 | Women in Communications and Technology press release, "WCT Annual Awards recognize 'wavemakers' in technology, broadcasting, communications" | CSI-CLI-06496854 | CSI-CLI-06496854 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses  Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant PREJ: More Probative than Prejudicial | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 554 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4217 | 12/14/2015 | 2015 European ADA Award Winners | CSI-CLI-06496856 | CSI-CLI-06496856 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4218 | 10/23/2013 | TSIA press release, "TSIA Names 2013 STAR Award Winners" | CSI-CLI-06496857 | CSI-CLI-06496857 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4219 | 4/21/2015 | SC Magazine Awards 2015 | CSI-CLI-06496859 | CSI-CLI-06496859 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4220 | 2014 | Clementina Saduwa Award 2014 Winner | CSI-CLI-06496861 | CSI-CLI-06496861 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4221 | | List of preferred employers from the *Military Friendly* website | CSI-CLI-06496862 | CSI-CLI-06496862 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 555 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4222 | 6/3/2014 | tail-f press release, "Pipeline Magazine Recognizes Tail-f Systems as the 2014 Innovation in Technical Development Award Winner" | CSI-CLI-06496863 | CSI-CLI-06496863 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative, Bevemyr, Moberg | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant PREJ: More Probative than Prejudicial | |
| 4223 | 2014 | Cisco press post, "2014 CSR Awards and Recognition" | CSI-CLI-06496867 | CSI-CLI-06496867 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant PREJ: More Probative than Prejudicial | |
| 4224 | 9/4/2013 | Frost & Sullivan press release, "Frost & Sullivan Honors Cisco for Delivering Seamlessly Connected Enterprise Collaboration Solutions that Aid Efficiency and Optimization across Industrial Verticals" | CSI-CLI-06496868 | CSI-CLI-06496868 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant PREJ: More Probative than Prejudicial | |
| 4225 | 2014 | Gem-Tech Awards 2014: Global Achievers | CSI-CLI-06496869 | CSI-CLI-06496869 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant PREJ: More Probative than Prejudicial | |
| 4226 | 2015 | 2015 Global Smart and Connected Ecosystems Visionary Innovation Leadership Award | CSI-CLI-06496871 | CSI-CLI-06496871 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant PREJ: More Probative than Prejudicial | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 556 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4227 | 5/14/2015 | Global Telecoms Business Innovations Awards: business service innovations | CSI-CLI-06496872 | CSI-CLI-06496872 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4228 | 2014 | InformationWeek's Elite 100 | CSI-CLI-06496873 | CSI-CLI-06496873 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4229 | 6/1/2015 | MarketWatch press release, "CIO to Celebrate Innovations and Business Value Creation at the CIO 100 Symposium & Awards Ceremony" | CSI-CLI-06496874 | CSI-CLI-06496874 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4230 | 2015 | 2015 Webaward for Outstanding Achievement in Web Development | CSI-CLI-06496879 | CSI-CLI-06496879 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4231 | 10/28/2014 | "Innovation in 2014," by Kim Wagner et al. for The Boston Consulting Group | CSI-CLI-06496881 | CSI-CLI-06496881 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 557 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4232 | 4/1/2014 | InformationWeek Elite 100 | CSI-CLI-06496882 | CSI-CLI-06496882 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4233 | 2015 | Hermes Creative Award Winners | CSI-CLI-06496884 | CSI-CLI-06496884 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4234 | 2015 | The Stevie Awards for Women in Business, Shanthi Iyer, IT Executive Cisco Systems | CSI-CLI-06496885 | CSI-CLI-06496885 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4235 | 9/30/2003 | Cisco press release, "Cisco Systems Receives Presidential Award for Corporate Leadership" | CSI-CLI-06496889 | CSI-CLI-06496889 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4236 | 2015 | "Leading Lights 2015: The Finalists; Company of the Year," featured on the *LightReadin* g website | CSI-CLI-06496890 | CSI-CLI-06496890 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4237 | 2014 | Citrix Synergy 2014 Award to Cisco video | CSI-CLI-06496891 | CSI-CLI-06496891 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4238 | 4/21/2015 | RSA Conference press release, "RSA Conference 2015 Announces Recipients of 18th Annual Awards for Excellence in Information Security, Excellence in Public Polidy | CSI-CLI-06496892 | CSI-CLI-06496892 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4239 | 5/8/2014 | Congatulations to The Citrix Best of Synergy 2014 Winners | CSI-CLI-06496893 | CSI-CLI-06496893 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4240 | 4/1/2014 | Best of Interop 2014 Winners Unveiled | CSI-CLI-06496894 | CSI-CLI-06496894 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4241 | 2014 | National Cybersecurity Innovation Awards | CSI-CLI-06496895 | CSI-CLI-06496895 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |

Case 5:14-cv-05344-BLF     Document 593-3     Filed 10/19/16     Page 559 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4242 | 5/17/2013 | Frost & Sullivan press release, "Cisco tops the Conferencing and Collaboration segment at the 2013 Frost & Sullivan Indian ICT Awards" | CSI-CLI-06496898 | CSI-CLI-06496898 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant PREJ: More Probative than Prejudicial | |
| 4243 | 2/20/2013 | Cisco blog post, "And the (Two!) Technology & Engineering Emmys Go To..." by Jeff Seebeck | CSI-CLI-06496899 | CSI-CLI-06496899 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, B, ERR, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection ERR: Improper objection F: 602: Improper objection H: Not hearsay / subject to exception IRR: Relevant PREJ: More Probative than Prejudicial | |
| 4244 | 5/12/2016 | Learning! 100 Award Winners Being Honored at Enterprise Learning! Conference 2016 | CSI-CLI-06496900 | CSI-CLI-06496900 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant PREJ: More Probative than Prejudicial | |
| 4245 | 3/7/2016 | Cisco blog post, "Cisco recognized for security leadership at the 2016 RSA Conference," by Scott Harrell | CSI-CLI-06496901 | CSI-CLI-06496901 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, B, ERR, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection ERR: Improper objection F: 602: Improper objection H: Not hearsay / subject to exception IRR: Relevant PREJ: More Probative than Prejudicial | |
| 4246 | 2016 | inDemand list of Top 100 Companies | CSI-CLI-06496902 | CSI-CLI-06496902 | Background/Foundation, Damages; Rebuttal to Arista's affirmative defenses<br><br>Chambers, Ward, Reed, Romanski, Jiandani, Cisco corporate representative | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant PREJ: More Probative than Prejudicial | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 560 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4247 | 8/4/2009 | Lavanya Conjeevaram email to Kenneth Duda w/ thread | ARISTANDCA12062333 | ARISTANDCA120623334 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4248 | 8/20/2009 | Kenneth Duda email to Sean Hafeez et al. w/ thread | ARISTANDCA12062472 | ARISTANDCA12062472 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4249 | 11/2/2011 | Mark Foss email to Ed Chapman w/ thread | ARISTANDCA12250967 | ARISTANDCA12250970 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Foss, Arista corporate representative | F, H, OUT | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection | |
| 4250 | 6/14/2008 | Andreas Bechtolsheim email to Mark Foss et al. w/ thread | ANI-ITC-944_945-3463779 | ANI-ITC-944_945-3463784 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Bechtolsheim, Foss, Arista corporate representative | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 4251 | 1/26/2015 | Raju Kankipati email to Akshay Gattani et al. w/ thread | ARISTANDCA12796001 | ARISTANDCA12796005 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative | F, H, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial | |
| 4252 | Various | Kenneth Duda notes regarding meetings w/ Vmware | ARISTANDCA13035335 | ARISTANDCA13035339 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Duda, Arista corporate representative | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4253 | 2/27/2012 | Customer Request for Proposal for 10G Commodity Switching Project | ARISTANDCA13613685 | ARISTANDCA13613717 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative | AUTH, ERR, F, H, OUT, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>ERR: Improper Objection<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 4254 | OMITTED | | | | | | | |
| 4255 | 10/6/2009 | Hua Zhong email to Kenneth Duda et al. w/ thread | ARISTANDCA12062909 | ARISTANDCA12062912 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F | F: 602 Improper Objection | |
| 4256 | | Jeff S. Wheeler CV | | | Patent infringement<br><br>Wheeler | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 4257 | 6/23/2016 | Commission Opinion In the Matter of Certain Network Devices, Related Software and Components thereof (1), ITC Investigation No. 337-TA-944 | | | CR Infringement, Patent Infringment, Rebuttal to Arista's affirmative defenses, Damages | DISCO, F, H, IRR, MIL, PREJ | DISCO: Improper Objection<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 4258 | | Arista Technical Bulletin; EOS Extensibility Engineering Services Automated Provisioning | | | Patent infringement<br><br>Jeffay, Chase, Clark, Sweeney, Arista corporate representative | F, N | F: 602: Improper objection<br>N: Improper Objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 561 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4259 | 7/1/2014 | Barclays: Arista Networks - A Viable Cisco Alternative with SDN Flavor: Initiate with OW Rating | | | Rebuttal to Arista's affirmative defenses, Damages<br>Chevalier | AUTH, F, H, N, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>N: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 4260 | 5/29/2015 | Jefferies: Cisco Systems Latest on Cisco's Data Center Switching Efforts - We're Still Impressed | | | Rebuttal to Arista's affirmative defenses, Damages<br>Chevalier | AUTH, F, H, IRR, N | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>N: Improper Objection | |
| 4261 | 12/14/2015 | Credit Suisse: IT Hardware 2016 - Navigating the Cloud Challenge | | | Rebuttal to Arista's affirmative defenses, Damages<br>Chevalier | AUTH, F, H, IRR, N, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>N: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 4262 | 5/14/2012 | Premji email to Sweeney, Holbrook, CC: Callaway, Sadana re IPv6 on 7500 | ARISTANDCA10645449 | ARISTANDCA10645453 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages<br>Chevalier, Holbrook, Sadana, Sweeney | F, OUTEX | F: 602: Improper objection<br>OUTEX: Improper Objection | |
| 4263 | 2014 | Hallberg, Networking A Beginner's Guide (6th Edition) | | | Rebuttal to Arista's affirmative defenses, Damages<br>Chevalier | AUTH, F, H, IRR, N | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>N: Improper Objection | |
| 4264 | 1994 | Carlton & Perloff, Modern Industrial Organization (2nd Edition) | | | Rebuttal to Arista's affirmative defenses, Damages<br>Chevalier | AUTH, F, H, IRR, N, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>N: Improper Objection<br>PREJ: More Probative than Prejudicial | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 562 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4265 | 2009 | Cauley, Winning the Patent Damages Case | | | Rebuttal to Arista's affirmative defenses, Damages<br><br>Chevalier | AUTH, F, H, N, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: hearsay / subject to exception<br>N: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 4266 | 6/1/1999 | Choi, Technology transfer with moral hazard, International Journal of Industrial Organization | | | Rebuttal to Arista's affirmative defenses, Damages<br><br>Chevalier | AUTH, F, H, IRR, N, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>N: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 4267 | 9/13/2013 | Credit Suisse Equity Research - Cisco Systems Inc. | | | Rebuttal to Arista's affirmative defenses, Damages<br><br>Chevalier | AUTH, F, H, IRR, N | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>N: Improper Objection | |
| 4268 | 3/1/2005 | Cisco Catalyst 4948 Series Technology Architecture | CSI-ANI-00039368 | CSI-ANI-00039368.000037 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | AUTH, F, IRR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>IRR: Relevant<br>H: Not hearsay / subject to exception | |
| 4269 | 2010 | Cisco Data Sheet: Cisco Catalyst 4900M Switch | CSI-ANI-00046180 | CSI-ANI-00046180.000018 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, IRR, H | F: 602: Improper objection<br>IRR: Relevant<br>H: Not hearsay / subject to exception | |
| 4270 | 2010 | Cisco Document Number: EDCS-860035, Rev. 5, Qiang Huang | CSI-ANI-00048059 | CSI-ANI-00048059.000056 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, IRR, H | F: 602: Improper objection<br>IRR: Relevant<br>H: Not hearsay / subject to exception | |
| 4271 | 2/25/2011 | Cat3K FEX Overview | CSI-ANI-00049285 | CSI-ANI-00049285.000032 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, IRR, H | F: 602: Improper objection<br>IRR: Relevant<br>H: Not hearsay / subject to exception | |
| 4272 | 2011 | Catalyst 4500-X Fixed 10 GE Aggregation Switch | CSI-ANI-00054036 | CSI-ANI-00054036.000014 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, IRR, H | F: 602: Improper objection<br>IRR: Relevant<br>H: Not hearsay / subject to exception | |
| 4273 | Undated | Notes: Cisco Catalyst 6500 Series | CSI-ANI-00054902 | CSI-ANI-00054902.000064 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, IRR, H | F: 602: Improper objection<br>IRR: Relevant<br>H: Not hearsay / subject to exception | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT's OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4274 | Undated | Notes: Cisco Catalyst 4500 Series | CSI-ANI-00054903 | CSI-ANI-00054903.000022 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, IRR, H | F: 602: Improper objection<br>IRR: Relevant<br>H: Not hearsay / subject to exception | |
| 4275 | 2009 | VDI - Value Add in Campus Access with Catalyst 4500, GSBU Product Marketing | CSI-ANI-00056086 | CSI-ANI-00056086.000024 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, IRR, H | F: 602: Improper objection<br>IRR: Relevant<br>H: Not hearsay / subject to exception | |
| 4276 | 3/3/2010 | Presentation: Kenny Lei, Technical Marketing Engineer, Application Networking & Switching Technology Group (v. 2.1) | CSI-ANI-00056158 | CSI-ANI-00056158.000054 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, IRR, H | F: 602: Improper objection<br>IRR: Relevant<br>H: Not hearsay / subject to exception | |
| 4277 | 2011 | Catalyst 4500-X Fixed 10 GE Aggregation Switch, Anupam Barua | CSI-ANI-00056164 | CSI-ANI-00056164.000016 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, IRR, H | F: 602: Improper objection<br>IRR: Relevant<br>H: Not hearsay / subject to exception | |
| 4278 | Undated | Catalyst 4500E Innovation and Operational Simplicity | CSI-ANI-00056166 | CSI-ANI-00056166.000048 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, IRR, H | F: 602: Improper objection<br>IRR: Relevant<br>H: Not hearsay / subject to exception | |
| 4279 | 2009 | Cisco Catalyst 4500-E in the Backbone Update | CSI-ANI-00056170 | CSI-ANI-00056170.000018 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, IRR, H | F: 602: Improper objection<br>IRR: Relevant<br>H: Not hearsay / subject to exception | |
| 4280 | Undated | Catalyst 4500E Redefining Trading Floor Networks | CSI-ANI-00056171 | CSI-ANI-00056171.000029 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, IRR, H | F: 602: Improper objection<br>IRR: Relevant<br>H: Not hearsay / subject to exception | |
| 4281 | 4/9/2009 | Presentation: Kenny Lei, Technical Marketing Engineer, Campus Switching Solutions Technology Group (v. 2) | CSI-ANI-00056172 | CSI-ANI-00056172.000081 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, IRR, H | F: 602: Improper objection<br>IRR: Relevant<br>H: Not hearsay / subject to exception | |
| 4282 | 6/1/2011 | Catalyst 4500E/4900 Update | CSI-ANI-00056173 | CSI-ANI-00056173.000135 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, IRR, H | F: 602: Improper objection<br>IRR: Relevant<br>H: Not hearsay / subject to exception | |
| 4283 | 4/9/2009 | Presentation: Chapter 12: Catalyst 4900 Series, Kenny Lei, Technical Marketing Engineer, Campus Switching Solutions Technology Group (v. 2) | CSI-ANI-00056175 | CSI-ANI-00056175.000078 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, IRR, H | F: 602: Improper objection<br>IRR: Relevant<br>H: Not hearsay / subject to exception | |
| 4284 | 2001 | Catalyst 4948 + 4948-10GE Architecture, CSSTG TME | CSI-ANI-00056176 | CSI-ANI-00056176.000037 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, IRR, H | F: 602: Improper objection<br>IRR: Relevant<br>H: Not hearsay / subject to exception | |
| 4285 | 10/1/2007 | Architecture Overview of Catalyst 4500-E and Supervisor 6-E (v. 1.0) | CSI-ANI-00056178 | CSI-ANI-00056178.000035 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, IRR, H | F: 602: Improper objection<br>IRR: Relevant<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 564 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4286 | 2009 | Cisco Catalyst 4500-E Update | CSI-ANI-00056186 | CSI-ANI-00056186.000050 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, IRR, H | F: 602: Improper objection<br>IRR: Relevant<br>H: Not hearsay / subject to exception | |
| 4287 | 2006 | Cisco Catalyst 4500/4900 Software Roadmap | CSI-ANI-00056187 | CSI-ANI-00056187.000062 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, IRR, H | F: 602: Improper objection<br>IRR: Relevant<br>H: Not hearsay / subject to exception | |
| 4288 | 3/3/2010 | Application Networking & Switching Technology Group (v. 2.1) | CSI-ANI-00056188 | CSI-ANI-00056188.000069 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, IRR, H | F: 602: Improper objection<br>IRR: Relevant<br>H: Not hearsay / subject to exception | |
| 4289 | 2008 | Untitled presentation (with transcript) by Ali Aladin | CSI-ANI-00056189 | CSI-ANI-00056189.000043 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, IRR, H | F: 602: Improper objection<br>IRR: Relevant<br>H: Not hearsay / subject to exception | |
| 4290 | 2/10/2010 | Cisco Presentation by Justin Jones and Kenny Lei (v. 2.0) | CSI-ANI-00056190 | CSI-ANI-00056190.000048 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, IRR, H | F: 602: Improper objection<br>IRR: Relevant<br>H: Not hearsay / subject to exception | |
| 4291 | 2009 | Catalyst 4500/4900 IP Multicase Architecture | CSI-ANI-00056194 | CSI-ANI-00056194.000077 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, IRR, H | F: 602: Improper objection<br>IRR: Relevant<br>H: Not hearsay / subject to exception | |
| 4292 | 2006 | Cisco Catalyst 4500/4900 Software Roadmap | CSI-ANI-00056201 | CSI-ANI-00056201.000062 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, IRR, H | F: 602: Improper objection<br>IRR: Relevant<br>H: Not hearsay / subject to exception | |
| 4293 | 2007 | Cisco Presentation by Sambi, Lei, Hower re Catalyst 4500/49xx Series Platform | CSI-ANI-00056202 | CSI-ANI-00056202.000082 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, IRR, H | F: 602: Improper objection<br>IRR: Relevant<br>H: Not hearsay / subject to exception | |
| 4294 | 2011 | Catalyst 4500-X Fixed 10 GE Aggregation Switch | CSI-ANI-00056205 | CSI-ANI-00056205.000015 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, IRR, H | F: 602: Improper objection<br>IRR: Relevant<br>H: Not hearsay / subject to exception | |
| 4295 | 2012 | Cisco White Paper: Cisco Catalyst 4500-X Series Switch for Campus Aggregation | CSI-ANI-00056206 | CSI-ANI-00056206.000012 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, IRR, H | F: 602: Improper objection<br>IRR: Relevant<br>H: Not hearsay / subject to exception | |
| 4296 | 10/25/2011 | N3000 vs N5000 vs Cat4900 | CSI-ANI-00056230 | CSI-ANI-00056230.000008 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, IRR, H | F: 602: Improper objection<br>IRR: Relevant<br>H: Not hearsay / subject to exception | |
| 4297 | 4/1/2011 | DC Access migration | CSI-ANI-00056375 | CSI-ANI-00056375.000011 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, IRR, H | F: 602: Improper objection<br>IRR: Relevant<br>H: Not hearsay / subject to exception | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4298 | 1/1/2012 5/1/2012) | Concept Commit or Cat 4K-Sup6 FIPS 140-2 (De-Committed | CSI-ANI-00057639 | CSI-ANI-00057639.000023 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, IRR, H | F: 602: Improper objection IRR: Relevant H: Not hearsay / subject to exception | |
| 4299 | 2011 | Catalyst 4500-X Fixed 10 GE Aggregation Switch | CSI-ANI-00058323 | CSI-ANI-00058323.000094 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, IRR | F: 602: Improper objection IRR: Relevant | |
| 4300 | 2011 | Catalyst 4500-X Fixed 10 GE Aggregation Switch | CSI-ANI-00058324 | CSI-ANI-00058324.000022 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, IRR, H | F: 602: Improper objection IRR: Relevant H: Not hearsay / subject to exception | |
| 4301 | 7/24/2012 and SDN | Interview with Jayshree Ullal of Arista on Network Virtualization | CSI-ANI-00059853 | CSI-ANI-00059853.000002 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | AUTH, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating H: Not hearsay / subject to exception | |
| 4302 | Undated EBBU Product Update | The Next-Generation Backbone, | CSI-ANI-00061320 | CSI-ANI-00061320.000048 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, IRR, H | F: 602: Improper objection IRR: Relevant H: Not hearsay / subject to exception | |
| 4303 | 2012 | Introducing Converged Wired/Wireless Access | CSI-ANI-00062918 | CSI-ANI-00062918.000005 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, IRR, H | F: 602: Improper objection IRR: Relevant H: Not hearsay / subject to exception | |
| 4304 | 1/1/2013 Distribution!! | Catalyst 4500-X, Revolutionizing the Campus Fixed 10G | CSI-ANI-00065099 | CSI-ANI-00065099.000095 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, IRR, H | F: 602: Improper objection IRR: Relevant H: Not hearsay / subject to exception | |
| 4305 | 2010 Marketing Team | Catalyst 4500E TDM, Technical | CSI-ANI-00067006 | CSI-ANI-00067006.000086 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, IRR, H | F: 602: Improper objection IRR: Relevant H: Not hearsay / subject to exception | |
| 4306 | 2011 EDCS-1203551 | CLI Design and Review Guide, | CSI-ANI-00073381 | CSI-ANI-00073381.000014 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F | F: 602 Improper Objection | |
| 4307 | 5/1/2005 Troubleshooting | Catalyst 6500 Advance | CSI-ANI-00116258 | CSI-ANI-00116258.000128 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, IRR, H | F: 602: Improper objection IRR: Relevant H: Not hearsay / subject to exception | |
| 4308 | Undated Guide, Release 12.2(52)SG | Catalyst 4500 Series Switch Cisco IOS Softwaret Configuration | CSI-ANI-00118699 | CSI-ANI-00118699.001331 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, IRR, H | F: 602: Improper objection IRR: Relevant H: Not hearsay / subject to exception | |
| 4309 | Undated Switches | Regulatory Compliance and Safety Information for the Catalyst 6880-X and 6807-XL | CSI-ANI-00118784 | CSI-ANI-00118784.000055 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, IRR, H | F: 602: Improper objection IRR: Relevant H: Not hearsay / subject to exception | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4310 | Undated | Catalyst 4500-X vs. Juniper EX 4600 Competitive Analysis (Not for Distribution) | CSI-ANI-00119150 | CSI-ANI-00119150.000006 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | ERR, F, H | ERR: Improper Objection<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 4311 | 11/11/2014 | Cisco Catalyst Switch Module 3110 for IBM BladeCenter | CSI-ANI-00119969 | CSI-ANI-00119969.000006 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 4312 | 11/11/2014 | Cisco Catalyst 6500 Series Switches | CSI-ANI-00120211 | CSI-ANI-00120211.000002 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, IRR, H | F: 602: Improper objection<br>IRR: Relevant<br>H: Not hearsay / subject to exception | |
| 4313 | 2009 | Cisco Router Guide | CSI-ANI-00123088 | CSI-ANI-00123088.000117 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | | | |
| 4314 | 2010 | Cisco Router Guide | CSI-ANI-00123091 | CSI-ANI-00123091.000110 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | | | |
| 4315 | 2006 | Untitled presentation by A. Barbieri and Y. Iouis | CSI-ANI-00123364 | CSI-ANI-00123364.000024 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, IRR, H | F: 602: Improper objection<br>IRR: Relevant<br>H: Not hearsay / subject to exception | |
| 4316 | 2001 | OSPF Design and Interoperability Recommendations for Catalyst 6500 and OSA-Express Environments | CSI-ANI-00124089 | CSI-ANI-00124089.000062 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 4317 | 4/23/2002 | Certified US Patent No. 6,377,577 | CSI-ANI-00128374 | CSI-ANI-00128374.000012 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | | | |
| 4318 | 4/12/2001 | Release Notes for Catalyst 4000 Family Software Release 6.x | CSI-ANI-00129696 | CSI-ANI-00129696.000029 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, IRR, H | F: 602: Improper objection<br>IRR: Relevant<br>H: Not hearsay / subject to exception | |
| 4319 | Undated | Catalyst 4500 Series Switch Cisco IOS Softwaret Configuration Guide, Release IOS XE 3.7.0E and IOS 15.2(3)E | CSI-ANI-00197836 | CSI-ANI-00199625 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | AUTH, F, H, OUT | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection | |
| 4320 | Undated | SWS Bootcamp, Module 3 - Catalyst 6500, T. Waterlot | CSI-ANI-00209164 | CSI-ANI-00209267 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, IRR, H | F: 602: Improper objection<br>IRR: Relevant<br>H: Not hearsay / subject to exception | |
| 4321 | 2010 | Catalyst 6500 Bootcamp, Forwarding Architecture (with Transcript) | CSI-ANI-00210751 | CSI-ANI-00210849 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, IRR, H | F: 602: Improper objection<br>IRR: Relevant<br>H: Not hearsay / subject to exception | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4322 | 1999 | Catalyst 6000 | CSI-ANI-00226298 | CSI-ANI-00226309 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, IRR, H | F: 602: Improper objection<br>IRR: Relevant<br>H: Not hearsay / subject to exception | |
| 4323 | 1999 | Cat6K Intro For ION | CSI-ANI-00232569 | CSI-ANI-00232595 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, IRR, H | F: 602: Improper objection<br>IRR: Relevant<br>H: Not hearsay / subject to exception | |
| 4324 | 2/1/2001 | Catalyst 4500 Series Overview for ITD | CSI-ANI-00275174 | CSI-ANI-00275192 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, IRR, H | F: 602: Improper objection<br>IRR: Relevant<br>H: Not hearsay / subject to exception | |
| 4325 | Undated | GSBU/Vat4500 Release and Technologies Overview | CSI-ANI-00275275 | CSI-ANI-00275290 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, IRR, H | F: 602: Improper objection<br>IRR: Relevant<br>H: Not hearsay / subject to exception | |
| 4326 | 2003 | Cat6k EARL8 Single Image Software Model | CSI-ANI-00288867 | CSI-ANI-00288888 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, IRR, H | F: 602: Improper objection<br>IRR: Relevant<br>H: Not hearsay / subject to exception | |
| 4327 | 5/21/2007 | Untitled Presentation by P. Kathail | CSI-ANI-00312684 | CSI-ANI-00312740 | CR Infringement, Rebuttal to Arista's defenses<br><br>Kathail, Giancarlo | F, IRR, H | F: 602: Improper objection<br>IRR: Relevant<br>H: Not hearsay / subject to exception | |
| 4328 | 8/1/2007 | Catalyst 3750 Switch Software Configuration Guide | CSI-ANI-00379955 | CSI-ANI-00381210 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, IRR, H, OUT | F: 602: Improper objection<br>IRR: Relevant<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection | |
| 4329 | 5/19/2015 | Arista Management Team-Jayshree Ullal | CSI-ANI-00388528 | CSI-ANI-00388531 | Background/Foundation, Rebuttal to Arista's defenses<br><br>Sadana, Ullal, Arista corporate representative | AUTH, F | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection | |
| 4330 | 2010 | Cisco Data Sheet: Cisco Catalyst 4900M Switch | CSI-ANI-00390728 | CSI-ANI-00390746 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, IRR, H | F: 602: Improper objection<br>IRR: Relevant<br>H: Not hearsay / subject to exception | |
| 4331 | 2008 | Cisco Catalyst 2960 Series Switches, Feature Matrix | CSI-ANI-00390749 | CSI-ANI-00390758 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, IRR, H | F: 602: Improper objection<br>IRR: Relevant<br>H: Not hearsay / subject to exception | |
| 4332 | 12/31/2001 | Suazo email to Daugherty and Wobker re Fastrack creates opportunity for Juniper | CSI-ANI-00475848 | CSI-ANI-00475852 | CR Infringement, Rebuttal to Arista's defenses, Damages<br><br>Foss, Cisco corporate representative | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 4333 | 4/13/2002 | Jabr email to ask-c6000-pm@cisco.com and beat-juniper@cisco.com re New feature: L3 Switches Deaf to Control Packets | CSI-ANI-00475873 | CSI-ANI-00475873 | CR Infringement, Rebuttal to Arista's defenses, Damages<br><br>Foss, Cisco corporate representative | F, IRR, H | F: 602: Improper objection<br>IRR: Relevant<br>H: Not hearsay / subject to exception | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF*

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4334 | 8/14/2007 | Davidson email to msannouncement (mailer list); cmi_announcement (mailer list); group.seller@cisco.com; beat-juniper (mailer list); beat-nortel (mailer list); beat-huawei (mailer list) re Q207 Enterprise and Access Market Share Results | CSI-ANI-00476235 | CSI-ANI-00476236 | CR Infringement, Rebuttal to Arista's defenses, Damages <br><br> Foss, Cisco corporate representative | F, H | F: 602: Improper objection H: Not hearsay / subject to exception | |
| 4335 | 11/13/2007 | Saini email re Q3cy07 Access and Enterprise Routing Market Share Results- Confidential and Internal Only | CSI-ANI-00476241 | CSI-ANI-00476242 | CR Infringement, Rebuttal to Arista's affirmative defenses, Damages <br><br> Foss, Cisco corporate representative | F, IRR, H | F: 602: Improper objection IRR: Relevant H: Not hearsay / subject to exception | |
| 4336 | 4/21/2015 | Hoang email re Cisco/Competitor News/ April 21, 2015 | CSI-ANI-00500630 | CSI-ANI-00500655 | CR infringement, Rebuttal to Arista's affirmative defenses <br><br> Pletcher, Palumbo, Harthingh, Cisco corporate representative | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception | |
| 4337 | 12/1/2013 | Catalyst Switching Competitive Playbook | CSI-ANI-00502151 | CSI-ANI-00502225 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses <br><br> Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, IRR, H | F: 602: Improper objection IRR: Relevant H: Not hearsay / subject to exception | |
| 4338 | 5/3/2012 | Competitive Webinar Series Juniper EX8200 vs. Catalyst 6500 | CSI-ANI-00502659 | CSI-ANI-00502743 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses <br><br> Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, IRR, H | F: 602: Improper objection IRR: Relevant H: Not hearsay / subject to exception | |
| 4339 | 7/16/2013 | Jiandani email to Chambers, Robbins, Palumbo, Gross re: Arista Board Members addition | CSI-ANI-00631372 | CSI-ANI-00631372 | CR Infringement, Rebuttal to Arista's defenses <br><br> Jiandani, Chambers, Palumbo, Giancarlo | AUTH, F, IRR, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection IRR: Relevant H: Not hearsay / subject to exception | |
| 4340 | 2010 | Americas Brocade Compete LAN Switching | CSI-ANI-00636725 | CSI-ANI-00636758 | | F, IRR, H | F: 602: Improper objection IRR: Relevant H: Not hearsay / subject to exception | |
| 4341 | 10/30/2013 | Cisco 4500-E Supervisor 7E, 3750-X / Brocade FCX648S Systems Comparison | CSI-ANI-00636823 | CSI-ANI-00636846 | Background/Foundation, CR Infringement, Rebuttal to Arista's defenses <br><br> Cisco corporate representative | F, IRR, H | F: 602: Improper objection IRR: Relevant H: Not hearsay / subject to exception | |
| 4342 | 7/23/2013 | Catalyst 4500-E vs. HP 5400R zl2/HP 5400R zl/8200 zl, Competitive Analysis | CSI-ANI-00637614 | CSI-ANI-00637635 | Background/Foundation, CR Infringement, Rebuttal to Arista's defenses <br><br> Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, IRR, H | F: 602: Improper objection IRR: Relevant H: Not hearsay / subject to exception | |
| 4343 | 7/14/2011 | HP Fires back at Cisco's Sup 2T | CSI-ANI-00638677 | CSI-ANI-00638680 | Background/Foundation, CR Infringement, Rebuttal to Arista's defenses <br><br> Cisco corporate representative | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception IRR: Relevant | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 569 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4344 | 12/10/2014 | Arista Press Release: Arista Introduces EOS+: Platform for Software Driven Cloud Networking | CSI-CLI-00354943 | CSI-CLI-00354944 | CR Infringement, Rebuttal to Arista's defenses<br><br>Sweeney, Arista corporate representative | F, H, IRR, PQ, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PQ: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 4345 | 7/16/2012 | The Power of Programmable Cloud Networking | CSI-CLI-00356339 | CSI-CLI-00356340 | CR Infringement, Rebuttal to Arista's defenses<br><br>Cisco corporate representative, Arista corporate representative | F | F: 602 Improper Objection | |
| 4346 | 1/5/2015 | Software-Defined Cloud Networking Reflections | CSI-CLI-00356474 | CSI-CLI-00356475 | CR Infringement, Rebuttal to Arista's defenses<br><br>Cisco corporate representative, Arista corporate representative | F | F: 602 Improper Objection | |
| 4347 | 6/1/2014 | Code of Ethics and Business Conduct, Arista Networks, Inc. | CSI-CLI-00357439 | CSI-CLI-00357459 | CR Infringement, Rebuttal to Arista's defenses<br><br>Sweeney, Ullal, Arista corporate representative | F, PREJ | F: 602: Improper objection<br>PREJ: More Probative than Prejudicial | |
| 4348 | OMITTED | | | | | | | |
| 4349 | OMITTED | | | | | | | |
| 4350 | OMITTED | | | | | | | |
| 4351 | 7/31/2001 | Holbrook email re New Command: Switchport igmp filter | CSI-CLI-00764960 | CSI-CLI-00764961 | Background/Foundation, CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Holbrook, Cisco engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4352 | 2/15/2002 | Sadana email re New interface subcommand: "clock <mode>" (2nd try) | CSI-CLI-00768929 | CSI-CLI-00768929 | Background/Foundation, CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sandana, Cisco engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4353 | 3/7/2002 | Holbrook email re new command on c6k to show virtual port instances | CSI-CLI-00769423 | CSI-CLI-00769424 | Background/Foundation, CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Holbrook, Cisco engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4354 | 4/15/2002 | Sadana email re Proposal for changes to Mac Acl configuration cli. | CSI-CLI-00770691 | CSI-CLI-00770691 | Background/Foundation, CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sandana, Cisco engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4355 | 4/22/2002 | Holbrook email re Please review Mac filtering diffs (CSCdx07955) | CSI-CLI-00771026 | CSI-CLI-00771026 | Background/Foundation, CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Holbrook, Cisco engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4356 | 4/25/2002 | Sweeney email re New CLI command for the MAC MOVE Notification feature on IOS | CSI-CLI-00771116 | CSI-CLI-00771117 | Background/Foundation, CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Sandana, Cisco engineer(s) | AUTH, F, H, IRR, OUT, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>OUT: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 4357 | 5/31/2002 | Holbrook email re Please review a new spanning-tree Global config command | CSI-CLI-00771882 | CSI-CLI-00771882 | Background/Foundation, CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Holbrook, Cisco engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4358 | 5/31/2002 | H. Cheng email re new command for dualmode port | CSI-CLI-00771918 | CSI-CLI-00771921 | Background/Foundation, CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Holbrook, Cisco engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4359 | 4/14/2003 | Diwakar email re Review of CLI for CSCea67430 | CSI-CLI-00781105 | CSI-CLI-00781106 | Background/Foundation, CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sandana, Cisco engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4360 | 8/5/2003 | Sadana email re Please review CLI change for CSCeb81498 | CSI-CLI-00784975 | CSI-CLI-00784976 | Background/Foundation, CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sandana, Cisco engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4361 | 9/24/2003 | Sadana email re [2nd Try] Please review mis ipv6 command for Cat6k platform | CSI-CLI-00786195 | CSI-CLI-00786195 | Background/Foundation, CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sandana, Cisco engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4362 | 9/30/2003 | Sadana email re new CLI command to run self-test for switch | CSI-CLI-00786436 | CSI-CLI-00786437 | Background/Foundation, CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sandana, Cisco engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4363 | 10/29/2003 | Sadana email re New chain "show led" (CSCdy08593) | CSI-CLI-00787610 | CSI-CLI-00787611 | Background/Foundation, CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sandana, Cisco engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4364 | 11/3/2004 | Sweeney email re Extension to "Switchport vlan mapping" CLI | CSI-CLI-00799131 | CSI-CLI-00799133 | Background/Foundation, CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Cisco engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4365 | 1/15/2005 | Sadana email re CLI for adjusting IPG | CSI-CLI-00800436 | CSI-CLI-00800438 | Background/Foundation, CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sadana, Cisco engineer(s) | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4366 | 4/6/2007 | Bion email to Giancarlo re MUST READ: CDO policy on Gnu General Public License Version 3 | CSI-CLI-01129372 | CSI-CLI-01129372 | CR infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Giancarlo, Cisco corporate representative, Lang | AUTH, F, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4367 | Undated | Cisco Archive: Catalyst 5000 | CSI-CLI-01298621 | CSI-CLI-01298621 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 4368 | Undated | Cisco Archive: Catalyst and Kalpana Product Lines | CSI-CLI-01298622 | CSI-CLI-01298622 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 4369 | Undated | Cisco Archive: Cisco Catalyst 4006 | CSI-CLI-01298624 | CSI-CLI-01298624 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 4370 | Undated | Cisco Archive: Cisco Catalyst 4006 with IP Phone 7960 | CSI-CLI-01298625 | CSI-CLI-01298625 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 4371 | OMITTED | | | | | | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial | |
| 4372 | 3/27/2014 | Weird Kid Software email to Tong, Bilowski, Spencer, Hartingh, Rejon, Ferro re Please Purchase Emailchemy | CSI-CLI-01721311 | CSI-CLI-01721314 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Hartingh, Malik, Palumbo, Pletcher, Cisco corporate representative | F, H, LW, ERR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>LW: Improper Objection<br>ERR: Improper Objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 573 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4373 | 3/27/2014 | Weird Kid Software email to Spencer re Please Purchase Emailchemy | CSI-CLI-01721329 | CSI-CLI-01721332 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Hartingh, Malik, Palumbo, Pletcher, Cisco corporate representative | F, H, LW, ERR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>LW: Improper Objection<br>ERR: Improper Objection | |
| 4374 | 3/27/2014 | Weird Kid Software email to Tong, Bilowski,Hartingh, Ferro CC: Rejon re Please Purchase Emailchemy | CSI-CLI-01721336 | CSI-CLI-01721340 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Hartingh, Malik, Palumbo, Pletcher, Cisco corporate representative | F, H, ERR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>LW: Improper Objection<br>ERR: Improper Objection | |
| 4375 | 3/28/2014 | Weird Kid Software email to Spencer, Hartingh re Please Purchase Emailchemy | CSI-CLI-01721422 | CSI-CLI-01721426 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Hartingh, Malik, Palumbo, Pletcher, Cisco corporate representative | F, H, LW, ERR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>LW: Improper Objection<br>ERR: Improper Objection | |
| 4376 | 3/31/2014 | Weird Kid Software email to Spencer, Hartingh re Please Purchase Emailchemy | CSI-CLI-01721542 | CSI-CLI-01721546 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Hartingh, Malik, Palumbo, Pletcher, Cisco corporate representative | F, H, LW, ERR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>LW: Improper Objection<br>ERR: Improper Objection | |
| 4377 | 3/31/2014 | Weird Kid Software email to Tong, Hartingh CC: arista-se-spiff (mailer list) re Please Purchase Emailchemy | CSI-CLI-01721547 | CSI-CLI-01721552 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Hartingh, Malik, Palumbo, Pletcher, Cisco corporate representative | F, H, LW, ERR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>LW: Improper Objection<br>ERR: Improper Objection | |
| 4378 | 4/1/2014 | Weird Kid Software email to Tong, Hartingh CC: arista-se-spiff (mailer list), Bijowski, Little re Please Purchase Emailchemy | CSI-CLI-01721621 | CSI-CLI-01721626 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Hartingh, Malik, Palumbo, Pletcher, Cisco corporate representative | F, H, LW, ERR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>LW: Improper Objection<br>ERR: Improper Objection | |
| 4379 | 4/4/2014 | Weird Kid Software email to Spengler, Hartingh CC: arista-se-spiff (mailer list), Bijowski, Little re Please Purchase Emailchemy | CSI-CLI-01722406 | CSI-CLI-01722412 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Hartingh, Malik, Palumbo, Pletcher, Cisco corporate representative | F, H, LW, ERR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>LW: Improper Objection<br>ERR: Improper Objection | |
| 4380 | 4/11/2014 | Catalyst and Nexus Switching TAM- June' 14 | CSI-CLI-01744924 | CSI-CLI-01744940 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 4381 | 4/11/2014 | Catalyst and Nexus Switching TAM- June' 14 | CSI-CLI-01745051 | CSI-CLI-01745067 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 4382 | 12/17/2015 | Catalyst Compact Switches | CSI-CLI-02012669 | CSI-CLI-02012669 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | B, F, H, LW | B: 1001-1003 Improper objection<br>F: 602: Improper Objection<br>H: Not hearsay / subject to exception<br>LW: Improper Objection | |
| 4383 | 12/17/2015 | Catalyst 2K Switches | CSI-CLI-02012700 | CSI-CLI-02012700 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | B, ERR, F, H | B: 1001-1003 Improper objection<br>ERR: Improper Objection<br>F: 602: Improper Objection<br>H: Not hearsay / subject to exception | |
| 4384 | 12/17/2015 | Catalyst Compact Switches | CSI-CLI-02012701 | CSI-CLI-02012701 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | B, F, H | B: 1001-1003 Improper objection<br>F: 602: Improper Objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 574 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4385 | 2009 | WW Data Center/Virtualization | CSI-CLI-02057721 | CSI-CLI-02057752 | Background/Foundation, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, LW, MIL | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4386 | 1/19/2016 | CLI Proposal for Calhoun II | CSI-CLI-02110405 | CSI-CLI-02110421 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, IRR, H | F: 602: Improper objection<br>IRR: Relevant<br>H: Not hearsay / subject to exception | |
| 4387 | 1/19/2016 | Cisco Catalyst 4000 Series Switches Product Literature | CSI-CLI-02110510 | CSI-CLI-02110515 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 4388 | 1/19/2016 | Google Plus, Chee Chew, maybe we can sing "happy birthday" in a hangouts on air someday soon... | CSI-CLI-02110516 | CSI-CLI-02110518 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Duda, Cisco corporate representative | AUTH, ERR, H, IRR, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>ERR: Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4389 | 1/19/2016 | Cisco Catalyst 4000 Series Switches Technical Documents | CSI-CLI-02110533 | CSI-CLI-02110533 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 4390 | 1/29/2016 | Please review IOS CLI for MSTP | CSI-CLI-02111658 | CSI-CLI-02111671 | Rebuttal to Arista's defenses<br><br>Cisco corporate representative | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 4391 | 1/29/2016 | IOS cli add/change | CSI-CLI-02111709 | CSI-CLI-02111712 | Background/Foundation, Rebuttal to Arista's defenses<br><br>Cisco corporate representative; Cisco engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 4392 | 1/29/2016 | New CLI command for cat6k | CSI-CLI-02111776 | CSI-CLI-02111840 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 4393 | 1/29/2016 | Cat6K netflow sampling CLI | CSI-CLI-02111918 | CSI-CLI-02111926 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 4394 | 2013 | Huawei presentation: HUAWEI Switch CLI contrast with CISCO | CSI-CLI-02112421 | CSI-CLI-02112503 | Rebuttal to Arista's defenses<br><br>Cisco corporate representative | F, H, MIL | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>MIL: Not yet determined | |
| 4395 | 1/29/2016 | My Odyssey: Configuration Similarities between Cisco and Huawei/H3c Products | CSI-CLI-02112504 | CSI-CLI-02112505 | Rebuttal to Arista's defenses<br><br>Cisco corporate representative | F, H, LW | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>LW: Improper Objection | |
| 4396 | 10/1/2006 | Enterprise Technical Advisory Board, Doing Business with Cisco Session | CSI-CLI-02130862 | CSI-CLI-02130904 | Rebuttal to Arista's defenses<br><br>Cisco corporate representative | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.*, Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4397 | 2012 | Next Generation Network Access, Catalyst 3850 | CSI-CLI-02228022 | CSI-CLI-02228046 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | ERR, H, LW, MIL | ERR: Improper Objection<br>H: Not hearsay / subject to exception<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4398 | 2011 | Cisco Data Sheet: Cisco Catalyst 4500E Series Chassis | CSI-CLI-02232653 | CSI-CLI-02232664 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | AUTH, F, LW, MIL | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4399 | 2012 | Next Generation Network Access, Catalyst 3850 | CSI-CLI-02233041 | CSI-CLI-02233065 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | ERR, F, H, LW, MIL | ERR: Improper Objection<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4400 | 2010 | Cisco Data Sheet: Cisco Catalyst 4500 E-Series Power over Ethernet Capabilities and Power Supplies | CSI-CLI-02264578 | CSI-CLI-02264586 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | AUTH, ERR, F, LW, MIL | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>ERR: Improper Objection<br>F: 602 Improper Objection<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4401 | 4/28/2011 | Release Notes for the Catalyst 4500E Series Switch, Cisco IOS XE Release 3.2.X SG | CSI-CLI-02264606 | CSI-CLI-02264647 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, LW, MIL, H | F: 602: Improper Objection<br>LW: Improper Objection<br>MIL: Not yet determined<br>H: Not hearsay / subject to exception | |
| 4402 | Undated | Cisco White Paper: Cisco Catalyst Instant Access Solution | CSI-CLI-02300746 | CSI-CLI-02300760 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, LW, MIL | F: 602: Improper objection<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4403 | 6/1/2011 | Catalyst 4500E/4900 Update | CSI-CLI-02306682 | CSI-CLI-02306763 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | ERR, F, H, LW, MIL | ERR: Improper Objection<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4404 | 2010 | Cisco White Paper: Cisco Catalyst 2960-S FlexStack: Description, Usage, and Best Practices | CSI-CLI-02313338 | CSI-CLI-02313358 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, H, LW, MIL | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4405 | 11/1/2012 | Comparison: N3000 vs N5000 vs Cat4900 | CSI-CLI-02337931 | CSI-CLI-02337939 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, H, LW, MIL | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4406 | 2010 | Cisco Data Sheet: Cisco Catalyst 4500 Series Line Cards | CSI-CLI-02362203 | CSI-CLI-02362218 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, LW, MIL | F: 602: Improper objection<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4407 | 6/11/2014 | Deterministic Ethernet support in Catalyst (AVB, TSN and more) | CSI-CLI-02367632 | CSI-CLI-02367664 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | H, LW, MIL | H: Not hearsay / subject to exception<br>LW: Improper objection<br>MIL: Not yet determined | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF*

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4408 | Undated | Cisco Power Calculator - Power Results | CSI-CLI-02375193 | CSI-CLI-02375197 | Background/Foundation, CR Infringment, Rebuttal to Arista's affirmative defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | AUTH, ERR, F, H, LW, MIL | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>ERR: Improper Objection<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4409 | Undated | Why New Catalyst 6800 is Better, v1.3 | CSI-CLI-02394462 | CSI-CLI-02394465 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, H, LW | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>LW: Improper Objection | |
| 4410 | 11/1/2011 | Miercom Lab Testing Summary Report, Product Category: Supervisor Engine, Product: Catalyst 4500E Supervisor Engine 7L-E | CSI-CLI-02397955 | CSI-CLI-02397960 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, H, LW, MIL | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4411 | 2010 | Cisco White Paper: Cisco Catalyst 2960-S FlexStack: Description, Usage, and Best Practices | CSI-CLI-02409657 | CSI-CLI-02409677 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, LW, MIL | F: 602: Improper objection<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4412 | 2012 | Next Generation Network Access, Catalyst 3850 | CSI-CLI-02418148 | CSI-CLI-02418172 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, H, LW, MIL | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4413 | Undated | Cisco Catalyst 4500E Beats HP's Newly Refreshed 5400R zl2, Draft v.1.8 | CSI-CLI-02422432 | CSI-CLI-02422436 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | ERR, F, H, LW, MIL | ERR: Improper Objection<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4414 | 2009 | Cisco Catalyst LAN Switching Update, Drago Sijan | CSI-CLI-02445171 | CSI-CLI-02445241 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, H, LW, MIL | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4415 | 11/4/2010 | Cisco Catalyst Fixed Switching Portfolio | CSI-CLI-02445685 | CSI-CLI-02445688 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, H, LW, MIL | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4416 | 2010 | Cat4500 VSS | CSI-CLI-02466870 | CSI-CLI-02466885 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, H, LW, MIL | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4417 | 5/1/2009 | X-Catalyst ME Family Summary | CSI-CLI-02472724 | CSI-CLI-02472735 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, H, LW, MIL | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4418 | 4/28/2011 | Release Notes for the Catalyst 4500E Series Switch, Cisco IOS XE Release 3.2.X SG | CSI-CLI-02473142 | CSI-CLI-02473183 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | ERR, F, LW, MIL, OUT, H | ERR: Improper Objection<br>F: 602 Improper Objection<br>LW: Improper Objection<br>MIL: Not yet determined<br>OUT: Improper Objection<br>H: Not hearsay / subject to exception | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 577 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4419 | Undated | Cisco White Paper: Cisco Catalyst Instant Access Solution | CSI-CLI-02479903 | CSI-CLI-02479921 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, H, LW, MIL | F: 602: Improper Objection<br>H: Not hearsay / subject to exception<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4420 | 2011 | Cisco Data Sheet: Cisco Catalyst 3560-C and 2960-C Series Compact Switches | CSI-CLI-02485746 | CSI-CLI-02485760 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, LW, MIL | F: 602: Improper Objection<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4421 | 2010 | Catalyst 3K-X New Promotions and Initiatives | CSI-CLI-02498556 | CSI-CLI-02498575 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, H, LW, MIL | F: 602: Improper Objection<br>H: Not hearsay / subject to exception<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4422 | 2011 | Note: Forward Looking Statements | CSI-CLI-02498586 | CSI-CLI-02498607 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | ERR, F, H, LW, MIL | ERR: Improper Objection<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4423 | 2011 | Cat 6K Product Update | CSI-CLI-02499401 | CSI-CLI-02499419 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | ERR, F, H, LW, MIL | ERR: Improper Objection<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4424 | 1/23/2003 | Cisco v. Huawei: Day One Media Coverage | CSI-CLI-02885712 | CSI-CLI-02885735 | Rebuttal to Arista's defenses, damages<br><br>Cisco corporate representative | H, LW, MIL | H: Not hearsay / subject to exception<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4425 | 3/14/2003 | Hazelkorn email to beat-huawei@cisco.com re News articles related to the lawsuit against Huawei | CSI-CLI-02887675 | CSI-CLI-02887677 | Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative | F, H, LW, MIL | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4426 | 11/6/1998 | Giancarlo email to Meltzer, chambers, gdaichen@cisco.com, lcarter@cisco.com, jestrin@cisco.com, CC: rvaraiya@cisco.com, susmith re Org change announcement-DRAFT | CSI-CLI-03115838 | CSI-CLI-03115839 | Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Chambers, Giancarlo | ERR, H, MIL | ERR: Improper Objection<br>H: Not hearsay / subject to exception<br>MIL: Not yet determined | |
| 4427 | 4/13/2001 | opera-engine@cisco.com email re: P2 CEO Alert for GENUITY (B303449) | CSI-CLI-03374902 | CSI-CLI-03374905 | Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Chambers | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 4428 | 12/12/2001 | "CUSTOMER" RFP Roadmap Presentation | CSI-CLI-03400624 | CSI-CLI-03400633 | Rebuttal to Arista's affirmative defenses<br><br>Lang, Cisco engineer(s), Cisco corporate representative | F, H, LW, MIL | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4429 | 2010 | Competitive training: Cisco Catalyst Switches vs. HP Networking A Series | CSI-CLI-03694927 | CSI-CLI-03695030 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, H, LW, MIL | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4430 | 12/13/2008 | LAN Switch Audit Detailed Findings Catalyst 2900 Series CatOS Switches for SampleNet | CSI-CLI-03773603 | CSI-CLI-03773624 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, H, LW, MIL | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>LW: Improper Objection<br>MIL: Not yet determined | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|-----|------|-------------|-----------|-----------|-------------------------------|-----------------|----------------------------|---------------|
| 4431 | 2010 | Unified Access Switching: Catalyst 4K, 3K, 2K & Compact, SEVT Update | CSI-CLI-03780525 | CSI-CLI-03780546 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, H, LW, MIL | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4432 | 10/14/2013 | Campus Switching, BU Advisor Session | CSI-CLI-03806110 | CSI-CLI-03806216 | CR Infringement, Rebuttal to Arista's defenses<br><br>Cisco corporate representative | F, H, LW, MIL | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4433 | 2006 | Cisco presentation by S. Bhatia and P. Naidu | CSI-CLI-04097106 | CSI-CLI-04097137 | CR Infringement, Rebuttal to Arista's defenses<br><br>Cisco corporate representative | F, H, LW, MIL | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4434 | 2006 | Cisco presentation by G.Wilson, W. Liang, B. Zou, EDCS-606141 | CSI-CLI-04132159 | CSI-CLI-04132233 | CR Infringement, Rebuttal to Arista's defenses<br><br>Cisco corporate representative | F, H, LW, MIL | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4435 | 10/15/2012 | OpenFlow POC for CAT6k Combined CC/EC Milestone Commit | CSI-CLI-04467719 | CSI-CLI-04467832 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, H, LW, MIL | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4436 | 6/27/2014 | Consolidated Platform Command Reference, Cisco IOS XE 3.6E (Catalyst 3650 Switches) | CSI-CLI-04766913 | CSI-CLI-04768031 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, MIL, H | F: 602: Improper objection<br>MIL: Not yet determined<br>H: Not hearsay / subject to exception | |
| 4437 | OMITTED | | | | | | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection | |
| 4438 | 2008 | Cisco Data Sheet: Cisco Catalyst 4928 10 Gigabit Ethernet Switch | CSI-CLI-04886785 | CSI-CLI-04886798 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, LW, MIL | F: 602: Improper objection<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4439 | Undated | Dublin Catalyst 2012: Management of Wireless Backhaul Services | CSI-CLI-05097669 | CSI-CLI-05097670 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, H, LW, MIL | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4440 | 3/8/2013 | DCNM Weekly Demo for Customers | CSI-CLI-06035507 | CSI-CLI-06035554 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 4441 | 3/8/2013 | DCNM Weekly Demo for Customers | CSI-CLI-06035658 | CSI-CLI-06035705 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, LW, MIL | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4442 | 3/8/2013 | DCNM Weekly Demo for Customers | CSI-CLI-06035713 | CSI-CLI-06035760 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, LW, MIL | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>LW: Improper Objection<br>MIL: Not yet determined | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 579 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4443 | 3/8/2013 | DCNM Weekly Demo for Customers | CSI-CLI-06035761 | CSI-CLI-06035808 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, LW, MIL | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4444 | 3/8/2013 | DCNM Weekly Demo for Customers | CSI-CLI-06035828 | CSI-CLI-06035887 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, LW, MIL | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4445 | 3/8/2013 | DCNM Weekly Demo for Customers | CSI-CLI-06038543 | CSI-CLI-06038590 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, LW, MIL | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4446 | 3/8/2013 | DCNM Weekly Demo for Customers | CSI-CLI-06038591 | CSI-CLI-06038638 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, LW, MIL | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4447 | 3/8/2013 | DCNM Weekly Demo for Customers | CSI-CLI-06038651 | CSI-CLI-06038698 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, LW, MIL | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4448 | 3/8/2013 | DCNM Weekly Demo for Customers | CSI-CLI-06038932 | CSI-CLI-06038979 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, LW, MIL | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4449 | 3/8/2013 | DCNM Weekly Demo for Customers | CSI-CLI-06039373 | CSI-CLI-06039420 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, LW, MIL | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4450 | 3/8/2013 | DCNM Weekly Demo for Customers | CSI-CLI-06041511 | CSI-CLI-06041558 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, LW, MIL | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4451 | 3/8/2013 | DCNM Weekly Demo for Customers | CSI-CLI-06041739 | CSI-CLI-06041786 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, LW, MIL | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4452 | 3/8/2013 | DCNM Weekly Demo for Customers | CSI-CLI-06041861 | CSI-CLI-06041901 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, LW, MIL | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>LW: Improper Objection<br>MIL: Not yet determined | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4453 | 3/8/2013 | DCNM Weekly Demo for Customers | CSI-CLI-06042841 | CSI-CLI-06042888 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, LW, MIL | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4454 | 3/8/2013 | DCNM Weekly Demo for Customers | CSI-CLI-06042914 | CSI-CLI-06042961 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, LW, MIL | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4455 | 3/8/2013 | DCNM Weekly Demo for Customers | CSI-CLI-06042962 | CSI-CLI-06043009 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, LW, MIL | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4456 | 3/8/2013 | DCNM Weekly Demo for Customers | CSI-CLI-06043051 | CSI-CLI-06043095 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, LW, MIL | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4457 | 3/8/2013 | DCNM Weekly Demo for Customers | CSI-CLI-06043558 | CSI-CLI-06043605 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Cisco corporate representative, Cisco engineer(s) | F, H, IRR, LW, MIL | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4458 | 2013 | HP and Juniper Competitive Guide- Cisco Catalyst 6500 and 6800 | CSI-CLI-06111058 | CSI-CLI-06111060 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, H, LW, MIL | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4459 | 2/10/2013 | Just Switch IT: Brocade Catalyst 4500-E Fiber Cards Announcement | CSI-CLI-06111076 | CSI-CLI-06111084 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, H, LW, MIL | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4460 | Undated | Catalyst 2960-X Pays for itself in just 2.6 years! | CSI-CLI-06111609 | CSI-CLI-06111610 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, H, LW, MIL | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4461 | Undated | HP's Newly Refreshed 5400R zl2 Still Lacks Scalability, Converged Access, Investment Protection & Enterprise-Class Network Services, v. 2.3 | CSI-CLI-06111753 | CSI-CLI-06111758 | Rebuttal to Arista's defenses<br><br>Cisco corporate representative | F, H, LW, MIL | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4462 | 11/1/2013 | Response to HP flyer on Cisco Switches Pricing | CSI-CLI-06113273 | CSI-CLI-06113273 | Rebuttal to Arista's defenses<br><br>Cisco corporate representative | F, H, LW, MIL | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4463 | Undated | Why Should Customers Migrate Away from HP 5400zl to Newer Cisco Catalyst Switches? | CSI-CLI-06116280 | CSI-CLI-06116283 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, H, LW, MIL | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>LW: Improper Objection<br>MIL: Not yet determined | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4464 | 12/17/2014 | Cisco Competitive Insight- Access Weapons: Catalyst 4500E vs. HP Products (HW Comparison) | CSI-CLI-06120791 | CSI-CLI-06120795 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | AUTH, F, H, IRR, LW, MIL | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4465 | 10/24/2014 | Cisco Competitive Insight: Cisco Catalyst 2960-X vs. Juniper EX3300 | CSI-CLI-06120809 | CSI-CLI-06120813 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | AUTH, F, H, IRR, LW, MIL | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4466 | 8/26/2015 | Cisco Competitive Insight- Access Weapons: Compact Access Switches- Competitive Update | CSI-CLI-06120814 | CSI-CLI-06120819 | CR Infringement, Rebuttal to Arista's defenses<br><br>Cisco corporate representative | AUTH, F, H, IRR, LW, MIL | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4467 | 10/24/2014 | Cisco Competitive Insight- Access Weapons: Cisco Catalyst 2960-X vs. HP 5120 | CSI-CLI-06120820 | CSI-CLI-06120825 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | AUTH, F, H, IRR, LW, MIL | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4468 | 10/24/2014 | Cisco Competitive Insight- Access Weapons: Cisco Catalyst 2960-X vs. HP 2920 & HP 5120 | CSI-CLI-06120826 | CSI-CLI-06120830 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | AUTH, F, H, IRR, LW, MIL | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4469 | 10/23/2014 | Cisco Competitive Insight- Access Weapons: Catalyst 4500E vs. Brocade SX 1600 | CSI-CLI-06120831 | CSI-CLI-06120836 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | AUTH, F, H, IRR, LW, MIL | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>LW: Improper Objection<br>MIL: Not yet determined | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4470 | 10/24/2014 | Cisco Competitive Insight- Access Weapons: Catalyst 4500E vs. HP 5400R zl2 | CSI-CLI-06120837 | CSI-CLI-06120841 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | AUTH, F, H, IRR, LW, MIL | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4471 | 5/18/2015 | Cisco Competitive Insight- Access Weapons: Cisco Catalyst 3850 & 3650 vs. HP 5500-HI | CSI-CLI-06120844 | CSI-CLI-06120848 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | AUTH, F, H, IRR, LW, MIL | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4472 | 8/31/2015 | Cisco Competitive Insight- Access Weapons: Cisco Catalyst 3850 & 3650 vs. Brocade ICX 6610 | CSI-CLI-06120849 | CSI-CLI-06120853 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | AUTH, F, H, IRR, LW, MIL | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4473 | 12/16/2014 | Cisco Competitive Insight- Access Weapons: Cisco Catalyst 3850 & 3650 vs. Brocade ICX 7450 | CSI-CLI-06120854 | CSI-CLI-06120859 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | AUTH, F, H, IRR, LW, MIL | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4474 | 2/20/2015 | Cisco Competitive Insight- Access Weapons: Miercom Report on Catalyst 4500E vs. Brocade SX 1600 | CSI-CLI-06120982 | CSI-CLI-06120987 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | AUTH, F, H, IRR, LW, MIL | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4475 | 6/15/2015 | Cisco Competitive Insight- Access Weapons: Miercom Report on Catalyst 4500E vs. HP 5400R zl2 | CSI-CLI-06121032 | CSI-CLI-06121036 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, H, IRR, LW, MIL | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4476 | 5/20/2015 | Catalyst 4500-E vs. HP 5400R zl2/HP 5400R zl/8200 zl, Competitive Analysis | CSI-CLI-06122903 | CSI-CLI-06122936 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, H, LW, MIL | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>LW: Improper Objection<br>MIL: Not yet determined | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4477 | 7/26/2010 | Cisco delivers cost savings by creating power tool within switch stack | CSI-CLI-06127180 | CSI-CLI-06127186 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | AUTH, F, H, LW, MIL | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4478 | 2010 | Competitive training: Cisco Catalyst Switches vs. HP Networking A Series | CSI-CLI-06225102 | CSI-CLI-06225205 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, H, LW, MIL | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4479 | 6/1/2015 | Miercom Comparative Analysis: Cisco Catalyst 4500E, HP 5400R zl2 | CSI-CLI-06299427 | CSI-CLI-06299456 | Background/Foundation, CR Infringment, Rebuttal to Arista's defenses<br><br>Bakan, Mellacheruvu, Reed, Romanski, Subburayan, Ward, Cisco engineer(s), Cisco corporate representative, Cannon, Hartingh, Malik, Palumbo, Pletcher, Jiandani | F, H, LW, MIL, OUTEX | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>LW: Improper Objection<br>MIL: Not yet determined<br>OUTEX: Improper Objection | |
| 4480 | 2005 | Leonard & Stiroh, Economic Approaches to Intellectual Property Policy, Litigation, and Management | | | Rebuttal to Arista's affirmative defenses, Damages<br><br>Chevalier | AUTH, F, H, IRR, N, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>N: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 4481 | 1998 | Ellram & Siferd, Total Cost of Ownership: A Key Concept in Strategic Cost Management Decisions | | | Rebuttal to Arista's affirmative defenses, Damages<br><br>Chevalier | AUTH, F, H, IRR, N, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>N: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 4482 | 2009 | Gaughan - Measuring Business Interruption Losses and Other Commerical Damages (2nd Edition) | | | Rebuttal to Arista's affirmative defenses, Damages<br><br>Chevalier | AUTH, F, H, IRR, N, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>N: Improper Objection<br>PREJ: More Probative than Prejudicial | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4483 | 1995 | Hausman et. al. - A utility-Consistent, combined discrete choice and count data model assessing recreational use losses due to natural resource damage | | | Rebuttal to Arista's affirmative defenses, Damages<br><br>Chevalier | AUTH, F, H, IRR, N, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>N: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 4484 | 4/27/2016 | Burke, How to buy: What IT needs to look for in data center switches | | | Rebuttal to Arista's affirmative defenses, Damages<br><br>Chevalier | AUTH, F, H, N | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>N: Improper Objection | |
| 4485 | 6/30/2016 | Posey, How to monitor and manage your data center network | | | Rebuttal to Arista's affirmative defenses, Damages<br><br>Chevalier | AUTH, F, H, N | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>N: Improper Objection | |
| 4486 | 2010 | Hurwitz et al., Cloud Computing for Dummies | | | Rebuttal to Arista's affirmative defenses, Damages<br><br>Chevalier | AUTH, F, H, IRR, N | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>N: Improper Objection | |
| 4487 | 3/13/2012 | Juniper CLI User Guide, Release 12.1 | | | Rebuttal to Arista's affirmative defenses, Damages<br><br>Chevalier | AUTH, F, H, N | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>N: Improper Objection | |
| 4488 | 9/17/2002 | PC Mag - Google Books | | | Rebuttal to Arista's affirmative defenses, Patent infringement<br><br>Jeffay | AUTH, ERR, F, H, IRR, N | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>ERR: Improper Objection<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>N: Improper Objection | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4489 | 2000 | Pratt et al., Valuing a Business-The Analysis and Appraisal of Closely Held Companies, Fourth Edition | | | Rebuttal to Arista's affirmative defenses, Damages<br><br>Chevalier | AUTH, F, H, IRR, N, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>N: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 4490 | 1999 | Reilly & Schweihs, Valuing Intangible Assets | | | Rebuttal to Arista's affirmative defenses, Damages<br><br>Chevalier | AUTH, F, H, IRR, N, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>N: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 4491 | 2005 | Smith & Parr, Intellectual Property: Valuation, Exploitation, and Infringement Damages | | | Rebuttal to Arista's affirmative defenses, Damages<br><br>Chevalier | AUTH, F, H, IRR, N, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>N: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 4492 | 7/1/1995 | Heide & Weiss, Vendor Consideration and Switching Behavior for Buyers in High-Technology Markets | | | Rebuttal to Arista's affirmative defenses, Damages<br><br>Chevalier | AUTH, F, H, IRR, N, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>N: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 4493 | 1973 | John Knuth, The Art of Computer Programming, Volume I: Fundamental Algorithms | | | Patent infringement<br><br>Jeffay | AUTH, F, H, IRR, N, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>N: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 4494 | 8/20/2012 | #MSDP Project Plan, AID1053 | ANI-ITC-944_945-0006248 | ANI-ITC-944_945-0006249 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F | F: 602 Improper Objection | |
| 4495 | OMITTED | | | | | | F: 602 Improper Objection | |
| 4496 | 6/14/2014 | show isis neighbors [detail], AID1192 | ANI-ITC-944_945-0007135 | ANI-ITC-944_945-0007135 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F | F: 602 Improper Objection | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4497 | 7/16/2014 | IS-IS Phase 2 Features | ANI-ITC-944_945-0009698 | ANI-ITC-944_945-0009708 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F | F: 602 Improper Objection | |
| 4498 | 7/22/2013 | ISIS Support to Disable Hello Padding | ANI-ITC-944_945-0009886 | ANI-ITC-944_945-0009898 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F | F: 602 Improper Objection | |
| 4499 | 10/31/2013 | AID/1633: Using Community-list in Route-map Set Operation | ANI-ITC-944_945-0010391 | ANI-ITC-944_945-0010405 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F | F: 602 Improper Objection | |
| 4500 | 7/22/2013 | Show ISIS spf log | ANI-ITC-944_945-0010633 | ANI-ITC-944_945-0010637 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F | F: 602 Improper Objection | |
| 4501 | 2/28/2014 | RIP Distribute-List | ANI-ITC-944_945-0010748 | ANI-ITC-944_945-0010754 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F | F: 602 Improper Objection | |
| 4502 | 10/2/2014 | BGP Enforce First AS | ANI-ITC-944_945-0013703 | ANI-ITC-944_945-0013709 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F | F: 602 Improper Objection | |
| 4503 | 12/18/2014 | LSP Ping and Trace Route | ANI-ITC-944_945-0093052 | ANI-ITC-944_945-0093059 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F | F: 602 Improper Objection | |
| 4504 | Undated | Mentored project to add filtering to show ip route, AID675 | ANI-ITC-944_945-0150730 | ANI-ITC-944_945-0150733 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F | F: 602 Improper Objection | |
| 4505 | 4/18/2011 | AAA accounting, AID712 | ANI-ITC-944_945-0150882 | ANI-ITC-944_945-0150885 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F | F: 602 Improper Objection | |
| 4506 | 6/23/2011 | Project plan for Null Interface (Null0) feature, AID863 | ANI-ITC-944_945-0151767 | ANI-ITC-944_945-0151772 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F | F: 602 Improper Objection | |
| 4507 | 4/30/2013 | OSPFv3 for EOS, AID867 | ANI-ITC-944_945-0151833 | ANI-ITC-944_945-0151860 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F | F: 602 Improper Objection | |
| 4508 | 8/8/2013 | VRFs in EOS, Project Plan, AID940 | ANI-ITC-944_945-0152559 | ANI-ITC-944_945-0152575 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F | F: 602 Improper Objection | |
| 4509 | 9/7/2011 | BGP Community feature, AID957 | ANI-ITC-944_945-0152623 | ANI-ITC-944_945-0152626 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F | F: 602 Improper Objection | |
| 4510 | 1/9/2015 | EOS CLI Conventions and Style Guidelines | ANI-ITC-944_945-0713657 | ANI-ITC-944_945-0713661 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F | F: 602 Improper Objection | |
| 4511 | 7/30/2014 | ISIS Phase 1 | ANI-ITC-944_945-0714217 | ANI-ITC-944_945-0714230 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F | F: 602 Improper Objection | |
| 4512 | 7/16/2013 | BGP Confederation Support in EOS | ANI-ITC-944_945-0717380 | ANI-ITC-944_945-0717394 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F | F: 602 Improper Objection | |

Case 5:14-cv-05344-BLF     Document 593-3     Filed 10/19/16     Page 587 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4513 | 1/23/2015 | 2 Functional/Design S pec for BFD in EOS (Phase 1) | ANI-ITC-944_945-0717548 | ANI-ITC-944_945-0717564 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F | F: 602 Improper Objection | |
| 4514 | 9/4/2014 | OSPF External Route Aggregation (Summary Address), AID 1442 | ANI-ITC-944_945-0717686 | ANI-ITC-944_945-0717693 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F | F: 602 Improper Objection | |
| 4515 | 6/12/2013 | PIM BFD | ANI-ITC-944_945-0717818 | ANI-ITC-944_945-0717822 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F | F: 602 Improper Objection | |
| 4516 | 1/2/2015 | AID1624: IOS Style Regex in Bgp "as-path access-list" | ANI-ITC-944_945-0721301 | ANI-ITC-944_945-0721309 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F | F: 602 Improper Objection | |
| 4517 | 1/12/2015 | BGP Multi Exit Discriminator (MED) Support, AID# 1958 | ANI-ITC-944_945-0723243 | ANI-ITC-944_945-0723257 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F | F: 602 Improper Objection | |
| 4518 | 1/7/2015 | LDP Functional Specification, rev_1.2, AID 2040 | ANI-ITC-944_945-0723547 | ANI-ITC-944_945-0723564 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F | F: 602 Improper Objection | |
| 4519 | 12/29/2014 | Remote Logging to Syslog Servers in Multiple VRFs | ANI-ITC-944_945-0730179 | ANI-ITC-944_945-0730184 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F | F: 602 Improper Objection | |
| 4520 | 1/19/2015 | ISIS Authorization, RFE 72245, AID2496 | ANI-ITC-944_945-0730220 | ANI-ITC-944_945-0730235 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F | F: 602 Improper Objection | |
| 4521 | 1/18/2010 | D. Newman, Management and usability: Extreme goes its own way- Power consumption: Blade is mose efficient (NetworkWorld) | ANI-ITC-944_945-0784490 | ANI-ITC-944_945-0784493 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | | | |
| 4522 | Undated | MPLS-DC: MPLS in the Data Center, AID1487 | ANI-ITC-944_945-0814285 | ANI-ITC-944_945-0814292 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F | F: 602 Improper Objection | |
| 4523 | 1/10/2014 | Arista Solutions for Customer Metro Area Converged Ethernet (MACE) | ANI-ITC-944_945-0830909 | ANI-ITC-944_945-0830993 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F, H | F: 602: Improper objection H: Not hearsay / subject to exception | |
| 4524 | 1/30/2014 | BGP Multi Exit Discriminator (MED) Support, AID# 1958 | ANI-ITC-944_945-0963132 | ANI-ITC-944_945-0963160 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F | F: 602 Improper Objection | |
| 4525 | Undated | Design Document: DHCP for management interfaces, SVIs and routed ports | ANI-ITC-944_945-1156947 | ANI-ITC-944_945-1156966 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F | F: 602 Improper Objection | |
| 4526 | 11/15/2013 | Arista Customer Trip Report, Tokyo Japan | ANI-ITC-944_945-1158128 | ANI-ITC-944_945-1158132 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F, H | F: 602: Improper objection H: Not hearsay / subject to exception | |
| 4527 | 1/14/2015 | Redistribution of IS-IS routes into BGP and BGP routes into IS-IS, aid/2018 | ANI-ITC-944_945-1330073 | ANI-ITC-944_945-1330087 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F | F: 602 Improper Objection | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF*

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4528 | Undated | BFD in EOS- Bidirectional Forwarding Detection | ANI-ITC-944_945-1363667 | ANI-ITC-944_945-1363678 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F | F: 602 Improper Objection | |
| 4529 | 4/18/2011 | Bridging CLI, AID114 | ANI-ITC-944_945-1363767 | ANI-ITC-944_945-1363776 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F | F: 602 Improper Objection | |
| 4530 | Undated | IS-IS MT CLI Specification | ANI-ITC-944_945-1558382 | ANI-ITC-944_945-1558385 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F | F: 602 Improper Objection | |
| 4531 | Undated | PIM BFD | ANI-ITC-944_945-1568058 | ANI-ITC-944_945-1568065 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F | F: 602 Improper Objection | |
| 4532 | Undated | Arista- Reinventing Data Center Switching: Module 1.0: Arista EOS Fundamentals | ANI-ITC-944_945-1656206 | ANI-ITC-944_945-1656253 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F | F: 602 Improper Objection | |
| 4533 | 2/7/2014 | Arneja email to Swaminathan re Customer NSX POC | ANI-ITC-944_945-2904380 | ANI-ITC-944_945-2904391 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 4534 | 10/7/2014 | Ullal email to Sadana re [Update] Vmware - vCloud Air | ANI-ITC-944_945-2995131 | ANI-ITC-944_945-2995133 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 4535 | Undated | Arista Networks, Arista 7124S & BNT G8124 Comparison | ANI-ITC-944_945-3450122 | ANI-ITC-944_945-3450132 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | ERR, F | ERR: Improper Objection<br>F: 602 Improper Objection | |
| 4536 | 7/21/2008 | bugzilla-daemon@arastra.com email to kduda@arastra.com re [Bug 3571] New: RFE: ci cmd to copy iOS kron cmd | ANI-ITC-944_945-3450428 | ANI-ITC-944_945-3450428 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4537 | 7/21/2009 | Sadana email to Ullal, mans@aristanetwork.com, Foss, Bechtolsheim re: Opinions wanted on ACL cli functionality | ANI-ITC-944_945-3453624 | ANI-ITC-944_945-3453625 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F, PREJ | F: 602: Improper objection<br>PREJ: More Probative than Prejudicial | |
| 4538 | 7/21/2009 | Sadana email to Sweeney CC: Software re Opinions wanted on ACL cli functionality | ANI-ITC-944_945-3463226 | ANI-ITC-944_945-3463228 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F, PREJ, H | F: 602: Improper objection<br>PREJ: More Probative than Prejudicial<br>H: Not hearsay / subject to exception | |
| 4539 | 7/21/2009 | Hafeez email to Sadana CCL Sweeney, Software re Opinions wanted on ACL cli functionality | ANI-ITC-944_945-3464008 | ANI-ITC-944_945-3464010 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F, PREJ, H | F: 602: Improper objection<br>PREJ: More Probative than Prejudicial<br>H: Not hearsay / subject to exception | |
| 4540 | OMITTED | | | | | | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception | |
| 4541 | 8/3/2011 | Fenner email to CloudVision re: CLI-over-Netconf | ANI-ITC-944_945-3598675 | ANI-ITC-944_945-3598675 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | H, IRR | H: Not hearsay / subject to exception<br>IRR: Relevant | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4542 | 11/10/2004 | Two Tier Nonexclusive Distributor Agreement (Korea-Cisco) | ANI-ITC-944_945-3603761 | ANI-ITC-944_945-3603789 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | ERR, F, IRR, MIL, PREJ | ERR: Improper Objection<br>F: 602 Improper Objection<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 4543 | OMITTED | | | | | | ERR: Improper Objection<br>F: 602 Improper Objection<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 4544 | 2008 | IP over DWDM, Tim Pennell | ANI-ITC-944_945-3613749 | ANI-ITC-944_945-3613793 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | ERR, F, IRR, MIL, PREJ | ERR: Improper Objection<br>F: 602 Improper Objection<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 4545 | Undated | Arista- Reinventing Data Center Switching: Arista 7010 Series | ANI-ITC-944_945-3647219 | ANI-ITC-944_945-3647241 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | IRR | IRR: Relevant | |
| 4546 | Undated | Arista, Arista vs Cisco Nexus | ANI-ITC-944_945-3671245 | ANI-ITC-944_945-3671348 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F | F: 602 Improper Objection | |
| 4547 | Undated | Arista, Redefining Data Center Networking | ANI-ITC-944_945-3676720 | ANI-ITC-944_945-3676813 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F | F: 602 Improper Objection | |
| 4548 | 2010 | Virtual Networking and Security, Lucien Avramov | ANI-ITC-944_945-3677036 | ANI-ITC-944_945-3677107 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F, IRR, MIL, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 4549 | 3/1/2010 | Arista Briefing March 2010 | ANI-ITC-944_945-3677261 | ANI-ITC-944_945-3677350 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F, PREJ | F: 602: Improper objection<br>PREJ: More Probative than Prejudicial | |
| 4550 | 3/9/2011 | Cisco Nexus 7000 Series Switch, NX-OS and DCNM Roadmap | ANI-ITC-944_945-3682546 | ANI-ITC-944_945-3682591 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | AUTH, F, IRR, MIL, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 4551 | 12/18/2013 | IBM-Arista Partnership Info | ANI-ITC-944_945-3728466 | ANI-ITC-944_945-3728467 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 4552 | 2/12/2010 | Arista Competitive Session, SAVBU- February 12, 2010 | ANI-ITC-944_945-3732803 | ANI-ITC-944_945-3732838 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F, IRR, MIL, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 4553 | 3/1/2012 | Nexus 7000 Architecture & Roadmap Update, Ferdinand Sales | ANI-ITC-944_945-3732900 | ANI-ITC-944_945-3732942 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F, IRR, MIL, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4554 | 1/25/2011 | Ciarleglio email to Fisher CC: Sadana re: Feedback Requested - Answers to Questions from Customer | ANI-ITC-944_945-3733647 | ANI-ITC-944_945-3733649 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 4555 | 1/12/2011 | Cisco Nexus 7000 Program & Promotions | ANI-ITC-944_945-3736417 | ANI-ITC-944_945-3736452 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F, IRR, MIL, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 4556 | 2/15/2011 | LISP - A Next Generation Routing Architecture, Technical Discussion | ANI-ITC-944_945-3738247 | ANI-ITC-944_945-3738321 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F, IRR, MIL, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 4557 | 3/4/2011 | Cisco Nexus 7000 Series Switch, NX-OS and DCNM Roadmap | ANI-ITC-944_945-3895933 | ANI-ITC-944_945-3895973 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F, IRR, MIL, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 4558 | 1/5/2011 | Nexus 7000 Software Licenses Overview | ANI-ITC-944_945-3896179 | ANI-ITC-944_945-3896202 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F, IRR, MIL, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 4559 | OMITTED | | | | | | F: 602: Improper objection<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 4560 | Undated | Systems Integrator Agreement Terms and Conditions | ANI-ITC-944_945-3897495 | ANI-ITC-944_945-3897525 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | AUTH, F, IRR, MIL, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 4561 | Undated | Untitled Arista presentation | ANI-ITC-944_945-3898108 | ANI-ITC-944_945-3898216 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F | F: 602 Improper Objection | |
| 4562 | 10/27/2008 | Greenwald email to Arroyo, CC: Sweeney, Software re Looking for "industry standard" CLI output for a modular system | ANI-ITC-944_945-3937247 | ANI-ITC-944_945-3937247 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 4563 | 6/11/2008 | Heyman email to Sadana CC: Redlefsen, Arastra Support re: Arastra EOS 2.0.2 release now available | ANI-ITC-944_945-3937551 | ANI-ITC-944_945-3937554 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 4564 | OMITTED | | | | | | IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 4565 | 11/1/2011 | Nexus 3000 Series, SAVBU | ARISTANDCA00081228 | ARISTANDCA00081265 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | IRR, MIL, PREJ | IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 4566 | 8/1/2013 | Enterprise War Rooms FY13Q4 Worldwide | ARISTANDCA00128521 | ARISTANDCA00128670 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | IRR, MIL, PREJ | IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4567 | Undated | Denial of Service (DoS) Attack New Feature | ARISTANDCA00167750 | ARISTANDCA00167766 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | IRR, MIL, PREJ | IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 4568 | 6/7/2012 | Narayanan email to Sysdb Review Board re: Review Request: cli to control ospf p-bit setting | ARISTANDCA10025341 | ARISTANDCA10025342 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F, H | F: 602: Improper objection<br>H: Not hearsay / subject to exception | |
| 4569 | 11/8/2013 | Rusak email to Pandurangan, Cli review re Cli tab completion and '?' behaviour | ARISTANDCA10055491 | ARISTANDCA10055494 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F | F: 602 Improper Objection | |
| 4570 | 6/16/2011 | Sweeney email to Krishnamurthy re: Feedback request on a Cli for Meritage | ARISTANDCA10070287 | ARISTANDCA10070288 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4571 | Undated | Arista 7500 Competitive Update | ARISTANDCA10119513 | ARISTANDCA10119550 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | AUTH, B, ERR, F, IRR, MIL, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>ERR: Improper objection<br>F: 602: Improper objection<br>MIL: Not yet determined<br>IRR: Relevant<br>IMPRS: 1006 Proper Summary or demonstrative<br>PREJ: More Probative than Prejudicial | |
| 4572 | Undated | Arista Summary Slides | ARISTANDCA10324380 | ARISTANDCA10324386 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | AUTH, F, H, IRR, MIL, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>LW: Improper Objection<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 4573 | OMITTED | | | | | | F: 602: Improper objection<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 4574 | 2010 | Cisco Nexus 7000 Architecture, Ben Basler | ARISTANDCA12464304 | ARISTANDCA12464386 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F, H, IRR, MIL, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 4575 | 2010 | Nexus 7000 FabricPath | ARISTANDCA12467534 | ARISTANDCA12467602 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F, H, IRR, MIL, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4576 | 2008 | Cisco Nexus 5000 and 2000 Update, Mike Herbert | ARISTANDCA12467930 | ARISTANDCA12468014 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F, H, IRR, MIL, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 4577 | 2/15/2011 | LISP - A Next Generation Routing Architecture, Technical Discussion | ARISTANDCA12468306 | ARISTANDCA12468379 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F, H, IRR, MIL, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 4578 | | 2008 Nexus 7000 Overview and Primer | ARISTANDCA12469048 | ARISTANDCA12469162 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F, H, IRR, MIL, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 4579 | 4/1/2009 | HP ProCurve Warranty Services: Latest Competitive Intelligence and Comparisons, Jeff Beeler | ARISTANDCA12469489 | ARISTANDCA12469531 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F, H, IRR, MIL, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 4580 | | 2010 Cisco FabricPath, Ben Basler | ARISTANDCA12470500 | ARISTANDCA12470567 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F, H, IRR, MIL, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 4581 | 3/1/2015 | Application Centric Infrastructure Overview | ARISTANDCA12512250 | ARISTANDCA12512292 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | ERR, F, H, IRR, MIL, PREJ | ERR: Improper Objection<br>F: 602 Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 4582 | Undated | JunOS vs. EOS, David Waldman, Stephen McCarthy, Mark Berly | ARISTANDCA13787550 | ARISTANDCA13787564 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F, PREJ | F: 602: Improper objection<br>PREJ: More Probative than Prejudicial | |
| 4583 | 5/17/2012 | Kenneth Duda email to Ariff Premji et al. | ARISTANDCA12070932 | ARISTANDCA12070932 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4584 | 5/17/2012 | Senthil Krishnamurthy email to Kenneth Duda et al. w/ thread | ARISTANDCA12070937 | ARISTANDCA12070938 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F | F: 602 Improper Objection | |
| 4585 | 2/17/2010 | Sean Hafeez email to Mike Francini et al. w/ thread | ARISTANDCA12140630 | ARISTANDCA12140631 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Arista corporate representative, Duda, Sweeney, Holbrook, Arista engineer(s) | F | F: 602 Improper Objection | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4586 | 2/25/2010 | Anshul Sadana email to Jayshree Ullal et al. w/ attachment | ARISTANDCA12140674 | ARISTANDCA12140682 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | ERR, F, IRR, H, PREJ | ERR: Improper Objection<br>F: 602 Improper Objection<br>IRR: Relevant<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial | |
| 4587 | | BOM_NEXUS spreadsheet attached to above email | ARISTANDCA12140675 | ARISTANDCA12140675 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | ERR, F, H, IRR, PREJ | ERR: Improper Objection<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4588 | 9/7/2011 | Kenneth Duda email to Bill Fenner | ARISTANDCA12148895 | ARISTANDCA12148895 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4589 | 10/14/2014 | Mark Foss email to Amanda Jaramillo et al. w/ attachment | ARISTANDCA12227514 | ARISTANDCA12227525 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | F, IRR | F: 602: Improper objection<br>IRR: Relevant | |
| 4590 | 8/10/2015 | Cho Tae--Young email to Warren Belkin et al. w/ thread | ARISTANDCA12286066 | ARISTANDCA12286072 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Cho Tae--Young email to Warren Belkin et al. w/ thread, Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | F, OUT, PREJ | F: 602: Improper objection<br>OUT: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 4591 | 1/16/2014 | Donna Overstreet email to Mark Foss et al. w/ thread | ARISTANDCA12228822 | ARISTANDCA12228823 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | F | F: 602 Improper Objection | |
| 4592 | OMITTED | | | | | | F: 602 Improper Objection<br>AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4593 | 2/5/2014 | Donna Overstreet email to Mark Foss w/ thread | ARISTANDCA12229319 | ARISTANDCA12229320 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | F, IRR | F: 602: Improper objection<br>IRR: Relevant | |
| 4594 | 3/25/2014 | John Calderon email to Surbhi Paul et al. w/ thread & attachments | ARISTANDCA12231898 | ARISTANDCA12231926 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, H, IRR, AUTH | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating | |
| 4595 | 4/24/2014 | Mark Foss email to Sham Ben et al. w/ thread | ARISTANDCA12233198 | ARISTANDCA12233200 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | ERR, F | ERR: Improper Objection<br>F: 602 Improper Objection | |
| 4596 | 5/14/2014 | Mark Smith email to Tony Bauman et al. w/ thread | ARISTANDCA12234191 | ARISTANDCA12234193 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | F, OUT | F: 602: Improper objection<br>OUT: Improper Objection | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF*

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4597 | 3/21/2013 | Mark Foss email to Kenny Lu et al. w/ thread & attachment | ARISTANDCA12238136 | ARISTANDCA12238138 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | F, H, OUT, IRR, TYPO | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>IRR: Relevant<br>TYPO: Improper Objection | |
| 4598 | | Yuanta Securities Price Quotation spreadsheet attached to above email | ARISTANDCA12238139 | ARISTANDCA12238139 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | F, H, IRR, OUT | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>OUT: Improper Objection | |
| 4599 | 9/10/2013 | Devi Narasimhan email to John Caleron et al. w/ thread | ARISTANDCA12242308. | ARISTANDCA122423089 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | TYPO, AUTH, H, PREJ | TYPO: Improper objection<br>AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial | |
| 4600 | 7/21/2011 | Oliver Moloney email to Mark Foss et al. w/ thread & attachment | ARISTANDCA12244008 | ARISTANDCA12244010 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | F, IRR, PREJ, AUTH | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial<br>AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating | |
| 4601 | 8/9/2011 | Customer purchase order to Arista Networks | ARISTANDCA12244282 | ARISTANDCA12244282 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | AUTH, F, H, OUT, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 4602 | 2/5/2012 | Yajian Huang email to Mark Foss w/ thread & attachment | ARISTANDCA12245532 | ARISTANDCA12245544 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | F, IRR, OUT, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>OUT: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 4603 | 6/20/2011 | Paul Goodridge email to Mike Bosch et al. w/ thread | ARISTANDCA12248600 | ARISTANDCA12248601 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | F, IRR, OUT | F: 602: Improper objection<br>IRR: Relevant<br>OUT: Improper Objection | |
| 4604 | 7/25/2011 | Mark Foss email to Leigh Wilson w/ thread | ARISTANDCA12248913 | ARISTANDCA12248915 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | F | F: 602 Improper Objection | |
| 4605 | 4/16/2012 | David McLeod email to Mark Foss | ARISTANDCA12254229 | ARISTANDCA12254229 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | F, IRR, OUT | F: 602: Improper objection<br>IRR: Relevant<br>OUT: Improper Objection | |
| 4606 | 4/16/2012 | Mark Foss email to David McLeod w/ thread | ARISTANDCA12254230 | ARISTANDCA12254230 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Arista corporate representative, Duda, Sweeney, Holbrook, Arista engineer(s) | F, IRR, OUT, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>OUT: Improper Objection<br>PREJ: More Probative than Prejudicial | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 595 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4607 | 7/26/2012 | Bill Lowry email to Mark Foss et al. w/ thread | ARISTANDCA12256811 | ARISTANDCA12256819 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | F, H, OUT | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection | |
| 4608 | 8/15/2012 | Mark Peshoff email to Mark Foss w/ attachment | ARISTANDCA12257212 | ARISTANDCA12257216 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | AUTH, F, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>IRR: Relevant | |
| 4609 | 8/15/2012 | David McLeod email to Mark Foss et al. w/ attachment | ARISTANDCA12257217 | ARISTANDCA12257233 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | F, IRR, AUTH, ERR | F: 602: Improper objection<br>IRR: Relevant<br>AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>ERR: Improper Objection | |
| 4610 | 9/27/2012 | Anne Tan email to Mark Foss et al. w/ thread | ARISTANDCA12258032 | ARISTANDCA12258043 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | F | F: 602 Improper Objection | |
| 4611 | 11/1/2008 | Jayshree Ullal email to Christopher Schmidt et al. w/ thread | ARISTANDCA12259548 | ARISTANDCA12259549 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | F, IRR, OUT, PREJ | F: 602 Improper objection<br>IRR: Relevant<br>OUT: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 4612 | 1/15/2009 | Gilda Farvid email to "danw" et al. w/ attachment | ARISTANDCA12260588 | ARISTANDCA12260597 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | ERR, F, IRR, H, AUTH | ERR: Improper Objection<br>F: 602 Improper Objection<br>IRR: Relevant<br>H: Not hearsay / subject to exception<br>AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating | |
| 4613 | 1/15/2009 | Michael Bowen email to Gilda Farvid et al w/ thread | ARISTANDCA12260647 | ARISTANDCA12260648 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | PREJ | PREJ: More Probative than Prejudicial | |
| 4614 | 1/15/2009 | Gilda Farvid email to Mike Bowen et al. w/ thread & attachment | ARISTANDCA12260664 | ARISTANDCA12260674 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | PREJ, F | PREJ: More Probative than Prejudicial<br>F: 602: Improper objection | |
| 4615 | 1/15/2009 | Mike Bowen email to Gilda Farvid et al. w/ thread | ARISTANDCA12260675 | ARISTANDCA12260676 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | H, PREJ | H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial | |
| 4616 | 1/20/2009 | Mark Foss email to "acw" w/ thead & attachments | ARISTANDCA12260804 | ARISTANDCA12260831 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | IRR, PREJ | IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4617 | 9/12/2009 | Steve Lucas email to Mark Foss et al. w/ thread | ARISTANDCA12264453 | ARISTANDCA12264459 | CR infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Arista corporate representative, Arista engineer(s), Bechtolsheim, Foss | OUT, PREJ | OUT: Improper Objection<br>PREJ: More Probative than Prejudicial | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4618 | 2/15/2010 | Richard Machen email to David Watkins et al. w/ thread & attachment | ARISTANDCA12268536 | ARISTANDCA12268552 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | F, IRR, OUT | F: 602: Improper objection<br>IRR: Relevant<br>OUT: Improper Objection | |
| 4619 | 1/5/2011 | Anshul Sadana email to Jayshree Ullal et al w/ thread | ARISTANDCA12276128 | ARISTANDCA12276130 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Eger, Ullal, Sweeney, Duda, Sadana, Foss, Smith, Arista engineer(s), Gourlay | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4620 | 2/10/2011 | Frankie Lim email to Mark Foss w/ thread | ARISTANDCA12276689 | ARISTANDCA12276692 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | F, OUT, PREJ | F: 602: Improper objection<br>OUT: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 4621 | 6/21/2015 | Dan Dei Rossi email to Mark Foss w/ thead & attachment | ARISTANDCA12280358 | ARISTANDCA12280360 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | F, OUT, PREJ, TYPO | F: 602: Improper objection<br>OUT: Improper Objection<br>PREJ: More Probative than Prejudicial<br>TYPO: Improper Objection | |
| 4622 | | Arista Discount and Margins spreadsheet attached to above email [Native] | ARISTANDCA12280361 | ARISTANDCA12280361 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | F | F: 602 Improper objection | |
| 4623 | 6/24/2015 | Dan Dei Rossi email to Alex de Graaf et al w/ thread | ARISTANDCA12280950 | ARISTANDCA12280960 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | F, OUT, PREJ | F: 602: Improper objection<br>OUT: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 4624 | 8/11/2015 | Jayshree Ullal email to Anshul Sadana et al. w/ thread | ARISTANDCA12286179 | ARISTANDCA12286180 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4625 | 8/17/2015 | Brad Danitz email to Sales Managers | ARISTANDCA12286536 | ARISTANDCA12286538 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, OUT, PREJ | F: 602: Improper objection<br>OUT: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 4626 | 8/26/2015 | Mark Berly email to Joe Hielscher et al. w/ thread | ARISTANDCA12286906 | ARISTANDCA12286907 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Berly, Arista corporate representative, Arista engineer(s) | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4627 | 8/26/2015 | Cho Eae-Young email to Mark Foss et al. w/ thread | ARISTANDCA12286936 | ARISTANDCA12286938 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | F, OUT, PREJ | F: 602: Improper objection<br>OUT: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 4628 | 8/31/2015 | Brad Danitz email to Sales Managers | ARISTANDCA12287133 | ARISTANDCA12287135 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, OUT, PREJ | F: 602: Improper objection<br>OUT: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 4629 | 9/2/2015 | Katie Smith email to Andreas Bechtolsheim et al. w/ attachment | ARISTANDCA12287280 | ARISTANDCA12287282 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Eger, Ullal, Sweeney, Duda, Sadana, Foss, Smith, Arista engineer(s), Gourlay | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4630 | 9/4/2015 | Sam Alkharrat email to Katie Smith et al. w/ thread | ARISTANDCA12287377 | ARISTANDCA12287378 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Eger, Ullal, Sweeney, Duda, Sadana, Foss, Smith, Arista engineer(s), Gourlay | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |

Case 5:14-cv-05344-BLF   Document 593-3   Filed 10/19/16   Page 597 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4631 | 9/4/2015 | Manny Rivelo email to Sam Alkharrat et al. w/ thread | ARISTANDCA12287379 | ARISTANDCA12287380 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Eger, Ullal, Sweeney, Duda, Sadana, Foss, Smith, Arista engineer(s), Gourlay | F, IRR, PQ | F: 602: Improper objection<br>IRR: Relevant<br>PQ: Improper Objection | |
| 4632 | 9/4/2015 | Douglas Gourlay email to Manny Rivelo et al. w/ thread | ARISTANDCA12287381 | ARISTANDCA12287383 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Eger, Ullal, Sweeney, Duda, Sadana, Foss, Smith, Arista engineer(s), Gourlay | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4633 | 9/4/2015 | G Singh email to Jayshree Ullal et al w/ thread | ARISTANDCA12287391 | ARISTANDCA12287393 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Eger, Ullal, Sweeney, Duda, Sadana, Foss, Smith, Arista engineer(s), Gourlay | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4634 | 9/4/2015 | Larry Lang email to Manny Rivelo et al. w/ thread | ARISTANDCA12287396 | ARISTANDCA12287398 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Eger, Ullal, Sweeney, Duda, Sadana, Foss, Smith, Arista engineer(s), Gourlay | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4635 | 9/4/2015 | Ben Gibson email to Sam Alkharrat et al. w/ thread | ARISTANDCA12287399 | ARISTANDCA12287401 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Eger, Ullal, Sweeney, Duda, Sadana, Foss, Smith, Arista engineer(s), Gourlay | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4636 | 9/4/2015 | Katie Smith email to Ben Gibson et al. w/ thread & attachments | ARISTANDCA12287404 | ARISTANDCA12287408 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Eger, Ullal, Sweeney, Duda, Sadana, Foss, Smith, Arista engineer(s), Gourlay | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4637 | 9/4/2015 | Mark Foss to Gilda Foss w/ thread & attachment | ARISTANDCA12287409 | ARISTANDCA12287413 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Eger, Ullal, Sweeney, Duda, Sadana, Foss, Smith, Arista engineer(s), Gourlay | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4638 | 9/4/2015 | Gilda Foss email to Mark Foss w/ thread | ARISTANDCA12287416 | ARISTANDCA12287418 | CR Infringement, Rebuttal to Arista's affirmative defenses<br>Eger, Ullal, Sweeney, Duda, Sadana, Foss, Smith, Arista engineer(s), Gourlay | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4639 | 12/18/2014 | Todd Dalton email to Mark Smith et al. w/ attachment | ARISTANDCA12290109 | ARISTANDCA12290160 | CR infringement, Rebuttal to Arista's affirmative defenses<br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | IRR, PREJ, F | IRR: Relevant<br>PREJ: More Probative than Prejudicial<br>F: 602: Improper objection | |
| 4640 | | Arista spreadsheet attached to above email | ARISTANDCA12290110 | ARISTANDCA12290110 | CR infringement, Rebuttal to Arista's affirmative defenses<br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | F, IRR | F: 602: Improper objection<br>IRR: Relevant | |
| 4641 | 12/19/2014 | Amanda Jaramilo email to Mark Foss w/ attachment | ARISTANDCA12290207 | ARISTANDCA12290209 | CR infringement, Rebuttal to Arista's affirmative defenses<br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | IRR, F, H, PREJ | IRR: Relevant<br>F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial | |
| 4642 | 12/22/2014 | Email from "Arista Networks" to Mark Foss | ARISTANDCA12290339 | ARISTANDCA12290342 | CR infringement, Rebuttal to Arista's affirmative defenses<br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay, Giancarlo | F, PREJ | F: 602: Improper objection<br>PREJ: More Probative than Prejudicial | |
| 4643 | 4/15/2015 | Jose Ward email to Mark Smith et al. w/ attachments | ARISTANDCA12297961 | ARISTANDCA12297964 | CR infringement, Rebuttal to Arista's affirmative defenses<br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | F, OUT, PREJ, ERR | F: 602: Improper objection<br>OUT: Improper Objection<br>PREJ: More Probative than Prejudicial<br>ERR: Improper Objection | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4644 | 5/12/2015 | Amanda Jaramillo email to Mark Foss et al. w/ thread & attachment | ARISTANDCA12300376 | ARISTANDCA12300403 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | F, H, IRR, PREJ, ERR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial<br>ERR: Improper Objection | |
| 4645 | 10/3/2014 | Mark Foss email to Martin Hull et al w/ thread & attachments | ARISTANDCA12305377 | ARISTANDCA12305392 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4646 | | Arista Networks Product Configurator - USD Global spreadsheet attached to above email | ARISTANDCA12305379 | ARISTANDCA12305379 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 4647 | 10/13/2014 | Amanda Jaramillo email to Jose Ward et al. w/ thread | ARISTANDCA12305577 | ARISTANDCA12305583 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | F, PREJ | F: 602: Improper objection<br>PREJ: More Probative than Prejudicial | |
| 4648 | 10/17/2014 | Mark Foss email to Charles Clausner w/ attachment | ARISTANDCA12305700 | ARISTANDCA12305703 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | F, IRR, PREJ, H | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial<br>H: Not hearsay / subject to exception | |
| 4649 | 10/23/2014 | Dan Dei Rossi email to Mark Foss w/ thread | ARISTANDCA12306877 | ARISTANDCA12306881 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | F, H, OUT, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 4650 | 11/10/2014 | Mark Foss email to Dan Dei Rossi w/ thread | ARISTANDCA12307583 | ARISTANDCA12307586 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4651 | 12/5/2014 | Jayshree Ullal email to Mark Smith et al. w/ thread | ARISTANDCA12308468 | ARISTANDCA12308468 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Eger, Ullal, Sweeney, Duda, Sadana, Foss, Smith, Arista engineer(s), Gourlay | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4652 | 12/5/2014 | Mark Foss email to Jayshree Ullal et al. w/ thread | ARISTANDCA12308469 | ARISTANDCA12308469 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Eger, Ullal, Sweeney, Duda, Sadana, Foss, Smith, Arista engineer(s), Gourlay | F, H, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial | |
| 4653 | 12/5/2014 | Jayshree Ullal email to Mark Foss et al. w/ thread | ARISTANDCA12308470 | ARISTANDCA12308470 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Eger, Ullal, Sweeney, Duda, Sadana, Foss, Smith, Arista engineer(s), Gourlay | F, H, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial | |
| 4654 | 12/5/2014 | Mark Foss email to Jayshree Ullal et al. w/ thread | ARISTANDCA12308471 | ARISTANDCA12308471 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Eger, Ullal, Sweeney, Duda, Sadana, Foss, Smith, Arista engineer(s), Gourlay | F, H, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 599 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4655 | 12/5/2014 | Mark Smith email to Jayshree Ullal et al w/ thread | ARISTANDCA12308477 | ARISTANDCA12308478 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Eger, Ullal, Sweeney, Duda, Sadana, Foss, Smith, Arista engineer(s), Gourlay | F, H, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial | |
| 4656 | 12/5/2014 | Mark Smith email to Jayshree Ullal et al. w/ thread | ARISTANDCA12308479 | ARISTANDCA12308480 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Eger, Ullal, Sweeney, Duda, Sadana, Foss, Smith, Arista engineer(s), Gourlay | F, H, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial | |
| 4657 | 12/5/2014 | Jayshree Ullal email to Mark Smith et al. w/ thread | ARISTANDCA12308481 | ARISTANDCA12308482 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Eger, Ullal, Sweeney, Duda, Sadana, Foss, Smith, Arista engineer(s), Gourlay | F, H, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial | |
| 4658 | 12/5/2014 | Mark Smith email to Jayshree Ullal et al w/ thread | ARISTANDCA12308483 | ARISTANDCA12308484 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Eger, Ullal, Sweeney, Duda, Sadana, Foss, Smith, Arista engineer(s), Gourlay | F, H, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial | |
| 4659 | 12/5/2014 | Jayshree Ullal email to Mark Smith et al. w/ thread | ARISTANDCA12308485 | ARISTANDCA12308486 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Eger, Ullal, Sweeney, Duda, Sadana, Foss, Smith, Arista engineer(s), Gourlay | F, H, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial | |
| 4660 | 12/6/2014 | Jayshree Ullal email to Mark Foss et al. w/ thread | ARISTANDCA12308490 | ARISTANDCA12308491 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Eger, Ullal, Sweeney, Duda, Sadana, Foss, Smith, Arista engineer(s), Gourlay | F, H, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial | |
| 4661 | 12/6/2014 | Mark Foss email to Jayshree Ullal et al. w/ thread | ARISTANDCA12308492 | ARISTANDCA12308493 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Eger, Ullal, Sweeney, Duda, Sadana, Foss, Smith, Arista engineer(s), Gourlay | F, H, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial | |
| 4662 | 9/2/2011 | Kenneth Duda email to Bill Fenner w/ thread | ARISTANDCA12316767 | ARISTANDCA12316767 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, PREJ | F: 602: Improper objection<br>PREJ: More Probative than Prejudicial | |
| 4663 | 8/22/2012 | Mark Berly email to Andre Pech et al. w/ thread | ARISTANDCA12320900 | ARISTANDCA12320904 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Berly, Arista corporate representative, Arista engineer(s), Pech | F, PREJ | F: 602: Improper objection<br>PREJ: More Probative than Prejudicial | |
| 4664 | OMITTED | | | | | | F: 602: Improper objection<br>PREJ: More Probative than Prejudicial | |
| 4665 | 6/29/2008 | Kenneth Duda email to Nathan Schrenk w/ thread | ARISTANDCA12379478 | ARISTANDCA12379479 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, PREJ | F: 602: Improper objection<br>PREJ: More Probative than Prejudicial | |
| 4666 | OMITTED | | | | | | F: 602: Improper objection<br>PREJ: More Probative than Prejudicial | |
| 4667 | 5/8/2012 | Hua Zhong email to Kenneth Duda w/ thread | ARISTANDCA12396663 | ARISTANDCA12396663 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, IRR, MIL, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 4668 | 10/15/2012 | Hua Zhong email to Bill Fenner et al. w/ thread | ARISTANDCA12398640 | ARISTANDCA12398641 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, PREJ | F: 602: Improper objection<br>PREJ: More Probative than Prejudicial | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 600 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.*, Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4669 | 5/6/2014 | Dino Farinacci email to Kenneth Duda w/ thread | ARISTANDCA12424130 | ARISTANDCA12424131 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4670 | | Huawei production documents produced in this litigation | CSI-HW00000001 | CSI-HW00018595 | Rebuttal to Arista's affirmative defenses, Damages<br><br>Cisco corporate representative, Cisco engineer(s), Giancarlo | AUTH, B, F, H, IRR, MULTI, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>MULTI: Improper Objection<br>Prej: More Probative than Prejudicial | |
| 4671 | 1/22/2003 | Cisco Systems, Inc. and Cisco Technology, Inc. v. Huawei Technologies, Co., Ltd et al. Complaint and Jury Demand filed in the U.S. District Court for the Eastern District of Texas Marshall Division | | | Rebuttal to Arista's affirmative defenses, Damages<br><br>Cisco corporate representative | AUTH, F, H, IRR, MIL, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>MIL: Improper Objection<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 4672 | 9/30/2003 | Agreement between Huawei Technologies Co., Ltd., Futurewei Technologies, Inc. and Huawei America, Inc, Cisco Systems, Inc and Cisco Technology, Inc. and 3Com Corporation | CSI-CLI-02446710 | CSI-CLI-02446786 | Rebuttal to Arista's affirmative defenses, Damages<br><br>Cisco corporate representative | F | F: 602 Improper Objection | |
| 4673 | 10/1/2003 | Day One Press Coverage of the Cisco/Huawei Settlement | CSI-CLI-02897185 | CSI-CLI-02897202 | Rebuttal to Arista's affirmative defenses, Damages<br><br>Cisco corporate representative | AUTH, F, H, LW, MIL | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>LW: Improper Objection<br>MIL: Not yet determined | |
| 4674 | 10/2/2003 | Day Two Press Coverage of the Cisco/Huawei Settlement | CSI-CLI-02897327 | CSI-CLI-02897366 | Rebuttal to Arista's affirmative defenses, Damages<br><br>Cisco corporate representative | AUTH, F, IRR, LW, MIL, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>IRR: Relevant<br>LW: Improper Objection<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4675 | | Arista presentation slides, "Arista Network Solutions: Cost-Effective Network Data Analysis | ARISTANDCA13775463 | ARISTANDCA13775486 | CR Infringement, Rebuttal to Arista's defenses<br><br>Arista corporate representative | AUTH, ERR, F, H, OUT, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>ERR: Improper Objection<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 4676 | 6/12/2015 | Request for Proposal for Network Equipment Centre (NEC) Switch & Router Refresh by Customer | ARISTANDCA13706643 | ARISTANDCA13706707 | CR Infringement, Rebuttal to Arista's defenses<br><br>Arista corporate representative | AUTH, F, H, OUT, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 4677 | 10/20/2015 | Proposal for Customer Restructuring Network Architecture | ARISTANDCA13703501 | ARISTANDCA13703574 | CR Infringement, Rebuttal to Arista's defenses<br><br>Arista corporate representative | AUTH, ERR, F, H, OUT, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>ERR: Improper Objection<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 4678 | | Cisco Nexus 5500 Platform | ARISTANDCA13681745 | ARISTANDCA13681763 | Background/Foundation, CR Infringement<br><br>Cisco corporate representative, Cisco engineer(s) | AUTH, ERR, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>ERR: Improper Objection<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 4679 | | Mansour Karam email to Stallcop re Meeting next week, Wed 6/14 at Arastra | ARISTANDCA12426233 | ARISTANDCA12426234 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Redelfsen, Karam, Duda, Hafeez, Arista engineer(s), Arista corporate representative | F, PREJ | F: 602: Improper objection<br>PREJ: More Probative than Prejudicial | |
| 4680 | 5/15/2014 | Junos OS- Link Layer Discovery Protocol Feature Guide for Routing Devices, Release 14.1 | ARISTANDCA12429481 | ARISTANDCA12429558 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4681 | Undated | MPLS-DC: MPLS in the Data Center, AID1487 | ARISTANDCA12440008 | ARISTANDCA12440015 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redelfsen | F, PREJ | F: 602: Improper objection<br>PREJ: More Probative than Prejudicial | |
| 4682 | Undated | Native Excel File: Arista DANZ/TAP Aggregation Customer Installation Wins | ARISTANDCA12454826 | ARISTANDCA12454826 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>McCabe, Smith, Ullal, Berly, Arista Corporate representative | F, H, OUT, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>PREJ: More Probative than Prejudicial | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 602 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4683 | Undated | Native Excel File | ARISTANDCA12454918 | ARISTANDCA12454918 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, H, OUT, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 4684 | OMITTED | | | | | | TYPO: Improper objection<br>ERR: Improper objection<br>N: Improper objection<br>F: 602: Improper objection<br>AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4685 | 12/31/2015 | Arista Customer A100 Update | ARISTANDCA12461435 | ARISTANDCA12461443 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | F, PREJ | F: 602: Improper objection<br>PREJ: More Probative than Prejudicial | |
| 4686 | 2/21/2011 | Matterhorn Preview | ARISTANDCA12468453 | ARISTANDCA12468481 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | F, H, IRR, MIL, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 4687 | Undated | Arista EOS- Data Center Focus | ARISTANDCA12508168 | ARISTANDCA12508171 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Berly, Arista corporate representative, Arista engineer(s) | ERR, F | ERR: Improper Objection<br>F: 602 Improper Objection | |
| 4688 | 3/8/2015 | Denim, Engineering Requirements Document (ERD) Version 0.6 | ARISTANDCA12512295 | ARISTANDCA12512346 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | ERR, F, H | ERR: Improper Objection<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 4689 | 4/4/2012 | Chakra email to Peach re SR 08201 [fatal exception error] | ARISTANDCA12602628 | ARISTANDCA12602628 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F, IRR, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4690 | Undated | Arista 7100 Series Configuration Guide | ARISTANDCA12739560 | ARISTANDCA12739660 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | ERR, F, PREJ, TYPO, MULTI | ERR: Improper Objection<br>F: 602 Improper Objection<br>PREJ: More Probative than Prejudicial<br>TYPO: Improper Objection<br>MULTI: Improper Objection | |
| 4691 | Undated | Native file: Arista 7100 Series Configuration Guide | ARISTANDCA12739563 | ARISTANDCA12739563 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sollender, Hull, Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | ERR, F, PREJ | ERR: Improper Objection<br>F: 602 Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 4692 | 5/10/2015 | Miland email to Bhat re Proposal to add a Cli command for Ipv6 Acls to program 4 specific Icmp types instead of all Icmp types | ARISTANDCA12743927 | ARISTANDCA12743928 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Pech, Sweeney, Arista corporate representative, Hafeez, Duda | F, H, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial | |
| 4693 | 5/14/2015 | Schuette email to Berly and Troung re Customer question.... | ARISTANDCA12745063 | ARISTANDCA12745066 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Berly, Arista corporate representative, Arista engineer(s), Hull | F, H, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4694 | 5/15/2015 | Troung email to Schuette re Customer question.... | ARISTANDCA12745256 | ARISTANDCA12745256 | CR infringement, Rebuttal to Arista's affirmative defenses, Damages <br><br> Berly, Arista corporate representative, Arista engineer(s) | F, H, PREJ | F: 602: Improper objection <br> H: Not hearsay / subject to exception <br> PREJ: More Probative than Prejudicial | |
| 4695 | 1/13/2015 | Elliott email to leadership, Sales, Leadership; Jaramillo re: Seeking Alpha write up on Arista | ARISTANDCA12793592 | ARISTANDCA12793598 | CR Infringement, Rebuttal to Arista's affirmative defenses <br><br> Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, H, IRR, PREJ | F: 602: Improper objection <br> H: Not hearsay / subject to exception <br> IRR: Relevant <br> PREJ: More Probative than Prejudicial | |
| 4696 | 7/21/2011 | Raszuk email to Jobs@aristanetworks.com re IP Routing Architecture and Standardization Position (Global) w/ attachments | ARISTANDCA12826374 | ARISTANDCA12826374 | CR Infringement, Rebuttal to Arista's affirmative defenses <br><br> Pech, Sweeney, Arista corporate representative, Hafeez, Duda | F, H, IRR, PREJ, TYPO, MIL | F: 602: Improper objection <br> H: Not hearsay / subject to exception <br> IRR: Relevant <br> PREJ: More Probative than Prejudicial <br> TYPO: Improper Objection <br> MIL: Not yet determined | |
| 4697 | 2011 | Attachment to above email: Robert Raszuk Resume 2011 | ARISTANDCA12826375 | ARISTANDCA12826379 | CR Infringement, Rebuttal to Arista's affirmative defenses <br><br> Pech, Sweeney, Arista corporate representative, Hafeez, Duda | F, H, IRR, PREJ | F: 602: Improper objection <br> H: Not hearsay / subject to exception <br> IRR: Relevant <br> PREJ: More Probative than Prejudicial | |
| 4698 | 7/12/2011 | Attachment to above email: pre IETF 81 Quebec City, Robert Raszuk | ARISTANDCA12826380 | ARISTANDCA12826394 | CR Infringement, Rebuttal to Arista's affirmative defenses <br><br> Pech, Sweeney, Arista corporate representative, Hafeez, Duda | F, H, IRR, MIL, PREJ | F: 602: Improper objection <br> H: Not hearsay / subject to exception <br> IRR: Relevant <br> MIL: Not yet determined <br> PREJ: More Probative than Prejudicial | |
| 4699 | 7/19/2011 | Attachment to above email: Robert Raszuk ideas | ARISTANDCA12826395 | ARISTANDCA12826397 | CR Infringement, Rebuttal to Arista's affirmative defenses <br><br> Pech, Sweeney, Arista corporate representative, Hafeez, Duda | F, H, IRR, PREJ | F: 602: Improper objection <br> H: Not hearsay / subject to exception <br> IRR: Relevant <br> PREJ: More Probative than Prejudicial | |
| 4700 | 2/1/2006 | Native file: Catalyst 2960 Switch Command Reference | ARISTANDCA12895749 | ARISTANDCA12895749 | CR Infringement, Rebuttal to Arista's affirmative defenses <br><br> Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | AUTH, F, H, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating <br> F: 602 Improper Objection <br> H: Not hearsay / subject to exception <br> PREJ: More Probative than Prejudicial | |
| 4701 | 3/31/2011 | Native file: Arista Networks, Inc. Consolidated Statement of Operations (Unaudited) | ARISTANDCA12908676 | ARISTANDCA12908676 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages <br><br> Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | ERR, F, PREJ | ERR: Improper Objection <br> F: 602 Improper Objection <br> PREJ: More Probative than Prejudicial | |
| 4702 | 8/10/2013 | Scheinman email to Ullal re Do Not Forward: Confidential | ARISTANDCA12911580 | ARISTANDCA12911580 | CR infringement, Rebuttal to Arista's affirmative defenses <br><br> Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay, Giancarlo | F, H, PREJ | F: 602: Improper objection <br> H: Not hearsay / subject to exception <br> PREJ: More Probative than Prejudicial | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4703 | 4/8/2009 | Xiao email to Ragasa, Duan re Rutherford PITA report w/ attachments | ARISTANDCA12931942 | ARISTANDCA12931944 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Pech, Sweeney, Arista corporate representative, Hafeez, Duda | F, IRR, TYPO, PREJ, PQ, MIL, H | F: 602: Improper objection<br>IRR: Relevant<br>TYPO: Improper Objection<br>PREJ: More Probative than Prejudicial<br>PQ: Improper Objection<br>MIL: Not yet determined<br>H: Not hearsay / subject to exception | |
| 4704 | 4/8/2009 | Arista Manufacturing Test System email to Xiao re: Test run 2070 on JSH09130503 log | ARISTANDCA12931945 | ARISTANDCA12931951 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Pech, Sweeney, Arista corporate representative, Hafeez, Duda | F, PREJ | F: 602: Improper objection<br>PREJ: More Probative than Prejudicial | |
| 4705 | 4/8/2009 | Arista Manufacturing Test System email to Xiao re: Test run 2083 on JSH09130503 log | ARISTANDCA12931952 | ARISTANDCA12931958 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Pech, Sweeney, Arista corporate representative, Hafeez, Duda | F, PQ | F: 602: Improper objection<br>PQ: Improper Objection | |
| 4706 | 3/28/2009 | Native file: WIP Status spreadsheet | ARISTANDCA12931959 | ARISTANDCA12931959 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Pech, Sweeney, Arista corporate representative, Hafeez, Duda | F, IRR, MIL, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 4707 | OMITTED | | | | | | F: 602: Improper objection<br>PREJ: More Probative than Prejudicial | |
| 4708 | OMITTED | | | | | | F: 602: Improper objection<br>PREJ: More Probative than Prejudicial | |
| 4709 | Undated | Native file: CRD PICs | ARISTANDCA12931974 | ARISTANDCA12931974 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Pech, Sweeney, Arista corporate representative, Hafeez, Duda | IRR | IRR: Relevant | |
| 4710 | 9/10/2004 | Kester R560 Water-Soluable Solder Paste | ARISTANDCA12931979 | ARISTANDCA12931980 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Pech, Sweeney, Arista corporate representative, Hafeez, Duda | F, H, IRR | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 4711 | 1/13/2009 | Native file: ASPCA_00049_TOP | ARISTANDCA12931981 | ARISTANDCA12931981 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Pech, Sweeney, Arista corporate representative, Hafeez, Duda | F, IRR | F: 602: Improper objection<br>IRR: Relevant | |
| 4712 | 1/12/2009 | Native file: ASPCA_00049_BOT | ARISTANDCA12931982.xls | ARISTANDCA12931982.xls | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Pech, Sweeney, Arista corporate representative, Hafeez, Duda | F, IRR | F: 602: Improper objection<br>IRR: Relevant | |
| 4713 | 3/27/2009 | Native file: SuperM.O.L.E.(r)Gold SPC V5.22c | ARISTANDCA12931983 | ARISTANDCA12931983 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Pech, Sweeney, Arista corporate representative, Hafeez, Duda | F, IRR | F: 602: Improper objection<br>IRR: Relevant | |
| 4714 | 9/8/2014 | Schmidt email to Smith CC: Foss, Chapman, Raghavan, Sadana re: Schmidt Area Weekly, w/ attachment | ARISTANDCA12948726 | ARISTANDCA12948726 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | F, IRR, PREJ, TYPO | F: 602: Improper objection<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial<br>TYPO: Improper Objection | |
| 4715 | 8/1/2014 | Attachment to above email: Global Financial Team Strategic Plan - 18+ Months | ARISTANDCA12948727 | ARISTANDCA12948745 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | F, OUT, PREJ | F: 602: Improper objection<br>OUT: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 4716 | 2/18/2014 | Foss email to Jayshree CC: Sadana re: Feedback from Analyst Meeting, w/ attachment | ARISTANDCA12949260 | ARISTANDCA12949264 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | F, H, IRR, PREJ, TYPO | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial<br>TYPO: Improper Objection | |
| 4717 | Undated | Attachment: Native Excel-BookingsbyCustomerSummary-w_ocr | ARISTANDCA12949265 | ARISTANDCA12949265 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | F, IRR, OUT, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>OUT: Improper Objection<br>PREJ: More Probative than Prejudicial | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4718 | 2/23/2014 | Sadana email to Jayshree and Foss re Feedback from Analyst Meeting, w/ attachment | ARISTANDCA12949271 | ARISTANDCA12949276 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages  Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | F, H, IRR, PREJ, TYPO | F: 602: Improper objection H: Not hearsay / subject to exception IRR: Relevant PREJ: More Probative than Prejudicial TYPO: Improper Objection |  |
| 4719 |  | Attachment: Native Excel- BookingsbyCustomerSummary | ARISTANDCA12949277 | ARISTANDCA12949277 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages  Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | F, IRR, OUT, PREJ | F: 602: Improper objection IRR: Relevant OUT: Improper Objection PREJ: More Probative than Prejudicial |  |
| 4720 | 2/18/2015 | Rossi email to Chireix re: Customer NDC Pricing Request0 Urgent Request!, w/ attachment | ARISTANDCA12979272 | ARISTANDCA12979273 | CR Infringement, Rebuttal to Arista's affirmative defenses  Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F, PREJ, TYPO | F: 602: Improper objection PREJ: More Probative than Prejudicial TYPO: Improper Objection |  |
| 4721 | 2/18/2015 | Attachment: Native Excel- NDC Configuration Template | ARISTANDCA12979274 | ARISTANDCA12979274 | CR Infringement, Rebuttal to Arista's affirmative defenses  Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F, IRR, PREJ | F: 602: Improper objection IRR: Relevant PREJ: More Probative than Prejudicial |  |
| 4722 | 2008 | Arista Networks, Arista 7124S & BNT G8124 Comparison | ARISTANDCA12988189 | ARISTANDCA12988207 | CR infringement, Rebuttal to Arista's affirmative defenses  Hafeez, Arista corporate representative, Duda, Sweeney, Holbrook, Arista engineer(s) | F, PREJ | F: 602: Improper objection PREJ: More Probative than Prejudicial |  |
| 4723 | 2008 | Arista Networks, Arista 7124S & BNT G8124 Comparison | ARISTANDCA12994790 | ARISTANDCA12994813 | CR infringement, Rebuttal to Arista's affirmative defenses  Hafeez, Arista corporate representative, Duda, Sweeney, Holbrook, Arista engineer(s) | F, PREJ | F: 602: Improper objection PREJ: More Probative than Prejudicial |  |
| 4724 | 11/27/2013 | Foss email to Smith re Jus slides in progress, w/ attachment | ARISTANDCA12997945 | ARISTANDCA12997945 | CR Infringement, Rebuttal to Arista's affirmative defenses  Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F, IRR, TYPO | F: 602: Improper objection IRR: Relevant TYPO: Improper Objection |  |
| 4725 |  | Attachment to above email: Arista presentation by Ullal: Business Update | ARISTANDCA12997946 | ARISTANDCA12997973 | CR Infringement, Rebuttal to Arista's affirmative defenses  Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | ERR | ERR: Improper Objection |  |
| 4726 | 4/17/2014 | Optical Networks Daily | ARISTANDCA12998812 | ARISTANDCA12998824 | CR infringement, Rebuttal to Arista's affirmative defenses  Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | ERR, F, H, PREJ | ERR: Improper Objection F: 602 Improper Objection H: Not hearsay / subject to exception PREJ: More Probative than Prejudicial |  |
| 4727 | 10/14/2013 | Will email to Foss re: Urgent: Competitive on Nexus 3172 - NEED TODAY, w/ attachement | ARISTANDCA12999957 | ARISTANDCA12999960 | CR infringement, Rebuttal to Arista's affirmative defenses  Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, H, OUT, PREJ, TYPO | F: 602: Improper objection H: Not hearsay / subject to exception OUT: Improper Objection PREJ: More Probative than Prejudicial TYPO: Improper Objection |  |
| 4728 | Undated | Attachment: Cisco Tomorrow Starts Here | ARISTANDCA12999961 | ARISTANDCA12999961 | CR infringement, Rebuttal to Arista's affirmative defenses  Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | ERR | ERR: Improper Objection |  |
| 4729 | Undated | Attachment: coverpage | ARISTANDCA12999962 | ARISTANDCA12999962 | CR infringement, Rebuttal to Arista's affirmative defenses  Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | ERR | ERR: Improper Objection |  |
| 4730 | Undated | Attachment: Native Excel- Arista- Cisco List Pricing and Hw_Sw Comparison | ARISTANDCA12999963 | ARISTANDCA12999963 | CR infringement, Rebuttal to Arista's affirmative defenses  Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, PREJ | F: 602: Improper objection PREJ: More Probative than Prejudicial |  |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4731 | 11/1/2011 | Bosch email to Foss re: Lincoln Dale, w/ attachment | ARISTANDCA13000279 | ARISTANDCA13000318 | CR infringement, Rebuttal to Arista's affirmative defenses  Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | F, IRR, MIL, PREJ, H | F: 602 Improper objection IRR: Relevant MIL: Not yet determined PREJ: More Probative than Prejudicial H: Not hearay / subject to exception | |
| 4732 | 7/16/2012 | Will email to Chapman CC: Foss re: NOS CEO meeting this week, w/ attachment | ARISTANDCA13000954 | ARISTANDCA13000954 | CR infringement, Rebuttal to Arista's affirmative defenses  Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, IRR, PQ, TYPO | F: 602 Improper objection IRR: Relevant PQ: Improper Objection TYPO: Improper Objection | |
| 4733 | 5/1/2015 | Arista Q1'2015 Highlights | ARISTANDCA13003659 | ARISTANDCA13003690 | CR infringement, Rebuttal to Arista's affirmative defenses  Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | ERR, F | ERR: Improper Objection F: 602 Improper Objection | |
| 4734 | 1/1/2015 | Native file: Excel Spreadsheet of Fixed and Modular Switches | ARISTANDCA13004559.xlsx | ARISTANDCA13004559.xlsx | CR infringement, Rebuttal to Arista's affirmative defenses  Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | ERR, F, PREJ | ERR: Improper Objection F: 602 Improper Objection PREJ: More Probative than Prejudicial | |
| 4735 | 7/21/2015 | Arista Master Deck | ARISTANDCA13004564 | ARISTANDCA13004693 | CR infringement, Rebuttal to Arista's affirmative defenses  Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | ERR, F, H, OUT, PREJ | ERR: Improper Objection F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection PREJ: More Probative than Prejudicial | |
| 4736 | 7/1/2014 | Ullal email to Leadership re: CS initiation report, w/ attachments | ARISTANDCA13007846 | ARISTANDCA13007905 | CR infringement, Rebuttal to Arista's affirmative defenses  Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay | F, H, IRR, PREJ, ERR, OUT | F: 602: Improper objection H: Not hearsay / subject to exception IRR: Relevant PREJ: More Probative than Prejudicial ERR: Improper Objection OUT: Improper Objection | |
| 4737 | 12/7/2014 | Kaeo email to Ullal CC: Farincci, Duda re: CLI | ARISTANDCA13018236 | ARISTANDCA13018237 | CR Infringement, Rebuttal to Arista's affirmative defenses  Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, H, TYPO | F: 602: Improper objection H: Not hearsay / subject to exception TYPO: Improper Objection | |
| 4738 | 3/17/2015 | Berly email to Duda re: How to set up 7150??? Do I need a specific Cisco manual?? | ARISTANDCA13019841 | ARISTANDCA13019844 | CR infringement, Rebuttal to Arista's affirmative defenses  Berly, Arista corporate representative, Arista engineer(s), Duda | F, H, PREJ | F: 602: Improper objection H: Not hearsay / subject to exception PREJ: More Probative than Prejudicial | |
| 4739 | 3/17/2015 | Whitney email to Duda and Berly re: How to set up 7150??? Do I need a specific Cisco manual?? | ARISTANDCA13019845 | ARISTANDCA13019849 | CR infringement, Rebuttal to Arista's affirmative defenses  Berly, Arista corporate representative, Arista engineer(s), Duda | F, H, PREJ | F: 602: Improper objection H: Not hearsay / subject to exception PREJ: More Probative than Prejudicial | |
| 4740 | 3/17/2015 | Heyman email to Whitney CC: Duda and Berly re: How to set up 7150??? Do I need a specific Cisco manual?? | ARISTANDCA13019850 | ARISTANDCA13019854 | CR Infringement, Rebuttal to Arista's affirmative defenses  Dale, Foss, Holbrook, Sweeney, Ullal, Sadana, Hafeez, Duda, Berly, Heyman, Redlefsen | F, H, PREJ | F: 602: Improper objection H: Not hearsay / subject to exception PREJ: More Probative than Prejudicial | |
| 4741 | 1/10/2014 | Arista Solutions for Customer Metro Area Converged Ethernet (MACE) | ARISTANDCA13024142 | ARISTANDCA13024230 | CR Infringement, Rebuttal to Arista's affirmative defenses  Pech, Sweeney, Arista corporate representative, Hafeez, Duda | F | F: 602 Improper Objection | |
| 4742 | Undated | Arista- Reinventing data center switching | ARISTANDCA13027483 | ARISTANDCA13027594 | CR Infringement, Rebuttal to Arista's affirmative defenses  Hafeez, Arista corporate representative, Duda, Sweeney, Holbrook, Arista engineer(s) | F, PREJ | F: 602: Improper objection PREJ: More Probative than Prejudicial | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4743 | Undated | MA2 Software Release Strategy, Product Management, CSSTG | ARISTANDCA13030695 | ARISTANDCA13030760 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | F, H, IRR, MIL, PREJ | F: 602 Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 4744 | 2006 | Nexus 7000 Case Studies, Nexus 7000 Product Management | ARISTANDCA13030929 | ARISTANDCA13030967 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | F, H, IRR, MIL, PREJ | F: 602 Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial | |
| 4745 | 2/22/2013 | NetworkWorld Reprint- How Arista Networks got out in front of the SDN Craze | ARISTANDCA13035487 | ARISTANDCA13035490 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, H, PREJ | F: 602 Improper objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial | |
| 4746 | Undated | Arista- Internal Customer Win Template- Arista Confidential | ARISTANDCA13040379 | ARISTANDCA13040382 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F | F: 602 Improper Objection | |
| 4747 | 2014 | Native file: Excel Spreadsheet, Arista Networks, Inc. Consolidated Statement of Cash Flows | ARISTANDCA13056356 | ARISTANDCA13056356 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | ERR, F, PREJ | ERR: Improper Objection<br>F: 602 Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 4748 | Undated | Arista, Software Driven Cloud Networking | ARISTANDCA13059798 | ARISTANDCA13059855 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | ERR, F, H, PREJ | ERR: Improper Objection<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial | |
| 4749 | 12/16/2014 | Bechtolsheim email to Ullal re: Attorney Client Privilleged: Arista & patents | ARISTANDCA13063454 | ARISTANDCA13063459 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay, Giancarlo | F, H, PREJ, PRIV, SUB | F: 602 Improper objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial<br>PRIV: Not Privileged<br>SUB: Improper Objection | |
| 4750 | 12/20/2014 | Giancarlo email to Scheinman and Ullal, CC: Taxay and Bechtolsheim re: Jayshree Ullal & Charlie Giancarlo- comments on the Cisco actions | ARISTANDCA13063597 | ARISTANDCA13063598 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay, Giancarlo | H, PREJ | H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial | |
| 4751 | 10/15/2013 | Hull email to Sadana CC: Ullal, Bechtolsheim re: Confidential: Cisco pricing on t2 boxes | ARISTANDCA13071285 | ARISTANDCA13071289 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, H, PREJ | F: 602 Improper objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial | |
| 4752 | 9/10/2012 | Sadana email to Ullal, CC: Bechtolsheim, Raghavan, Judge re: Cisco Reminder Letters | ARISTANDCA13076983 | ARISTANDCA13076985 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F, H, MIL, PREJ, PRIV | F: 602 Improper objection<br>H: Not hearsay / subject to exception<br>MIL: Not yet determined<br>PREJ: More Probative than Prejudicial<br>Priv: Not Privileged | |
| 4753 | 12/31/2006 | Native file: Excel Spreadsheet, Arista Networks Financial Statements | ARISTANDCA13082113 | ARISTANDCA13082113 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | ERR, F | ERR: Improper Objection<br>F: 602 Improper Objection | |

Case 5:14-cv-05344-BLF    Document 593-3    Filed 10/19/16    Page 608 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4754 | Undated | Arista Products & Services SKO 2014, Anshul Sadana | ARISTANDCA13102472 | ARISTANDCA13102504 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sadana, Pech, Ullal, Smith, Sweeney, Duda, Hafeez, Arista engineer(s), Arista corporate representative. | F | F: 602 Improper Objection | |
| 4755 | 3/1/2014 | Our Journey to Software- Defined Cloud Networking | ARISTANDCA13138043 | ARISTANDCA13138077 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, OUT | F: 602: Improper objection<br>OUT: Improper Objection | |
| 4756 | 10/25/2013 | Arista, Deepening the Arista/Customer Partnership | ARISTANDCA13141425 | ARISTANDCA13141495 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>McCabe, Smith, Ullal, Berly, Arista Corporate representative | ERR, F, H, PREJ | ERR: Improper Objection<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial | |
| 4757 | 3/9/2015 | Sadana email to Foss CC: Berly, Sales leadership re: Fortune 500 Penetration | ARISTANDCA13142258 | ARISTANDCA13142259 | CR infringement, Rebuttal to Arista's affirmative defenses, Damages<br><br>Berly, Arista corporate representative, Arista engineer(s), Sadana, Foss | F, H, IRR, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial | |
| 4758 | 4/9/2015 | Smith email to Ullal re: EXTR: Extreme-22.5% after resuming trading | ARISTANDCA13143102 | ARISTANDCA13143104 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F, H, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial | |
| 4759 | 5/3/2015 | Ullal email to Smith, CC: Schommer, Sadana re: 3 nice wins vs. Cisco... Congratulations!!! | ARISTANDCA13145106 | ARISTANDCA13145106 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | F, IRR, OUT, PREJ | F: 602: Improper objection<br>IRR: Relevant<br>OUT: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 4760 | 5/14/2015 | Ullal email to Giancarlo, CC: Scheinman, Theodosopoulos re: John Chambers quote | ARISTANDCA13146077 | ARISTANDCA13146077 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Foss, Arista corporate representative, Arista engineer(s), Bechtolsheim, Ullal, Karam, Hull, Berly, Pech, Redlefsen, Sollender, Sweeney, Hafeez, Gourlay, Giancarlo | F, PREJ | F: 602: Improper objection<br>PREJ: More Probative than Prejudicial | |
| 4761 | 5/14/2015 | Sadana email to Belkin, CC: deals-desk, Smith re: Urgent Deals Desk for Customer RFP | ARISTANDCA13146084 | ARISTANDCA13146086 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, H, OUT, PREJ | F: 602: Improper objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 4762 | 11/18/2014 | PPS (Packets Per Second) Support in Storm Control, AID2836 | ARISTANDCA13160629 | ARISTANDCA13160637 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, PREJ | F: 602: Improper objection<br>PREJ: More Probative than Prejudicial | |
| 4763 | 9/2/2014 | Enabling Manual Configuration of Link-Local Addresses, AID 2282 | ARISTANDCA13161465 | ARISTANDCA13161465 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | AUTH, F, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 4764 | Undated | ISIS Phase 1 | ARISTANDCA13162793 | ARISTANDCA13162814 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | AUTH, F, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>PREJ: More Probative than Prejudicial | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4765 | Undated | MSDP Project, AID 1167 | ARISTANDCA13162871 | ARISTANDCA13162905 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, PREJ | F: 602: Improper objection<br>PREJ: More Probative than Prejudicial | |
| 4766 | Undated | Native file: Excel Spreadsheet, Arista presentation topics, owners and times | ARISTANDCA13163890 | ARISTANDCA13163890 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F, OUT | F: 602: Improper objection<br>OUT: Improper Objection | |
| 4767 | Undated | Native file: Excel Spreadsheet, RAX Cisco 6k Config and 7500 Config adapted from Cisco | ARISTANDCA13164900 | ARISTANDCA13164900 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Sweeney, Ullal, Redelfsen, Bechtolsheim, Sadana, Sollender, Duda, Smith, Arista corporate representative, Arista engineer(s) | AUTH, H, OUT, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection<br>PREJ: More Probative than Prejudicial | |
| 4768 | 1/21/2008 | Force10 Switch/Router Solutions for R&E, Debbie Montano | ARISTANDCA13172736 | ARISTANDCA13172774 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F | F: 602 Improper Objection | |
| 4769 | 1/1/2012 | Cisco and Smart Grid | ARISTANDCA13172837 | ARISTANDCA13172864 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | F | F: 602 Improper Objection | |
| 4770 | 11/1/2014 | Fundamentals fo Orchestration: Overview of Tail-F Network Control System | ARISTANDCA13365098 | ARISTANDCA13365121 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 4771 | 6/10/2015 | Cisco Network Services Orchestrator enabled by Tail-f | ARISTANDCA13365122 | ARISTANDCA13365138 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | AUTH, F, H, IRR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant | |
| 4772 | 12/31/2010 | Native file: Excel Spreadsheet, Arista Networks Financial Statements | ARISTANDCA13379017 | ARISTANDCA13379017 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | F, PREJ | F: 602: Improper objection<br>PREJ: More Probative than Prejudicial | |
| 4773 | Undated | Arista Data Sheet: 7050 Series 40G Data Center Switches | ARISTANDCA13388862 | ARISTANDCA13388867 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 4774 | Undated | Arista Data Sheet: 7050 Series 10/40G Data Center Switches | ARISTANDCA13388868 | ARISTANDCA13388873 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 4775 | Undated | Arista Data Sheet: 7050 Series 1/10G BASE-T Data Center Switches | ARISTANDCA13388879 | ARISTANDCA13388884 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4776 | Undated | Arista Data Sheet: 7500 Series Data Center Switch | ARISTANDCA13388920 | ARISTANDCA13388929 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 4777 | Undated | Arista Data Sheet: 7148S/SX 10G SFP Data Center Switches | ARISTANDCA13389036 | ARISTANDCA13389040 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 4778 | Undated | Arista Data Sheet: 7124FX Application Switch | ARISTANDCA13389041 | ARISTANDCA13389045 | CR infringement, Rebuttal to Arista's affirmative defenses<br><br>Hafeez, Heyman, Ullal, Sollender, Bechtolsheim, Hull, Holbrook, Berly, Karam, Peck, Redlefsen, Sweeney, Gourlay, Dale, Arista corporate representative, Arista engineer(s) | F | F: 602 Improper Objection | |
| 4779 | Undated | Arista Internal Customer Win Template - Arista Confidential | ARISTANDCA13407711 | ARISTANDCA13407713 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | AUTH, F, H, OUT | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>OUT: Improper Objection | |
| 4780 | Undated | Arista Internal Customer Win Template - Arista Confidential | ARISTANDCA13407723 | ARISTANDCA13407725 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | AUTH, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 4781 | 3/27/2014 | Arista- Built for Big Data: Find out more | ARISTANDCA13608569 | ARISTANDCA13608571 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | ERR, F, H | ERR: Improper Objection<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |
| 4782 | 7/16/2012 | Customer Request for Proposal, RFP#KU/AD/099/2012 | ARISTANDCA13618996 | ARISTANDCA13619036 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | AUTH, F, H, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial | |
| 4783 | 2014 | Packet Switch Platform Requirements Rev 0.1 | ARISTANDCA13624681 | ARISTANDCA13624685 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | AUTH, F, H, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial | |
| 4784 | 7/1/2013 | Requirements for new Supplier/Technology | ARISTANDCA13626055 | ARISTANDCA13626074 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | AUTH, ERR, F, H | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>ERR: Improper Objection<br>F: 602 Improper Objection<br>H: Not hearsay / subject to exception | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4785 | 9/11/2014 | Yeo Mei Fen email to Frankie Lim re: Network Switch Upgrade RFP - Customer | ARISTANDCA13646879 | ARISTANDCA13646887 | CR Infringement, Rebuttal to Arista's affirmative defenses, damages<br><br>Sollender, Arista corporate representative, Arista engineer(s) Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | AUTH, F, H, OUT, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection PREJ: More Probative than Prejudicial | |
| 4786 | 6/4/2014 | Customer Request for Quotation re: Supply of Network Infrastructure | ARISTANDCA13659856 | ARISTANDCA13659863 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana | AUTH, ERR, F, H, OUT, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating ERR: Improper Objection F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection PREJ: More Probative than Prejudicial | |
| 4787 | Undated | A. General Requirements- Tenderers are to respond  to ALL Requirement Statements | ARISTANDCA13662855 | ARISTANDCA13662921 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | AUTH, F, H, OUT, PREJ | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: 602 Improper Objection H: Not hearsay / subject to exception OUT: Improper Objection PREJ: More Probative than Prejudicial | |
| 4788 | Undated | Arista RFP boilerplate | ARISTANDCA13668278 | ARISTANDCA13668306 | CR Infringement, Rebuttal to Arista's affirmative defenses<br><br>Arista corporate representative, Arista engineer(s), Ullal, Sadana, Sweeney, Duda. Bechtolsheim, Foss, Hafeez, Sadana, Smith | AUTH, ERR, F, OUT | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating ERR: Improper Objection F: 602 Improper Objection OUT: Improper Objection | |
| 4789 | 4/3/2016 | Cisco's Supplemental Exhibit F in support of its responses to Arista Interrogatories 16 and 19 SUMMARY EXHIBIT | | | CR infringement; Rebut Arista's affirmative defenses; Damages<br><br>Almeroth, Black, Remaker, Lougheed | AUTH, B, DISCO, F, H, IMPRS, PREJ, FRE 702/703, misleading | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper objection F: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary PREJ: More Probative than Prejudicial FRE 702/703: Proper expert testimony misleading: not misleading | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4790 | 4/3/2016 | Exhibit I in support of Cisco's Responses to Arista's Interrogatory 31 SUMMARY EXHIBIT | | | CR infringement; Rebut Arista's affirmative defenses<br><br>Almeroth, Black, Remaker, Lougheed | AUTH, B, DISCO, F, H, IMPRS, PREJ, FRE 702/703 | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper objection F: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary PREJ: More Probative than Prejudicial FRE 702/703: Proper expert testimony | |
| 4791 | Undated | A compilation of Cisco Copyright Registrations SUMMARY EXHIBIT | | | CR infringement, Damages, Rebuttal to Arista's affirmative defenses<br><br>Almeroth, Lougheed, Dan Lang, Chambers | AUTH, B, F, H, IMPRS, ERR, MULTI, FRE 702/703 | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection F: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary ERR: Improper Objection MULTI: Improper Objection FRE 702/703: Proper expert testimony | |
| 4792 | 10/14/2015 | A compilation of exhibits D1 through D26 in support of Cisco's Fourth Supplemental Responses to Arista's Interrogatory 2 SUMMARY EXHIBIT | | | CR infringement; Rebut Arista's affirmative defenses<br><br>Almeroth, Black, Remaker, Lougheed | AUTH, B, DISCO, F, H, IMPRS, PREJ, FRE 702/703, ERR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection DISCO: Improper objection F: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary PREJ: More Probative than Prejudicial FRE 702/703: Proper expert testimony ERR: Improper Objection | |
| 4793 | Undated | Excerpt from Cisco's responses to Arista Interrogatory 10 Regarding Cisco Modes & Prompts SUMMARY EXHIBIT | | | CR infringement; Rebut Arista's affirmative defenses<br><br>Almeroth, Black | AUTH, F, ERR | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: Improper objection ERR: Improper Objection | |

CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4794 | Undated | Examples of where Cisco's copyrighted Modes & Prompts appear in Arista documentation SUMMARY EXHIBIT | | | CR infringement; Rebut Arista's affirmative defenses<br><br>Almeroth, Black, Remaker, Lougheed | OUT, MIL, ERR, AUTH, B, F, H, IMPRS, PREJ, FRE 702/703 | OUT: Improper Objection<br>MIL: Not yet determined<br>ERR: Improper Objection<br>AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>F: Improper objection<br>H: Not hearsay / subject to exception<br>IMPRS: 1006 Proper Summary<br>PREJ: More Probative than Prejudicial<br>FRE 702/703: Proper expert testimony | |
| 4795 | Undated | Examples of Arista copying of Cisco's copyrighted technical documentation SUMMARY EXHIBIT | | | CR infringement; Rebut Arista's affirmative defenses<br><br>Almeroth, Black, Remaker, Lougheed | AUTH, B, F, H, ERR, PREJ, IMPRS, FRE 702/703 | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>F: Improper objection<br>H: Not hearsay / subject to exception<br>ERR: Improper Objection<br>PREJ: More Probative than Prejudicial<br>IMPRS: 1006 Proper Summary<br>FRE 702/703: Proper expert testimony | |
| 4796 | Undated | EOS versions where Cisco's copyrighted command expressions appear SUMMARY EXHIBIT | | | CR infringement; Rebut Arista's affirmative defenses<br><br>Duda, Sadana, Sweeney, Ullal | misleading, ERR, AUTH, B, F, H, IMPRS, PREJ, FRE 702/703 | misleading: not misleading<br>ERR: Improper Objection<br>AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>F: Improper objection<br>H: Not hearsay / subject to exception<br>IMPRS: 1006 Proper Summary<br>PREJ: More Probative than Prejudicial<br>FRE 702/703: Proper expert testimony | |

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4797 | Undated | Percentages over time of Cisco's copyrighted command expressions appearing in Arista's EOS manuals SUMMARY EXHIBIT | | | CR infringement; Rebut Arista's affirmative defenses<br><br>Almeroth, Black, Ullal, Duda, Sweeney, Sadana | AUTH, B, F, H, ERR, PREJ, IMPRS, FRE 702/703 | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection F: Improper objection H: Not hearsay / subject to exception ERR: Improper Objection PREJ: More Probative than Prejudicial IMPRS: 1006 Proper Summary FRE 702/703: Proper expert testimony | |
| 4798 | Undated | Examples of Arista copying of Cisco's copyrighted hierarchies SUMMARY EXHIBIT | | | CR infringement; Rebut Arista's affirmative defenses<br><br>Almeroth, Black, Remaker, Lougheed | ERR, B, MIL, OUT, AUTH, F, H, IMPRS, PREJ, FRE 702/703 | ERR: Improper Objection B: 1001-1003 Improper objection MIL: Not yet decided OUT: Improper objection AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating F: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary PREJ: More Probative than Prejudicial FRE 702/703: Proper expert testimony | |
| 4799 | Undated | Arista copying of Cisco's copyrighted help descriptions SUMMARY EXHIBIT | | | CR infringement; Rebut Arista's affirmative defenses<br><br>Almeroth, Black, Remaker, Lougheed | AUTH, B, F, H, IMPRS, FRE 702/703 | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating B: 1001-1003 Improper objection F: Improper objection H: Not hearsay / subject to exception IMPRS: 1006 Proper Summary FRE 702/703: Proper expert testimony | |

Case 5:14-cv-05344-BLF     Document 593-3     Filed 10/19/16     Page 615 of 615
CISCO CORRECTED AND UPDATED TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| NO. | DATE | DESCRIPTION | BEG BATES | END BATES | PURPOSE & SPONSORING WITNESS* | DEFENDANT'S OBJS | PLAINTIFF RESPONSES TO OBJS | FOR COURT USE |
|---|---|---|---|---|---|---|---|---|
| 4800 | Undated | Arista copying of Cisco's copyrighted outputs SUMMARY EXHIBIT | | | CR infringement; Rebut Arista's affirmative defenses<br><br>Almeroth, Black, Remaker, Lougheed | MIL, OUT, AUTH, B, F, H, PREJ, IMPRS, FRE 702/703 | MIL: Not yet decided<br>OUT: Improper objection<br>AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>F: Improper objection<br>H: Not hearsay / subject to exception<br>PREJ: More Probative than Prejudicial<br>IMPRS: 1006 Proper Summary<br>FRE 702/703: Proper expert testimony | |
| 4801 | Undated | Evidence of Arista's representations regarding CLI to customers during the sales process, part 1 SUMMARY EXHIBIT | | | Damages | AUTH, B, F, H, IRR, PREJ, IMPRS, FRE 702/703 | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>F: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial<br>IMPRS: 1006 Proper Summary<br>FRE 702/703: Proper expert testimony | |
| 4802 | Undated | Evidence of Arista's representations regarding CLI to customers during the sales process, part 2 SUMMARY EXHIBIT | | | Damages | AUTH, B, F, H, IRR, PREJ, IMPRS, FRE 702/703 | AUTH: 901: Exhibit can be authenticated by sponsoring witness or is self-authenticating<br>B: 1001-1003 Improper objection<br>F: Improper objection<br>H: Not hearsay / subject to exception<br>IRR: Relevant<br>PREJ: More Probative than Prejudicial<br>IMPRS: 1006 Proper Summary<br>FRE 702/703: Proper expert testimony | |