## Appendix F - Cisco's Deposition Designations

Plaintiff Cisco Systems, Inc. ("Cisco") respectfully submits its Deposition Designations for Trial. Cisco reserves the right to supplement, amend, or modify its designations as the case proceeds toward the final pre-trial conference and trial, and as the parties continue to meet and confer regarding witnesses. Specifically, the parties plan to further meet and confer to determine whether specific witnesses will be called live or by deposition. Cisco reserves the right to modify its deposition designations following this meet and confer.

Cisco reserves the right to object to Arista's usage of any deposition testimony, whether designated by Cisco or by Arista. Cisco further reserves the right to supplement, amend, or modify its objections to Arista's Deposition Designations. Cisco also reserves the right to object to any deposition designations to the extent they should be excluded or limited by any ruling of the Court, such as the Court's rulings on Cisco's *Daubert* motions or Cisco's motions *in limine*. Cisco further reserves the right to assert objections to any deposition testimony under Federal Rule of Evidence 402 and 403 based upon the issues presented at trial, the evidence to date, and the purpose for which Arista offers the testimony.

Cisco submits that Arista has waived any objections to the form of a question that were not raised at the deposition itself. In response to Arista's objections to Cisco's designations, Cisco responds that Cisco's designations are relevant to the claims and defenses in this case, they are not hearsay or fall under one of the hearsay exceptions, they have the proper foundation, and they are not improper opinion.

Regarding Arista's objections to Cisco's counter designations, Cisco understands that Arista now objects to some unspecified number of counter designations as being beyond the scope and asks that the Court strike the entirety of the counter-designation for those witnesses, including any testimony that was within the scope of Arista's initial designation. To the extent that any of Cisco's counter designations are later deemed to be inadmissible due to being beyond the scope of Arista's initial designations, Cisco respectfully submits that any such decision should only apply to the testimony which is found to be beyond the scope, and not to any other counter designation that is found to be within the scope of Arista's designations. In addition, Cisco objects that many of Arista's counter designations were beyond the scope of Cisco's designations and Arista should not be permitted to use those designations at trial.

Cisco provides the codes below for its objections to Arista's deposition designations:

| DESCRIPTION | OBJECTIONS |
|---|---|
| FEDERAL RULES OF EVIDENCE 401/402 (IRRELEVANT) | **402** |
| LACKS FOUNDATION | **lacks foundation** |
| CALLS FOR SPECULATION | **speculation** |

| DESCRIPTION | OBJECTIONS |
|---|---|
| FEDERAL RULE OF EVIDENCE 602 (LACK OF PERSONAL KNOWLEDGE) | 602 |
| FEDERAL RULE OF EVIDENCE 802 (HEARSAY) | 802 |
| FEDERAL RULE OF EVIDENCE 403 (UNDULY PREJUDICIAL, CONFUSING OR WASTE OF TIME) | 403 |
| MISLEADING | misleading |
| BEST EVIDENCE | 1002 |
| IMPROPER LAY OPINION / IMPROPER EXPERT TESTIMONY BY NON-EXPERT | 701 |
| FEDERAL RULE OF EVIDENCE 611(B) (BEYOND SCOPE OF DESIGNATIONS) | beyond scope of designations; 611b |
| NOT TESTIMONY | not testimony |
| DESIGNATION INCOMPLETE / INCOMPREHENSIBLE / INCOMPLETE QUESTION / ANSWER | incomplete |
| BEYOND SCOPE OF 30(B)(6) NOTICE / QUESTIONS | beyond scope of 30(B)(6) |
| VAGUE AND AMBIGUOUS | ambiguous |
| ASKED AND ANSWERED | asked and answered |
| ARGUMENTATIVE | argumentative |
| IMPROPER / INCOMPLETE HYPOTHETICAL | hypothetical |
| FEDERAL RULE OF EVIDENCE 501 (PRIVILEGE) | 501 |
| FEDERAL RULE OF EVIDENCE 611(C) (LEADING) | 611c |
| COMPOUND | compound |
| MISCHARACTERIZATION | mischaracterization |
| CALLS FOR LEGAL CONCLUSION | legal conclusion |
| ASSUMES FACTS NOT IN EVIDENCE | assumes facts |
| NON-RESPONSIVE | non-responsive |
| NARRATIVE | narrative |
| OVERLY BROAD | overbroad |
| MISSTATES TESTIMONY | misstates testimony |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| Bechtolsheim, Andreas | May 25, 2016 | 10:10-10:11 | | | | |
| | | 12:22-13:6 | | | | |
| | | 14:14-15:6 | | | | |
| | | 17:17-18:23 | | 18:24 - 19:2 | | |
| | | 19:3-19:10 | | 19:11 - 19:16 | | 17:24-18:23 |
| | | 19:17-20:5 | | | | |
| | | 20:11-21:19 | | | | |
| | | 21:22-22:8 | | | | |
| | | 24:22-25:17 | | | | |
| | | 25:22-26:4 | | | | |
| | | 26:7-26:22 | | | | |
| | | 27:4-27:23 | | | | |
| | | 30:19-31: | TYPO | | | |
| | | 31:5-32:2 | | | | |
| | | 32:5-32:7 | | | | |
| | | 34:21-35:14 | | | | |
| | | 35:21-36:3 | | | | |
| | | 36:5 | | | | |
| | | 36:7-36:24 | | | | |
| | | 37:8-37:10 | | | | |
| | | 37:12-37:15 | | | | |
| | | 37:22-38:1 | | | | |
| | | 38:4-38:9 | | | | |
| | | 38:11-38:19 | | | | |
| | | 38:21-39:12 | | | | |
| | | 39:15-40:6 | | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 40:9-40:14 | OP; 403 | | | |
| | | 40:16-40:17 | | | | |
| | | 45:6-45:14 | | | | |
| | | 52:5-52:14 | | | | |
| | | 52:16-52:21 | | | | |
| | | 52:23 | | 53:4 - 53:10 | Non-responsive, lacks foundation, speculation, 1002, 602 | 52:25-53:2; 53:12-15 |
| | | 53:22-24 | | | | |
| | | 54:1-54:24 | | | | |
| | | 55:5-55:11 | F | | | |
| | | 55:14-55:17 | F | 55:19 - 55:22; 55:25 - 56:10 | Beyond scope of designation; 1002; lacks foundation, speculation, 602 | 56:11-13; 56:15-21; 56:24-57:10; 58:12-16 |
| | | 69:9-69:11 | F | | | |
| | | 69:13-69:20 | F | | | |
| | | 69:22-71:11 | F | | | |
| | | 71:13-71:24 | F,  OP | | | |
| | | 76:9-77:12 | | 78:3 - 78:22 | 402-403; hypothetical, speculation, foundation, 602, | 78:23-79:1 |
| | | 79:9-80:7 | | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 80:9 | | | | |
| | | 81:4-81:7 | | | | |
| | | 81:10-81:13 | | | | |
| | | 82:11-83:9 | F, 403 | | | |
| | | 83:13-83:15 | F, 403 | | | |
| | | 86:2-87:9 | IRR, 403 | 87:10 - 87:17 | Non-responsive, beyond scope of designation | |
| | | 88:1-89:2 | IRR, 403 | | | |
| | | 89:5 | | 90:15 - 91:14 | 602, 701, lacks foundation, 402-403, legal conclusion | |
| | | 92:25-93:13 | IRR, 403 | | | |
| | | 111:8-113:9 | IRR, 403 | | | |
| | | 113:11-113:22 | IRR, 403 | | | |
| | | 113:24-114:3 | IRR, 403 | 114:4 - 114:8 | Beyond scope of designation | |
| | | 115:10-115:13 | F, 602, IRR | | | |
| | | 116:6-116:18 | F, 602, IRR | | | |
| | | 116:22-117:6 | F, 602, IRR | | | |
| | | 117:24-119:5 | IRR, 403 | 119:6 - 119:13 | 402-403, non-responsive, legal conclusion | 119:19-23 |
| | | 119:14-119:18 | IRR, 403 | | | |
| | | 120:4-120:7 | IRR, 403 | | | |
| | | 120:10-120:16 | IRR | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 120:21-121:5 | IRR | | | |
| | | 121:16-123:4 | | 123:5 - 123:12, 123:13 - 123:20 | | |
| | | 123:21-123:24 | | | | |
| | | 124:1 | | | | |
| | | 127:5-127:13 | | | | |
| | | 127:21-128:6 | | | | |
| | | 128:22-129:21 | F, 602 | | | |
| | | 130:11-130:24 | | | | |
| | | 131:16-132:5 | | 131:3 - 131:15 | 602, 402-403 | |
| | | 134:5-135:6 | F, 602 | | | |
| | | 135:18-137:13 | F, 602 | | | |
| | | 137:20-138:4 | F, 602 | 138:5 - 138:20 | 602, speculation, 402-403 | |
| | | 141:18-142:6 | | | | |
| | | 142:15-143:14 | | | | |
| | | 168:23-169:8 | IRR, 403 | | | |
| | | 169:19-171:1 | IRR, 403 | | | |
| | | 171:4-171:17 | IRR, 403 | | | |
| | | 171:25-172:11 | IRR, 403 | 172:22 - 173:1; 173:2 - 173:13; 174:2 - 174:5; 174:8 - 174:19 | 602, 802, lacks foundation, speculation | 172:12-15, 172:18-20 |
| | | 176:10-176:14 | IRR, 403 | | | |
| | | 176:16-177:1 | IRR, 403 | | | |
| | | 184:21-185:14 | | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Berly, Mark** | **April 05, 2016** | 10:8-10:10 | IRR | | | |
| | | 17:13-17:19 | IRR; 403 | | | |
| | | 17:23-19:18 | IRR; 403 | | | |
| | | 27:3-27:13 | IRR; 403 | | | |
| | | 39:14-40:24 | IRR; 403 | | | |
| | | 42:7-42:13 | IRR; 403 | | | |
| | | 49:17-49:24 | IRR; 403 | 49:25–50:5 | 403, Misleading, Speculation, 602, Foundation | |
| | | 50:6-51:4 | IRR; 403 | | | |
| | | 73:9-75:4 | IRR; 403 | 70:22–73:8 | 402, 403, 701 | |
| | | 75:13-75:18 | IRR; 403 | | | |
| | | 75:20-76:3 | IRR; 403; F; H | | | |
| | | 76:4-76:9 | IRR; 403; F; H | | | |
| | | 76:12-76:14 | IRR; 403; F; H | | | |
| | | 76:16-77:5 | IRR; 403; F; H | | | |
| | | 77:6-78:4 | IRR; 403; F; H | | | |
| | | 78:5-78:6 | IRR; 403 | | | |
| | | 78:9-79:5 | IRR; 403 | | | |
| | | 79:9-79:12 | IRR; 403 | | | |
| | | 80:14-80:18 | IRR; 403 | 80:19–81:10 | 403, Misleading, Speculation, Foundation, 701 | |
| | | 83:11-83:17 | IRR; 403 | 83:18–20 | 402, 403, Misleading, | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | | | Speculation, Foundation | |
| | | 88:18-88:21 | IRR; 403 | 88:22–25 | 402, 403, Misleading, Foundation | |
| | | 89:18-89:21 | IRR; 403 | 89:1–89:17 | 402, 403, Misleading, Foundation, 701, Speculation | |
| | | 93:8-93:8 | IRR; 403 | 90:13–93:7; 94:2–97:4 | 402, 403, Misleading, Speculation, Foundation | |
| | | 93:11-93:13 | IRR; 403 | 90:13–93:7; 94:2–97:4 | 402, 403, Misleading, Speculation, Foundation | |
| | | 93:15-93:17 | IRR; 403 | 90:13–93:7; 94:2–97:4 | 402, 403, Misleading, Speculation, Foundation | |
| | | 117:21-118:11 | IRR; 403 | 117:6–20; 118:12–119:15 | 402, 403, Misleading, Speculation, Foundation | 119:16-119:21 |
| | | 119:16-119:21 | IRR; 403 | 120:8–121:1 | 402, 403, Misleading, Speculation, Foundation | |
| | | 121:2-121:13 | IRR; 403 | 122:1–14 | 402, 403, Misleading, | 122:15-25 |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | | | Speculation, Foundation, 701 | |
| | | 123:10-123:13 | IRR; 403 | | | |
| | | 123:19-124:11 | IRR; 403 | | | |
| | | 131:25-132:8 | IRR; 403 | 132:9–14 | 402, 403, Misleading, Speculation, Foundation | |
| | | 140:25-141:3 | IRR; 403 | 140:14–24; 141:4–144:5 | 402, 403, Misleading, Speculation, Foundation, 701 | 140:8-13 144:6-14 144:25-145:12 145:13-20 |
| | | 145:21-145:23 | IRR; 403 | 140:14–24; 141:4–144:5 | 402, 403, Misleading, Speculation, Foundation, 701 | 140:8-13 144:6-14 144:25-145:12 145:13-20 |
| | | 147:1-147:3 | IRR; 403 | 147:4–19 | 402, 403, Misleading, Speculation, Foundation, 701 | 147:20-148:1 |
| | | 149:20-149:24 | IRR; 403 | 149:25–150:5 | 402, 403, Misleading, Speculation, Foundation, 701 | 150:6-8 |
| | | 151:24-152:20 | IRR; 403 | | | |
| | | 152:21-153:10 | IRR; 403 | 153:11–154:6 | 402, 403, Misleading, | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | | | Speculation, Foundation, 701 | |
| | | 154:19-154:23 | IRR; 403; TYPO; ERR | 154:24–25 | 402, 403, Misleading, Speculation, Foundation, 701 | |
| | | 155:1-155:6 | IRR; 403 | | | |
| | | 155:9-155:12 | IRR; 403 | | | |
| | | 164:21-165:12 | IRR; 403 | | | |
| | | 165:13-166:5 | IRR; 403 | | | |
| | | 166:11-167:10 | IRR; 403 | | | |
| | | 167:8-167:10 | IRR; 403 | | | |
| | | 168:8-168:15 | IRR; 403 | 168:16–169:3 | 402, 403, Misleading, Speculation, Foundation, 802 | |
| | | 171:10-171:18 | IRR; 403 | | | |
| | | 171:25-172:19 | IRR; 403; F | | | |
| | | 174:7-174:16 | IRR; 403; F | | | |
| | | 175:14-176:5 | IRR; 403; F | | | |
| | | 178:4-178:12 | IRR; 403 | | | |
| | | 179:9-179:12 | IRR; 403 | | | |
| | | 181:20-182:11 | IRR; 403 | 182:12–23 | 402, 403, Misleading, Speculation, Foundation, 701 | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 194:7-194:19 | | | | |
| | | 197:13-197:19 | IRR; 403 | | | |
| | | 199:6-199:18 | IRR; 403 | | | |
| | | 203:17-204:19 | IRR; 403 | | | |
| | | 204:20-204:23 | IRR; 403 | | | |
| | | 205:20-205:24 | IRR; 403 | | | |
| | | 210:8-210:12 | | | | |
| | | 212:23-213:9 | F | | | |
| | | 216:1-216:9 | IRR; 403; F | | | |
| | | 216:21-217:17 | IRR; 403; F | | | |
| | | 217:18-217:21 | IRR; 403 | | | |
| | | 218:21-219:4 | | | | |
| | | 221:17-222:13 | IRR; 403 | | | |
| | | 223:6-223:9 | IRR; 403 | 222:14–223:5 | 402, 403, Misleading, Speculation, Foundation, 701 | |
| | | 225:6-225:16 | IRR; 403 | | | |
| | | 227:7-227:21 | IRR; 403 | | | |
| | | 234:3-234:13 | | | | |
| | | 235:6-235:15 | IRR; 403 | | | |
| | | 238:4-238:13 | F | | | |
| | | 244:8-244:11 | F | | | |
| | | 244:18-245:11 | | | | |
| | | 245:12-245:18 | | | | |
| | | 250:3-250:13 | F | | | |
| | | 251:19-252:4 | IRR; 403; F | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 253:19-253:22 | IRR; 403; F | | | |
| | | 254:15-254:25 | | | | |
| | | 259:24-260:2 | IRR; 403; F | | | |
| | | 260:16-261:16 | IRR; 403; F | | | |
| | | 262:2-262:9 | | | | |
| | | 263:20-264:21 | IRR; 403; F | | | |
| | | 264:22-265:1 | IRR; 403; F | | | |
| | | 265:4-265:17 | | | | |
| | | 266:23-267:4 | IRR; 403 | | | |
| | | 267:17-267:21 | IRR; 403 | | | |
| | | 267:22-268:15 | IRR; 403; F | | | |
| | | 271:12-272:5 | | | | |
| | | 274:274:24 | IRR; 403; F | | | |
| | | 274:25-275:13 | IRR; 403; F | | | |
| | | 278:18-278:21 | IRR; 403; F | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Birnbaum, Jeffrey** | **May 17, 2016** | 8:3-8:10 | | | | |
| | | 8:23-11:9 | | | | |
| | | 12:11-12:25 | | | | |
| | | 14:12-14:16 | | | | |
| | | 14:24-15:1 | | | | |
| | | 15:9-15:12 | | | | |
| | | 16:6-16:8 | | | | |
| | | 16:17-16:21 | | | | |
| | | 45:19-47:12 | | | | |
| | | 101:25-102:10 | | | | |
| | | 102:24-103:1 | | | | |
| | | 103:4-103:18 | | | | |
| | | 103:20-104:20 | | | | |
| | | 104:23-106:10 | | 106:12 - 106:16 | Ambiguous; beyond scope of designations | |
| | | 106:17-107:3 | | | | |
| | | 187:19-188:12 | | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Cato, Gavin** | **May 20, 2016** | 10:13-11:11 | | | | |
| | | 11:24-12:14 | | | | |
| | | 23:20 -23:24 | | | | |
| | | 39:17 -39:19 | 403 | 39:4–16; 39:23–40:10 | 402, 403, Misleading, Speculation, Foundation | 40:11-12 |
| | | 39:22-39:22 | 403 | 39:4–16; 39:23–40:10 | 402, 403, Misleading, Speculation, Foundation | 40:11-12 |
| | | 40:24- 41:25 | 403 | 42:1–7 | 402, 403, Misleading, Speculation, Foundation | 42:8-11 |
| | | 61:20-61:25 | 403 | 61:15–19; 62:24–63:3; 63:5–10; 63:13–16 | 402, 403, Misleading, Speculation, Foundation, 701, 602 | 113:15-114:3 |
| | | 62:1-62:10 | 403 | 61:15–19; 62:24–63:3; 63:5–10; 63:13–16 | 402, 403, Misleading, Speculation, Foundation, 701, 602 | 113:15-114:3 |
| | | 113:1-113:8 | IRR; 403 | | | |
| | | 113:15-114:3 | F | | | |
| | | 114:4-114:16 | F | | | |
| | | 115: 3-115:7 | F | | | |
| | | 115:10-115:12 | F | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 116:13 -116:16 | IRR; 403; F | | | |
| | | 116:23 -116:24 | | | | |
| | | 117:6 -117:7 | | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Dale, Lincoln** | **January 21, 2016** | 12:19-12:21 | | | | |
| | | 12:24-13:3 | | | | |
| | | 14:15-14:17 | | | | |
| | | 15:1-15:11 | | | | |
| | | 24:22-25:20 | | | | |
| | | 33:6-33:22 | | | | |
| | | 34:8-34:15 | | | | |
| | | 34:20-34:25 | | 35:1 - 35:18 | 602, 402-403 | |
| | | 40:11-40:14 | | | | |
| | | 41:16-42:7 | | | | |
| | | 42:14-42:25 | | | | |
| | | 43:22-45:14 | | 45:15 - 46:3 | 402-403 | |
| | | 46:4-46:21 | | | | |
| | | 47:5-47:16 | | | | |
| | | 68:23-71:8 | | 67:22 - 68:22; 71:9 - 71:25; 73:17 - 73:19; 73:21 - 73:25; 74:2 - 74:9; 74:11 - 74:14 | Non-responsive, 402-403, beyond scope of designation | |
| | | 76:1-79:25 | | | | |
| | | 80:11-80:14 | | 80:15 - 80:18; 81:9 - 81:14; 82:3 - 82:7; 83:23 - 85:1 | Lacks foundation, speculation, 602, 701, beyond scope of designation, 402-403 | |
| | | 85:21-87:5 | | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 88:1-88:19 | | 88:20 - 88:23; 89:4 - 89:10 | | 88:20-89:3; 89:11-13 |
| | | 103:11-103:21 | R, 403 | | | |
| | | 104:5-104:19 | R, 403 | | | |
| | | 105:2-105:18 | R, 403 | | | |
| | | 106:6-107:24 | R, 403 | 108:11 - 109:3 | 602, speculation, lacks foundation, non-responsive, beyond scope of designation | |
| | | 122:9-123:23 | R, 403, legal conclusion | | | |
| | | 124:1-124:15 | R, 403, legal conclusion | | | |
| | | 124:22-124:25 | R, 403, legal conclusion | | | |
| | | 128:18-129:10 | | | | |
| | | 130:11-133:22 | | | | |
| | | 135:14-135:24 | R, 403 | 134:14 - 135:5 | | |
| | | 136:11-137:1 | R, 403 | 137:2 - 137:19 | | |
| | | 138:16-141:21 | R, 403 | | | |
| | | 147:2-147:25 | R, 403 | | | |
| | | 148:4-149:11 | R, 403 | | | |
| | | 150:4-150:8 | | 150:9 - 153:14 | 602, 701, 402-403, speculation | |
| | | 152:9-2 | INCOMPLETE | | | (152:9-153:2) |
| | | 154:4-154:10 | | 164:21 - 164:25; | Beyond scope of designation, |  |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | | 165:2 - 166:3; 166:8 - 166:11; 166:14 - 168:1; 168:18 - 168:25 | speculation, 602, lacks foundation, 701, 402-403 | |
| | | 173:8-177:11 | R, 403 | | | |
| | | 177:14-178:8 | R, 403 | | | |
| | | 178:21-179:23 | R, 403 | | | |
| | | 180:1-180:13 | R, 403 | | | |
| | | 180:15-188:25 | R, 403 | | | |
| | | 189:18-191:15 | | 189:1 - 189:5 | 402-403, 602, beyond scope of designation | |
| | | 192:9-196:2 | | | | |
| | | 196:23-198:1 | | | | |
| | | 200:1-200:24 | | | | |
| | | 202:5-203:6 | | | | |
| | | 203:15-203:25 | | | | |
| | | 207:1-208:17 | R, 403, speculation/foundation | | | |
| | | 208:20-211:20 | R, 403, speculation/foundation | | | |
| | | 213:24-216:10 | | | | |
| | | 216:14-217:25 | | | | |
| | | 218:7-218:25 | | | | |
| | | 219:5-219:13 | | | | |
| | | 220:5-220:6 | | | | |
| | | 220:16-222:20 | | | | |
| | | 222:24-224:3 | R, 403, | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | incomplete | | | |
| | | 224:6-224:14 | R, 403 | | | |
| | | 225:5-230:15 | | | | |
| | | 231:1-233:2 | R, 403, foundation | 233:7 - 233:15 | 602, speculation, lacks foundation | |
| | | 234:23-235:10 | | | | |
| | | 238:2-238:19 | | | | |
| | | 239:4-239:10 | | | | |
| | | 239:17-240:6 | | | | |
| | | 240:9-240:10 | | | | |
| | | 240:12-241:14 | | 244:2 - 244:17 | Beyond scope of designation, 402-403, non-responsive | |
| | | 256:10-264:20 | R, 403 | 266:11 - 267:8 | 602, 701, beyond scope of designation, 402-403 | |
| | | 267:15-268:5 | | 268:6 - 269:5 | 602, 701, beyond scope of designation, 402-403 | |
| | | 269:6-269:10 | | | | |
| | | 269:13-269:17 | | 269:19 - 269:25 | 602, non-responsive, speculation | |
| | | 270:1-270:4 | | | | |
| | | 270:7-271:25 | | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 272:9-272:19 | | 272:20 - 273:6; 273:7 - 273:11; 273:14 - 273:19 | Non-responsive, beyond the scope of designation, 402-403, 602, speculation | |
| | | 274:25-275:17 | | | | |
| | | 278:17-285:12 | R, 403 | | | |
| | | 285:15-288:19 | R, 403 | 288:20 - 288:22; 288:25 - 289:3 | 602 | |
| | | 290:2-291:19 | | | | |
| | | 294:1-294:3 | | | | |
| | | 294:6-295:9 | | 295:10 - 295:15 | 402-403, non-responsive | |
| | | 296:2-297:1 | | | | |
| | | 297:21-297:22 | | | | |
| | | 298:3-298:21 | | 298:22 - 299:10 | 402-403, non-responsive, 1002 | |
| | | 299:15-299:16 | | | | |
| | | 299:22-304:16 | | | | |
| | | 304:20-306:3 | | | | |
| | | 306:13-306:14 | | | | |
| | | 306:20-306:21 | | | | |
| | | 306:25-309:10 | | | | |
| | | 310:20-311:5 | | | | |
| | | 311:22-312:11 | | 311:6 - 311:14; 311:17 - 311:21 | 402-403, non-responsive | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 312:19-313:17 | | 313:18 - 313:23 | 402-403, non-responsive | |
| | | 313:24-314:3 | | | | |
| | | 314:8-315:15 | | | | |
| | | 315:20-318:13 | | 318:14 - 318:23 | 402-403, non-responsive | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Duda, Kenneth** | **February 12, 2016** | 14:19-14:23 | | | | |
| | | 16:7-16:20 | MIL, IRR, 403 | | | |
| | | 19:17-20:6 | | | | |
| | | 20:12-20:18 | | | | |
| | | 21:3-21:21 | | | | |
| | | 22:2-22:11 | | | | |
| | | 22:20-22:24 | | | | |
| | | 23:6-23:12 | F, IRR | | | |
| | | 26:8-28:22 | IRR | | | |
| | | 29:18-29:21 | F, 602, IRR | | | |
| | | 30:1-30:7 | F, 602, IRR | | | |
| | | 33:6-33:16 | F, 602, OP | | | |
| | | 33:18-34:23 | F, 602, OP | | | |
| | | 34:25-37:1 | | | | |
| | | 37:13-39:1 | | | | |
| | | 39:2-39:4 | F, 602, OP | | | |
| | | 39:13-39:16 | F, 602, OP | | | |
| | | 39:17-39:24 | F, 602, OP | | | |
| | | 40:3-40:10 | | | | |
| | | 40:22-41:5 | | | | |
| | | 41:6-41:10 | F, 602, OP | | | |
| | | 41:12-41:14 | | | | |
| | | 42:3-42:19 | | 42:23 - 43:1; 43:4 - 43:16 | 402, 403, 611(b) | 43:17-44:6 |
| | | 44:7-44:10 | | | | |
| | | 45:2-45:6 | | | | |
| | | 45:19-46:5 | | 46:7 - 46:14; | 402, 403, | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | | 47:8 - 47:18 | 611(b) | |
| | | 47:19-47:23 | 403 | | | |
| | | 48:6-48:10 | F, 602, OP | | | |
| | | 48:20-48:24 | F, 602, OP | | | |
| | | 49:5-49:19 | | 49:20 - 50:4; 50:8 - 50:10 | 402, 403, 611(b) | |
| | | 50:12-50:16 | | | | |
| | | 51:4-51:20 | | 50:20 - 50:25 | 402, 403, 611(b) | |
| | | 52:3-52:13 | | | | |
| | | 52:18-53:21 | | | | |
| | | 54:6-54:17 | | | | |
| | | 57:10-58:5 | | | | |
| | | 58:8-59:1 | IRR, 403 | | | |
| | | 59:17-60:8 | IRR, OP | 60:9 - 60:10; 60:13 - 60:19; 60:21 - 61:2 | 402, 403, 611(b), 701 | |
| | | 61:3-62:2 | IRR, OP | | | |
| | | 62:12-62:24 | | 63:2 - 63:12 | 402, 403, 611(b), 701 | |
| | | 63:20-64:2 | | | | |
| | | 64:8-65:1 | | | | |
| | | 65:21-66:6 | | 66:7 - 66:13; 66:14 - 67:3 | 402, 403, 611(b), 701 | 67:11-15 |
| | | 68:22-68:25 | | | | |
| | | 70:4-71:22 | IRR, 403 | | | |
| | | 72:4-72:10 | IRR, 403 | 72:11 - 72:23 | 402, 403, 611( | 72:24-73:6 |
| | | 73:7-74:-1 | | | | |
| | | 75:5-75:16 | | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 75:18-75:25 | IRR, 403,  OP | | | |
| | | 76:5-76:7 | | | | |
| | | 76:14-76:17 | | | | |
| | | 77:15-77:19 | | | | |
| | | 82:4-82:19 | | 82:20 - 83:1 | 402, 403, 611(b), 701 | 83:2-7 |
| | | 83:8-83:17 | | | | |
| | | 86:4-86:9 | | | | |
| | | 86:14-90:2 | | | | |
| | | 93:9-93:12 | | | | |
| | | 96:13-96:22 | | 96:24 - 97:6; 97:7 - 97:8; 97:11 - 97:15 | 402, 403, 611(b) | |
| | | 98:17-99:2 | | 100:21 - 101:6 | 402, 403, 611(b) | 101:7-24 102:3-6 |
| | | 102:7-103:1 | IRR, F | | | |
| | | 104:7-104:20 | | | | |
| | | 107:15-108:20 | IRR, 403,  OP | 109:13 - 109:21 | 402, 403, 611(b) | |
| | | 109:22-109:24 | | 110:6 - 110:11 | 402, 403, 611(b) | 111:9-11 |
| | | 111:12-111:17 | | | | |
| | | 114:2-114:16 | MIL, F, IRR, 403 | | | |
| | | 115:15-116:1 | MIL, IRR, 403 | | | |
| | | 117:17-117:21 | IRR, 403 | | | |
| | | 118:4-118:18 | As to ll:4-8 IRR, 403 | | | |
| | | 118:22-118:24 | | | | |
| | | 119:24-120:12 | F | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 121:18-121:24 | | 123:9 - 123:19 | 402, 403, 611(b), 701 | 122:21-123:3 123:6 123:21-124:3 124:7-18 |
| | | 124:20-124:25 | | | | |
| | | 125:1-125:25 | | | | |
| | | 126:13-126:23 | F | | | |
| | | 128:2-128:7 | F | | | |
| | | 130:15-132:5 | | | | |
| | | 136:1-136:6 | IRR, MIL, 403 | | | |
| | | 136:15-136:20 | IRR, MIL, 403 | 138:3 - 138:15 | 402, 403, 611(b) | 138:23-139:22 |
| | | 138:16-138:21 | F, IRR, MIL, 403 | 139:23 - 140:13 | | |
| | | 140:14-141:1 | F, IRR, MIL, 403 | | | |
| | | 142:17-142:22 | | | | |
| | | 142:24-145:3 | 403 | 145:14 - 146:20 | 402, 403, 611(b) | |
| | | 146:21-148:5 | | 148:6 - 148:9 | | |
| | | 148:10-148:13 | | | | |
| | | 148:18-148:24 | | 149:3 - 149:14; 149:25 - 150:14 | 402, 403, 611(b), 701 | 149:15-24 |
| | | 150:14-151:2 | | 151:3 - 151:6 | | |
| | | 151:7-151:24 | | 151:25 - 152:13; 154:3 - 154:12 | 402, 403, 611(b) | 152:14-18 152:24-154:2 154:13-21 |
| | | 154:22-155:5 | TYPO | | | |
| | | 157:8-157:15 | | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 159:3-159:13 | IRR, 403 | | | |
| | | 159:15-160:3 | TYPO | | | |
| | | 161:14-161:22 | | | | |
| | | 163:2-163:5 | | 163:20 - 164:2 | 402, 403, 611(b) | 163:16-19 |
| | | 164:9-164:14 | F | | | |
| | | 167:14-168:5 | F | 168:6 - 168:9 | 402, 403, 611(b) | 168:10-169:19 |
| | | 169:22-171:8 | F | | | |
| | | 171:23-172:10 | | 172:11 - 172:18 | 402, 403, 611(b) | |
| | | 172:19-172:22 | | | | |
| | | 173:8-173:16 | F, IRR | | | |
| | | 174:2-174:18 | F, OP, 403, SUB | 174:19 - 175:6; 175:9 - 175:13 | 402, 403, 611(b) | 175:15-19 175:22-176:14 |
| | | 176:16-178:8 | F, IRR, OP | | | |
| | | 180:2-181:12 | | | | |
| | | 182:7-182:21 | F, IRR, OP | | | |
| | | 183:10-184:24 | F, OP, IRR, 403 | | | |
| | | 189:10-190:1 | | | | |
| | | 189:4-189:7 | | | | |
| | | 190:14-190:23 | IRR, 403 | 190:24 - 191:3; 191:16 - 192:15 | 402, 403, 611(b) | |
| | | 193:5-193:23 | IRR, 403 | 193:24 - 193:25; 194:3 - 194:9 | 402, 403, 611(b) | 195:3-196:16 196:19-198:1 |
| | | 199:24-200:5 | | | | |
| | | 200:17-200:19 | | | | |
| | | 201:3-201:8 | | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 202:10-202:25 | 403 | | | |
| | | 203:11-203:12 | | | | |
| | | 203:18-204:2 | | | | |
| | | 205:2-205:17 | F, 403, IRR | 206:3 - 206:5 | 402, 403, 611(b) | 206:6-24 |
| | | 207:8-207:18 | | 207:19 - 208:24; 208:25 - 209:5 | 402, 403, 611(b) | |
| | | 209:6-209:12 | F, IRR | | | |
| | | 212:10-212:13 | | | | |
| | | 212:18-213:3 | | | | |
| | | 215:10-217:7 | | | | |
| | | 217:15-219:10 | F | | | |
| | | 221:15-222:4 | F | | | |
| | | 223:3-223:7 | | | | |
| | | 223:10-223:23 | | | | |
| | | 225:4-225:8 | | 226:11 - 226:22 | 402, 403, 611(b) | |
| | | 227:2-227:15 | F, IRR, 403 | | | |
| | | 231:12-231:16 | | 231:5 - 231:11 | 402, 403, 611(b) | |
| | | 231:24-232:17 | | 232:20 - 232:25; 233:4 - 233:16 | 402, 403, 611(b) | |
| | | 234:9-234:17 | | | | |
| | | 235:16-236:11 | | | | |
| | | 242:23-243:4 | F, IRR, 403 | 243:5 - 243:16 | | |
| | | 244:1-244:4 | F, IRR, 403 | | | |
| | | 249:14-249:23 | F, IRR, 403, OP | 250:4 - 250:16 | 402, 403, 611(b) | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 252:4-252:9 | F, IRR, 403 | | | |
| | | 253:3-253:9 | F, OP, IRR, 403 | 253:11 - 253:15 | 402, 403, 611(b) | |
| | | 253:16-253:20 | F, OP, IRR, 403 | 253:21 - 254:5 | 402, 403, 611(b) | 254:6-23 |
| | | 254:24-255:2 | F, OP, IRR, 403 | 255:2 - 255:9 | 402, 403, 611(b), 701 | 255:14-18 |
| | | 255:10-255:13 | F, OP, IRR, 403 | 256:17 - 256:25 | 402, 403, 611(b), 701 | 257:1-260:15 |
| | | 255:19-256-5 | F, OP, IRR, 403 | | | |
| | | 260:16-260:18 | F, OP, IRR, 403 | 260:20 - 261:5 | 402, 403, 611(b), 701 | |
| | | 261:6-261:11 | F, OP, IRR, 403 | | | |
| | | 261:20-262:2 | F, OP, IRR, 403 | 262:3 - 262:12 | 402, 403, 611(b), 701 | |
| | | 262:13-263:8 | F, OP, IRR, 403 | 263:10 - 263:25 | 402, 403, 611(b), 701 | |
| | | 264:1-264:16 | F, OP, IRR, 403 | 264:17 - 265:11 | 402, 403, 611(b), 701 | |
| | | 265:12-266:5 | F, OP, IRR, 403 | | | |
| | | 268:19-269:2 | F, OP, IRR, 403 | | | |
| | | 270:5-270:8 | F, OP, IRR, 403 | 271:1 - 271:13 | 402, 403, 611(b), 701 | 270:9-25 |
| | | 271:19-271:25 | F, OP, IRR, 403 | | | |
| | | 272:1-272:4 | | | | |
| | | 274:3-274:25 | F, IRR, 403, MIL | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 275:14-275:25 | F, OP, IRR, 403 | | | |
| | | 278:5-278:12 | | 278:13 - 278:19 | 402, 403, 611(b) | 278:20-279:8 |
| | | 279:9-279:12 | | 279:13 - 279:17 | Speculation, 402, 403 | |
| | | 280:20-280:21 | | | | |
| | | 281:2-281:6 | | | | |
| | | 282:2-282:6 | | | | |
| | | 282:14-282:19 | F, IRR, 403 | | | |
| | | 282:23-283:14 | F, IRR, 403 | 283:16 - 283:22 | | 283:23-284:9 |
| | | 284:9-284:17 | F, IRR, 403 | | | |
| | | 284:24-285:22 | | 285:23 - 285:25 | 402, 403, 611(b) | |
| | | 286:1-286:10 | IRR, 403 | | | |
| | | 286:17-287:3 | IRR, 403 | | | |
| | | 289:9-289:16 | IRR, 403 | 289:17 - 289:24 | | |
| | | 289:25-290:18 | IRR, 403 | 290:19 - 291:6; 293:10 - 293:17 | 402, 403, 611(b) | 291:7-292:4 |
| | | 293:18-293:25 | IRR, 403 | | | |
| | | 295:19-295:24 | IRR, 403 | 295:25 - 296:8; 296:9 - 296:19 | 402, 403, 611(b) | 296:20-297:7 |
| | | 297:8-297:11 | | | | |
| | | 297:14-297:24 | | 297:25 - 298:5 | | |
| | | 298:6-298:17 | F, IRR, 403 | | | |
| | | 298:25-300:15 | F, IRR, 403 | | | |
| | | 302:20-303:8 | | | | |
| | | 304:16-307:2 | 306:12-307:2—F | | | |
| | | 307:6-308:21 | F | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 309:11-309:25 | F | | | |
| | | 310:13-310:22 | F | | | |
| | | 311:15-312:3 | | 312:4 - 312:13 | | |
| | | 312:15-313:15 | IRR, 403 | | | |
| | | 314:5-314:15 | IRR, 403 | | | |
| | | 314:19-314:23 | | | | |
| | | 315:1-317:11 | | | | |
| | | 318:8-318:13 | | | | |
| | | 318:16-319:6 | | | | |
| | | 319:20-321:20 | | | | |
| | | 322:5-322:15 | F, IRR, 403 | 322:1 - 322:4; 322:17 - 323:4; 323:7 - 323:8 | | 323:22-324:1 |
| | | 323:10-323:18 | | | | |
| | | 324:12-324:19 | | | | |
| | | 324:21-324:22 | | | | |
| | | 325:3-325:9 | | | | |
| | | 326:6-327:13 | | | | |
| | | 327:23-329:13 | F, IRR, 403 | | | |
| | | 329:19-329:22 | | | | |
| | | 331:23-332:18 | | 331:11 - 331:22 | | |
| | | 333:21-333:25 | | | | |
| | | 335:15-337:4 | F, IRR, 403 | 337:13 - 337:21; 338:20 - 339:13 | 402, 403, 611(b) | 339:14-340:14 |
| | | 342:16-343:6 | F | 343:7 - 343:14 | 402, 403, 611(b) | |
| | | 344:7-345:7 | F | | | |
| | | 346:7-346:12 | F, ERR | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 346:23-348:8 | F, ERR | 348:9 - 349:2; 349:3 - 349:11 | 402, 403, 611(b) | 349:12-14 |
| | | 349:15-349:20 | | | | |
| | | 350:1-350:17 | | | | |
| | | 351:7-353:11 | | 353:12 - 353:22 | 402, 403, 611(b) | |
| | | 353:23-354:1 | | 354:2 - 354:14 | 402, 403, 611(b) | |
| | | 354:15-355:9 | | | | |
| | | 356:10-356:17 | F, IRR, 403 | 356:18 - 357:8 | 402, 403, 611(b) | 357:9-20 |
| | | 357:21-358:21 | F | | | |
| | | 358:25-359:7 | | | | |
| | | 359:20-359:25 | F | | | |
| | | 360:12-360:17 | F | | | |
| | | 361:5-361:19 | F | | | |
| | | 361:25-362:3 | 403 | | | |
| | | 362:16-362:18 | 403 | | | |
| | | 362:25-363:16 | 403 | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Eger, Terry** | **May 25, 2016** | 8:11-8:13 | | | | |
| | | 10:8-11:5 | IRR, 403 | | | |
| | | 23:4-23:7 | IRR, LEAD | | | |
| | | 24:8-24:18 | 403 | | | |
| | | 25:16-26:7 | 403 | 26:8 - 26:20 | 402, 403, 611(b) | 26:21-23 |
| | | 27:6-27:14 | LEAD | | | |
| | | 34:3-34:7 | IRR, 403 | 34:17 - 34:22 | Incomplete, 403 | 34:23-24 |
| | | 34:25-35:18 | IRR, 403 | 34:17 - 34:22 | Incomplete, 402. 403 | 34:23-24 |
| | | 38:21-39:3 | IRR, 403 | 38:13 - 38:20 | 402, 403, 611(b) | 37:1-38:12 |
| | | 53:7-53:18 | IRR | | | |
| | | 58:15-63:7 | IRR, 403, LEAD | | | |
| | | 63:19-64:9 | IRR, 403 | | | |
| | | 64:11-64:25 | 403 | | | |
| | | 70:23-71:14 | F, 403 | 69:13 - 69:16; 69:22 - 70:14 | 402, 403, 611(b), Speculation, lacks foundation | |
| | | 73:23-74:22 | F, 403 | | | |
| | | 76:4-76:9 | 403, IRR | | | |
| | | 79:5-79:9 | 403, F | 78:19 - 79:2 | 402, 403, 611(b) | |
| | | 81:1-81:4 | 403 | | | |
| | | 93:23-94:10 | 403, LEAD | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
|  |  | 117:11-118:16 | F, 403 |  |  |  |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Foss, Mark** | **February 4, 2016** | 14:15-14:25 | | | | |
| | | 15:3-15:9 | | | | |
| | | 16:7-16:15 | | | | |
| | | 17:14-17:17 | IRR; 403 | | | |
| | | 29:13-29:19 | IRR; 403 | | | |
| | | 34:24-35:8 | | | | |
| | | 47:18-48:22 | IRR; 403 | | | |
| | | 52:10-52:22 | | | | |
| | | 53:5-53:6 | | | | |
| | | 53:16-53:25 | | | | |
| | | 54:11-54:14 | | | | |
| | | 57:2-981:1-17 Changed to 57:2-9 81:1-17 | TYPO; ERR | | | |
| | | 81:21-82:9 | | | | |
| | | 82:20-7 Changed to 82:20-83:7 | TYPO; ERR | | | |
| | | 88:2-88:7 | | | | |
| | | 89:6-89:10 | | | | |
| | | 94:19-94:22 | | | | |
| | | 95:8-95:11 | | | | |
| | | 96:9-97:21 | F | | | |
| | | 100:10-100:12 | F | | | |
| | | 100:23-101:2 | F | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 112:11-112:23 | F | | | |
| | | 126:18-126:20 | F | | | |
| | | 126:22-126:24 | F | | | |
| | | 127:2-127:5 | | | | |
| | | 128:6-129:3 | IRR; 403 | 132:17–25 | | |
| | | 129:5-129:16 | IRR; 403 | 132:17–25 | | |
| | | 129:19-131:8 | IRR; 403 | 132:17–25 | | |
| | | 132:3-132:7 | IRR; 403 | 132:17–25 | | |
| | | 133:16-136:20 | IRR; 403; F | 136:21–137:8 | 611(b) | |
| | | 167:21-169:9 | IRR; 403 | | | |
| | | 169:20-169:23 | IRR; 403 | | | |
| | | 170:1-170:7 | IRR; 403 | | | |
| | | 171:8-171:15 | IRR; 403 | | | |
| | | 173:14-173:16 | | | | |
| | | 173:22-174:14 | | | | |
| | | 175:16-177:14 | IRR; 403 | | | |
| | | 177:16-177:18 | IRR; 403 | | | |
| | | 177:22-178:19 | IRR; 403 | | | |
| | | 180:2-180:20 | IRR; 403 | | | |
| | | 183:1-183:3 | | | | |
| | | 183:9-184:11 | IRR; 403 | 184:12–24 | Lacks foundation; speculation; 602; 611(b); | 184:25-186:10 |
| | | 186:11-186:24 | IRR; 403; F; H | 186:25–187:6 | Lacks foundation; speculation; 602 | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 187:7-188:3 | IRR; 403; F; H | | | |
| | | 188:9-188:19 | IRR; 403; F | 188:20–25; 191:10–192:4 | Lacks foundation; speculation; 602; 611(b); 802; 403; non-responsive; | |
| | | 189:10-189:22 | IRR; 403; F | 190:15–191:1; 191:10–192:4 | Lacks foundation; speculation; 602; 611(b); 802; 403; non-responsive; | 189:23-190:6; 190:10-13; 191:2-191:9; |
| | | 192:5-193:8 | IRR; 403 | | | |
| | | 193:24-194:12 | IRR; 403 | | | |
| | | 194:21-194:24 | IRR; 403 | | | |
| | | 195:6-195:25 | IRR; 403 | | | |
| | | 196:3-197:25 | IRR; 403 | | | |
| | | 198:1-198:7 | | | | |
| | | 198:13-199:13 | IRR; 403 | | | |
| | | 199:18-199:21 | IRR; 403 | | | |
| | | 200:12-200:19 | IRR; 403 | | | |
| | | 206:22-207:8 | IRR; 403; F; MIL | | | |
| | | 208:22-209:15 | IRR; 403; F; MIL | | | |
| | | 219:12-219:14 | | | | |
| | | 219:20-220:10 | IRR; 403 | | | |
| | | 220:23-221:16 | IRR; 403 | | | |
| | | 221:21-223:21 | IRR; 403; F; | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | MIL | | | |
| | | 224:2-225:2 | IRR; 403; F; MIL | | | |
| | | 225:18-225:20 | IRR; 403; F; MIL | | | |
| | | 225:22-225:25 | IRR; 403; F; MIL | | | |
| | | 226:2-226:3 | IRR; 403; F; MIL | | | |
| | | 226:226:6 | IRR; 403; F; MIL | | | |
| | | 226:8-226:12 | IRR; 403; F; MIL | | | |
| | | 226:15-226:16 | IRR; 403; F; MIL | | | |
| | | 226:18-228:9 | IRR; 403; F; MIL | | | |
| | | 228:13-228:15 | IRR; 403; F; MIL | | | |
| | | 228:17-230:2 | IRR; 403; F; MIL | | | |
| | | 230:5-230:9 | IRR; 403; F; MIL | | | |
| | | 230:12-230:16 | IRR; 403; F; MIL | | | |
| | | 230:19-230:20 | IRR; 403; F; MIL | | | |
| | | 230:22-231:4 | IRR; 403; F; MIL | | | |
| | | 232:3-232:5 | | | | |
| | | 232:25-235:24 | IRR; 403 | | | |
| | | 241:18-242:23 | IRR; 403 | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 246:18-250:20 | IRR; 403 | | | |
| | | 250:25-251:19 | IRR; 403 | | | |
| | | 254:25-258:30 Changed to 254:25-258:3 | TYPO; ERR | | | |
| | | 260:5-264:19 | IRR; 403 | | | |
| | | 269:2-271:22 | IRR; 403 | | | |
| | | 272:12-274:5 | IRR; 403 | | | |
| | | 274:13-274:17 | IRR; 403 | | | |
| | | 279:17-281:15 | IRR; 403; MIL | | | |
| | | 281:21-282:11 | IRR; 403 | | | |
| | | 286:15-286:20 | IRR; 403 | | | |
| | | 286:25-287:7 | IRR; 403 | | | |
| | | 287:10-288:2 | IRR; 403 | | | |
| | | 288:18-288:19 | IRR; 403 | | | |
| | | 288:22-288:24 | IRR; 403 | | | |
| | | 290:14-290:15 | IRR; 403 | | | |
| | | 290:17-290:19 | IRR; 403 | | | |
| | | 290:21-290:23 | IRR; 403 | | | |
| | | 291:3-291:4 | IRR; 403 | | | |
| | | 291:6-291:7 | IRR; 403; ARG | | | |
| | | 291:10-291:12 | IRR; 403; ARG | | | |
| | | 291:14-291:16 | IRR; 403; ARG | | | |
| | | 291:19-292:1 | IRR; 403; ARG | | | |
| | | 292:5-292:7 | IRR; 403; ARG | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Giancarlo, Charles** | **April, 25, 2016** | 7:11-7:12 | | | | |
| | | 7:22-7:25 | | | | |
| | | 15:6-15:15 | IRR; 403 | | | |
| | | 16:1-16:5 | IRR; 403 | | | |
| | | 16:22-18:4 | IRR; 403 | | | |
| | | 23:8-24:22 | IRR; 403 | | | |
| | | 25:18-25:24 | IRR; 403 | | | |
| | | 26:12-27:4 | IRR; 403 | | | |
| | | 28:4-29:11 | IRR; 403 | 29:12–22; 30:1–6; 30:9–23; 31:8–32:13 | Beyond scope of designation, 402-403, 602, non-responsive, speculation, lacks foundation | |
| | | 32:14-33:19 | IRR; 403 | | | |
| | | 33:22-34:5 | IRR; 403 | | | |
| | | 34:15-34:17 | IRR; 403 | | | |
| | | 35:11-36:9 | IRR; 403 | | | |
| | | 41:25-42:4 | IRR; 403; F | | | |
| | | 43:7-43:16 | IRR; 403; F | | | |
| | | 51:12-51:16 | IRR; 403 | | | |
| | | 71:16-72:1 | IRR; 403; MIL | 55:22–57:6; 64:10–65:8; 67:23–68:15 | 402-403, beyond scope of designation | |
| | | 72:17-73:12 | IRR; 403; MIL | | | |
| | | 75:23-80:6 | IRR; 403; MIL | 74:2–74:21 | 602, 701, legal conclusion, lacks | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | | | foundation, speculation, 402-403, beyond scope of designation | |
| | | 80:13-81:4 | IRR; 403; MIL | 81:5–83:10 | 602, 701, legal conclusion, lacks foundation, speculation, 402-403, beyond scope of designation | |
| | | 89:1-89:24 | IRR; 403; MIL | 90:8–24 | 602, 701, legal conclusion, lacks foundation, speculation, 402-403, beyond scope of designation, non-responsive | |
| | | 91:15-92:11 | IRR; 403; MIL | 92:12–93:6 | 602, 701, legal conclusion, lacks foundation, speculation, 402-403, beyond scope of designation | |
| | | 95:25-96:4 | IRR; 403; MIL | | | |
| | | 96:25-97:12 | IRR; 403; MIL | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 99:12-101:11 | IRR; 403; MIL | | | |
| | | 101:25-102:7 | IRR; 403; MIL | | | |
| | | 106:15-109:9 | IRR; 403; MIL | 102:10–105:16; 105:23–106:14; 109:10–110:17 | 402-403, beyond scope of designation, 602 | |
| | | 110:24-112:19 | IRR; 403; MIL | | | |
| | | 137:7-137:12 | IRR; 403; MIL | | | |
| | | 141:25-142:24 | IRR; 403; MIL | 142:25 | | |
| | | 147:9-147:24 | IRR; 403; MIL | 144:19–145:20 | 402-403, 602, lacks foundation, 701, non-responsive | |
| | | 148:14-148:19 | IRR; 403; MIL | 144:19–145:20 | 402-403, 602, lacks foundation, 701, non-responsive | |
| | | 153:24-154:12 | 144:19–145:20 | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| Gourlay, Douglas | May 20, 2016 | 12:7-12:9 | | | | |
| | | 12:19-12:23 | | | | |
| | | 13:18-14:2 | | | | |
| | | 21:19-23:12 | | | | |
| | | 23:23-25:9 | | | | |
| | | 26:1-27:1 | | | | |
| | | 29:3-29:7 | | 28:17 - 28:23 | 402; 403; 611b; | 27:11-28:13; 179:22-180:5; 181:7-9 |
| | | 29:18-29:21 | | | | |
| | | 31:21-32:4 | | 30:10 - 31:19 | 402; 403 | |
| | | 32:10-32:10 | | | | |
| | | 33:4-33:12 | | 33:15 - 33:25 | 402; 403 | 32:12-33:3 |
| | | 34:20-38:8 | | | | |
| | | 38:10-39:11 | | | | |
| | | 43:6-44:17 | | | | |
| | | 44:19-46:11 | | | | |
| | | 46:17-46:22 | | | | |
| | | 52:19-53:18 | | | | |
| | | 53:22-54:24 | | 54:25 - 56:4 | Lacks foundation; speculation; 1002; 611b | 56:5-9 |
| | | 57:14-57:23 | | | | |
| | | 58:13-58:17 | | | | |
| | | 59:2-59:14 | | | | |
| | | 60:3-60:16 | | 61:1 - 61:9; 62:9 - 63:25 | 611b | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 71:4-71:19 | | | | |
| | | 71:23-71:25 | | | | |
| | | 72:2-72:5 | | | | |
| | | 72:9-73:1 | | | | |
| | | 73:7-73:11 | | | | |
| | | 73:14-74:7 | | 74:22 - 74:23; 75:3 - 75:5; 75:7 - 75:9; 75:13 - 75:22; 76:12 - 76:21; 76:25 - 77:2 | 611b; 402; lacks foundation; speculation; 602; 403; non-responsive | 75:23-76:11; 76:22-24; 77:3-13; 77:16-20; 77:22-78:15; 78:18-25 |
| | | 79:4-79:24 | | | | |
| | | 80:14-85:17 | Hearsay | 80:1 - 80:4; 85:18 - 86:13; 86:19 - 86:25 | 402; 403; | 80:7-9 |
| | | 89:15-89:22 | | | | |
| | | 89:24-90:3 | | | | |
| | | 94:11-97:1 | | | | |
| | | 102:6-105:2 | R, 403, Hearsay | | | |
| | | 105:18-106:3 | | | | |
| | | 110:5-11:2 Changed to 110:5-111:2 | INCOMPLETE | INCOMPLETE | | |
| | | 119:13-122:19 | | 117:20 - 119:12 | | 111:8-15; 111:19-112:1; 114:22-115:22 |
| | | 122:22-123:3 | | | | |
| | | 123:6-123:18 | | | | |
| | | 123:20-124:10 | | 124:12 - | 402; 403; lacks | 111:8-15; |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | | 124:24; 136:22 - 137:22 | foundation; speculation; 602; 802; 611b; argumentative; assumes facts; non-responsive; misleading | 111:19-112:1; 114:22-115:22 |
| | | 151:3-151:9 | | | | |
| | | 151:19-152:11 | | | | |
| | | 152:16-153:1 | | | | |
| | | 153:4-153:20 | | | | |
| | | 153:22-154:5 | | 154:7 - 154:9; 154:12 - 155:2; 155:4 - 155:8 | Asked and answered; | 155:10-12; 155:16-23 |
| | | 182:7-182:15 | | 181:12 - 182:6 | | |
| | | 182:18-183:1 | | | | |
| | | 183:7-183:14 | | | | |
| | | 183:17-183:25 | Hearsay, foundation | | | |
| | | 184:18-184:21 | Hearsay, foundation | 184:22 - 185:2 | 402; Lacks foundation; 602; 802; 403; | |
| | | 185:3-188:3 | | | | |
| | | 188:5-192:3 | | 194:3 - 194:6; 194:9 - 194:12; 194:20 - 194:21; 194:25 - 195:3 | 611b; 402; 403; lacks foundation; 602; 802; assumes facts; non-responsive; | |
| | | 195:18-195:19 | | | | |
| | | 195:22-195:23 | | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 195:25-196:1 | | | | |
| | | 196:5-196:6 | | | | |
| | | 196:8-196:11 | | | | |
| | | 196:13-196:19 | | | | |
| | | 196:21-196:21 | | 196:23 - 197:2; 200:5 - 201:8; 201:13 - 201:16; 201:25 - 201:25; 202:2 - 202:7; 202:14 - 202:18; 202:21 - 203:10; 204:22 - 205:3 205:5 - 205:9; 205:11 - 205:15; 206:2 - 206:10; 207:6 - 207:10; 209:10 - 209:11; 209:13 - 209:14 | Lacks foundation; 602; 802; 403; non-responsive; 611b; 611c; argumentative; mischaracterization; assumes facts; misstates testimony; not testimony; | 197:3-15; 201:20-24; 209:16-17; 209:20-210:23; 222:7-22; 222:25-223:3; 226:7-13 |
| | | 213:18-214:12 | | | | |
| | | 231:13-231:17 | | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Hafeez, Sean** | **April 21, 2016** | 14:19-14:22 | | | | |
| | | 30:10-30:14 | | | | |
| | | 30:15-30:24 | | | | |
| | | 33:7-33:15 | | | | |
| | | 34:9-34:11 | | | | |
| | | 34:23-35:1 | | | | |
| | | 40:16-40:25 | IRR, 403 | 39:10-14; 39:17-22 | 402, 403, Misleading , Foundation, 701 | |
| | | 41:3-42:14 | ERR, IRR, 403 | 43:9-44:21, 46:17-23, 48:3-5 | 402, 403, Misleading, Incomplete | 42:25-43:1 43:2-8 46:4-16 |
| | | 49:20-49:22 | IRR, 403 | 50:4-15 | 402, 403, Misleading, Speculation | |
| | | 50:13-50:15 | IRR, 403 | 50:4-15 | 402, 403, Misleading, Speculation | |
| | | 51:4-51:18 | IRR, 403 | | | |
| | | 52:13-52:14 | IRR, 403 | | | |
| | | 52:16-52:17 | IRR, 403 | | | |
| | | 56:5-56:10 | IRR, ERR | 56:11-24 | 402, 403 | |
| | | 57:4-57:9 | IRR | 57:10-23 | 402, 403 | |
| | | 58:1-58:12 | IRR, 403 | | | |
| | | 61:6-61:17 | IRR, 403 | 59:7-60:10, 60:16-25 | 402, 403, Misleading, 802 | |
| | | 63:21-63:23 | F, IRR, 403 | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 64:5-64:17 | F, IRR, 403 | | | |
| | | 67:8-67:11 | IRR, 403 | 67:19-67:22, 67:25-68:5 | 402, 403, Misleading, 701, Speculation | |
| | | 67:12-67:13 | IRR, 403 | 67:19-67:22, 67:25-68:5 | 402, 403, Misleading, 701, Speculation | |
| | | 67:16-67:17 | IRR, 403 | 67:19-67:22, 67:25-68:5 | 402, 403, Misleading, 701, Speculation | |
| | | 68:7-68:11 | IRR, 403 | 68:12-14, 68:17-68:23, 69:17-28, 69:21-25 | 402, 403, Misleading, 701, Speculation | 69:2-6, 9-13 |
| | | 75:7-75:11 | IRR, 403 | 75:12-15, 75:18-20 | 402, 403, Misleading, 701, Speculation | |
| | | 75:22-75:24 | IRR, 403 | 75:12-15, 75:18-20 | 402, 403, Misleading, 701, Speculation | |
| | | 76:3-76:3 | IRR, 403 | 75:12-15, 75:18-20 | 402, 403, Misleading, 701, Speculation | 75:22-75:24 76:3-76:3 |
| | | 77:14-78:2 | | 78:3-5, 78:8-10 | 402, 403, Misleading, | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | | | 701, Speculation | |
| | | 78:20-78:22 | 403 | 78:3-5, 78:8-10 | 402, 403, Misleading, 701, Speculation | |
| | | 78:25-78:25 | 403 | 78:3-5, 78:8-10 | 402, 403, Misleading, 701, Speculation | |
| | | 80:22-82:4 | F, IRR, 403 | | | |
| | | 88:7-88:9 | IRR | | | |
| | | 88:14-89:4 | IRR | | | |
| | | 90:12-90:16 | ERR, IRR | | | |
| | | 90:21-91:10 | F, IRR, 403 | | | |
| | | 91:13-91:14 | F, IRR, 403 | | | |
| | | 91:16-91:19 | F, IRR, 403 | 92:4-8, 92:11-12 | 402, 403, Foundation, Speculation | |
| | | 91:22-92:2 | F, IRR, 403 | 92:4-8, 92:11-12 | 402, 403, Foundation, Speculation | |
| | | 92:14-92:18 | F, IRR, 403 | 92:19-22 | 402, 403, Foundation, Speculation | |
| | | 92:23-92:24 | F, IRR, 403 | | | |
| | | 93:2-93:6 | F, IRR, 403 | | | |
| | | 95:5-95:21 | IRR, 403 | 95:22-23, 95:25-96:11, 96:14-15, | 402, 403, Foundation, Speculation, 701 | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | | 96:18-97:7 | | |
| | | 97:8-97:11 | IRR, 403 | 95:22-23, 95:25-96:11, 96:14-15, 96:18-97:7 | 402, 403, Foundation, Speculation, 701 | |
| | | 97:14-97:16 | | | | |
| | | 97:21-98:9 | F, 403, IRR | | | |
| | | 100:5-101:1 | F, 403, IRR | | | |
| | | 101:7-101:11 | F, 403, IRR | | | |
| | | 101:15-101:17 | F, 403, IRR | | | |
| | | 101:20-101:24 | F, IRR, 403 | | | |
| | | 102:2-102:4 | F, IRR, 403 | 102:12-14, 102:16-17 | 402, 403, Misleading, Foundation, 701 | |
| | | 102:7-102:10 | F, IRR, 403 | 102:12-14, 102:16-17 | 402, 403, Misleading | |
| | | 104:7-104:20 | F, IRR, 403 | 104:21-105:4, 105:7-13 | 402, 403, Misleading, Foundation, 701 | |
| | | 105:15-106:10 | F, IRR, 403 | 106:11-13, 106:17-107:3 | Incomplete, 402, 403, Misleading, Foundation, 701 | |
| | | 107:15-107:18 | F, IRR, 403 | | | |
| | | 107:21 -107:24 | F, IRR, 403 | | | |
| | | 108:12-108:14 | F, IRR, 403 | | | |
| | | 110:19-111:12 | IRR, 403 | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 111:13-111:16 | IRR, 403 | 111:24-25, 112:4-8 | Incomplete, 402, 403, Foundation, Speculation | |
| | | 111:19-111:22 | IRR, 403 | 111:24-25, 112:4-8 | Incomplete, 402, 403, Foundation, Speculation | |
| | | 112:9-112:10 | IRR, 403 | 111:24-25, 112:4-8 | Incomplete, 402, 403, Foundation, Speculation | |
| | | 112:13-112:14 | IRR, 403 | 111:24-25, 112:4-8 | Incomplete, 402, 403, Foundation, Speculation | |
| | | 113:25-114:2 | IRR, 403 | 114:10, 114:12-15, 114:17-18, 114:20 | 402, 403, 701, Speculation, Foundation | |
| | | 114:5-114:8 | IRR, 403 | 114:10, 114:12-15, 114:17-18, 114:20 | 402, 403, 701, Speculation, Foundation | |
| | | 124:12-124:21 | F | | | |
| | | 126:4-126:13 | IRR | | | |
| | | 128:24-129:15 | IRR, 403 | 129:16, 129:19-25, 130:2-5 | 402, 403, 701, Speculation, Foundation, 802 | 130:14-17 |
| | | 130:18-130:21 | IRR, 403 | 129:16, 129:19-25, 130:2-5 | 402, 403, 701, Speculation, Foundation, 802 | 130:14-17 |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 135:6-135:12 | F, IRR, 403 | 135:13-23 | 402, 403, Speculation, Foundation | |
| | | 135:24-136:1 | F, IRR, 403 | | | |
| | | 136:4-136:7 | F, IRR, 403 | | | |
| | | 137:15-137:25 | F, IRR, 403 | 138:1, 138:4-5, 138:7,138:10-20, 138:22-25, 139:1-2 | 402, 403, Speculation, Foundation | |
| | | 139:3-139:11 | F, IRR, 403 | 138:1, 138:4-5, 138:7, 138:10-20, 138:22-25, 139:1-2, 139:12-19 | 402, 403, Speculation, Foundation | |
| | | 140:3-140:12 | F, IRR, 403 | 140:13-20, 140:23-141:2 | 402, 403, Speculation, Foundation | |
| | | 141:17-142:22 | F, IRR, 403 | 142:23-143:1, 143:5-10 | 402, 403, Speculation, Foundation, 701 | |
| | | 145:8-145:9 | F, IRR, 403 | 143:11-144:1, 144:4-10, 144:13-23, 144:25-145:1, 145:4-6 | 402, 403, Speculation, Foundation, 701 | |
| | | 145:12-145:12 | F, IRR, 403 | 143:11-144:1, 144:4-10, 144:13-23, 144:25-145:1, 145:4-6 | 402, 403, Speculation, Foundation, 701 | |
| | | 145:16-145:18 | IRR | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 145:23-146:5 | irr | | | |
| | | 147:18-148:16 | IRR, 403 | 148:17-19, 148:21-24, 149:2-9 | 402, 403, Speculation, Foundation, 701 | 149:11, 14, 16-19 |
| | | 150:18-150:20 | IRR | | | |
| | | 151:10-151:14 | IRR | | | |
| | | 151:21-152:14 | IRR | | | |
| | | 152:19-152:22 | ERR, IRR, 403 | 153:1-3, 153:6-8, 153:10-14, 153:17-18, 153:20-22 | 402, 403, Speculation, Foundation | |
| | | 154:12-154:25 | IRR, 403 | 155:1, 155:5-9 | 402, 403, Speculation, Foundation | |
| | | 155:25-156:3 | IRR, 403, ARG | | | |
| | | 156:6-156:9 | IRR, 403, ARG | | | |
| | | 156:11-156:13 | IRR, 403, ARG | | | |
| | | 156:16-156:16 | IRR, 403, ARG | | | |
| | | 156:18-156:18 | IRR, 403, ARG | | | |
| | | 156:21-156:23 | IRR, 403, ARG | | | |
| | | 156:25-157:3 | IRR, 403, ARG | | | |
| | | 161:16-161:19 | F | | | |
| | | 162:2-162:8 | F | | | |
| | | 162:12-163:12 | F, IRR, 403 | | | |
| | | 163:13-163:24 | F, IRR, 403 | | | |
| | | 163:25-164:5 | F, IRR, 403 | | | |
| | | 164:6-164:13 | F, IRR, 403 | 164:14-18, 164:21-165:2, 165:4-8 | 402, 403, Misleading | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 165:9-165:11 | F, IRR, 403 | | | |
| | | 165:14-165:15 | F, IRR, 403 | | | |
| | | 165:17-165:20 | F, IRR, 403 | | | |
| | | 165:23-166:5 | F, IRR, 403 | 166:6-12, 166:14-16 | 402, 403, Misleading | |
| | | 166:20-166:22 | | | | |
| | | 167:2-167:3 | | | | |
| | | 167:6-167:13 | | | | |
| | | 168:7-168:18 | IRR, 403 | 168:19-21, 168:23 | 402, 403, Misleading, Speculation | |
| | | 169:7-169:8 | IRR | | | |
| | | 169:15-169:23 | IRR | | | |
| | | 170:9-171:7 | IRR | | | |
| | | 171:10 -171:12 | IRR, MIL, 403 | | | |
| | | 171:20- 171:23 | IRR, MIL, 403 | | | |
| | | 171:25-172:1 | IRR, MIL, 403 | | | |
| | | 172:3-172:4 | IRR, MIL, 403 | 174:20-23, 175:1-4 | 402, 403, Misleading | |
| | | 172:7-172:8 | IRR, MIL, 403 | 174:20-23, 175:1-4 | 402, 403, Misleading | |
| | | 172:14-172:17 | IRR, MIL, 403 | 174:20-23, 175:1-4 | 402, 403, Misleading | |
| | | 172:21-173:4 | IRR, MIL, 403 | 174:20-23, 175:1-4 | 402, 403, Misleading | |
| | | 173:24-174:9 | IRR, MIL, 403 | 174:20-23, 175:1-4 | 402, 403, Misleading | |
| | | 175:10-175:12 | F, IRR | | | |
| | | 175:17-175:22 | F, IRR | | | |
| | | 175:23-175:23 | F, IRR | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 176:1-176:2 | F, IRR | | | |
| | | 176:25-178:8 | F, IRR, 403 | 178:9-10, 178:13-21 | 402, 403, Misleading | |
| | | 178:23-178:24 | F, IRR, 403 | 179:5-8 | 402, 403, Misleading, Speculation | |
| | | 179:1-179:3 | F, IRR, 403 | | | |
| | | 179:9-179:13 | F, IRR, 403 | | | |
| | | 180:13-180:15 | | | | |
| | | 180:20-181:2 | | | | |
| | | 181:18-182:24 | IRR, 403 | | | |
| | | 185:7-185:9 | F | 185:17-23 | 402, 403, Misleading | |
| | | 185:14-185:16 | F | 185:17-23 | 402, 403, Misleading | |
| | | 185:25-186:5 | F | 185:17-23 | 402, 403, Misleading | |
| | | 187:3-187:18 | F, IRR, 403 | 187:20-23, 187:24-188:9, 188:12-13 | 402, 403, Misleading, Speculation | |
| | | 188:16-188:18 | F, IRR, 403 | 187:20-23, 187:24-188:9, 188:12-13 | 402, 403, Misleading, Speculation | |
| | | 201:9-201:11 | IRR, 403 | | | |
| | | 201:15-201:20 | IRR, 403 | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| Heyman, Dave | May 18, 2016 | 3:22-4:6 | | | | |
| | | 24:5-24:22 | | | | |
| | | 29:1-29:6 | | | | |
| | | 29:9-29:12 | IRR, 403 | 27:13-28:11, 28:19-29:6, 29:9 | Incomplete 402 403 | |
| | | 29:15-29:15 | IRR, 403 | 27:13-28:11, 28:19-29:6, 29:9 | Incomplete 402 403 | |
| | | 30:25-32:11 | | | | |
| | | 39:17-39:25 | F, IRR, 403 | | | |
| | | 40:2-40:4 | F, IRR, 403 | | | |
| | | 40:7-40:9 | F, IRR, 403 | | | |
| | | 42:21-43:10 | F, IRR, 403 | 39:18-25, 40:2, 40:7-9 | Incomplete Misleading 802 | |
| | | 45:5-45:7 | F, IRR, 403 | 43:20-21, 43:23-25, 44:3, 44:5-8 | Incomplete Misleading 802 | 45:18-20, 46:23-24, 47:2 |
| | | 45:10-45:13 | F, IRR, 403 | | | |
| | | 45:16-45:16 | F, IRR, 403 | | | |
| | | 47:22-48:7 | F, IRR, 403 | | | |
| | | 48:17-48:19 | F, IRR, 403 | 48:24-49:1, 49:4, 49:13-14, 49:17 | Speculation 602 Incomplete | |
| | | 48:21-48:22 | F, IRR, 403 | 48:24-49:1, 49:4, 49:13-14, 49:17 | | 49:13-14, 49:17 |
| | | 50:15-50:17 | F, IRR, 403, F | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 50:20-50:20 | IRR, 403, F | | | |
| | | 52:11-52:14 | F, IRR, 403 | | | |
| | | 52:16-52:16 | F, IRR, 403 | | | |
| | | 54:19-54:22 | F, IRR, 403 | | | |
| | | 54:25-55:2 | F, IRR, 403 | | | |
| | | 55:20-55:25 | F, IRR, 403 | | | |
| | | 56:7-56:9 | F, IRR, 403 | | | |
| | | 56:12-56:12 | F, IRR, 403 | | | |
| | | 56:14-56:16 | F, IRR, 403 | | | |
| | | 56:19-56:24 | F, IRR, 403 | | | |
| | | 57:3-57:3 | F, IRR, 403 | | | |
| | | 58:21-58:23 | F, IRR, 403 | | | |
| | | 59:1-59:10 | F, IRR, 403 | | | |
| | | 59:13-59:17 | F, IRR, 403 | | | |
| | | 59:20-59:21 | F, IRR, 403 | | | |
| | | 72:1-72:5 | F, IRR, 403 | | | |
| | | 72:8-72:13 | F, IRR, 403 | | | |
| | | 72:16-72:16 | F, IRR, 403 | | | |
| | | 72:18-72:21 | F, IRR, 403 | | | |
| | | 72:24-73:2 | F, IRR, 403 | | | |
| | | 73:5-73:5 | F, IRR, 403 | | | |
| | | 73:7-73:9 | F, IRR, 403 | | | |
| | | 73:12-73:25 | F, IRR, 403 | | | |
| | | 74:1-74:1 | F, IRR, 403 | | | |
| | | 74:3-74:14 | F, IRR, 403 | | | |
| | | 75:12-75:16 | F, IRR, 403 | | | |
| | | 75:20-75:20 | F, IRR, 403 | | | |
| | | 77:13-77:16 | F, IRR, 403 | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 77:19-78:3 | F, IRR, 403 | | | |
| | | 78:9-78:11 | F, IRR, 403 | | | |
| | | 78:14-78:17 | F, IRR, 403 | | | |
| | | 79:23-80:4 | F, IRR, 403 | | | |
| | | 80:7-80:9 | F, IRR, 403 | | | |
| | | 84:11-84:16 | F, IRR, 403 | 84:17-22 | | |
| | | 84:24-85:1 | F, IRR, 403 | | | |
| | | 85:4-85:7 | F, IRR, 403 | | | |
| | | 85:9-85:10 | F, IRR, 403 | 85:25-86:2, 86:5-6 | Misleading, Incomplete | |
| | | 88:12-88:20 | F, IRR, 403 | 87:24-88:3, 88:6-1 | Misleading, Incomplete | |
| | | 88:19-88:20 | F, IRR, 403 | 87:24-88:3, 88:6-1 | Misleading, Incomplete | |
| | | 91:16-91:19 | F, IRR, 403 | | | |
| | | 91:22-92:1 | F, IRR, 403 | | | |
| | | 93:4-93:8 | F, IRR, 403 | | | |
| | | 93:10-93:24 | F, IRR, 403 | | | |
| | | 94:2-94:7 | F, IRR, 403 | | | |
| | | 94:15-95:2 | F, IRR, 403 | | | |
| | | 95:5-95:11 | F, IRR, 403 | 95:18-19, 95:22-96:5 | | |
| | | 95:14-95:16 | F, IRR, 403 | 95:18-19, 95:22-96:5 | | |
| | | 96:6-96:8 | F, IRR, 403 | | | |
| | | 96:11-96:11 | F, IRR, 403 | | | |
| | | 97:2-97:21 | F, IRR, 403 | | | |
| | | 97:23-97:24 | F, IRR, 403 | | | |
| | | 98:2-98:10 | F, IRR, 403 | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 98:13-98:14 | F, IRR, 403 | | | |
| | | 98:21-98:22 | F, IRR, 403 | | | |
| | | 98:25-99:2 | F, IRR, 403 | | | |
| | | 100:21-101:6 | F, IRR, 403 | | | |
| | | 101:8-101:11 | F, IRR, 403 | | | |
| | | 101:14-101:20 | F, IRR, 403 | | | |
| | | 101:23-102:3 | F, IRR, 403 | | | |
| | | 112:14-112:23 | F, IRR, 403 | | | |
| | | 113:24-114:7 | ERR, F, IRR, 403 | | | |
| | | 117:15-117:20 | F, IRR, 403 | | | |
| | | 118:3-118:5 | F, IRR, 403 | | | |
| | | 118:7-118:12 | F, IRR, 403 | | | |
| | | 120:9-120:22 | F, IRR, 403 | | | |
| | | 121:7-121:12 | F, IRR, 403 | 120:23-25, 121:3-5 | | |
| | | 121:15-121:15 | F, IRR, 403 | 120:23-25, 121:3-5 | | |
| | | 122:2-122:3 | F, IRR, 403 | 121:19-, 121:21-25 | | |
| | | 122:6-122:8 | F, IRR, 403 | 121:19, 121:21-25 | | |
| | | 122:19-123:5 | F, IRR, 403 | 125:10-12, 125:15-16, 126:9-10, 126:13-15 | Misleading, Incomplete | 125:18-20, 125:23-126:7 |
| | | 123:8-123:13 | F, IRR, 403 | 125:10-12, 125:15-16, 126:9-10, 126:13-15 | | 125:18-20, 125:23-126:7 |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 123:16-123:16 | F, IRR, 403 | 125:10-12, 125:15-16, 126:9-10, 126:13-15 | | 125:18-20, 125:23-126:7 |
| | | 124:2-124:3 | F, IRR, 403 | 125:10-12, 125:15-16, 126:9-10, 126:13-15 | Misleading, Incomplete | 125:18-20, 125:23-126:7 |
| | | 124:6-124:8 | F, IRR, 403 | 125:10-12, 125:15-16, 126:9-10, 126:13-15 | Misleading, Incomplete | 125:18-20, 125:23-126:7 |
| | | 124:10-124:12 | F, IRR, 403 | 125:10-12, 125:15-16, 126:9-10, 126:13-15 | Misleading, Incomplete | 125:18-20, 125:23-126:7 |
| | | 124:14-124:15 | ERR, F, IRR, 403 | 125:10-12, 125:15-16, 126:9-10, 126:13-15 | Misleading, Incomplete | 125:18-20, 125:23-126:7 |
| | | 126:17-126:19 | F, IRR, 403 | 127:16-17, 127:20-23, 128:13-15, 128:20-21, 128:23-24, 129:2-3 | Speculation, 602 | 125:18-20, 125:23-126:7 |
| | | 126:22-126:25 | F, IRR, 403 | 127:16-17, 127:20-23, 128:13-15, 128:20-21, 128:23-24, 129:2-3 | Speculation, 602 | 125:18-20, 125:23-126:7 |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 127:3-127:11 | F, IRR, 403 | 127:16-17, 127:20-23, 128:13-15, 128:20-21, 128:23-24, 129:2-3 | Speculation, 602 | 125:18-20, 125:23-126:7 |
| | | 127:13-127:13 | F, IRR, 403 | 127:16-17, 127:20-23, 128:13-15, 128:20-21, 128:23-24, 129:2-3 | Speculation, 602 | 125:18-20, 125:23-126:7 |
| | | 129:22-129:24 | F, IRR, 403 | 132:12-15, 132:18 | 602, Speculation, Incomplete | |
| | | 130:2-130:3 | F, IRR, 403 | 132:12-15, 132:18 | 602, Speculation, Incomplete | |
| | | 130:16-130:18 | F, IRR, 403 | 132:12-15, 132:18 | 602, Speculation, Incomplete | |
| | | 130:21-131:13 | F, IRR, 403 | 132:12-15, 132:18 | 602, Speculation, Incomplete | |
| | | 135:24-135:25 | IRR, 403 | | | |
| | | 136:3-136:3 | IRR, 403 | | | |
| | | 136:14-136:16 | F, IRR, 403 | 137:5-9, 137:13-15 | Misleading, Incomplete | |
| | | 136:19-136:20 | F, IRR, 403 | 137:5-9, 137:13-15 | Misleading, Incomplete | |
| | | 136:22-136:24 | F, IRR, 403 | 137:5-9, 137:13-15 | Misleading, Incomplete | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 137:3-137:3 | F, IRR, 403 | 137:5-9, 137:13-15 | Misleading, Incomplete | |
| | | 137:16-137:24 | | | | |
| | | 144:4-144:10 | | | | |
| | | 146:20-146:23 | IRR, 403 | | | |
| | | 147:2-147:9 | IRR, 403 | | | |
| | | 147:11-147:16 | IRR, 403 | | | |
| | | 147:19-147:20 | IRR, 403 | | | |
| | | 152:5-152:12 | F, IRR, 403 | | | |
| | | 153:20-153:25 | F, IRR, 403 | | | |
| | | 155:14-155:19 | F, IRR, 403 | 154:2-18 | Speculation, Misleading | |
| | | 155:21-155:23 | F, IRR, 403 | 154:2-18 | Speculation, Misleading | |
| | | 156:7-156:9 | F, IRR, 403 | 154:2-18 | Speculation, Misleading | |
| | | 156:13-156:13 | F, IRR, 403 | 154:2-18 | Speculation, Misleading | |
| | | 160:12-160:20 | IRR, 403 | | | |
| | | 160:21-160:22 | IRR, 403 | | | |
| | | 160:25-161:20 | IRR, 403 | | | |
| | | 162:19-163:13 | IRR, 403 | 161:21-22, 161:24-162:18 | Incomplete, Misleading | |
| | | 163:16-163:20 | IRR, 403 | 161:21-22, 161:24-162:18 | Incomplete, Misleading | |
| | | 164:10-164:12 | IRR, 403 | | | |
| | | 164:15-164:15 | IRR, 403 | | | |
| | | 167:9-167:12 | F, IRR, 403 | | | |
| | | 167:15-167:16 | F, IRR, 403 | | | |
| | | 168:7-168:11 | F, IRR, 403 | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 169:22-170:1 | ERR, F, IRR, 403 | | | |
| | | 170:5-170:6 | F, IRR, 403 | | | |
| | | 170:8-170:11 | F, IRR, 403 | | | |
| | | 179:20-179:24 | | | | |
| | | 180:12-181:1 | F, IRR, 403 | 181:7-9, 181:12-14 | | 181:7-9, 181:12-14 |
| | | 181:4-181:5 | F, IRR, 403 | 181:7-9, 181:12-14 | | 181:7-9, 181:12-14 |
| | | 181:16-181:18 | F, IRR, 403 | 182:5-15 | | 182:5-15 |
| | | 181:21-181:22 | F, IRR, 403 | 182:5-15 | | 182:5-15 |
| | | 181:24-182:4 | F, IRR, 403 | 182:5-15 | | 182:5-15 |
| | | 183:5-183:8 | IRR, 403 | | | |
| | | 183:11-183:11 | IRR, 403 | | | |
| | | 183:14-184:1 | | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| Holbrook, Hugh | February 19, 2016 | 12:19-12:25 | | | | |
| | | 14:19-14:23 | | | | |
| | | 15:17-15:25 | | | | |
| | | 16:1-16:6 | F, IRR, 403 | | | |
| | | 16:15-16:16 | F, IRR, 403 | | | |
| | | 16:18-16:18 | | | | |
| | | 19:5-19:7 | | 19:8 - 19:16 | | |
| | | 19:17-20:7 | | | | |
| | | 23:22-25:4 | | | | |
| | | 27:23-28:2 | | | | |
| | | 28:4-29:3 | F | 29:4 - 29:7; 29:8 - 29:16; 29:17 - 29:20 | | |
| | | 29:21-29:23 | | | | |
| | | 30:11-30:12 | | | | |
| | | 31:16-31:18 | | | | |
| | | 38:8-38:10 | | 38:14 - 38:16 | 611b | |
| | | 38:39-39:10 Changed to 38:19-39:10 | TYPO | | | |
| | | 39:11-39:14 | F | | | |
| | | 39:22-40:3 | | | | |
| | | 47:6-48:2 | | 48:3 - 48:20; 48:21 - 49:5 | 611b; non-responsive | |
| | | 49:6-49:17 | | | | |
| | | 50:8-50:23 | | 50:23 - 51:7 | 611b; speculation | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 54:1-54:3 | F | | | |
| | | 54:8-54:11 | F | 55:4 - 55:16 | | |
| | | 59:3-59:15 | F, IRR, 403 | | | |
| | | 60:22-61:1 | | | | |
| | | 61:5-61:19 | | | | |
| | | 61:22-64:23 | | | | |
| | | 71:7-71:15 | 403 | | | |
| | | 77:19-81:19 | IRR, 403 | | | |
| | | 83:6-83:12 | | 83:13 - 83:19 | 402; 403; misleading; ambiguous; non-responsive | |
| | | 83:20-83:23 | | 83:24 - 84:5 | 611b; non-responsive | |
| | | 84:13-84:17 | | | | |
| | | 93:19-94:11 | | 92:7 - 92:15 | 611b; 602; 802; misleading; non-responsive | 92:16-23; 93:3-18; |
| | | 94:16-95:1 | | | | |
| | | 95:4-95:18 | | | | |
| | | 95:20-95:24 | | | | |
| | | 96:2-96:12 | | | | |
| | | 97:10-97:15 | | | | |
| | | 102:8-102:10 | F, IRR, 403 | | | |
| | | 102:13-102:15 | F, IRR, 403 | | | |
| | | 102:17-102:17 | F, IRR, 403 | | | |
| | | 102:19-102:21 | F, IRR, 403 | | | |
| | | 102:23-102:25 | F, IRR, 403 | | | |
| | | 103:3-103:5 | F, IRR, 403 | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 103:7-103:10 | F, IRR, 403 | | | |
| | | 105:17-105:18 | F, IRR, 403 | | | |
| | | 105:21-105:23 | F, IRR, 403 | | | |
| | | 126:6-127:5 | | | | |
| | | 147:25-148:22 | | 146:2 - 147:1 | | 136:14-21; 144:15-146:1 |
| | | 148:25-155:20 | | | | |
| | | 165:17-166:2 | | 166:3 - 166:9 | | |
| | | 166:21-167:13 | | | | |
| | | 167:16-167:23 | | | | |
| | | 195:10-199:3 | | | | |
| | | 19:21-200:6 Changed to 199:21-200:6 | ERR | 201:10 - 201:23 | 611b; non-responsive; | |
| | | 204:1-204:8 | | 204:20 - 205:6 | 611b; 402; 403; lacks foundation; speculation; 602 | |
| | | 205:19-205:20 | SUB, 403 | | | |
| | | 205:24-205:24 | SUB, 403 | | | |
| | | 207:23-210:4 | F, IRR, 403, SUB | | | |
| | | 210:9-212:2 | F, IRR, 403, SUB | | | |
| | | 213:17-215:16 | F | | | |
| | | 215:18-216:3 | | 216:4 - 216:7 | Not testimony; 402; 802; 403; 611b; incomplete; | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | | | 501; legal conclusion | |
| | | 216:10-216:18 | | | | |
| | | 217:6-217:8 | | 217:2 - 217:4 | 402; 403; 602; 802; misleading; 611b; not testimony; 501; mischaracterization; legal conclusion | |
| | | 217:10-217:11 | | | | |
| | | 217:13-218:19 | F, IRR, 403 | | | |
| | | 220:5-222:7 | F | 222:11 - 222:16; 223:2 - 223:23 | Lacks foundation; speculation; 602; 802; 403; non-responsive | 222:17-19; 222:23-24; 225:17-227:18 |
| | | 224:7-224:19 | F | | | |
| | | 234:10-235:15 | | | | |
| | | 239:19-241:22 | F | 241:23-242:11 | | 242:12-243:5 |
| | | 243:6-245:8 | F, IRR, 403 | | | |
| | | 245:13-246:1 | F, IRR, 403 | | | |
| | | 248:8-248:12 | | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| Holbrook, Hugh (ITC) | June 24, 2015 | 6:21-6:23 | | | | |
| | | 16:5-17:8 | | | | |
| | | 17:12-17:22 | | | | |
| | | 20:23-25:22 | | | | |
| | | 28:6-31:1 | | | | |
| | | 32:3-35:24 | | | | |
| | | 43:24-44:1 | | | | |
| | | 44:3-46:6 | | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Hull, Martin** | **April 14, 2016** | 15:21-15:23 | | | | |
| | | 34:6-34:11 | | | | |
| | | 37:7-37:20 | | | | |
| | | 37:21-38:10 | | | | |
| | | 38:11-39:2 | | | | |
| | | 42:2-42:12 | | | | |
| | | 42:20-43:21 | | | | |
| | | 51:15-51:19 | | | | |
| | | 60:4-60:9 | | | | |
| | | 61:4-61:7 | | | | |
| | | 72:16-73:3 | | | | |
| | | 76:22-77:11 | | 78:11 - 78:19 | | |
| | | 77:22-78:8 | | | | |
| | | 79:7-79:17 | | 79:18 - 80:1 | | 80:2-3, 7-9 |
| | | 80:10-80:18 | 403 | 81:13 - 81:17 | 701, Speculation, Foundation | |
| | | 81:18-81:22 | | | | |
| | | 85:4-85:16 | TYPO | 85:19 - 85:20 | | |
| | | 86:1-86:6 | | 87:18 - 88:7; 88:22 - 88:25 | 402, Misleading | |
| | | 96:4-96:5 | F | 98:23 - 98:24; 99:4 - 99:6; 99:17 - 99:21 | 402, 403, Misleading | 98:25-99-3 |
| | | 96:11-96:15 | F | 98:23 - 98:24; 99:4 - 99:6; 99:17 - 99:21 | 402, 403, Misleading | 98:25-99-3 |
| | | 96:16-97:4 | F | 98:23 - 98:24; 99:4 - 99:6; | 402, 403, Misleading | 98:25-99-3 |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | | 99:17 - 99:21 | | |
| | | 115:10-116:2 | F | 98:23 - 98:24; 99:4 - 99:6; 99:17 - 99:21; 116:6 - 116:13 | 402, 403, Misleading | 98:25-99-3 |
| | | 116:3-116:5 | F | | | |
| | | 128:25-129:9 | F | | | |
| | | 138:19-138:22 | F | 137:4 - 137:9 | 402, 403, Foundation, Speculation | |
| | | 139:2-139:2 | F | 137:4 - 137:9 | 402, 403, Foundation, Speculation | |
| | | 154:7-154:11 | F | 154:19 - 154:22 | 402, 403, Misleading | |
| | | 154:18-154:18 | F | 154:19 -154:22 | 402, 403, Misleading | |
| | | 154:23-154:25 | F | 154:19 - 154:22 | 402, 403, Misleading | |
| | | 155:20-156:7 | F | | | |
| | | 169:24-170:1 | F | | | |
| | | 170:5-170:7 | F | | | |
| | | 170:20-170:24 | F | | | |
| | | 170:25-171:5 | F, 403 | | | |
| | | 193:13-194:4 | F, LEAD | | | |
| | | 194:21-195:18 | F | | | |
| | | 195:19-196:5 | F | | | |
| | | 196:12-196:22 | F | | | |
| | | 196:23-197:9 | F | | | |
| | | 198:22-198:23 | | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 199:5-199:6 | F | 199:7 - 199:8 | 402, 403, Misleading | 199:9-199:11 |
| | | 199:9-199:11 | | | | |
| | | 200:2-200:6 | F | | | |
| | | 200:16-201:4 | F | | | |
| | | 210:22-210:25 | F | | | |
| | | 211:1-211:1 | F | | | |
| | | 211:5-211:23 | F | | | |
| | | 212:19-213:2 | F | | | |
| | | 213:3-213:8 | F | | | |
| | | 213:9-213:16 | LEAD, F, OP | | | |
| | | 214:16-214:21 | OP, F | 215:2 - 215:6 | 402, 403, Misleading, Foundation, Speculation, 701 | 215:12-215:20 |
| | | 214:22-215:1 | | | | |
| | | 215:12-215:15 | | 215:21 -215:25 | 402, 403, Misleading, Foundation, Speculation, 701 | |
| | | 215:16-215:20 | LEAD, F | 215:21 - 215:25 | 402, 403, Misleading, Foundation, Speculation, 701 | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Kavasseri, Ramanathan** | **February 23, 2016** | 10:16-10:19 | | | | |
| | | 39:13-39:18 | | | | |
| | | 39:25-40:4 | | | | |
| | | 40:11-40:18 | | | | |
| | | 41:5-41:9 | | | | |
| | | 41:19-41:22 | | | | |
| | | 41:23-42:1 | | | | |
| | | 42:4-42:4 | | | | |
| | | 47:8-47:14 | 403 | 47:11–14 | | |
| | | 99:24-100:11 | 403 | 106:25–109:9 | 402, 403, Misleading, Foundation, Speculation, 701, Incomplete | 106:19-24 |
| | | 101:10-101:20 | 403 | 106:25–109:9; 109:25–110:5 | 402, 403, Misleading, Foundation, Speculation, 701, Incomplete | 106:19-24 |
| | | 110:14-110:16 | 403 | 110:18–111:8; 112:12–113:1 | 402, 403, Misleading, Foundation, Speculation, 701, 802 | 111:9-112:11 113:3-5 |
| | | 143:8-144:9 | | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Karam, Mansour (ITC)** | **July 30, 2015** | 8:8-9:8 | | | | |
| | | 12:1-13:7 | | | | |
| | | 15:4-25:17 | F, IRR, 403 | | | |
| | | 25:19-26:25 | F, IRR, 403 | | | |
| | | 27:13-28:22 | F, IRR, 403 | | | |
| | | 28:25-38:25 | TYPO, F, 403, LEAD | | | |
| | | 39:2-39:3 | F, IRR | | | |
| | | 39:5-39:7 | F, IRR | | | |
| | | 39:14-41:3 | F, IRR | | | |
| | | 50:7-57:9 | F, IRR, 403, LEAD | | | |
| | | 58:10-68:10 | F, IRR, 403, LEAD | | | |
| | | 68:13-83:9 | F, 403, IRR, LEAD | | | |
| | | 83:20-97:21 | LEAD, F, IRR, 403, TYPO | | | |
| | | 97:24-100:4 | TYPO, LEAD, F, 403, IRR | | | |
| | | 100:8-101:3 | F, IRR, LEAD, 403 | | | |
| | | 101:6-109:12 | LEAD, F, IRR, 403 | | | |
| | | 109:18-112:2 | F, LEAD, IRR, 403 | | | |
| | | 112:7-115:13 | LEAD, F, IRR, 403 | 116:9 - 116:12 | 402, 403, 611(b) | |
| | | 118:15-118:24 | TYPO, LEAD, F, IRR, 403 | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 119:12-126:11 | F, 403, H, LEAD, IRR | | | |
| | | 126:14-137:22 | LEAD, H, 403, IRR, F | | | |
| | | 138:8-143:22 | F, H, 403, IRR, LEAD | | | |
| | | 146:11-146:21 | F, H, 403, IRR, MIL | 146:25 - 147:1; 147:4 - 147:11 | 402, 403, 611(b) | |
| | | 149:23-177:4 | F,  H, 403, IRR, LEAD | | | |
| | | 178:15-181:11 | F,  H, 403, LEAD | | | |
| | | 181:12-182:16 | F,  H, 403, LEAD | | | |
| | | 182:19-183:21 | F,  403, LEAD | | | |
| | | 183:24-184:14 | F, H, 403 | | | |
| | | 186:8-193:8 | F, H, 403, LEAD, IRR | | | |
| | | 193:11-193:17 | H, 403, IRR, F, LEAD | | | |
| | | 193:20-194:4 | H, F, 403, IRR, LEAD | | | |
| | | 194:10-226:15 | 403, IRR, ARG, F, H, LEAD | | | |
| | | 226:22-229:2 | F, H, 403, IRR | 229:3 - 229:4; 229:10 - 229:13 | 402, 403, 611(b) | |
| | | 231:21-240:22 | F, H, 403, LEAD, IRR | | | |
| | | 241:2-252:8 | F | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| Li, Anthony | February 1, 2016 | 9:17-9:18 | | | | |
| | | 31:8-31:16 | | | | |
| | | 56:10-56:12 | | | | |
| | | 56:13-56:15 | | | | |
| | | 61:10-61:17 | | | | |
| | | 69:6-69:14 | | | | |
| | | 70:3-70:6 | | | | |
| | | 70:10-70:12 | | | | |
| | | 71:8-71:13 | | | | |
| | | 71:14-71:16 | | | | |
| | | 71:17-71:23 | | | | |
| | | 72:9-72:23 | | | | |
| | | 74:10-74:14 | | | | |
| | | 75:25-76:6 | | | | |
| | | 76:16-76:20 | | | | |
| | | 79:15-76:20 <u>Corrected</u>: 79:15-79:20 | ERR, TYPO | | | |
| | | 147:15-147:17 | | | | |
| | | 147:18-147:20 | | | | |
| | | 147:23-148:1 | | | | |
| | | 148:4-148:23 | | 148:24-149:5, 150:21-24 | 402, 403, Foundation, Misleading, Speculation | |
| | | 150:2-150:6 | | 150:21-24 | Incomplete | 150:18-151:24 |
| | | 150:18-151:25 | 403 | | | |
| | | 152:22-153:10 | IRR, 403 | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 153:11-153:13 | | | | |
| | | 172:21-173:9 | F, 403 | 172:11-172:20 | 403, Misleading | 172:1-10 |
| | | 173:10-173:15 | | | | |
| | | 177:2 -177:8 | | 178:1-10, 178:13-25, 182:6-19, 182:22-183:1 | 403, Misleading | 181:21-182:5 |
| | | 181:21-182:5 | | | | |
| | | 192:23-193:2 | | | | |
| | | 193:8-193:11 | | | | |
| | | 193:14-193:18 | | | | |
| | | 193:19-194:4 | | | | |
| | | 194:10-194:12 | IRR, 403 | 195:22-24, 196:2 | 402, 403, Speculation, Foundation, Misleading | |
| | | 194:15-194:16 | IRR, 403 | same as above | 402, 403, Speculation, Foundation, Misleading | |
| | | 196:11-196:25 | | | | |
| | | 197:10-197:19 | | | | |
| | | 197:20-198:24 | | | | |
| | | 199:15-199:19 | 403 | 199:3-6, 199:8-14 | 402, 403, Speculation, Foundation, Misleading, 701 | |
| | | 199:20-200:11 | | 200:12-17, 200:20-201:2 | 402, 403, Speculation, | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | | | Foundation, Misleading, 701 | |
| | | 202:11-202:13 | F, 403 | | | |
| | | 202:15-202:22 | F, 403 | | | |
| | | 203:3-203:7 | | | | |
| | | 203:21-204:1 | | | | |
| | | 206:7-206:13 | | | | |
| | | 206:21-207:5 | | | | |
| | | 209:13-209:18 | IRR, 403 | 207:6-10, 207:13-208:4, 208:25-209:6, 209:8-12 | 402, 403, Speculation, Foundation, Misleading | 208:5-14, 17-24 209:19-23 209:24-210:2 |
| | | 210:14-210:15 | 403 | 210:9–13, 211:13-15 | 403 | 209:24-210:2 |
| | | 210:17-210:20 | 403 | 210:9–13, 211:13-15 | 403 | 209:24-210:2 |
| | | 210:21-211:1 | | | | |
| | | 211:2-211:12 | | | | |
| | | 211:16-211:18 | 403 | 210:9–13, 211:13-15 | 403 | 209:24-210:2 |
| | | 211:21-212:7 | 403 | 210:9–13, 211:13-15 | 403 | 209:24-210:2 |
| | | 212:11-212:20 | 403 | 210:9–13, 211:13-15 | 403 | 209:24-210:2 |
| | | 213:20-214:6 | IRR, 403 | 213:16-19 | | |
| | | 214:8-214:10 | IRR, 403 | | | |
| | | 214:11-214:20 | | | | |
| | | 215:10-216:6 | IRR, 403 | 214:21-215:9 | 402, 403, Speculation, Foundation, | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | | | Misleading | |
| | | 216:8-216:8 | IRR, 403 | Same as above | 402, 403, Speculation, Foundation, Misleading | |
| | | 217:14-217:17 | | 216:15–18, 216:21-25, 217:3-6, 217:8-13 | 402, 403, Speculation, Foundation, Misleading | |
| | | 217:25-218:3 | | 217:18-21, 217:23-24 | 402, 403, Speculation, Foundation, Misleading | |
| | | 218:4-218:6 | | | | |
| | | 218:8-218:8 | | | | |
| | | 218:9-218:12 | | | | |
| | | 218:23-219:5 | | 218:15-17, 218:21-22 | 402, 403, Speculation, Foundation, Misleading, 701 | |
| | | 227:16-227:22 | | | | |
| | | 227:23-228:8 | | 228:9-22 | | |
| | | 228:25-229:3 | | 154:9-22, 155:15-19, 157:11-16, 158:14-17, 158:20-159:11 | 802, 402, 403, Misleading, Speculation, Foundation | 155:24-156:10 157:17-22 159:12-25 160:3-6 |
| | | 229:5-229:7 | | 154:9-22, 155:15-19, 157:11-16, 158:14-17, | 802, 402, 403, Misleading, Speculation, Foundation | 155:24-156:10 157:17-22 159:12-25 160:3-6 |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | | 158:20-159:11 | | |
| | | 229:8-229:13 | | | | |
| | | 233:9-233:10 | | | | |
| | | 233:11-233:15 | IRR, 403 | | | |
| | | 233:23-234:14 | IRR, 403 | 234:15-18 | | |
| | | 234:19-234:21 | IRR, 403 | 234:15-18 | | |
| | | 235:18-236:4 | F, 403 | | | |
| | | 237:4-237:18 | | | | |
| | | 237:19-237:22 | | | | |
| | | 237:25-238:10 | IRR, 403 | | | |
| | | 239:16-239:17 | IRR, 403 | | | |
| | | 239:20-240:4 | IRR, 403 | | | |
| | | 240:14-240:18 | IRR, 403 | 240:22-241:2 | 402, 403, Misleading | |
| | | 241:3 -241:7 Corrected: 241:3 -241:8 | IRR, 403, ERR, TYPO | | | |
| | | 242:1-242:24 | IRR, 403 | | | |
| | | 242:25-243:6 | IRR, 403 | | | |
| | | 243:7-243:24 | IRR, 403 | | | |
| | | 243:25-244:5 | F,  OP, 403 | | | |
| | | 244:8-244:15 | F,  OP, 403 | | | |
| | | 244:24-245:3 | | | | |
| | | 245:4-245:8 | 403 | | | |
| | | 245:10-245:14 | 403 | | | |
| | | 245:15-246:4 | IRR, 403 | | | |
| | | 246:5-246:17 | | | | |
| | | 246:18-247:1 | | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 247:2-247:5 | | | | |
| | | 247:24-248:25 | IRR, 403 | | | |
| | | 249:4-249:12 | IRR, 403 | | | |
| | | 249:13-249: 22 | IRR, 403 | | | |
| | | 249:23-250:2 | | | | |
| | | 250:3-250:6 | | | | |
| | | 251:23-251:25 | | 251:13-22 | | |
| | | 252:14-252:17 | | 252:7-13 | 43, Misleading, 701, Legal Conclusion | 251:23-251:25 |
| | | 252:19-252:20 | | 252:7-13 | 43, Misleading, 701, Legal Conclusion | 251:23-251:25 |
| | | 252:22-252:23 | | 252:7-13 | 43, Misleading, 701, Legal Conclusion | 251:23-251:25 |
| | | 252:24-253:5 | | 252:7-13 | 43, Misleading, 701, Legal Conclusion | 251:23-251:25 |
| | | 253:24-254:4 | F, IRR, 403 | | | |
| | | 254:24-254:25 | OP | | | |
| | | 255:3-255:4 | OP | | | |
| | | 255:5-255:6 | OP | | | |
| | | 255:255:8 Corrected: 255:8 | ERR, TYPO, OP | | | |
| | | 255:9-255:19 | 401, 403 | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Liu, Tong** | **January 15, 2016** | 7:21-8:1 | | 98:14 - 99:4 | 402, 403, 611(b) | |
| | | 19:12-19:13 | | 12:7 - 12:8 ; 12:13 - 13:10 ; 15:19 - 16:7 ; 16:11 - 16:12 | 402, 403, 611(b), leading | |
| | | 32:1-32:16 | | 23:20 - 24:6 ; 24:7 - 24:9 ; 105:16 - 106:1 ; 106:5 - 106:5 ; 152:7 - 152:10 ; 153:1 - 153:10 | 402, 403, 611(b), leading, calls for speculation | 24:10-19 |
| | | 68:7-69:10 | | 66:3 - 66:4 ; 82:6 - 82:17 ; 82:20 - 83:17 ; 83:19 - 83:21; 138:19 -138:23; 138:25 -138:25; 209:7 - 209:13 | 402, 403, 611(b), leading, calls for speculation | 81:7-82:3 |
| | | 97:16-98:6 | | 137:12 -137:25; 138:1 - 138:2 ; 138:4 - 138:7 ; 150:7 - 150:15 ; 150:17 -150:18; 151:15 -151:17; 212:9 - 212:14 | 402, 403, 611(b), leading, calls for speculation, misleading | 98:7-13 |
| | | 185:25-186:15 | IRR, LEAD, 403 | 143:20 - 143:23; 143:20 -143:23; 146:18 -147:11; 147:13-147:20 ; 149:8 - 149:17 ; | Incomplete, 402, 403, 611(b), leading, calls for speculation | 144:2-13 147:21-148:8 166:8-168:10- |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | | 149:19 -149:19; 150:7- 150:15; 150:17- 150:18; 155:6 - 155:12; 155:15-155:20; 212:9 - 212:14 | | |
| | | 186:18-187:10 | 403 | 209:7 - 209:13 | Incomplete, 402, 403, 611(b), leading, calls for speculation | |
| | | 188:9-190:17 | OP, 403 | 150:7 - 150:15; 153:1 - 153:10 | Incomplete, 402, 403, 611(b), leading, calls for speculation | |
| | | 190:25-191:7 | OP, 403 | 155:6 - 155:12; 155:15 - 155:20 | Incomplete, 402, 403, 611(b), leading, calls for speculation | |
| | | 191:16-193:18 | OP, 403 | 209:7 - 209:13; 208:2 - 208:8; 212:9 - 212:14 | Incomplete, 402, 403, 611(b), leading, calls for speculation | 210:6-19 |
| | | 194:10-195:23 | LEAD, OP, 403 | 98:14 - 99:4 | Incomplete, 402, 403, 611(b), leading, calls for speculation | 99:5-16 |
| | | 204:8-205:7 | LEAD, OP, 403 | 12:7 - 12:8; 12:13 - 13:10; | Incomplete, 402, 403, | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | | 15:19 - 16:7; 16:11 - 16:12 | 611(b), leading, calls for speculation | |
| | | 206:2-207:5 | LEAD, OP, 403 | 23:20 - 24:6; 24:7 - 24:9; 105:16 - 106:1; 106:5 - 106:5; 152:7 - 152:10; 153:1 - 153:10 | Incomplete, 402, 403, 611(b), leading, calls for speculation | 104:7-105:14 |
| | | 208:9-209:5 | | 66:3 - 66:4; 82:6 - 82:17; 82:20 - 83:17; 83:19 - 83:21; 138:19- 138:23; 138:25- 138:25; 209:7 - 209:13 | Incomplete, 402, 403, 611(b), leading, calls for speculation | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **McCabe, Kevin** | **June 16, 2016** | 5:3-5:5 | | | | |
| | | 7:4-7:14 | | | | |
| | | 8:17-9:12 | | 9:13-17 | | |
| | | 10:14-10:17 | | 10:23-11:12 | | |
| | | 11:16-11:20 | | | | |
| | | 11:23-11:23 | | | | |
| | | 11:24-12:6 | | 12:11-12:21 | | |
| | | 12:22-13:1 | | | | |
| | | 19:2-19:4 | | 18:24-19:1 | | |
| | | 20:10-20:21 | | 20:22-21:15 | | |
| | | 86:16-86:17 | IRR, 403 | | | |
| | | 86:19-86:20 | IRR, 403 | | | |
| | | 113:17-113:25 | F, IRR, 403 | 115:22-116:2; 118:21-24 | 402, 403, Misleading | 116:3, 5-21 118:13-20 |
| | | 118:25-119:3 | IRR, 403 | 119:4-5 | 402, 403, Misleading | |
| | | 119:18-119:24 | IRR, 403 | 120:9-13 | 402, 403, Misleading, 701, Foundation, Speculation | |
| | | 120:14-120:18 | IRR, 403 | 121:14-17; 121:20-122:2 | 402, 403, Misleading, 701, Foundation, Speculation | |
| | | 135:16-135:18 | IRR, 403, F | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 135:20-136:1 | F, IRR, 403 | | | |
| | | 142:9-142:13 | IRR, 403 | | | |
| | | 157:23-158:4 | F, IRR, 403 | | | |
| | | 158:6-158:12 | F, IRR, 403 | 158:13-20 | | |
| | | 159:4-159:8 | IRR | | | |
| | | 164:25-165:3 | IRR, 403, F | | | |
| | | 165:6-165:7 | IRR, 403, F | | | |
| | | 165:8-165:12 | IRR, 403 | 23:15-17, 23:19-23, 24:1-4 | 402, 403, Speculation, Foundation | |
| | | 166:7-166:8 | IRR, 403 | | | |
| | | 166:11-166:18 | IRR, 403 | 166:19-20, 166:22-167:3 | 402, 403, Speculation, Misleading | |
| | | 167:18-167:22 | MIL, IRR, 403 | 167:23-24, 168:4-6, 168:10-17, 168:21-22 | 402, 403, Speculation, Misleading | 168:23-169:1 169:5-7, 10 |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| Mustoe, Paul | April 25, 2016 | 4:1-4:8 | | | | |
| | | 5:23-6:1 | | | | |
| | | 6:24-7:3 | | | | |
| | | 17:16-18:1 | | | | |
| | | 26:17-26:20 | | 28:20-28:24; 29:2-29:11; 29:13-29:14; 29:19-30:3; 30:6-30:14; 31:7-31:13; 31:17-31:23 | Incomplete Misleading Legal Conclusion 402 403 | |
| | | 26:21-27:11 | | 28:20-28:24; 29:2-29:11; 29:13-29:14; 29:19-30:3; 30:6-30:14; 31:7-31:13; 31:17-31:23 | Incomplete Misleading Legal Conclusion 402 403 | |
| | | 34:6-34:20 | | 74:18-78:11; 115:22-119:22; 120:3-120:6; 128:4-129:1 | Incomplete Misleading Legal Conclusion 402 403 | |
| | | 34:21-35:5 | | 74:18-78:11; 115:22-119:22; 120:3-120:6; 128:4-129:1 | Incomplete Misleading Legal Conclusion 402 403 | |
| | | | | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 40:4-40:18 | | 41:4-42:6; 45:18-45:25; 46:2-46:9 | Incomplete Misleading Legal Conclusion 402 403 | |
| | | 50:22-51:19 | | | | |
| | | 67:8-67:13 | | 67:25-68:20 | Incomplete Misleading Legal Conclusion 402 403 | |
| | | 67:18-67:24 | | 67:25-68:20 | | |
| | | 68:21-68:25 | | 69:3-69:4; 69:6 -69:16; 69:18-69:21; 69:23-70:4 | Incomplete Misleading | |
| | | 73:4-74:17 | | | | |
| | | 91:10-92:8 | | 92:9-94:2 | Incomplete Misleading Legal Conclusion 402 403 | |
| | | 96:21-97:11 | | 120:3-120:6 | | |
| | | 130:5-131:21 | | | | |
| | | 146:25-147:8 | F, 403 | 147:9-148:1 | | |
| | | 148:2-148:9 | F, 403 | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| Pech, Andre | April 21, 2016 | 8:13-8:14 | | 8:22 - 8:25 | | |
| | | 9:1-9:2 | | 9:9 - 9:16 | | |
| | | 11:11-11:12 | | | | |
| | | 11:24-12:1 | | 12:3 - 12:4 | | |
| | | 15:23-16:1 | IRR, 403 | | | |
| | | 16:5-16:23 | IRR, 403 | 16:24 - 17:8 | Non-responsive, 602, 402-403, beyond scope of designation | |
| | | 17:12-18:11 | IRR, 403 | | | |
| | | 23:16-23:23 | | | | |
| | | 24:17-24:20 | F | | | |
| | | 24:23-24:24 | F | | | |
| | | 25:2-25:7 | F | | | |
| | | 25:9-25:11 | F | | | |
| | | 25:24-26:3 | F | | | |
| | | 26:6-26:6 | F | | | |
| | | 26:8-26:9 | F | | | |
| | | 26:11-26:11 | F | | | |
| | | 26:13-26:17 | F | | | |
| | | 26:22-26:24 | | | | |
| | | 27:1-27:5 | | | | |
| | | 27:8-27:23 | | | | |
| | | 29:13-29:21 | | | | |
| | | 29:24-29:25 | | | | |
| | | 30:2-30:4 | | | | |
| | | 30:7-30:15 | | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 31:23-32:2 | | | | |
| | | 32:5-32:22 | | | | |
| | | 34:22-35:8 | | | | |
| | | 35:15-35:21 | | | | |
| | | 35:24-36:2 | | | | |
| | | 42:9-42:13 | | | | |
| | | 42:15-43:3 | | | | |
| | | 43:6-43:11 | | | | |
| | | 43:14-43:20 | | | | |
| | | 44:21-45:13 | F | | | |
| | | 46:2-46:12 | F | | | |
| | | 46:14-46:17 | F | | | |
| | | 48:11-48:15 | F | | | |
| | | 48:21-48:22 | F | | | |
| | | 49:2-49:14 | F | | | |
| | | 52:5-52:7 | | | | |
| | | 52:10-52:11 | | | | |
| | | 52:13-52:13 | | | | |
| | | 52:16-52:17 | | | | |
| | | 52:21-53:3 | | | | |
| | | 53:9-53:12 | | | | |
| | | 53:14-53:18 | | | | |
| | | 53:21-54:3 | | | | |
| | | 56:10-57:6 | | | | |
| | | 57:21-59:17 | F, 403 | | | |
| | | 59:19-60:7 | | | | |
| | | 60:10-61:20 | | | | |
| | | 61:23-61:24 | | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 62:2-62:11 | | | | |
| | | 62:13-62:17 | | | | |
| | | 62:22-63:4 | | | | |
| | | 63:7-63:9 | | | | |
| | | 63:12-65:5 | | | | |
| | | 65:10-65:14 | | | | |
| | | 65:23-67:12 | | | | |
| | | 67:16-68:12 | | | | |
| | | 76:14-77:6 | IRR, 403 | | | |
| | | 78:19-79:6 | IRR, 403 | | | |
| | | 81:17-83:8 | F | | | |
| | | 83:11-85:1 | | 85:2 - 85:17 | 402-403, 602, 701, speculation, lacks foundation | |
| | | 88:5-88:8 | | | | |
| | | 88:11-88:12 | | | | |
| | | 89:14-89:21 | | | | |
| | | 90:9-91:24 | | | | |
| | | 92:7-92:17 | | | | |
| | | 94:4-95:25 | | | | |
| | | 96:17-97:2 | | | | |
| | | 98:22-100:21 | | | | |
| | | 100:25-102:2 | | | | |
| | | 102:6-103:6 | | | | |
| | | 103:9-104:14 | | | | |
| | | 104:16-104:24 | | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 105:3-105:12 | | | | |
| | | 106:1-106:17 | | | | |
| | | 107:3-107:20 | | | | |
| | | 107:22-108:3 | | | | |
| | | 108:6-108:18 | | | | |
| | | 108:21-110:21 | | | | |
| | | 110:24-111:8 | | | | |
| | | 111:10-111:25 | | | | |
| | | 112:2-112:6 | F, ARG | | | |
| | | 114:2-114:9 | F, ARG | | | |
| | | 114:12-114:16 | F, ARG | | | |
| | | 114:20-114:22 | F, ARG | | | |
| | | 115:4-115:6 | | | | |
| | | 116:9-117:14 | | | | |
| | | 118:14-118:15 | F | 118:1 - 118:13 | | |
| | | 118:19-119:1 | F | | | |
| | | 119:17-120:3 | F | | | |
| | | 120:5-120:22 | F | | | |
| | | 120:24-121:3 | F | | | |
| | | 121:21-122:12 | F | 122:17 - 122:22 | 602, 402-403 | |
| | | 122:14-122:15 | F | 122:25 - 123:5 | 602, 402-403 | |
| | | 128:4-128:10 | | | | |
| | | 128:13-128:16 | | | | |
| | | 130:5-130:8 | F | | | |
| | | 130:11-130:16 | F | | | |
| | | 134:20-134:23 | | | | |
| | | 134:25-135:3 | | | | |
| | | 135:24-136:1 | | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 136:5-138:9 | | | | |
| | | 138:11-139:14 | | | | |
| | | 139:17-140:3 | | | | |
| | | 144:23-145:2 | F | 145:10 - 145:11 | | |
| | | 145:12-146:6 | F | | | |
| | | 146:14-146:17 | | | | |
| | | 146:21-147:11 | F | | | |
| | | 147:14-147:25 | F | | | |
| | | 148:3-148:20 | F | | | |
| | | 148:23-149:2 | F | | | |
| | | 150:3-151:3 | | | | |
| | | 151:13-151:19 | F | | | |
| | | 151:23-151:25 | F | | | |
| | | 152:3-152:3 | F | | | |
| | | 153:23-154:17 | | | | |
| | | 154:20-154:22 | | | | |
| | | 155:11-155:15 | F | | | |
| | | 155:18-155:22 | F | 155:24 - 156:1; 156:3 - 156:5 | Non-responsive, 602, speculation, lacks foundation, 402-403, 701 | |
| | | 165:14-167:3 | F | | | |
| | | 168:11-168:13 | F, 403 | | | |
| | | 168:24-170:16 | F, 403 | | | |
| | | 170:19-171:1 | F, 403 | | | |
| | | 171:4-171:14 | F, 403 | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 171:17-172:14 | F, 403 | | | |
| | | 172:17-172:17 | F, 403 | | | |
| | | 172:20-172:21 | F, 403 | | | |
| | | 178:2-178:9 | | | | |
| | | 178:12-178:14 | | | | |
| | | 179:17-180:9 | | | | |
| | | 183:2-183:7 | | 183:8 - 183:11; 183:13 - 183:20 | Non-responsive, 602, 701, 402-403, speculation | |
| | | 187:18-187:25 | | | | |
| | | 188:7-189:21 | | | | |
| | | 190:15-190:20 | | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| Redlefsen, Lorenz | April 16, 2016 | 6:22-7:2 | | | | |
| | | 20:23-21:6 | IRR, 403 | | | |
| | | 21:10-22:8 | | | | |
| | | 22:18-23:14 | | 25:18 - 25:19 | | |
| | | 26:14-26:19 | IRR | | | |
| | | 27:2-27:3 | IRR | | | |
| | | 27:9-27:24 | IRR | | | |
| | | 28:3-28:9 | IRR | | | |
| | | 28:11-28:23 | IRR | 29:23 - 30:2 | Incomplete | |
| | | 28:25- 29:9 | IRR | | | |
| | | 29:12-29:14 | IRR | 29:23 - 30:2 ; 30:3 - 30:3 ; 30:6 - 30:7 | | |
| | | 29:16-29:18 | | 29:23 - 30:2 ; 30:3 - 30:3 ; 30:6 - 30:7 | | |
| | | 30:11-30:18 | | | | |
| | | 33:2-33:4 | 403 | | | |
| | | 33:19-33:25 | | | | |
| | | 34:3-34:10 | | 34:11 - 34:16 | Incomplete | |
| | | 40:1-40:3 | | | | |
| | | 40:9-40:9 | | 40:10 - 40:15 ; 40:24 - 41:8 | 402, 403, Speculation, Foundation, 701, Misleading | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 44:12-44:14 | | | | |
| | | 52:11-52:14 | F, 403 | 41:13 - 42:2 | 402, 403, Speculation, Foundation, 701, Misleading | 40:1-3, 9 42:3-6, 9-11, 14-19 |
| | | 61:13-61:15 | OP | 64:1 - 64:4; 64:6 - 64:10 | 402, 403, Speculation, Foundation, 701, Misleading | 64:11-14, 17-18 65:12-15 |
| | | 61:18-61:20 | LEAD | 64:1 - 64:4 ; 64:6 - 64:10 | 402, 403, Speculation, Foundation, 701, Misleading | 64:11-14, 17-18 65:12-15 |
| | | 62:3-62:6 | LEAD, OP | 64:1 - 64:4 ; 64:6 - 64:10 | 402, 403, Speculation, Foundation, 701, Misleading | 64:11-14, 17-18 65:12-15 |
| | | 62:12-62:13 | OP | 64:1 - 64:4 ; 64:6 - 64:10 | 402, 403, Speculation, Foundation, 701, Misleading | 64:11-14, 17-18 65:12-15 |
| | | 75:15-75:17 | F | | | |
| | | 75:20-75:20 | F | | | |
| | | 76:6-76:10 | F | | | |
| | | 76:14- 77:10 | F | | | |
| | | 78:22- 79:3 | H, F | 79:4 - 79:12 | 403, Misleading | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 85:18-85:23 | F | | | |
| | | 86:1-86:15 | F | | | |
| | | 87:23- 88:7 | F, H | | | |
| | | 88:10-88:19 | F | | | |
| | | 89:16-89:18 | F, H | | | |
| | | 89:23-89:25 | F, OP | | | |
| | | 91:2-91:7 | F | 91:8 - 91:16 | 403, Misleading, 701, Speculation, Foundation | |
| | | 94:12-94:19 | F | | | |
| | | 94:22- 95:11 | F | 94:20 - 94:21 | Misleading, 403 | |
| | | 96:17- 97:10 | F | 94:20 - 94:21 | Misleading, 403 | 94:22-95:11 |
| | | 97:12-97:13 | F | | | |
| | | 97:14-97:16 | LEAD, 403 | | | |
| | | 97:19-97:20 | 403 | | | |
| | | 98:5-98:8 | F | | | |
| | | 98:14- 99:7 | LEAD, F | 94:20 - 94:2 | Misleading, 403 | 94:22-95:11 |
| | | 99:8-99:15 | F | | | |
| | | 99:20-100:6 | F, LEAD | | | |
| | | 100:22-101:5 | LEAD, F | | | |
| | | 101:6-102:1 | F | | | |
| | | 102:12-103:22 | OP, H, F | | | |
| | | 103:23-104:4 | LEAD, F | | | |
| | | 104:9-104:11 | F, 403 | 40:10 - 40:15 ; 41:13 - 42:2 | 402, 403, Speculation, | 40:1-3, 9 |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | | | Foundation, 701, Misleading | |
| | | 104:15-104:20 | 403, F | 40:10 - 40:15 ; 41:13 - 42:2 | 402, 403, Speculation, Foundation, 701, Misleading | 40:1-3, 9 |
| | | 104:21-105:10 | 403, F, OP | 40:10 - 40:15 ; 41:13 - 42:2 | 402, 403, Speculation, Foundation, 701, Misleading | 40:1-3, 9 |
| | | 105:17-105:25 | F, 403, OP | 106:1 - 106:5 ; 106:8 - 106:11 | 403, Foundation, Speculation | |
| | | 106:12-106:16 | LEAD, F, 403 | 106:1 - 106:5 ; 106:8 - 106:11 | 403, Foundation, Speculation | |
| | | 106:19-106:21 | F, LEAD, 403 | | | |
| | | 107:3-107:4 | F | | | |
| | | 107:6-107:10 | F | | | |
| | | 107:14-108:8 | F | 108:9 - 108:14; 109:1 - 109:3 | | 109:4-6 |
| | | 109:20-109:22 | OP, 403 | | | |
| | | 109:25-109:25 | F | | | |
| | | 110:1-110:3 | F, OP, 403 | | | |
| | | 113:24-114:4 | F | 114:7 - 114:8 | Misleading | |
| | | 114:9-114:21 | F | 114:7 - 114:8 | Misleading | |
| | | 115:6- 116:3 | F | | | |
| | | 116:20-117:6 | F, H | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 117:20-118:6 | F | | | |
| | | 118:22-119:6 | 403 | | | |
| | | 121:19-122:6 | F, 403 | | | |
| | | 122:7-122:12 | 403, IRR | | | |
| | | 123:12-124:2 | OP | 124:10 - 124:14 | 403, Misleading | |
| | | 125:17-125:21 | OP, 403, F | | | |
| | | 125:22-125:25 | OP, 403, F | | | |
| | | 132:3-132:11 | F | | | |
| | | 132:18-132:20 | F | 132:21 - 132:23 | Misleading | |
| | | 132:24-133:1 | F | 132:21 - 132:23 | Misleading | |
| | | 133:2-133:9 | F | 133:15 - 133:18 | Misleading | 133:19-22 |
| | | 133:10-133:14 | H, F | 133:15 - 133:18 | Misleading | 133:19-22 |
| | | 133:25- 134:3 | F | | | |
| | | 134:20- 135:1 | H, F | 135:10 - 135:13 | 403, Misleading | 65:12-15 133:19-22 |
| | | 136:10-136:11 | 403, LEAD | | | |
| | | 136:14-136:14 | 403 | | | |
| | | 137:22-137:25 | F | 138:5 - 138:7 | Misleading | 138:8-138:20 |
| | | 138:4-138:4 | | 138:5 - 138:7 | Misleading | 138:8-138:20 |
| | | 138:8-138:20 | F | 138:5 - 138:7 ; 138:5 - 138:7 | Misleading; Duplicate | |
| | | 139:2-139:23 | F, H | | | |
| | | 140:2-140:21 | LEAD, F, | 138:5 - 138:7 | Misleading | 138:8-138:20 |
| | | 140:22-141:15 | H, F | | | |
| | | 142:24-143:3 | H, F, OP | 138:5 - 138:7 | Misleading | 138:8-138:20 |
| | | 144:11-144:14 | | | | |
| | | 145:7-145:9 | F | 145:16 - 145:18 | Misleading | 145:19-145:25 |
| | | 145:11-145:15 | | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 145:19-145:25 | F | 145:16 - 145:18 | Misleading | |
| | | 146:6-146:15 | F, H, 403 | | | |
| | | 148:21-149:3 | | | | |
| | | 149:4-149:12 | | 150:15 - 150:17 | 402, 403, Foundation, Speculation, 701 | 40:1-3, 9 |
| | | 150:20-150:22 | 403 | | | |
| | | 151:2-151:6 | F | | | |
| | | 152:4-152:11 | F | | | |
| | | 152:17-152:25 | F, 403 | 151:7 - 151:11 | 402, 403, Foundation, Speculation, 701 | 40:1-3, 9 |
| | | 153:1-153:4 | F | | | |
| | | 155:11-155:15 | 403, IRR, LEAD | | | |
| | | 155:18-155:18 | 403 | | | |
| | | 155:19-155:24 | F | | | |
| | | 156:8-156:11 | F | | | |
| | | 157:1-157:12 | F | | | |
| | | 157:20-157:25 | OP, F | | | |
| | | 158:22- 159:1 | 403, IRR | | | |
| | | 160:17-160:18 | 403, OP | | | |
| | | 160:23-160:23 | 403 | | | |
| | | 160:24-160:25 | 403, OP | | | |
| | | 161:2-161:2 | 403 | | | |
| | | 172:18-173:7 | 403, IRR | | | |
| | | 173:13-173:16 | 403, IRR | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
|  |  | 174:1-174:8 | 403, IRR |  |  |  |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Sadana, Anshul** | **March 17, 2016** | 16:24-17:1 | | | | |
| | | 18:21-20:1 | | 20:2-22:6 | 402, 403, 611(b), 802 | |
| | | 22:7-22:24 | | 22:25-23:4 | 402, 403, 611(b), 802 | |
| | | 23:4-23:7 | | 23:8-24:18 | 402, 403, 611(b), 802 | |
| | | 26:1-27:6 | | 25:23-25, 27:7-12 | 402, 403, 611(b), 802 | |
| | | 30:8-31:17 | | 31:18-24 | 402, 403, 611(b), 802 | |
| | | 32:22-33:3 | | | | |
| | | 33:19-33:25 | | 33:15-18 | 402, 403, 611(b), 802 | |
| | | 34:1-34:6 | | 34:7-9 | | |
| | | 34:10-37:25 | | | | |
| | | 38:5-39:5 | 403 | | | |
| | | 39:11-39:20 | 403 | | | |
| | | 40:19-40:24 | IRR, 403 | | | |
| | | 41:5-41:8 | IRR, 403 | 41:9-14 | 403, 611(b), 802 | |
| | | 41:16-41:21 | IRR, 403 | 41:9-14 | 403, 611(b), 802 | |
| | | 42:7-42:16 | IRR, 403, PRIV | | | |
| | | 42:18-43:13 | IRR, 403 | | | |
| | | 43:15-44:11 | IRR, 403 | | | |
| | | 45:2-46:17 | IRR, 403, ERR | 44:12-6, 44:23-24, 46:16-25 | 403, 611(b), 802 | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 47:14-47:18 | IRR | 47:19-23 | 403, 611(b), 802 | |
| | | 49:5-49:24 | IRR, 403 | | | |
| | | 50:3-51:2 | IRR, 403 | | | |
| | | 51:7-51:18 | IRR, 403 | | | |
| | | 52:8-53:16 | IRR, 403 | | | |
| | | 57:3-57:16 | IRR, 403 | | | |
| | | 58:12-58:19 | IRR, 403 | 58:20-22 | 403, 611(b), 802 | 58:23-59:23 |
| | | 60:17-60:24 | IRR, 403 | | | |
| | | 61:12-61:24 | IRR, 403 | | | |
| | | 62:8-62:17 | IRR, 403 | | | |
| | | 63:2-63:14 | IRR, 403 | 63:20-64:4 | 403, 611(b), 802 | |
| | | 65:2-65:23 | IRR, 403, MIL | 64:5-65:1, 66:4-6, 66:20-67:2 | 403, 611(b), 802 | 66:7-19 69:25-70:11 |
| | | 71:10-71:22 | IRR, 403 | | | |
| | | 72:9-72:21 | IRR, 403 | 71:23-72:6, 72:22-73:3, 73:11-15, 73:19-22 | 403, 611(b), 802 | 69:25-70:11 |
| | | 76:17-76:24 | IRR, 403, F | 76:7-9, 76:12-15 | 403, 611(b), 802 | |
| | | 77:5-77:15 | IRR, 403 | | | |
| | | 77:20-78:5 | IRR, 403, F | | | |
| | | 78:19-78:22 | IRR, 403 | 78:6-10, 78:13-18 | 403, 611(b), 802 | |
| | | 79:1-80:19 | IRR, 403, F | 80:20-81:8 | 403, 611(b), 802 | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 81:9-82:4 | IRR, 403 | 82:8-11 | 403, 611(b), 802 | |
| | | 82:12-82:21 | IRR, 403 | | | |
| | | 83:10-83:14 | IRR, 403 | | | |
| | | 85:18-85:21 | IRR, 403, F | 86:2-4, 86:7-11, 346:8-348:7 | 403, 611(b), 802 | |
| | | 86:14-86:22 | IRR, 403 | 346:8-348:7 | | |
| | | 93:20-94:17 | IRR, 403 | | | |
| | | 94:23-95:19 | IRR, 403, F | | | |
| | | 95:22-96:4 | IRR, 403 | 96:5-8, 96:11-13 | | |
| | | 96:15-96:23 | F, 403 | | | |
| | | 97:23-98:5 | F, 403, IRR | 98:6-9, 99:23-100:13 | 403, 611(b), 802 | |
| | | 98:10-99:3 | 403, IRR | 99:4-16, 99:23-100:13 | 403, 611(b), 802 | |
| | | 99:17-99:22 | 403, IRR | 99:23-100:13 | 403, 611(b), 802 | |
| | | 101:3-101:11 | 403, IRR | | | |
| | | 101:20-102:2 | 403, IRR | | | |
| | | 104:24-105:19 | F, 403, IRR | 105:24-106:12 | 403, 611(b), 802 | |
| | | 108:17-109:5 | 403, IRR, F | 105:3-19, 105:24:106:12 | 403, 611(b), 802 | |
| | | 111:12-112:21 | 403, IRR | | | |
| | | 114:1-114:9 | 403, IRR | 114:10-115:9 | 403, 611(b), 802 | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 116:16-117:2 | 403, IRR | 114:10-115:9, 117:3-10, 117:14-118:9 | 403, 611(b), 802 | |
| | | 117:11-117:13 | 403, IRR | 117:3-10 | 403, 611(b), 802 | |
| | | 119:25-120:5 | 403, IRR | 119:16-24 | 403, 611(b), 802 | |
| | | 122:9-122:17 | IRR | | | |
| | | 125:5-125:11 | 403, IRR | 125:12-16 | 403, 611(b), 802 | |
| | | 126:12-127:6 | 403, IRR | | | |
| | | 129:13-129:17 | 403, IRR | | | |
| | | 130:19-130:23 | IRR, 403 | | | |
| | | 133:22-133:15 | Incomplete | | | |
| | | 134:1-134:15 | IRR, 403 | | | |
| | | 135:17-138:6 | F, IRR, 403 | | | |
| | | 138:19-139:18 | IRR, 403 | | | |
| | | 141:12-142:5 | IRR, 403 | 140:22-141:11 | 403, 611(b), 802 | |
| | | 142:8-142:16 | IRR, 403 | 142:17-19 | | |
| | | 142:20-143:6 | F, IRR, 403 | 143:8-13 | 403, 611(b), 802, misleading | 143:14-16 |
| | | 143:17-144:21 | IRR, 403 | | | |
| | | 144:23-145:12 | IRR, 403 | | | |
| | | 145:23-146:4 | IRR, 403 | 145:13-22 | | |
| | | 146:14-149:3 | IRR, 403, F, OP | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 151:18-152:1 | IRR, 403 | | | |
| | | 153:18-153:25 | IRR, 403 | | | |
| | | 154:1-155:6 | IRR, 403, F | 155:8-156:25 | 403, 611(b), 802 | |
| | | 157:6-157:25 | F, IRR, 403 | | | |
| | | 158:21-159:6 | IRR | | | |
| | | 159:11-160:3 | IRR | | | |
| | | 160:13-160:24 | IRR | 160:25-161:3 | | |
| | | 161:4-161:17 | IRR, 403 | | | |
| | | 161:19-161:25 | IRR, 403 | | | |
| | | 162:1-162:5 | IRR, 403 | 162:6-17 | | |
| | | 162:18-162:23 | IRR, 403 | | | |
| | | 163:7-164:6 | IRR, 403, F | 162:24-163:6 | | |
| | | 164:18-165:16 | IRR, 403, F | | | |
| | | 166:15-167:10 | IRR, 403 | | | |
| | | 167:12-167:20 | IRR, 403 | | | |
| | | 168:11-169:10 | IRR, 403 | | | |
| | | 170:4-170:17 | IRR, 403 | 170:18-171:3 | | |
| | | 171:4-171:19 | IRR, 403 | | | |
| | | 172:11-172:20 | IRR, 403 | | | |
| | | 173:1-174:21 | IRR, 403 | | | |
| | | 175:7-176:17 | F, IRR, 403 | | | |
| | | 177:6-179:9 | IRR | 176:25-177:5 | | |
| | | 179:14-180:11 | IRR | | | |
| | | 181:1-181:15 | IRR | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 181:19-181:23 | IRR, 403 | 181:16-18 | | |
| | | 182:11-182:13 | IRR, ERR | | | |
| | | 182:15-184:9 | IRR, 403 | 184:10-22, 184:25-185:1, 185:3-8 | 403, 611(b), 802 | 185:9-16 |
| | | 185:17-185:21 | IRR, 403 | | | |
| | | 186:3-186:15 | IRR, 403 | 186:16-25 | 403, 611(b), 802 | |
| | | 187:16-188:9 | IRR, 403 | | | |
| | | 188:19-189:5 | IRR | | | |
| | | 189:11-189:22 | IRR | 189:23-25 | | |
| | | 190:6-191:13 | IRR, 403 | 191:14-24 | 403, 611(b), 802 | |
| | | 191:25-192:4 | IRR, 403 | 192:5-193:5 | 403, 611(b), 802403, 611(b), 802 | |
| | | 193:7-193:11 | IRR, 403 | 192:5-193:5 | 403, 611(b), 802 | |
| | | 193:13-196:3 | IRR, 403 | 196:4-197:15 | 403, 611(b), 802 | |
| | | 197:17-197:22 | IRR, 403 | | | |
| | | 198:12-199:3 | F, IRR, 403 | 199:5-24, 200:2-9 | 403, 611(b), 802 | |
| | | 200:22-201:6 | F, 403, IRR | | | |
| | | 201:18-202:5 | F, 403, IRR | | | |
| | | 203:24-205:12 | 403, IRR | | | |
| | | 206:4-208:13 | 403, IRR, F | 208:14-21 | 403, 611(b), 802 | |
| | | 208:22-210:13 | 403 | 201:14-20, 211:1-5, | 403, 611(b), 802 | 211:1-19 |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | | 211:15-19, 211:24-212:14 | | |
| | | 213:18-214:13 | IRR, 403 | 214:15-215:24 | 403, 611(b), 802 | |
| | | 220:3-220:7 | F, 403, IRR | | | |
| | | 220:23-221:7 | 403 | | | |
| | | 221:9-222:7 | 403 | 222:8-21, 223:23-224:11 | 403, 611(b), 802 | 224:12-225:16 |
| | | 225:17-225:21 | 403, IRR | | | |
| | | 226:9-227:8 | 403, IRR | | | |
| | | 227:14-227:22 | 403, IRR | | | |
| | | 228:19-229:16 | 403, IRR, F | 229:17-230:13, 230:15-231:19 | 403, 611(b), 802 | 231:21-235:11 |
| | | 235:13-236:3 | ERR, 403, IRR | | | |
| | | 236:7-236:17 | 403, IRR | | | |
| | | 237:9-238:4 | IRR | | | |
| | | 238:13-238:16 | IRR, 403 | | | |
| | | 238:24-239:7 | IRR, 403, F | | | |
| | | 239:20-240:25 | IRR, 403 | | | |
| | | 242:17-244:14 | F, IRR, 403 | | | |
| | | 244:19-247:16 | IRR, 403 | 247:17-19 | 403, 611(b), 802 | |
| | | 247:20-248:15 | IRR, 403 | | | |
| | | 248:21-249:21 | IRR, 403 | 249:22-250:6 | 403, 611(b), 802 | |
| | | 250:7-250:16 | IRR | 250:17-24 | 403, 611(b), | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | | | 802 | |
| | | 251:3-253:1 | 403, IRR | | | |
| | | 253:15-254:18 | | | | |
| | | 255:16-255:20 | IRR | 255:21-256:18, 257:8-12 | 403, 611(b), 802 | |
| | | 257:13-257:16 | | | | |
| | | 259:11-260:14 | | | | |
| | | 261:6-261:12 | | | | |
| | | 261:13-261:23 | | | | |
| | | 262:3-262:18 | IRR, 403, F | | | |
| | | 265:3-265:11 | IRR | | | |
| | | 265:12-266:12 | IRR | | | |
| | | 268:8-268:11 | IRR | | | |
| | | 268:19-269:22 | IRR, 403 | 269:23-270:13 | 403, 611(b), 802 | 270:14-271:9 |
| | | 271:11-271:24 | IRR, 403 | | | |
| | | 272:6-272:13 | IRR, 403, F | 273:6-16, 275:13-276:16 | 403, 611(b), 802 | 273:17-275:11 |
| | | 276:24-279:19 | IRR, 403 | 279:20-280:15 | 403, 611(b), 802 | |
| | | 280:17-280:21 | ERR | | | |
| | | 280:25-281:11 | IRR, 403 | 281:12-20 | 403, 611(b), 802 | 281:21-282:3 |
| | | 282:4-282:10 | IRR, 403 | 282:11-18 | 403, 611(b), 802 | |
| | | 282:19-283:18 | IRR | | | |
| | | 284:17-287:12 | F, IRR, 403 | | | |
| | | 288:4-288:25 | IRR, 403 | 289:1-15 | 403, 611(b), | 289:16-24 |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | | | 802 | |
| | | 289:25-292:3 | IRR, 403 | | | |
| | | 297:7-302:3 | F, IRR, 403 | | | |
| | | 302:9-303:6 | IRR, 403, MIL | 302:4-8 | 403, 611(b), 802 | |
| | | 303:17-304:14 | IRR, 403, MIL | 304:15-24 | 403, 611(b), 802 | |
| | | 305:19-305:25 | IRR, 403, MIL | | | |
| | | 306:11-306:18 | IRR, 403, MIL | 307:13-20, 308:5-309:7 | 403, 611(b), 802 | |
| | | 312:4-315:4 | IRR, 403, F | 305:5-11 | | |
| | | 316:11-317:1 | IRR | | | |
| | | 319:7-320:4 | IRR, F | | | |
| | | 321:15-321:24 | IRR, F | | | |
| | | 327:3-327:21 | IRR | | | |
| | | 328:12-329:25 | IRR, 403, MIL | 330:1-331:1 | 403, 611(b), 802 | 331:2-12 |
| | | 331:13-334:21 | F, IRR, 403, MIL | 334:22-335:5 | 403, 611(b), 802 | |
| | | 335:6-335:25 | IRR | | | |
| | | 337:22-339:23 | IRR, 403 | | | |
| | | 350:12-350:18 | IRR, 403 | 350:19-352:3, 342:12-344:1 | 402, 403, 611(b), 802 | |
| | | 353:14-353:18 | IRR, 403 | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| Sadana, Anshul (ITC) | May 22, 2015 | 7:8-7:9 | | | | |
| | | 15:6-15:9 | | | | |
| | | 17:23-18:14 | | | | |
| | | 18:19-18:23 | | | | |
| | | 19:25-24:17 | IRR | | | |
| | | 27:1-28:9 | IRR | | | |
| | | 28:24-29:18 | IRR | 238:14-23 | 403, 611(b), 802, incomplete | |
| | | 31:21-33:23 | IRR | 29:21-30:4 | | |
| | | 221:9-221:15 | IRR, 403 | | | |
| | | 221:18-221:20 | IRR, 403 | | | |
| | | 221:23-221:23 | IRR, 403 | | | |
| | | 221:25-222:8 | IRR, 403 | | | |
| | | 223:7-223:10 | IRR, 403 | | | |
| | | 223:15-223:22 | IRR, 403 | | | |
| | | 225:2-225:5 | IRR, 403 | 223:24-224:5 | Incomplete, 403, 611(b), 802 | |
| | | 225:9-225:18 | IRR, 403 | | | |
| | | 227:9-228:14 | IRR, 403 | | | |
| | | 228:17-228:15 | Incomplete, IRR, 403 | | | |
| | | 228:21-228:22 | IRR, 403 | | | |
| | | 228:24-229:12 | IRR, 403 | | | |
| | | 229:15-229:17 | IRR, 403 | | | |
| | | 229:19-229:23 | IRR, 403 | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 230:11-230:12 | IRR, 403 | | | |
| | | 230:14-230:22 | IRR, 403 | | | |
| | | 232:23-232:25 | IRR, 403 | 233:11-16 | Misleading, 403, 611(b), 802 | 233:19-33 |
| | | 233:2-233:9 | IRR, 403 | 233:11-16 | Misleading, 403, 611(b), 802 | 233:19-33 |
| | | 240:17-242:22 | IRR, 403, MIL | 243:9-19, 243:21-23 | | |
| | | 242:24-243:6 | IRR, 403, MIL | 243:9-19, 243:21-23 | | |
| | | 243:25-244:1 | IRR, 403 | | | |
| | | 244:5-244:6 | IRR, 403 | | | |
| | | 244:21-244:23 | IRR, 403 | | | |
| | | 246:1-246:2 | IRR, 403 | | | |
| | | 246:4-246:16 | IRR, 403 | | | |
| | | 258:2-258:4 | IRR, 403 | 258:17-19, 258:21-25 | | |
| | | 258:6-258:10 | IRR, 403 | 258:17-19, 258:21-25 | | |
| | | 258:12-258:16 | IRR, 403 | 258:17-19, 258:21-25 | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Sadana, Anshul** | **May 26, 2016** | 6:15-6:23 | | | | |
| | | 8:11-8:20 | | | | |
| | | 9:17-10:7 | H | | | |
| | | 18:13-19:10 | 403 | | | |
| | | 20:1-20:23 | | | | |
| | | 21:16-22:1 | OS, H | | | |
| | | 22:8-24:20 | OS, F, | 28:17 to 29:7 | 611(b), 402, 403 | |
| | | 25:22-26:5 | OS, F | | | |
| | | 26:8-26:13 | OS, F | | | |
| | | 29:19-30:1 | LEAD, F | | | |
| | | 31:13-31:24 | F | 31:25 to 32:3 | 611(b), 402, 403, 802 | |
| | | 34:21-35:5 | OS, F | 35:6 to 35:12 | | |
| | | 37:6-37:21 | OS | | | |
| | | 42:8-42:15 | F | 39:20 to 40:17 | 611(b), 402, 403 | |
| | | 43:14-44:1 | 403 | | | |
| | | 44:23-45:18 | OS, F | | | |
| | | 45:25-47:5 | H, OS | 47:25 to 48:10 | 611(b), 402, 403 | |
| | | 50:10-50:14 | 403 | 50:19 to 50:22 | 611(b), 403 | |
| | | 51:13-51:23 | 403 | | | |
| | | 52:7-52:19 | | 52:20 to 52:24 | 611(b), 403 | |
| | | 61:6-61:14 | 403, H, F | 61:18 to 62:5 and | 611(b), 403, incomplete | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | | 62:22 to 62:24 and 63:4 to 63:10 | | |
| | | 64:2-65:9 | H, F, 403 | 65:10 to 65:12 | 802 | |
| | | 66:10-67:1 | F, OS | | | |
| | | 67:24-69:1 | H, F | | | |
| | | 69:10-69:15 | F | | | |
| | | 70:3-70:6 | | | | |
| | | 70:11-70:16 | 403 | | | |
| | | 70:20-71:12 | OS | | | |
| | | 71:25-76:16 | 403, H, F, LEAD | 76:17 to 77:1 | | |
| | | 79:2-79:8 | LEAD | | | |
| | | 81:20-85:3 | 403, OS, F | | | |
| | | 85:9-87:6 | 403, OS, F, LEAD | | | |
| | | 88:12-89:10 | 403, LEAD, IRR | | | |
| | | 89:11-89:19 | H, 403 | | | |
| | | 89:23-90:11 | 403, IRR | | | |
| | | 90:18-91:1 | 403 | | | |
| | | 91:2-91:6 | F, OS | | | |
| | | 91:20-92:2 | ERR, H, 403 | | | |
| | | 92:11-93:5 | 403, H, F, OS | 93:6 to 93:11 | | |
| | | 93:23-94:3 | H, F, 403 | | | |
| | | 94:10-95:18 | H, F | | | |
| | | 95:21-96:5 | F, 403 | 93:6 to | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | | 93:11 | | |
| | | 96:15-96:24 | | | | |
| | | 97:5-97:24 | F, IRR | 99:10 to 100:4 | 611(b), 403 | |
| | | 99:2-99:9 | H, F, OS | | | |
| | | 102:21-102:24 | OS, IRR, ERR | | | |
| | | 103:14-104:15 | OS, F, IRR, 403 | | | |
| | | 105:11-106:9 | OS, F, IRR, 403 | | | |
| | | 106:16-106:23 | OS, F, IRR. 403 | | | |
| | | 107:1-107:11 | OS, F, IRR. 403 | | | |
| | | 108:10-109:11 | OS, F, IRR. 403, OP | | | |
| | | 109:13-111:1 | OS, F, IRR, 403 | | | |
| | | 111:14-112:10 | OS, F, IRR, 403, LEAD | | | |
| | | 114:6-114:14 | ERR, 403, | | | |
| | | 117:11-118:19 | OS, F, IRR | | | |
| | | 119:15-120:5 | OS, F, IRR | | | |
| | | 120:23-122:10 | OS, F, IRR | | | |
| | | 122:23-123:1 | OS, F, IRR | | | |
| | | 123:14-123:24 | OS, F, IRR | | | |
| | | 125:16-126:6 | OS, F, IRR | | | |
| | | 126:18-127:3 | OS, F, IRR, ERR | | | |
| | | 129:3-129:20 | F, 403, ERR | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 130:20-130:24 | OS, F, IRR | | | |
| | | 131:5-131:12 | OS, F, IRR, 403 | | | |
| | | 133:18-134:4 | 403 | | | |
| | | 135:3-135:10 | 403 | | | |
| | | 136:8-136:22 | OS, F, IRR, 403 | | | |
| | | 137:14-141:16 | 403, PRIV, LEAD | | | |
| | | 141:24-142:5 | LEAD, 403 | | | |
| | | 143:14-144:21 | LEAD, 403 | | | |
| | | 145:8-146:22 | 403, OS, LEAD | | | |
| | | 147:3-147:18 | F, 403 | | | |
| | | 148:8-148:11 | IRR, 403 | 148:12 to 149:2 | 611(b), 403 | |
| | | 149:16-150:10 | F, 403 | | | |
| | | 150:25:-150:25 | ERR, 403 | | | |
| | | 152:10-152:23 | 403, F | 152:24 to 153:25 | 611(b), 403 | 154:1-8 |
| | | 154:9-155:8 | 403, OS, IRR | | | |
| | | 156:4-156:15 | 403, OS, IRR | | | |
| | | 173:15-174:5 | F | | | |
| | | 179:13-180:2 | F, OS, 403, IRR | | | |
| | | 184:2-185:17 | OS, IRR, F, 403 | | | |
| | | 190:23-191:9 | | | | |
| | | 191:14-191:16 | F | | | |
| | | 192:7-192:25 | LEAD, 403 | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 195:4-196:18 | OS, IRR, 403, F | 196:21 to 196:23 and 197:2 to 197:8 | 611(b), 402, 403 | |
| | | 197:21-198:18 | Incomplete, OS, 403, IRR, F | | | |
| | | 202:2-204:3 | LEAD, 403, OS, IRR, F | | | |
| | | 205:2-205:7 | F, OS | 205:8 to 205:20 and 206:7 to 206:15 | Incomplete, 611(b), 403 | 205:21-24 206:16-25 |
| | | 207:1-209:12 | ERR, 403, OS, F | | | |
| | | 210:13-211:6 | 403, OS, F | 211:17 to 212:6 | Speculation, 611(b), 403 | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Sadana, Anshul** | **May 27, 2016** | 231:14-231:16 | ERR, IRR, 403 | | | |
| | | 231:21-232:4 | IRR, 403 | 232:5-15 | | |
| | | 232:16-234:7 | IRR, 403 | 234:8-10, 234:13-14, 234:16-235:4 | lacks foundation, calls for speculation, 403, 611(b), 802 | |
| | | 235:5-235:10 | IRR, 403 | 235:11-12 | | |
| | | 235:13-236:19 | IRR, 403 | 246:20-238:10, 238:19-239:4 | lacks foundation, calls for speculation, 403, 611(b), 802 | |
| | | 239:5-239:18 | IRR, 403, OS | | | |
| | | 239:22-240:15 | IRR, 403, OS | | | |
| | | 242:11-242:22 | IRR, 403, OS, ERR | | | |
| | | 243:23-245:15 | IRR, 403, OS, ERR | | | |
| | | 246:1-246:9 | IRR, 403 | | | |
| | | 235:14-235:24 | IRR, 403 | | | |
| | | 248:4-248:13 | IRR, 403 | 248:14-18 | lacks foundation, calls for speculation, 403, 611(b), 802 | |
| | | 249:1-250:2 | IRR, 403, ERR | 250:17- | lacks |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | | 251:10, 251:15-252:25 | foundation, calls for speculation, 403, 611(b), 802 | |
| | | 250:8-250:16 | IRR, 403 | 250:17-251:10, 251:15-252:25 | lacks foundation, calls for speculation, 403, 611(b), 802 | |
| | | 255:8-256:1 | IRR, 403, OS | | | |
| | | 257:3-258:6 | IRR, 403, OS | 259:3-8 | lacks foundation, calls for speculation, 403, 611(b), 802lacks foundation, calls for speculation, 403, 611(b), 802 | |
| | | 259:9-259:14 | IRR, 403, OS | 259:3-8, 259:15-19 | lacks foundation, calls for speculation, 403, 611(b), 802 | |
| | | 259:20-260:2 | IRR, 403, OS | 259:3-8, 259:15-19 | lacks foundation, calls for | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | | | speculation, 403, 611(b), 802 | |
| | | 260:13-260:19 | IRR, 403, ERR | | | |
| | | 260:21-261:19 | IRR, 403 | | | |
| | | 261:22-262:6 | IRR, 403 | 262:7-263:2 | | |
| | | 263:3-263:9 | IRR, 403 | 262:7-263:2 | | |
| | | 263:19-265:3 | IRR, 403 | | | |
| | | 266:9-266:12 | IRR, 403 | 266:13-17 | lacks foundation, calls for speculation, 403, 611(b), 802 | |
| | | 266:18-266:22 | IRR, 403, ERR | | | |
| | | 267:2-267:19 | IRR, 403, ERR | | | |
| | | 267:23-268:2 | IRR, 403 | 268:3-13 | lacks foundation, calls for speculation, 403, 611(b), 802 | |
| | | 271:17-271:22 | IRR, 403, ERR | | | |
| | | 273:15-274:6 | IRR, 403 | | | |
| | | 285:6-285:9 | IRR, 403 | | | |
| | | 286:15-286:10 | ERR, Incomplete | | | |
| | | 287:3-287:5 | IRR, 403 | 288:1-18 | lacks foundation, calls for speculation, | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | | | 403, 611(b), 802 | |
| | | 287:9-287:25 | IRR, 403 | 288:1-18 | lacks foundation, calls for speculation, 403, 611(b), 802 | |
| | | 288:19-290:2 | IRR, 403, ERR | 290:8-15 | lacks foundation, calls for speculation, 403, 611(b), 802 | |
| | | 290:25-291:5 | IRR, 403 | | | |
| | | 291:20-292:10 | IRR, 403 | | | |
| | | 292:14-292:17 | IRR, 403, ERR | | | |
| | | 293:2-294:9 | IRR, 403, ERR | 294:16-20 | lacks foundation, calls for speculation, 403, 611(b), 802 | |
| | | 300:20-301:9 | IRR, F | | | |
| | | 303:18-306:9 | IRR, 403, MIL, OS | 306:10-12, 306:16-18 | lacks foundation, calls for speculation, 403, 611(b), 802 | |
| | | 307:7-307:13 | IRR, 403, MIL, OS | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 310:6-310:14 | IRR, 403 | | | |
| | | 311:2-312:4 | IRR, 403 | | | |
| | | 324:13-325:6 | IRR, 403, OS | | | |
| | | 325:24-326:18 | IRR, 403, OS, F | | | |
| | | 326:25-328:21 | IRR, 403, OS | 328:22-329:8 | 402, 403, 611(b) | |
| | | 329:24-330:9 | IRR, 403 | | | |
| | | 330:13-330:25 | IRR, 403 | | | |
| | | 333:16-335:4 | IRR, 403 | 335:8-336:5, 336:7-21 | 403, 611(b), 802, incomplete | |
| | | 343:5-343:14 | ERR, IRR, 403, OS | | | |
| | | 353:3-356:2 | IRR, 403, OS | 356:3-12 | 403, 611(b), 802 | |
| | | 356:13-357:5 | IRR, 403, F, OS | 357:6, 357:9, 357:11-13 | 403, 611(b), 802 | |
| | | 357:14-357:21 | IRR, 403 | 357:22-358:2 | 403, 611(b), 802 | |
| | | 359:13-359:15 | IRR, 403 | 359:16-24 | 403, 611(b), 802 | |
| | | 362:7-362:23 | IRR, 403 | | | |
| | | 364:10-365:19 | IRR, 403 | | | |
| | | 365:25-366:12 | IRR, 403 | 366:13-17 | 403, 611(b), 802 | |
| | | 368:14-369:15 | IRR, 403 | | | |
| | | 370:4-373:9 | IRR, 403 | | | |
| | | 374:21-375:24 | IRR, 403 | 375:25-376:17, | 403, 611(b), 802, calls for | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | | 376:19-22, 377:1-2 | speculation | |
| | | 377:6-377:16 | IRR, 403 | | | |
| | | 377:22-378:6 | IRR, 403 | 377:18-21, 378:7-10 | 403, 611(b), 802, calls for speculation | |
| | | 378:12-379:19 | IRR, 403, OS | | | |
| | | 380:3-380:11 | IRR | | | |
| | | 383:16-385:21 | IRR, 403 | 385:22-24, 386:4-8 | 403, 611(b), 802 | |
| | | 386:10-386:23 | IRR, 403, OS | 387:8-388:5 | 403, 611(b), 802 | 388:6-10 |
| | | 388:11-388:19 | IRR, 403 | 388:21-389:4 | 403, 611(b), 802 | |
| | | 390:16-390:24 | IRR, 403 | | | |
| | | 391:20-392:8 | IRR, 403 | | | |
| | | 392:13-393:15 | IRR, 403, OS | | | |
| | | 393:25-394:4 | IRR, 403, OS | | | |
| | | 395:8-395:22 | F, MIL | 391:11-19 | 403, 611(b), 802 | |
| | | 396:14-396:18 | IRR, 403, OS | 396:19-21, 396:24- | 403, 611(b), 802 | |
| | | 397:1-398:2 | IRR, 403, OS | | | |
| | | 398:15-399:4 | IRR, 403, OS | 399:5-8, 399:17-400:2, 400:5-9 | 403, 611(b), 802 | |
| | | 400:11-400:24 | IRR, ERR, 403, OS | | | |
| | | 401:1-401:5 | IRR, 403, OS | | | |
| | | 401:20-401:22 | IRR, 403, OS | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 403:6-403:18 | IRR, 403, OS, ERR, MIL | 391:11-19 | 403, 611(b), 802 | |
| | | 406:1-407:2 | ERR, 403, IRR, OS | 403:20-405:25, 407:4-19 | 403, 611(b), 802 | |
| | | 407:20-408:6 | 403, IRR, OS | | | |
| | | 410:12-411:11 | 403, IRR, OS | 411:12-413:20 | 403, 611(b), 802 | |
| | | 414:3-414:8 | 403, IRR | | | |
| | | 414:15-418:8 | 403, IRR, OS | | | |
| | | 419:4-420:3 | IRR, 403 | | | |
| | | 420:6-420:13 | IRR | 420:14-422:20, 422:25-423:16 | 403, 611(b), 802 | |
| | | 423:20-424:16 | IRR, 403, OS | 424:17-425:2 | 403, 611(b), 802 | |
| | | 425:8-425:18 | IRR, 403, OS | | | |
| | | 425:24-426:20 | IRR, 403, OS | | | |
| | | 427:19-428:6 | IRR, 403, OS | | | |
| | | 430:1-431:21 | IRR, 403 | 432:2-12, 432:15-16 | 403, 611(b), 802 | 432:17-433:10 |
| | | 436:20-437:23 | IRR | | | |
| | | 438:7-438:21 | IRR, 403 | 439:19-440:4 | 403, 611(b), 802 | |
| | | 442:15-443:1 | IRR | | | |
| | | 443:23-444:24 | IRR, 403 | 444:25-445:4 | 403, 611(b), 802 | |
| | | 445:11-447:1 | IRR, 403, OS | | | |
| | | 448:19-449:2 | IRR | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 449:11-451:1 | IRR, 403 | | | |
| | | 451:6-452:12 | ERR, IRR, 403, OS | | | |
| | | 452:17-453:19 | IRR | | | |
| | | 453:25-455:8 | IRR, 403, OS | | | |
| | | 456:2-456:6 | IRR, 403, OS | | | |
| | | 457:7-457:18 | IRR, F | 457:23-458:24 | 403, 611(b), 802 | |
| | | 464:7-465:5 | F, IRR, 403 | 465:6-9, 465:13-20, 465:22-466:13 | 403, 611(b), 802 | |
| | | 466:14-466:22 | F, IRR, 403 | 465:22-466:13 | 403, 611(b), 802 | |
| | | 467:4-468:19 | F, IRR, 403 | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Satz, Greg** | **March 23, 2016** | 5:17-5:19 | | | | |
| | | 7:23-8:17 | | | | |
| | | 10:10-12:7 | | | | |
| | | 75:12-76:8 | | | | |
| | | 79:5-81:21 | | | | |
| | | 93:18-93:21 | | | | |
| | | 93:23-94:21 | | | | |
| | | 96:8-98:4 | | | | |
| | | 98:23-101:3 | | | | |
| | | 152:8-152:13 | | 151:25-152:5 | | 152:6-7 |
| | | 153:16-154:1 | | | | |
| | | 156:7-157:24 | | 158:5-11, 158:15-159:7, 161:19-23, 162:5-9 | Beyond scope of prior questioning; beyond scope of designation, 402-403, 602, 701, speculation, lacks foundation | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Shafer, Philip (Juniper)** | **February 12, 2016** | 8:20-8:25 | | | | |
| | | 99:15-101:9 | | | | |
| | | 101:11-103:13 | 403 | 104:22-105:23 | 402-403 | |
| | | 104:9-104:11 | 403 | 104:22-105:23 | 402-403 | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Smith, Mark** | **June 3, 2016** | 14:21-14:23 | | | | |
| | | 17:20-18:4 | | | | |
| | | 18:22-18:25 | | | | |
| | | 19:20-20:10 | | | | |
| | | 20:16-21:2 | | | | |
| | | 21:20-24:23 | | | | |
| | | 30:9-31:5 | F | 31:17 - 32:6 | | |
| | | 32:12-32:17 | F | 31:17 - 32:6 | | |
| | | 33:8-33:21 | 403 | | | |
| | | 33:25-34:2 | 403 | | | |
| | | 45:14-46:8 | 403 | | | |
| | | 46:23-47:23 | 403 | | | |
| | | 47:9-47:17 | TYPO, 403 | | | |
| | | 54:15-54:23 | | | | |
| | | 55:14-56:3 | | | | |
| | | 56:5-56:21 | F | | | |
| | | 58:21-59:6 | | | | |
| | | 68:2-69:14 | F, 403 | | | |
| | | 69:21-70:17 | | | | |
| | | 71:21-72:5 | F | | | |
| | | 72:13-73:16 | F | 74:24 - 75:1; 74:24 - 75:1 | | |
| | | 74:16-74:19 | | | | |
| | | 78:14-78:17 | F | 79:8 - 79:13 | | |
| | | 78:23-79:7 | F | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 79:14-81:15 | F | 82:8 - 82:16 | 402, 403, 611(b) | 84:9-17 |
| | | 85:23-88:24 | F, 403, LEAD | 82:8 - 82:16 | 402, 403, 611(b) | 84:9-17 |
| | | 89:7-89:13 | F | | | |
| | | 91:2-91:24 | F, IRR | 89:24 - 89:25; 90:5 - 90:6 | | 89:14-23 |
| | | 92:6-92:23 | LEAD | 92:24 - 93:2; 93:6 - 93:8 | 402, 403, 611(b) | 93:10-16 |
| | | 96:20-96:25 | F | 97:1 - 97:8 | 402, 403, 611(b) | 97:9-16 |
| | | 99:17-101:1 | F | 101:22- 101:24; 102:2 -102:7 | | |
| | | 102:16-103:19 | F | | | |
| | | 112:11-112:22 | | | | |
| | | 116:21-118:19 | F | | | |
| | | 118:23-118:25 | | | | |
| | | 119:2-119:23 | | | | |
| | | 133:8-133:12 | | | | |
| | | 134:14-134:18 | 403, LEAD, OP, F | 135:13 - 135:16; 135:19 - 135:20 | 402, 403, 611(b) | |
| | | 134:22-135:12 | LEAD | | | |
| | | 135:22-136:16 | LEAD, F, OP | | | |
| | | 137:11-137:15 | | | | |
| | | 137:23-140:9 | F | 140:10 - 140:16 | 402, 403, 611(b) | |
| | | 143:15-145:5 | F | | | |
| | | 145:8-146:8 | F | | | |
| | | 148:5-148:13 | F | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 150:15-151:2 | F | | | |
| | | 151:5-153:21 | F, LEAD | | | |
| | | 155:18-157:5 | F | | | |
| | | 158:21-160:11 | F, OP | 157:15 - 157:17; 157:20 - 157:21 | 402, 403, 611(b) | 157:6-14 157:23-158:4 158:6-20 |
| | | 162:11-162:16 | F | | | |
| | | 162:23-164:15 | F | | | |
| | | 165:21-167:9 | F, LEAD, 403 | | | |
| | | 168:11-168:22 | F | | | |
| | | 169:9-169:17 | F | | | |
| | | 169:20-170:16 | F | 170:17 - 171:2 | | 402, 403, 611(b) |
| | | 178:22-178:25 | | | | |
| | | 180:16-181:5 | LEAD | | | |
| | | 182:2-183:1 | | | | |
| | | 184:7-185:15 | 403 | | | |
| | | 186:9-187:5 | LEAD | | | |
| | | 190:16-191:18 | F | 191:19 - 191:21; 192:1 - 192:7 | | |
| | | 195:3-195:15 | F | | | |
| | | 198:24-200:14 | F | | | |
| | | 202:22-203:11 | F, PRIV, LEAD, OP | | | |
| | | 206:6-206:23 | F | | | |
| | | 207:3-207:8 | F | 207:9 - 207:12 | | |
| | | 208:1-209:12 | F | | | |
| | | 211:3-211:17 | F | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 217:15-217:16 | 403 | 218:13 - 218:21 | 402, 403, 611(b) | 218:22-219:1 |
| | | 217:20-217:20 | 403 | 218:13 - 218:21 | 402, 403, 611(b) | 218:22-219:1 |
| | | 219:2-219:23 | F | | | |
| | | 223:6-223:18 | F | | | |
| | | 225:7-228:8 | F, LEAD, H | 225:5 - 225:6; 228:6 - 228:8; 228:11 - 228:14 | 402, 403, 611(b) | 228:16-19 228:21 |
| | | 228:23-229:2 | LEAD | 229:3 - 229:7 | | 229:18-230:23 231:2-4 231:6-9 |
| | | 229:13-229:17 | LEAD | | | |
| | | 231:16-231:24 | F | | | |
| | | 232:19-233:3 | F | | | |
| | | 233:6-233:6 | F | | | |
| | | 235:22-236:3 | F | | | |
| | | 236:6-236:6 | F | 236:9 - 236:11 | | 236:13-16 236:19 236:21-25 |
| | | 240:13-240:21 | | | | |
| | | 241:3-241:21 | F | | | |
| | | 241:25-242:6 | F, H | | | |
| | | 243:21-244:12 | | | | |
| | | 246:8-246:12 | | | | |
| | | 246:20-247:12 | F | | | |
| | | 251:12-252:14 | F, LEAD | 247:13- 247:19; 252:15- 252:20; 252:24- 253:2; 253:7 -253:10; | 402, 403, 611(b) | 253:13 253:19-254:8 |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | | 253:16 -253:17 | | |
| | | 254:15-254:21 | F | | | |
| | | 254:24-255:5 | F | | | |
| | | 262:23-263:9 | LEAD, 403 | | | |
| | | 263:12-263:17 | F | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Sweeney, Adam** | **January 29, 2016** | 12:23-12:25 | | | | |
| | | 14:4-14:25 | | | | |
| | | 15:6-15:25 | | | | |
| | | 18:2-18:7 | | | | |
| | | 19:8-19:20 | IRR; 403 | | | |
| | | 24:8-24:13 | IRR; 403 | | | |
| | | 28:23-29:1 | IRR; 403 | | | |
| | | 29:9-29:10 | ERR; IRR; 403 | 29:11 | | |
| | | 29:16-30:10 | IRR; 403 | | | |
| | | 36:11-36:14 | IRR; 403 | | | |
| | | 40:18-40:25 | IRR; 403 | | | |
| | | 41:3-41:20 | ERR; IRR; 403 | 41:1–2 | | |
| | | 42:20-42:22 | F; IRR; 403 | 42:23–43:4 | | |
| | | 43:5-43:11 | IRR; 403 | | | |
| | | 43:21-43:44 | TYPO; ERR | | | |
| | | 44:15-46:18 | IRR; 403 | 46:19–21 | | |
| | | 46:22-47:1 | IRR; 403 | 47:2–7 | | |
| | | 47:8-47:13 | IRR; 403 | | | |
| | | 47:25-49:19 | IRR; 403 | 49:20–50:12 | speculation, 611(b), 403 | |
| | | 50:13-50:17 | IRR; 403 | | | |
| | | 50:24-51:4 | IRR; 403;F | | | |
| | | 51:8-52:18 | IRR; 403; F | 52:20–53:7 | | |
| | | 53:8-54:16 | IRR; 403; F | | | |
| | | 55:4-55:11 | IRR; 403 | | | |
| | | 55:21-55:9 | ERR; TYPO; to the extent | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | this is intended to be 55:21–56:9, IRR & 403 | | | |
| | | 59:4-59:13 | - | | | |
| | | 65:11-65:19 | - | | | |
| | | 71:15-72:20 | IRR; 403 | | | |
| | | 92:5-92:10 | IRR; 403; F | 89:10–89:13; 89:16–89:17 | 403, 611(b), 802 | |
| | | 93:5-93:9 | IRR; 403 | | | |
| | | 93:22-94:1 | IRR; 403 | | | |
| | | 94:4-96:19 | IRR; 403 | | | |
| | | 114:9-114:22 | IRR; 403; F | 97:15–113:23 | 402, 403, 611(b), 802, speculation | |
| | | 119:22-120:14 | | | | |
| | | 120:19-120:21 | | | | |
| | | 121:2-121:9 | IRR; 403 | | | |
| | | 123:17-123:25 | IRR; 403 | | | |
| | | 125:2-128:19 | IRR; 403; H | | | |
| | | 130:14-130:22 | IRR; 403; ARG | | | |
| | | 131:11-131:25 | IRR; 403 | | | |
| | | 136:13-137:5 | IRR; 403 | | | |
| | | 138:3-139:2 | IRR; 403 | | | |
| | | 141:8-141:14 | IRR; 403 | | | |
| | | 151:19-152:10 | IRR; 403 | 151:10–13; 151:16–17 | | |
| | | 152:13-152:20 | IRR; 403 | | | |
| | | 153:9-153:14 | IRR; 403; ARG | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 154:15-154:20 | IRR; 403 | | | |
| | | 154:23-155:9 | IRR; 403 | | | |
| | | 161:11-161:16 | IRR; 403 | | | |
| | | 162:1-162:7 | IRR; 403 | | | |
| | | 163:13-164:2 | IRR; 403; F | | | |
| | | 164:10-164:18 | IRR; 403; F | | | |
| | | 165:1-165:6 | IRR; 403; F | | | |
| | | 165:8-166:22 | IRR; 403 | | | |
| | | 167:6-167:19 | IRR; 403 | 166:23–167:4 | 403, 611(b), 802, non-responsive | |
| | | 169:3-169:7 | IRR; 403; F; H | | | |
| | | 169:12-170:1 | IRR; 403; F; H | 170:2–8 | 403, 611(b), 802 | |
| | | 171:9-171:4 | ERR; TYPO; to the extent Cisco intends to designate 171:9–172:4, IRR; 403; F | | | |
| | | 173:8-173:17 | IRR; 403; F | | | |
| | | 175:15-175:24 | IRR; 403 | 175:24–176:11 | 403, 611(b), 802, speculation | |
| | | 176:12-176:17 | IRR; 403; H | | | |
| | | 176:23-177:2 | IRR; 403 | | | |
| | | 178:11-178:22 | IRR; 403 | | | |
| | | 179:14-179:18 | IRR; 403 | | | |
| | | 180:5-180:8 | IRR; 403 | | | |
| | | 181:3-182:10 | IRR; 403; F | 182:11–19 | 403, 611(b), | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | | | 802 | |
| | | 182:19-182:24 | IRR; 403; F | 182:25–183:19 | 403, 611(b), 802 | |
| | | 183:20-184:11 | IRR; 403; F | | | |
| | | 184:15-185:12 | IRR; 403 | | | |
| | | 186:21-187:6 | IRR; 403 | | | |
| | | 187:19-187:25 | IRR; 403 | | | |
| | | 188:7-188:16 | IRR; 403 | | | |
| | | 189:4-189:13 | ERR as to 189:4–5; IRR; 403 | 189:25–190:6 | | |
| | | 190:7-190:22 | IRR; 403 | 191:2–9 | 403, 611(b), 802 | |
| | | 191:21-192:4 | IRR; 403; F | 192:6–11 | 403, 611(b), 802 | |
| | | 192:12-192:16 | IRR; 403; F | | | |
| | | 195:3-195:8 | IRR; 403 | | | |
| | | 195:16-195:20 | IRR; 403 | | | |
| | | 196:9-196:17 | IRR; 403 | | | |
| | | 197:2-197:7 | IRR; 403 | | | |
| | | 197:17-197:23 | IRR; 403 | | | |
| | | 204:19-205:12 | IRR; 403 | | | |
| | | 205:18-205:23 | IRR; 403 | | | |
| | | 206:5-206:24 | | | | |
| | | 210:7-211:21 | IRR; 403 | 211:22–212:6 | 403, 611(b), 802 | |
| | | 212:7-212:13 | IRR; 403 | 212:14–213:15 | 403, 611(b), 802 | |
| | | 213:16-214:4 | IRR; 403 | 214:5–215:23 | 403, 611(b), 802 | 215:24-216:5 |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 216:6-218:11 | IRR; 403 | 218:12–22 | 403, 611(b), 802 | |
| | | 221:25-223:4 | IRR; 403; F | | | |
| | | 223:17-224:12 | IRR; 403 | | | |
| | | 225:6-225:11 | | | | |
| | | 226:3-226:13 | IRR; 403; F | | | |
| | | 228:6-228:13 | IRR; 403; F | 229:14–230:16 | 403, 611(b), 802 | |
| | | 229:10-229:12 | ERR; TYPO; IRR; 403; F | | | |
| | | 231:17-231:22 | IRR; 403; F | | | |
| | | 231:25-232:9 | IRR; 403; F | | | |
| | | 235:3-235:8 | IRR; 403; F | | | |
| | | 235:20-236:1 | IRR; 403; F | | | |
| | | 236:12-236:17 | IRR; 403; F | | | |
| | | 237:5-237:10 | IRR; 403; F | | | |
| | | 237:24-238:18 | F | | | |
| | | 241:12-241:17 | IRR; F | | | |
| | | 242:3-242:11 | IRR; 403; F | | | |
| | | 244: 1-244:11 | IRR; 403; F | | | |
| | | 244:15-245:16 | IRR; 403; F | 245:17–246:13 | 403, 611(b), 802, speculation | |
| | | 246:18-247:4 | F | | | |
| | | 250:4-250:14 | IRR; 403; F | | | |
| | | 251:7-251:18 | IRR; 403 | | | |
| | | 252:11-252:21 | IRR; 403 | | | |
| | | 255:1-255:16 | IRR; 403; F | 253:15–254:25 | 403, 611(b), 802 | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 255:20-256:1 | IRR; 403; F | 256:14–20 | 403, 611(b), 802 | |
| | | 257:12-257:17 | IRR; 403; F | | | |
| | | 263: 21-264:3 | IRR; 403 | | | |
| | | 264:11-264:16 | IRR; 403; F | | | |
| | | 264:22-265:19 | IRR; 403 | | | |
| | | 269:10-269:14 | IRR; 403 | | | |
| | | 269:23-271:2 | IRR; 403; F | | | |
| | | 271:19-271:22 | IRR; 403; F | | | |
| | | 272:18-273:2 | IRR; 403 | | | |
| | | 273:14-273:21 | IRR; 403 | | | |
| | | 274:15-274:25 | IRR; 403; F | | | |
| | | 278:6-279:12 | IRR; 403; F | | | |
| | | 281:24-282:14 | IRR; 403 | | | |
| | | 282:18-283:8 | IRR; 403 | | | |
| | | 284:16-285:4 | IRR; 403; F | | | |
| | | 287:23-290:24 | IRR; 403; F; H | | | |
| | | 291:9-292:8 | IRR; 403; F | | | |
| | | 295:17-295:21 | IRR; 403 | | | |
| | | 295:23-296:2 | IRR; 403; F; H | | | |
| | | 297:20-301:1 | IRR; 403; F; H | | | |
| | | 302:6-302:19 | IRR; 403; F; H | | | |
| | | 303:10-303:18 | IRR; 403; F; H | | | |
| | | 303:20-305:5 | IRR; 403; F; H | | | |
| | | 307:3-307:12 | IRR; 403; F; H | 307:12–17; 308:3–12 | 403, 611(b), 802 | 308:13-309:4 |
| | | 309:5-309:8 | IRR; 403; F; H | | | |
| | | 309:25-310:25 | IRR; 403; F; H | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 311:5-311:14 | IRR; 403; F; H | | | |
| | | 311:16-311:23 | IRR; 403; F; H | | | |
| | | 312:4-313:7 | IRR; 403; F; H | 313:8–14 | 403, 611(b), 802 | |
| | | 313:15-314:18 | IRR; 403; F; H | | | |
| | | 314:25-315:25 | IRR; 403; F; H | | | |
| | | 316:16-317:16 | IRR; 403 | | | |
| | | 318:3-319:8 | IRR; 403 | 319:12–23 | 403, 611(b), 802 | |
| | | 319:24-320:24 | IRR; 403 | | | |
| | | 321:3-322:9 | IRR; 403 | | | |
| | | 322:17-322:19 | IRR; 403 | | | |
| | | 323:3-323:14 | IRR; 403 | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Sweeney, Adam** | **May 12, 2016** | 14:12-14:16 | | | | |
| | | 18:23-19:3 | 403 | | | |
| | | 31:11-31:21 | | | | |
| | | 54:14-54:25 | 403 | | | |
| | | 57:4-57:13 | | 57:18 - 58:2; 58:5 - 58:8 | 403, 611(b), 802 | 58:9-60:15 |
| | | 84:9-85:9 | | | | |
| | | 88:3-88:9 | | 88:10 - 88:22 | 403, 611(b), 802, 702 | |
| | | 88:23-89:22 | | | | |
| | | 90:10-90:17 | F, 403, OS | | | |
| | | 90:20-91:4 | | | | |
| | | 91:23-92:9 | | | | |
| | | 96:5-96:13 | F, OS | 96:14 - 96:20 | speculation, 403, 106 | |
| | | 102:18-103:5 | | | | |
| | | 116:16-116:22 | | 117:2 - 117:15; 117:17 - 117:22 | 403, 611(b), 802 | |
| | | 117:23-118:2 | | | | |
| | | 124:8-124:11 | F, 403, OS | 127:8 - 127:20 | 403, 611(b), 802 | 126:13-127:7 |
| | | 124:23-124:25 | | | | |
| | | 133:17-134:8 | F, OS, 403, IRR | | | |
| | | 134:25-135:6 | | | | |
| | | 145:14-145:21 | MIL, IRR, 403, OS | | | |
| | | 151:12-151:18 | | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 154:11-154:24 | F, OS | | | |
| | | 155:6-155:15 | F, OS | 155:16 - 155:24 | 403, 611(b), 802 | 155:25-156:13 |
| | | 161:21-162:4 | | | | |
| | | 164:16-165:9 | | | | |
| | | 188:8-188:13 | F, OS | | | |
| | | 188:21-189:10 | F, OS | 189:11 - 189:15 | 403 | |
| | | 189:16-190:11 | F, OS | | | |
| | | 190:18-190:25 | F, OS | | | |
| | | 191:9-191:19 | IRR, ARG, F, 403, OS | | | |
| | | 193:12-194:10 | IRR, 403, F, OS | | | |
| | | 195:5-195:14 | 403, OS | | | |
| | | 201:19-201:25 | | | | |
| | | 203:3-203:10 | F, OS | | | |
| | | 208:12-209:8 | F, OS, 403 | | | |
| | | 214:11-214:25 | F, OS | 215:1 - 215:2; 215:6 - 215:17 | 403, 611(b), 802 | |
| | | 216:25-217:6 | F, OS | | | |
| | | 218:1-218:12 | F, OS | | | |
| | | 219:4-219:13 | F, OS | 218:14 -218:15; 218:17 - 219:3 | 403, 611(b), 802 | |
| | | 221:2-221:11 | F, OS | | | |
| | | 224:19-225:5 | F, OS | | | |
| | | 229:16-229:25 | F, OS | | | |
| | | 233:14-233:20 | F, OS | 233:21 - 234:4 | 403, 611(b), 802 | 234:5-9 |
| | | 234:14-235:3 | F, OS | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 235:17-236:23 | F, OS | | | |
| | | 238:1-238:16 | | 238:17 - 239:1 | 403, 611(b), 802 | |
| | | 239:13-240:13 | F, OS, 403 | 240:15 - 241:4 | 403, 611(b), 802 | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Sweeney, Adam** | **May 13, 2016** | 263:6-263:19 | IRR, 403 | | | |
| | | 270:18-271:6 | | | | |
| | | 271:8-271:20 | | | | |
| | | 273:6-274:6 | ARG, IRR, 403, F, OS | | | |
| | | 277:3-277:10 | ARG, IRR, 403, F, OS | | | |
| | | 293:14-294:11 | F, OS | 294:13 - 294:18 | non-responsive, 403, 611(b), 802 | |
| | | 304:18-305:1 | F, OS | 305:2 - 305:11 | 403, 611(b), 802 | 305:12-310:19 |
| | | 321:21-321:25 | F, OS | 322:1 - 322:10 | 403, 611(b), 802 | 322:11-324:14 |
| | | 324:15-324:19 | 403 | | | |
| | | 325:21-326:10 | | 325:13 - 325:20 | 403, 611(b), 802 | |
| | | 334:17-334:23 | | 334:11 -334:16; 334:23 - 335:4 | 403, 611(b), 802 | |
| | | 339:3-339:13 | | 339:15 - 339:19; 339:22 - 340:4 | 403, 611(b), 802 | |
| | | 340:8-340:19 | | | | |
| | | 352:5-352:9 | F, OS | | | |
| | | 354:21-355:10 | TYPO | | | |
| | | 355:13-356:1 | | | | |
| | | 359:2-359:9 | F, OS, IRR, 403 | | | |
| | | 360:4-360:11 | | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 378:19-379:8 | | 378:3 - 378:18; 379:10 - 379:17; 379:22 - 379:24 | 403, 611(b), 802 | |
| | | 380:4-380:6 | F, OS | 380:11 - 380:13 | | |
| | | 381:10-382:16 | F, OS | | | |
| | | 383:18-384-6 | | 384:8 - 384:11; 384:15 - 384:23 | 403, 611(b), 802, speculation | |
| | | 384:24-385:4 | | | | |
| | | 385:12-385:23 | F, OS | | | |
| | | 386:5-386:10 | F, OS | 386:12 - 386:14 | | |
| | | 387:13-388:8 | IRR, 403 | 388:9 - 389:18; 389:21 - 390:4 | Incomplete, 403, 611(b), 802 | |
| | | 391:19-391:25 | | | | |
| | | 392:7-392:11 | | | | |
| | | 397:7-397:14 | | | | |
| | | 398:10-398:15 | | | | |
| | | 399:1-400:8 | F, OS, IRR, 403 | | | |
| | | 401:2-401:22 | F, OS, IRR, 403 | | | |
| | | 402:1-402:4 | IRR, 403 | | | |
| | | 403:9-403:18 | IRR, 403 | | | |
| | | 403:20-404:16 | IRR, 403 | | | |
| | | 406:15-406:24 | | 405:7 - 406:14 | 403, 611(b), 802 | |
| | | 422:3-422:6 | | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 423:24-425:9 | 403, IRR | | | |
| | | 425:17-425:23 | IRR, 403 | | | |
| | | 426:10-434:8 | IRR, 403 | | | |
| | | 439:6-448:8 | IRR, 403 | | | |
| | | 448:17-453:5 | IRR, 403 | 453:6 – 455:6 | 403, 611(b), 802 | |
| | | 455:7-460:13 | IRR, 403 | | | |
| | | 460:19-463:2 | IRR, 403 | | | |
| | | 485:11-485:15 | IRR, 403 | 485:16 - 485:20 | 403, 611(b), 802 | |
| | | 487:10-487:23 | IRR, 403 | | | |
| | | 492:16-493:9 | IRR, 403 | | | |
| | | 497:4-497:14 | IRR, 403 | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Sweeney, Adam (ITC Vol. 1)** | **May 29, 2015** | 11:13-11:15 | | | | |
| | | 12:1-6-36:18 | | | | |
| | | 37:17-39:6 | ERR, TYPO | | | |
| | | 39:11-42:2 | IRR, 403, MIL | 105:5–10 | not testimony | |
| | | 42:4-45:7 | IRR, 403 | | | |
| | | 45:18-48:2 | IRR, 403 | | | |
| | | 48:4-53:6 | IRR, 403 | | | |
| | | 54:15-71:21 | IRR, 403, MIL | | | |
| | | 72:10-92:13 | IRR, 403, F | | | |
| | | 92:21-95:18 | IRR, 403, F, H, ERR, TYPO | | | |
| | | 95:20-103:8 | IRR, 403, F, H | | | |
| | | 103:10-104:9 | IRR, 403, F, H | | | |
| | | 106:10-107:5 | IRR, 403, F, H | | | |
| | | 107:15-107:24 | 403 | | | |
| | | 109:8-110:20 | IRR, 403 | | | |
| | | 111:4-113:4 | IRR, 403, F, ERR, TYPO | | | |
| | | 113:12-116:4 | IRR, 403, H | | | |
| | | 116:11-125:4 | IRR, 403 | | | |
| | | 125:6-127:4 | IRR, 403, F | | | |
| | | 127:7-129:16 | IRR, 403, F | | | |
| | | 129:19-133:14 | IRR, 403, F | | | |
| | | 133:17-135:8 | IRR, 403, F | | | |
| | | 135:10-141:22 | IRR, 403, F | | | |
| | | 141:24-142:15 | IRR, 403, F, OS, H | | | |
| | | 142:16-142:23 | IRR, 403, H, F | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 142:24-148:13 | IRR, 403, F | | | |
| | | 148:17-152:17 | IRR, 403, F | | | |
| | | 154:12-163:2 | IRR, 403, F | | | |
| | | 163:16-173:14 | IRR, 403, F | | | |
| | | 173:17-180:3 | IRR, 403, F | | | |
| | | 181:5-195:7 | IRR, 403, F | | | |
| | | 195:25-204:8 | IRR, 403, F, H | | | |
| | | 204:17-219:7 | IRR, 403 | | | |
| | | 219:25-240:24 | IRR, 403, F, H | | | |
| | | 241:2-245:21 | IRR, 403, F, H | | | |
| | | 246:4-248:25 | IRR, 403, F, H, ERR, TYPO | | | |
| | | 250:5-251:1 | IRR, 403, F, OS | | | |
| | | 252:11-252:14 | IRR, 403, F, B | | | |
| | | 253:8-253:21 | IRR, 403 | | | |
| | | 254:13-258:2 | IRR, 403, OS | | | |
| | | 259:3-264:6 | IRR, 403, F, H, ERR, TYPO | 258:3-9 | 611(b), 402, 403 | |
| | | 268:4-271:22 | IRR, 403, F, H | | | |
| | | 277:23-280:24 | IRR, 403 | 267:8-13 | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Sweeney, Adam** | **June 01, 2016** | 536:17-544:13 | IRR, 403, F | 536:5-9, 536:15 | | |
| | | 545:2-545:18 | 403 | | | |
| | | 547:8-547:19 | | 547:20-548:4 | 402, 403, 611(b) | |
| | | 548:20-548:22 | F, OS | | | |
| | | 549:2-549:14 | F, OS | | | |
| | | 588:3-588:7 | IRR, 403, H, F, OS | 550:1-3, 550:6-10, 559:13-14, 559:16-560:7, 560:9-13 | 402, 403, 611(b) | |
| | | 559:8-559:12 | IRR, 403, H, F, OS | 550:1-3, 550:6-10, 572:8-10, 572:14 | 402, 403, 611(b) | |
| | | 571:21-571:25 | IRR, 403, H, F, OS | 550:1-3, 550:6-10, 572:20-23, 572:25-573:13 | 402, 403, 611(b) | |
| | | 572:16-572:19 | IRR, 403, F | | | |
| | | 574:23-575:4 | IRR, 403 | | | |
| | | 576:2-576:10 | IRR, 403 | | | |
| | | 576:20-576:23 | ERR, TYPO | | | |
| | | 596:16-597:6 | 403, F, OS | 595:3-9, 609:9-610:2, 610:7-8, 610:11-611:6, 611:8-12, 611:15-14 | 402, 403, 611(b) | |
| | | 598:2-598:18 | 403, F, OS | 609:9-610:2, 610:7-8, 610:11-611:6, 611:8-12, 611:15-14 | 402, 403, 611(b) | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 618:14-619:3 | OS | | | |
| | | 642:18-643:23 | | 641:7-11, 642:6-10, 642:13-16, 643:24-645:15 | 402, 403, 611(b) | |
| | | 646:2-646:5 | OS, F | 646:6-10 | 402, 403, 611(b) | |
| | | 648:21-650:9 | 403, OS, F, OP | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| Sweeney, Adam (ITC Vol. 2) | June 30, 2015 | 292:3-292:14 | 292:3-292:14 | IRR, 403, ERR, TYPO | | |
| | | 294:17-301:10 | 294:17-301:10 | IRR, 403, F, MIL | | |
| | | 302:17-307:16 | 302:17-307:16 | IRR, 403, F | | |
| | | 311:2-330:8 | 311:2-330:8 | IRR, 403, H, F | | |
| | | 330:17-330:19 | 330:17-330:19 | IRR, 403, F | | |
| | | 330:21-346:18 | 330:21-346:18 | IRR, 403, F | | |
| | | 346:25-353:18 | 346:25-353:18 | IRR, 403, F | | |
| | | 353:20-361:7 | 353:20-361:7 | IRR, 403, F | | |
| | | 361:17-362:24 | 361:17-362:24 | IRR, 403, F | | |
| | | 363:17-388:13 | 363:17-388:13 | IRR, 403, F, H | | |
| | | 396:10-396:13 | 396:10-396:13 | | | |
| | | 396:18-398:11 | 396:18-398:11 | IRR, 403, F | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Ullal, Jayshree** | **February 25, 2016** | 12:16-13:14 | | | | |
| | | 15:12-17:23 | | | | |
| | | 18:3-19:6 | | | | |
| | | 19:23-20:9 | | | | |
| | | 21:13-21:20 | | | | |
| | | 22:5-23:25 | | | | |
| | | 25:11-26:9 | Incomplete | | | |
| | | 27:6-27:14 | | 28:14 - 28:18 | | |
| | | 28:14-28:18 | | | | |
| | | 30:7-30:13 | | | | |
| | | 31:17-32:8 | | | | |
| | | 32:15-32:17 | | | | |
| | | 33:10-33:22 | | | | |
| | | 35:13-35:23 | Speculation/foundation | 35:25 - 36:5 | | |
| | | 37:18-37:23 | | 41:24 - 42:15 | 403, 611(b), 802 | |
| | | 49:9-49:21 | | | | |
| | | 54:19-55:4 | | | | |
| | | 63:5-63:8 | | 61:14 - 62:8; 63:9 - 63:11; 63:20 - 63:24 | 403, 611(b), 802 | 62:9-63:4 |
| | | 64:17-65:14 | | 64:12 - 66:14 | | |
| | | 66:15-67:21 | | | | |
| | | 68:14-69:7 | | 69:8 - 69:11 | | |
| | | 69:11-69:14 | | | | |
| | | 72:2-72:7 | | | | |
| | | 72:22-73:5 | | 73:6 | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 85:8-85:24 | | | | |
| | | 86:7-89:22 | | | | |
| | | 90:9-91:2 | | | | |
| | | 96:3-97:16 | | 97:17 - 98:5 | 403, 611(b), 802 | |
| | | 116:6-116:15 | | 114:11 - 116:5 | 403, 611(b), 802 | |
| | | 117:11-117:25 | | 118:24 - 119:7 | 403, 611(b), 802 | 119:16-120:3 |
| | | 133:3-133:16 | | | | |
| | | 134:9-134:17 | | | | |
| | | 135:5-135:24 | | 135:25 - 137:2 | 403, 611(b), 802 | |
| | | 135:4-137:2 | | | | |
| | | 144:23-145:14 | | | | |
| | | 147:2-147:20 | | | | |
| | | 148:3-148:8 | | | | |
| | | 148:16-149:17 | | 150:16 - 151:11 | 403, 611(b), 802 | |
| | | 149:20-152:6 | | 153:7 - 153:10; 153:16 - 153:18; 153:23 - 154:4 | 403, 611(b), 802 | |
| | | 154:5-154:9 | | | | |
| | | 155:11-157:6 | | 158:16 - 159:6 | 403, 611(b), 802 | |
| | | 159:7-162:7 | | | | |
| | | 163:9-163:12 | | | | |
| | | 163:24-164:10 | | | | |
| | | 1710-25-171:6 | TYPO | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 171:14-172:3 | | 174:9 - 175:2; 175:14 - 176:5; 177:6 - 177:9; 177:12; 177:15 - 177:22; 178:3 - 178:5; 178:8 - 178:9; 178:11 - 178:16; 178:21 - 178:25; 179:1 - 179:3; 179:7 - 180:10; 181:7 - 181:11 | 402, 403, 611(b), 802, speculation, 702 | |
| | | 184:18-185:13 | | 185:14 - 185:25 | 403, 611(b), 802 | 186:1-9 |
| | | 189:4-189:7 | | | | |
| | | 189:13-190:4 | | | | |
| | | 191:7-191:13 | | | | |
| | | 192:19-193:12 | | | | |
| | | 198:2-200:6 | | | | |
| | | 201:9-202:3 | | | | |
| | | 204:21-205:8 | | 204:13 - 204:20 | 403, 611(b), 802 | 204:3-12 |
| | | 205:18-205:21 | | | | |
| | | 206:10-206:12 | | | | |
| | | 207:16-207:21 | | | | |
| | | 208:20-209:7 | | 208:12 - 208:19 | 403, 611(b), 802 | |
| | | 209:13-209:17 | | 210:19 - 210:23 | 403, 611(b), | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | | | 802 | |
| | | 211:14-211:22 | | 211:3 - 211:10; 212:4 - 212:13; 213:24 - 214:4 | 403, 611(b), 802 | |
| | | 215:11-215:21 | | 215:5 - 215:10 | 403, 611(b), 802 | |
| | | 217:11-217:21 | | | | |
| | | 219:21-220:15 | | | | |
| | | 221:6-221:21 | | 221:23 - 221:25; 222:3 - 223:2 | 403, 611(b), 802, incomplete | |
| | | 227:5-228:14 | | 228:15 - 228:20 | 403, 611(b), 802 | 228:21-229:7 |
| | | 229:22-232:20 | | 229:8 - 229:14 | 403, 611(b), 802 | |
| | | 235:14-235:23 | | | | |
| | | 238:7-238:15 | | | | |
| | | 239:14-240:5 | | | | |
| | | 240:13-241:1 | | | | |
| | | 242:5-242:9 | Relevance, 403 | | | |
| | | 242:14-243:1 | Relevance, 403 | | | |
| | | 234:16-244:6 | Incomplete | | | |
| | | 245:4-245:16 | | | | |
| | | 245:23-247:12 | | | | |
| | | 249:1-249:17 | | | | |
| | | 250:2-252:16 | Hearsay | | | |
| | | 253:2-253:12 | Hearsay | | | |
| | | 253:14-253:22 | | 253:23 - 254:25 | 403, 611(b), 802 | 255:2-10 |
| | | 258:8-258:14 | | 256:24 - 257:19 | 403, 611(b), | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | | | 802 | |
| | | 261:21-262:10 | | 262:11 - 262:14; 265:14 - 265:18; 265:22 - 265:25; 266:2 - 266:4; 266:7 - 266:8 | 403, 611(b), 802 | |
| | | 274:1-274:14 | Speculation, Improper hypothetical, relevance, 403 | | | |
| | | 274:16-274:25 | Speculation, relevance | | | |
| | | 281:15-281:25 | Speculation, foundation | 282:14 - 282:23 | 403, 611(b), 802 | |
| | | 283:11-283:15 | Legal conclusion, relevance, 403 | | | |
| | | 285:5-285:23 | | | | |
| | | 291:9-291:23 | | | | |
| | | 293:19-295:10 | | | | |
| | | 296:14-297:2 | | | | |
| | | 301:15-302:1 | | | | |
| | | 304:24-305:25 | | | | |
| | | 306:1-307:24 | | 309:5 - 309:8; 309:14 - 309:25 | 403, 611(b), 802 | |
| | | 314:18-315:7 | | | | |
| | | 315:19-317:4 | | | | |
| | | 317:8-320:21 | | 320:22 - 321:5 | 403, 611(b), | 321:6-322:7 |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | | | 802 | |
| | | 322:8-322:13 | | | | |
| | | 322:14-322:24 | | | | |
| | | 325:20-326:22 | Relevance, 403, foundation | | | |
| | | 327:25-328:16 | Relevance, 403, foundation | 328:24 - 329:1 | 403, 611(b), 802 | |
| | | 329:11-329:17 | Relevance, 403 | | | |
| | | 332:19-334:6 | Relevance, 403 | 334:10 - 334:13 | | |
| | | 337:14-340:18 | Relevance, 403 | | | |
| | | 343:17-344:8 | | 343:11 - 343:16; 344:9 - 344:16 | 403, 611(b), 802 | |
| | | 344:17-344:21 | | | | |
| | | 344:24-345:12 | | | | |
| | | 347:25-348:5 | | 348:23 - 349:15 | 403, 611(b), 802 | |
| | | 350:20-351:4 | Relevance, 403 | 350:12 - 350:19 | 403, 611(b), 802 | |
| | | 355:18-355:25 | | | | |
| | | 357:1-357:20 | | | | |
| | | 360:10-360:22 | Hearsay | | | |
| | | 361:10-362:2 | Foundation | | | |
| | | 364:8-364:25 | | | | |
| | | 369:3-369:25 | | | | |
| | | 371:4-371:21 | Foundation, relevance, 403 | 371:22 - 371:24 | 403, 611(b), 802 | |
| | | 373:18-374:2 | | | | |
| | | 375:10-376:10 | | 376:11 - 376:13 | 403, 611(b), 802 | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Ullal, Jayshree (ITC)** | **August 12, 2015** | 11:24-12:14 | 403 | | | |
| | | 12:18-13:6 | 403 | | | |
| | | 15:13-17:20 | IRR, 403 | | | |
| | | 17:24-18:10 | F | | | |
| | | 18:12-19:9 | F | | | |
| | | 20:8-20:23 | ERR, TYPO | | | |
| | | 23:13-23:16 | | | | |
| | | 24:6-25:4 | IRR, 403, OP, F | | | |
| | | 26:6-27:4 | IRR, 403, OP, F | 27:5-8, 27:10-13 | non-responsive, 403 | |
| | | 27:15-27:22 | IRR, 403, F | | | |
| | | 29:17-30:1 | | | | |
| | | 31:22-32:7 | IRR, 403, F, H | | | |
| | | 34:1-34:8 | IRR, 403, F | | | |
| | | 34:10-34:13 | IRR, 403, F | | | |
| | | 39:8-40:1 | IRR, 403, F | | | |
| | | 40:8-40:13 | IRR, 403, F | 41:15-21 | 611(b), 403 | |
| | | 41:22-42:14 | IRR, 403, F, OP | 41:15-21 | 403, 611(b) | |
| | | 42:19-46:21 | H, OP, F | 46:22-25, 47:2-7 | 403, 611(b) | |
| | | 47:9-49:24 | 403 | 49:25-50:17 | 403, 611(b) | |
| | | 52:23-53:16 | H | | | |
| | | 55:24-59:3 | 403, H | 62:1-5 | | |
| | | 61:18-61:25 | 403, OP | 62:1-5 | | |
| | | 62:15-62:19 | IRR, 403 | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 62:21-63:12 | IRR, 403 | | | |
| | | 64:20-65:17 | 403 | | | |
| | | 65:19-65:20 | 403 | | | |
| | | 67:24-68:6 | | | | |
| | | 69:17-71:16 | F, H | 71:17-19 | 403, 611(b) | |
| | | 73:11-73:23 | IRR, 403, F | 72:17-73:5, 74:19-75:2 | 403, 611(b) | |
| | | 75:25-76:12 | | | | |
| | | 77:3-79:16 | IRR, 403, H, F | | | |
| | | 80:9-80:14 | 403, F | | | |
| | | 80:17-82:22 | 403, H | | | |
| | | 83:2-84:9 | 403, F | | | |
| | | 84:11-85:10 | | | | |
| | | 86:9-93:22 | IRR, 403, H, F, ERR, TYPO | 93:25-94:14 | 403, 611(b) | |
| | | 94:16-94:18 | 403, F,  OP | | | |
| | | 94:20-95:20 | 403, F,  OP | | | |
| | | 96:9-98:21 | IRR, 403, F, MIL, ERR, TYPO | | | |
| | | 99:13-100:10 | IRR, 403, F, H | | | |
| | | 101:2-102:12 | IRR, 403, F, H, OP | 102:13-103:2 | 403, 611(b), speculation | |
| | | 103:20-103:25 | ERR, TYPO | 104:3-9 | 403, 611(b), speculation | |
| | | 105:7-105:12 | 403, F | | | |
| | | 105:15-106:3 | 403, F | | | |
| | | 106:5-106:8 | 403, F | | | |
| | | 106:16-107:4 | 403, F | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 107:5-112:9 | IRR, 403, F, H | | | |
| | | 113:20-116:22 | IRR, 403, F, H, ARG | | | |
| | | 119:22-120:4 | IRR, 403, F, OP | | | |
| | | 120:6-120:19 | IRR, 403, F, OP | | | |
| | | 123:5-123:7 | IRR, 403, F, OP | | | |
| | | 123:10-123:12 | IRR, 403, F, OP | | | |
| | | 129:2-129:16 | IRR, 403, F, MIL | | | |
| | | 130:3-130:7 | IRR, 403, F, H, MIL | | | |
| | | 130:16-130:18 | IRR, 403, F, H, MIL | | | |
| | | 132:2-149:18 | IRR, 403, F, H, MIL | | | |
| | | 153:9-153:16 | IRR, 403, F, OP | | | |
| | | 154:14-157:2 | 403, F, H,  OP | | | |
| | | 157:14-158:20 | IRR, 403, F, OP | | | |
| | | 158:25-166:7 | IRR, 403, F, OP, MIL | | | |
| | | 166:9-167:10 | IRR, 403, F, MIL | | | |
| | | 167:11 – 167:11 | IRR, 403, MIL | | | |
| | | 167:22-171:2 | IRR, 403, F, MIL | | | |
| | | 173:3-173:17 | IRR, 403, F, | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | MIL | | | |
| | | 178:13-188:13 | IRR, 403, F, H, OP | | | |
| | | 188:16-190:7 | IRR, 403, F, H | 190:8-11, 190:13-20 | non-responsive, 403, 611(b) | |
| | | 190:22-195:3 | IRR, 403, F, H | 195:4-19 | 403, 611(b) | 195:20-24 |
| | | 200:11-201:5 | IRR, 403, H | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Venkatraman, Balaji** | **May 2, 2016** | 11:20-12:3 | | | | |
| | | 107:1-107:13 | IRR; 403 | | | |
| | | 110:24-111:3 | 403 | | | |
| | | 111:4-111:8 | 403; F | | | |
| | | 111:9-111:25 | 403; F | | | |
| | | 112:3-112:7 | 403; F | 96:23–97:6 | 402, 403, Foundation, Speculation, Misleading, 701, 802 | 108:19-23, 109:5-9 |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Volpi, Mike** | **June 22, 2016** | 7:15-7:16 | | | | |
| | | 12:3-12:9 | IRR, 403 | | | |
| | | 13:23-14:12 | IRR, 403 | | | |
| | | 16:21-17:14 | TYPO, ERR | 18:14-19:6, 19:11-17 | Non-responsive, 802 (and hearsay within hearsay), 602, 402-403, beyond scope of designation | |
| | | 17:23-18:13 | | 18:14-19:6, 19:11-17 | Non-responsive, 802 (and hearsay within hearsay), 602, 402-403, beyond scope of designation | |
| | | 19:7-19:10 | IRR, 403 | | | |
| | | 20:18-20:24 | IRR, 403 | 21:9-19 | Non-responsive, 402-403 | |
| | | 21:20-23:20 | IRR, 403 | 21:9-19 | Non-responsive, 402-403 | |
| | | 32:9-32:22 | IRR, 403, F | | | |
| | | 32:25-34:8 | IRR, 403 | | | |
| | | 35:13-36:3 | F, IRR | | | |
| | | 43:20-44:17 | IRR, 403 | 41:24-42:21 | Non- | 42:25-43:7 |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | | | responsive, 602, 402-403 | |
| | | 45:12-45:20 | IRR, 403 | | | |
| | | 45:23-46:15 | IRR, 403 | | | |
| | | 49:17-50:4 | IRR, 403 | | | |
| | | 50:6-50:6 | IRR, 403 | | | |
| | | 50:14-52:13 | IRR, 403 | 52:14-17 | | |
| | | 52:18-53:20 | IRR, 403 | | | |
| | | 53:22-54:9 | IRR, 403 | 54:10-13 | 402-403, 602, lacks foundation | |
| | | 59:23-60:3 | IRR, 403 | | | |
| | | 60:5-60:5 | IRR, 403 | | | |
| | | 64:20-65:4 | IRR, 403 | 64:16-19 | 402-403 | |
| | | 65:7-65:7 | IRR, 403 | 64:16-19 | 402-403 | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Wheeler, Jeffrey** | **November 12, 2015** | 7:15-7:19 | | | | |
| | | 10:6-10:12 | | | | |
| | | 17:1-17:20 | | | | |
| | | 18:4-18:11 | | | | |
| | | 18:19-18:21 | | | | |
| | | 18:25-19:4 | | | | |
| | | 28:20-29:5 | | | | |
| | | 35:6-36:6 | | | | |
| | | 36:7-36:11 | | | | |
| | | 40:19-40:23 | | | | |
| | | 45:13-45:23 | | | | |
| | | 63:19-63:22 | | | | |
| | | 67:11-68:7 | | | | |
| | | 68:18-68:24 | | | | |
| | | 71:12-71:20 | | | | |
| | | 72:4-72:24 | | | | |
| | | 75:3-75:12 | | | | |
| | | 76:7-76:9 | | | | |
| | | 79:9-79:19 | | | | |
| | | 80:24-81:9 | | | | |
| | | 81:10-81:15 | | | | |
| | | 86:4-86:13 | | | | |
| | | 86:20-87:4 | | | | |
| | | 100:21-100:25 | | | | |
| | | 107:7-107:13 | | | | |
| | | 107:14-108:6 | | | | |
| | | 108:8-108:14 | | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 132:24-133:6 | | | | |
| | | 134:3-134:8 | | | | |
| | | 134:20-135:6 | | | | |
| | | 135:7-135:12 | | | | |
| | | 135:13-135:22 | | | | |
| | | 140:24-141:11 | | | | |
| | | 141:12-141:20 | | | | |
| | | 141:21-142:6 | | | | |
| | | 142:7-142:10 | | | | |
| | | 142:11-143:20 | | | | |
| | | 150:5-150:22 | | | | |
| | | 151:20-151:25 | | | | |
| | | 152:5-152:8 | | | | |
| | | 152:9-152:13 | | | | |
| | | 152:23-153:5 | | | | |
| | | 154:22-155:1 | | | | |
| | | 156:15-157:2 | | | | |
| | | 157:13-157:19 | | | | |
| | | 157:25-158:10 | | | | |
| | | 159:21-160:14 | | | | |
| | | 164:25-165:1 | | | | |
| | | 176:3-177:2 | | | | |
| | | 179:17-180:4 | | | | |
| | | 180:7-180:19 | | | | |
| | | 181:1-182:4 | | | | |
| | | 182:5-182:8 | | | | |
| | | 194:14-194:22 | | | | |
| | | | | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 197:4-197:7 | | 199:16-199:21 | Privilege, Misleading, Incomplete | |
| | | 197:12-197:25 | | 199:16-200:20 | Privilege, Misleading, Incomplete | |
| | | 198:2-198:11 | | 199:16-200:20 | Privilege, Misleading, Incomplete | |
| | | 228:4-228:17 | | | | |
| | | 228:18-229:6 | | | | |
| | | 229:10-229:20 | | | | |
| | | 229:21-230:18 | | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| Sollender, David | May 13, 2016 | 12:13-12:16 | | | | |
| | | 25:9-25:23 | | | | |
| | | 26:18-27:1 | | | | |
| | | 27:11-27:13 | | | | |
| | | 29:25-30:12 | | | | |
| | | 32:23-33:2 | 402, 403 | 33:3-4 | 402, 403 | |
| | | 33:8-33:14 | 402, 403 | | | |
| | | 33:24-34:7 | 402, 403 | | | |
| | | 37:9-37:16 | | | | |
| | | 43:8-43:17 | 602, 802 | | | |
| | | 45:11-45:12 | 402, 403, 802 | | | |
| | | 45:14-45:15 | 402, 403, 802 | | | |
| | | 45:17-46:3 | 402, 403, 802 | | | |
| | | 46:5-46:6 | 402, 403, 802 | | | |
| | | 46:8-46:12 | 402, 403, 802 | | | |
| | | 46:24-47:10 | 402, 403, 802 | | | |
| | | 47:14-47:14 | 402, 403, 802 | | | |
| | | 47:16-47:18 | 402, 403, 802 | | | |
| | | 47:21-47:25 | | | | |
| | | 48:3-48:3 | | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 48:6-48:13 | | | | |
| | | 50:4-50:17 | | | | |
| | | 50:19-50:19 | | | | |
| | | 50:25-51:1 | 402, 403 | 53:12-53:21; 54:2-54:4 | 402, 403 | 54:23-55:2 |
| | | 51:3-51:4 | 402, 403 | 53:12-53:21; 54:2-54:4 | 402, 403 | 54:23-55:2 |
| | | 51:12-51:18 | 402, 403 | 53:12-53:21; 54:2-54:4 | 402, 403 | 54:23-55:2 |
| | | 51:21-52:9 | 402, 403 | 53:12-53:21; 54:2-54:4 | 402, 403 | 54:23-55:2 |
| | | 52:12-52:16 | 402, 403 | 53:12-53:21; 54:2-54:4 | 402, 403 | 54:23-55:2 |
| | | 52:19-52:22 | 402, 403 | 53:12-53:21; 54:2-54:4 | 402, 403 | 54:23-55:2 |
| | | 53:5-53:11 | 402, 403 | 53:12-53:21; 54:2-54:4 | 402, 403 | 54:23-55:2 |
| | | 54:23-55:2 | 402, 403 | | | |
| | | 55:11-55:13 | 402, 403 | | | |
| | | 55:16-55:16 | 402, 403 | | | |
| | | 55:19-55:20 | 402, 403 | | | |
| | | 55:24-55:24 | 402, 403 | | | |
| | | 56:2-56:3 | 402, 403 | | | |
| | | 56:7-56:8 | 402, 403 | | | |
| | | 56:10-56:12 | 402, 403 | | | |
| | | 56:15-56:17 | 402, 403 | | | |
| | | 56:19-56:21 | 402, 403 | | | |
| | | 56:24-56:25 | 402, 403 | | | |
| | | 57:2-57:4 | 402, 403 | | | |
| | | 57:7-57:7 | 402, 403 | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 57:17-57:23 | 402, 403 | | | |
| | | 58:1-58:2 | 402, 403 | | | |
| | | 60:6-60:7 | 402, 403 | | | |
| | | 60:9-60:10 | 402, 403 | | | |
| | | 60:12-60:18 | 402, 403, 602 | | | |
| | | 61:11-61:17 | 402, 403 | | | |
| | | 61:19-61:20 | 402, 403 | | | |
| | | 61:22-61:23 | 402, 403 | | | |
| | | 62:1-62:2 | 402, 403 | | | |
| | | 62:4-62:5 | 402, 403 | | | |
| | | 62:8-62:8 | 402, 403 | | | |
| | | 62:10-62:17 | 402, 403 | | | |
| | | 64:3-64:5 | 402, 403, 802 | | | |
| | | 64:10-64:13 | 402, 403 | | | |
| | | 65:13-65:17 | 402, 403, 802 | | | |
| | | 66:13-66:16 | 402, 403, 802 | | | |
| | | 66:20-66:23 | 402, 403, 802 | | | |
| | | 67:1-67:6 | 402, 403 | | | |
| | | 67:17-67:24 | 402, 403, 602 | | | |
| | | 68:3-68:8 | 402, 403, 802 | 68:10-68:15 | 402, 403 | |
| | | 69:5-69:6 | 402, 403, 802 | | | |
| | | 69:8-69:8 | 402, 403, | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | 802 | | | |
| | | 69:10-69:11 | 402, 403, 802 | | | |
| | | 69:20-69:17 Corrected: 69:20-70:17 | TYPO | | | |
| | | 70:24-71:2 | 402, 403 | | | |
| | | 71:5-71:6 | 402, 403 | | | |
| | | 71:8-71:11 | 402, 403 | | | |
| | | 72:2-72:3 | 402, 403, Asked and Answered | 71:12-71:14; 71:17-71:24 | 402, 403 | |
| | | 72:6-72:6 | 402, 403, Asked and Answered | 71:12-71:14; 71:17-71:24 | 402, 403 | |
| | | 72:17-72:18 | 402, 403, 602, 802 | | | |
| | | 72:23-72:25 | 402, 403, 602, 802 | | | |
| | | 73:2-73:3 | 402, 403, 602, 802 | | | |
| | | 73:5-73:8 | 402, 403, 602, 802 | | | |
| | | 74:20-74:22 | 402, 403 | | | |
| | | 75:1-75:1 | 402, 403 | | | |
| | | 75:2-75:24 | 402, 403, 802 | | | |
| | | 76:3-76:22 | 402, 403, 802 | | | |
| | | 76:24-76:24 | 402, 403, 802 | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 77:2-77:4 | 402, 403, 802 | | | |
| | | 77:7-77:21 | 402, 403, 802 | | | |
| | | 77:22-77:23 | 402, 403, 802 | | | |
| | | 78:1-78:3 | 402, 403, 802 | | | |
| | | 78:5-78:18 | 402, 403, 802 | | | |
| | | 78:19-78:20 | 402, 403 | | | |
| | | 78:23-7:9 Corrected: 78:23-79:9 | TYPO | | | |
| | | 79:16-79:17 | 402, 403, 602 | | | |
| | | 79:19-79:20 | 402, 403, 602 | | | |
| | | 79:22-79:24 | 402, 403, 602, 802 | | | |
| | | 80:4-80:4 | 402, 403, 602, 802 | | | |
| | | 80:6-80:10 | 402, 403, 602, 802 | | | |
| | | 80:14-80:24 | 402, 403 | | | |
| | | 80:25-81:3 | | | | |
| | | 81:9-81:11 | 402, 403, 802 | | | |
| | | 81:15-82:6 | 402, 403, 802 | | | |
| | | 82:8-82:12 | 402, 403, 602 | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 82:15-82:20 | 402, 403, 602 | | | |
| | | 84:3-84:8 | 402, 403, 602, 802 | | | |
| | | 84:12-84:13 | 402, 403, 602, 802 | | | |
| | | 88:9-88:17 | | | | |
| | | 88:23-89:13 | 402, 403, 802 | 91:8-91:11; 91:14-91:17 | 402, 403 | |
| | | 89:17-90:1 | 402, 403, 802 | 91:8-91:11; 91:14-91:17 | 402, 403 | |
| | | 91:19-91:25 | 402, 403, 602, 802 | | | |
| | | 92:5-92:5 | 402, 403, 602, 802 | | | |
| | | 92:7-92:17 | 402, 403, 602, 802 | | | |
| | | 92:21-93:6 | 402, 403, 602, 802 | | | |
| | | 93:7-93:8 | 402, 403, 602, 802 | | | |
| | | 93:10-93:11 | 402, 403, 602, 802 | | | |
| | | 93:13-93:19 | 402, 403, 602, 802 | | | |
| | | 93:23-93:23 | 402, 403, 602, 802 | | | |
| | | 93:25-94:7 | 402, 403, 602, 802 | | | |
| | | 95:5-95:12 | 402, 403, 802 | | | |
| | | 95:14-95:14 | 402, 403, | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | 802 | | | |
| | | 96:6-96:6 | 402, 403 | | | |
| | | 96:9-96:13 | 402, 403 | | | |
| | | 96:20-96:21 | 402, 403 | | | |
| | | 96:24-96:24 | 402, 403 | | | |
| | | 97:5-98:4 | | | | |
| | | 99:2-99:14 | 402, 403, 802 | | | |
| | | 99:17-100:17 | 402, 403, 802 | | | |
| | | 101:1-101:7 | 402, 403, 802 | | | |
| | | 101:15-101:19 | 402, 403, 802 | | | |
| | | 101:22-102:12 | 402, 403, 802 | | | |
| | | 102:22-103:11 | 402, 403, 602 | | | |
| | | 103:12-103:15 | 402, 403, 602 | | | |
| | | 103:20-104:3 | 402, 403, 602 | | | |
| | | 104:14-104:21 | 402, 403 | | | |
| | | 105:2-105:2 | 402,403 | | | |
| | | 105:20-105:23 | | | | |
| | | 106:20-106:25 | 402, 403, 602 | | | |
| | | 107:4-107:11 | 402, 403, 602 | | | |
| | | 107:13-107:19 | 402, 403, 602 | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 107:21-107:21 | 402, 403, 602 | | | |
| | | 107:24-107:25 | | | | |
| | | 108:4-108:9 | | | | |
| | | 108:12-108:16 | | | | |
| | | 108:17-108:22 | | | | |
| | | 108:25-109:22 | | | | |
| | | 109:23-110:7 | | | | |
| | | 110:17-110:21 | | | | |
| | | 110:24-110:25 | | | | |
| | | 111:5-111:5 | | | | |
| | | 111:7-111:11 | 402, 403 | | | |
| | | 111:16-111:20 | 402, 403 | | | |
| | | 112:6-112:11 | 402, 403 | | | |
| | | 112:15-112:15 | 402, 403 | | | |
| | | 114:16-115:9 | 402, 403, 802 | | | |
| | | 116:4-116:13 | 402, 403 | 118:24, 119:2-119:7, 119:10-119:11, 119:13-119:15, 119:18, 119:20-119:23, 120:1-120:2, 120:4-120:5, 120:9-120:12 | 402, 403 | |
| | | 116:15-116:16 | 402, 403 | 118:24, 119:2-119:7, 119:10-119:11, 119:13-119:15, 119:18, 119:20-119:23, | 402, 403 | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | | 120:1-120:2, 120:4-120:5, 120:9-120:12 | | |
| | | 116:23-116:25 | 402, 403 | 118:24, 119:2-119:7, 119:10-119:11, 119:13-119:15, 119:18, 119:20-119:23, 120:1-120:2, 120:4-120:5, 120:9-120:12 | 402, 403 | |
| | | 117:1-117:3 | 402, 403 | 118:24, 119:2-119:7, 119:10-119:11, 119:13-119:15, 119:18, 119:20-119:23, 120:1-120:2, 120:4-120:5, 120:9-120:12 | 402, 403 | |
| | | 117:9-117:9 | 402, 403 | 118:24, 119:2-119:7, 119:10-119:11, 119:13-119:15, 119:18, 119:20-119:23, 120:1-120:2, 120:4-120:5, 120:9-120:12 | 402, 403 | |
| | | 117:10-117:13 | 402, 403 | 118:24, 119:2-119:7, 119:10-119:11, 119:13-119:15, 119:18, 119:20-119:23, 120:1-120:2, | 402, 403 | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | | 120:4-120:5, 120:9-120:12 | | |
| | | 118:2-118:12 | 402, 403 | 118:24, 119:2-119:7, 119:10-119:11, 119:13-119:15, 119:18, 119:20-119:23, 120:1-120:2, 120:4-120:5, 120:9-120:12 | 402, 403 | |
| | | 118:13-118:13 | 402, 403 | 118:24, 119:2-119:7, 119:10-119:11, 119:13-119:15, 119:18, 119:20-119:23, 120:1-120:2, 120:4-120:5, 120:9-120:12 | 402, 403 | |
| | | 118:15-118:15 | 402, 403 | 118:24, 119:2-119:7, 119:10-119:11, 119:13-119:15, 119:18, 119:20-119:23, 120:1-120:2, 120:4-120:5, 120:9-120:12 | 402, 403 | |
| | | 118:17-118:23 | 402, 403 | 118:24, 119:2-119:7, 119:10-119:11, 119:13-119:15, 119:18, 119:20-119:23, 120:1-120:2, 120:4-120:5, | 402, 403 | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | | 120:9-120:12 | | |
| | | 121:23-122:12 | 402, 403, 802 | | | |
| | | 122:14-122:16 | 402, 403, 802 | | | |
| | | 122:20-122:20 | 402, 403, 802 | | | |
| | | 123:20-123:23 | 402, 403, 802 | | | |
| | | 123:25-124:3 | 402, 403, 802 | | | |
| | | 124:5-124:10 | 402, 403, 802 | | | |
| | | 125:9-125:13 | 402, 403 | | | |
| | | 125:14-125:16 | 402, 403 | | | |
| | | 125:19-125:22 | 402, 403 | | | |
| | | 125:24-125:25 | 402, 403 | | | |
| | | 126:5-126:7 | 402, 403 | | | |
| | | 126:15-126:17 | 402, 403 | 127:10-127:11, 127:14-127:21 | 402, 403, 701 Speculation, Foundation, 802 | 127:23-24 128:6-7, 10-15, 18-22 |
| | | 126:19-126:20 | 402, 403 | 127:10-127:11, 127:14-127:21 | 402, 403, 701 Speculation, Foundation, 802 | 127:23-24 128:6-7, 10-15, 18-22 |
| | | 126:22-126:23 | 402, 403 | 127:10-127:11, 127:14-127:21 | 402, 403, 701 Speculation, Foundation, 802 | 127:23-24 128:6-7, 10-15, 18-22 |
| | | 127:1-127:8 | 402, 403 | 127:10-127:11, | 402, 403, 701 | 127:23-24 |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | | 127:14-127:21 | Speculation, Foundation, 802 | 128:6-7, 10-15, 18-22 |
| | | 129:13-129:23 | | | | |
| | | 130:4-130:20 | 402, 403, 802 | | | |
| | | 130:22-130:22 | 402, 403, 802 | | | |
| | | 132:22-132:23 | 402, 403 | | | |
| | | 133:2-133:10 | 402, 403 | | | |
| | | 133:12-133:14 | 402, 403 | | | |
| | | 133:18-133:19 | 402, 403 | | | |
| | | 133:21-133:23 | 402, 403 | | | |
| | | 134:1-134:4 | 402, 403, 802 | | | |
| | | 135:15-135:25 | | | | |
| | | 136:11-136:18 | 402, 403, 802 | | | |
| | | 136:19-136:8 Corrected: 136:19-137:8 | TYPO | | | |
| | | 137:9-137:17 | 402, 403, 802 | | | |
| | | 137:18-138:5 | 402, 403, 802 | | | |
| | | 139:4-139:20 | 402, 403, 802 | | | |
| | | 139:21-139:23 | 402, 403, 802 | | | |
| | | 140:1-140:1 | 402, 403, 802 | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 140:3-140:13 | 402, 403, 802 | | | |
| | | 140:21-140:25 | | | | |
| | | 141:7-141:19 | 402, 403 | | | |
| | | 141:22-141:23 | 402, 403 | | | |
| | | 141:25-142:2 | 402, 403 | | | |
| | | 142:6-142:8 | 402, 403 | | | |
| | | 142:12-142:18 | | | | |
| | | 142:25-143:24 | 402, 403, 802 | | | |
| | | 146:23-147:14 | 402, 403, 802 | | | |
| | | 148:8-148:13 | 402, 403, 802 | | | |
| | | 148:16-148:20 | 402, 403, 802 | | | |
| | | 151:13-151:16 | 402, 403, 802 | | | |
| | | 151:21-151:21 | 402, 403, 802 | | | |
| | | 153:12-153:18 | | | | |
| | | 153:19-153:25 | 402, 403, 802 | | | |
| | | 154:11-154:13 | | | | |
| | | 155:22-155:24 | 402, 403 | | | |
| | | 156:3-156:3 | 402, 403 | | | |
| | | 156:5-156:6 | 402, 403 | | | |
| | | 156:12-156:12 | 402, 403 | | | |
| | | 157:3-157:8 | 402, 403 | | | |
| | | 157:12-157:12 | 402, 403 | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 157:14-158:2 | | | | |
| | | 158:3-158:14 | 402, 403, 802 | | | |
| | | 158:17-158:19 | 402, 403, 802 | | | |
| | | 158:23-158:23 | 402, 403, 802 | | | |
| | | 159:5-159:13 | 402, 403, 802 | | | |
| | | 159:16-159:16 | 402, 403, 802 | | | |
| | | 159:18-159:21 | 402, 403 | | | |
| | | 159:22-160:6 | 402, 403, 802 | | | |
| | | 160:13-161:25 | 402, 403, 802 | | | |
| | | 164:5-164:7 | 402, 403 | | | |
| | | 164:11-164:14 | 402, 403 | | | |
| | | 164:16-164:18 | 402, 403 | | | |
| | | 164:21-165:1 | 402, 403 | | | |
| | | 165:22-165:25 | 402, 403 | | | |
| | | 166:9-166:12 | 402, 403 | | | |
| | | 166:13-167:9 | 402, 403 | | | |
| | | 168:10-168:12 | 402, 403 | | | |
| | | 168:15-168:15 | 402, 403 | | | |
| | | 168:17-168:19 | 402, 403 | | | |
| | | 168:23-168:23 | 402, 403 | | | |
| | | 169:17-169:19 | 402, 403 | | | |
| | | 169:23-169:25 | 402, 403 | | | |
| | | 170:2-170:5 | 402, 403 | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 170:10-170:10 | 402, 403 | | | |
| | | 171:16-172:5 | 402, 403 | | | |
| | | 172:6-172:12 | 402, 403, 602, 802 | | | |
| | | 172:15-172:18 | 402, 403, 602, 802 | | | |
| | | 172:22-172:22 | 402, 403, 602, 802 | | | |
| | | 173:7-173:14 | | | | |
| | | 173:19-174:14 | 402, 403, 802 | | | |
| | | 174:17-174:19 | 402, 403 | | | |
| | | 175:19-175:22 | 402, 403 | | | |
| | | 176:1-176:2 | 402, 403 | | | |
| | | 176:11-176:22 | 402, 403 | | | |
| | | 177:19-177:21 | 402, 403 | | | |
| | | 178:19-178:22 | 402, 403 | | | |
| | | 178:25-179:1 | 402, 403 | | | |
| | | 179:15-179:18 | 402, 403, 802 | | | |
| | | 179:23-179:24 | 402, 403, 802 | | | |
| | | 180:2-180:2 | 402, 403, 802 | | | |
| | | 180:4-180:6 | 402, 403, 802 | | | |
| | | 180:8-180:8 | 402, 403, 802 | | | |
| | | 180:10-180:12 | 402, 403, 802 | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 180:15-180:15 | 402, 403, 802 | | | |
| | | 180:21-180:23 | 402, 403 | | | |
| | | 181:12-181:15 | 402, 403, 802 | | | |
| | | 181:16-181:16 | 402, 403, 802 | | | |
| | | 181:19-181:20 | 402, 403, 802 | | | |
| | | 181:22-181:22 | 402, 403, 802 | | | |
| | | 181:24-181:24 | 402, 403, 802 | | | |
| | | 182:3-182:3 | 402, 403 | | | |
| | | 182:5-182:6 | 402, 403 | | | |
| | | 182:12-182:13 | 402, 403 | | | |
| | | 182:17-182:17 | 402, 403 | | | |
| | | 183:4-183:6 | 402, 403 | | | |
| | | 183:9-183:9 | 402, 403 | | | |
| | | 183:18-183:21 | 402, 403 | | | |
| | | 183:24-183:24 | 402, 403 | | | |
| | | 184:2-184:4 | 402, 403 | | | |
| | | 184:6-184:9 | 402, 403 | | | |
| | | 184:13-184:13 | 402, 403 | | | |
| | | 184:15-184:17 | 402, 403 | | | |
| | | 184:22-185:1 | 402, 403 | | | |
| | | 188:23-188:25 | 402, 403 | | | |
| | | 189:5-189:6 | 402, 403 | | | |
| | | 189:8-189:9 | 402, 403 | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 189:12-189:14 | 402, 403 | | | |
| | | 189:16-189:17 | 402, 403 | | | |
| | | 189:21-189:22 | 402, 403 | | | |
| | | 189:24-189:1 Corrected: 189:24-190:1 | TYPO | | | |
| | | 190:4-190:4 | 402, 403 | | | |
| | | 191:18-192:1 | | | | |
| | | 192:4-192:4 | | | | |
| | | 192:13-192:13 | | | | |
| | | 192:16-192:17 | | | | |
| | | 192:21-193:3 | | | | |
| | | 195:14-195:16 | 402, 403, Legal Conclusion | | | |
| | | 195:20-195:23 | 402, 403, Legal Conclusion | | | |
| | | 196:24-197:1 | | | | |
| | | 197:3-197:9 | | | | |
| | | 197:17-197:18 | | | | |
| | | 197:22-197:24 | | | | |
| | | 198:2-198:3 | 402, 403 | | | |
| | | 198:6-198:12 | 402, 403 | | | |
| | | 198:14-198:16 | 402, 403 | | | |
| | | 198:19-198:20 | 402, 403 | | | |
| | | 200:22-200:25 | | | | |
| | | 203:2-203:8 | 402, 403 | | | |
| | | 203:14-203:21 | 402, 403, | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | 602 | | | |
| | | 203:25-203:25 | 402, 403, 602 | | | |
| | | 204:2-204:6 | 402, 403, 602 | | | |
| | | 204:9-204:9 | 402, 403, 602 | | | |
| | | 204:11-204:12 | 402, 403, 602 | | | |
| | | 205:1-205:8 | 402, 403, 602 | | | |
| | | 205:9-205:14 | 402, 403, 602 | | | |
| | | 205:20-205:22 | 402, 403, 602 | | | |
| | | 205:24-205:25 | 402, 403, 602 | | | |
| | | 206:10-206:20 | 402, 403, 602 | | | |
| | | 206:25-207:10 | 402, 403, 602 | | | |
| | | 207:11-207:12 | 402, 403, 602 | | | |
| | | 207:18-207:20 | 402, 403, 602 | 207:22-207:25, 208:6-208:11, 208:14-208:18, 208:20-208:25, 209:9-209:12 | 402, 403, 802, 701 | 209:14-16, 20-25 |
| | | 212:6-212:9 | 402, 403, 602 | | | |
| | | 212:14-212:23 | 402, 403, 602, 802 | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 212:25-213:6 | 402, 403 | | | |
| | | 220:4-220:6 | 402, 403 | | | |
| | | 220:10-220:11 | 402, 403 | | | |
| | | 220:13-220:16 | 402, 403 | | | |
| | | 220:19-220:19 | 402, 403 | | | |
| | | 223:2-223:4 | 402, 403 | | | |
| | | 223:21-223:25 | 402, 403 | | | |
| | | 224:1-224:4 | 402, 403 | | | |
| | | 226:8-227:7 | | | | |
| | | 227:13-227:16 | | | | |
| | | 227:21-228:1 | | | | |
| | | 228:16-228:17 | | | | |
| | | 228:17-228:4 Corrected: 228:16-229:4 | TYPO | | | |
| | | 229:7-229:24 | 402, 403, 602, 802 | | | |
| | | 230:2-230:11 | 402, 403, 602, 802 | | | |
| | | 231:24-232:1 | 402, 403, 602 | | | |
| | | 233:10-233:21 | 402, 403, 802 | | | |
| | | 234:2-234:11 | 402, 403, 802 | | | |
| | | 234:16-234:23 | 402, 403, 802 | | | |
| | | 235:2-235:3 | 402, 403, 602 | | | |
| | | 235:14-236:8 | 402, 403, | 236:18-236:19, | 402, 403, 802 | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | | 602, 802 | 236:22-236:25 | | |
| | | 236:12-236:13 | 402, 403, 602, 802 | 236:18-236:19, 236:22-236:25 | 402, 403, 802 | |
| | | 237:2-237:7 | 402, 403 | 237:8-237:9, 237:13-237:17, 237:19-238:2 | 402, 403, 802 | |
| | | 238:4-238:5 | 402, 403, 602 | | | |
| | | 238:12-238:18 | 402, 403, 602 | | | |
| | | 240:18-241:1 | 402, 403, 602 | | | |
| | | 241:3-241:3 | 402, 403, 602 | | | |
| | | 241:5-241:6 | 402, 403, 602 | | | |
| | | 241:11-241:14 | 402, 403, 602 | | | |
| | | 241:16-241:20 | 402, 403, 602 | | | |
| | | 241:22-241:24 | 402, 403, 602 | | | |
| | | 242:3-242:3 | 402, 403, 602 | | | |
| | | 242:5-242:7 | 402, 403, 602 | | | |
| | | 242:9-242:9 | 402, 403, 602 | | | |
| | | 242:15-242:17 | 402, 403, 602 | | | |
| | | 242:22-242:22 | 402, 403, 602 | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 242:24-242:25 | 402, 403, 602 | | | |
| | | 243:4-243:5 | 402, 403, 602 | | | |
| | | 243:7-243:8 | 402, 403, 602 | | | |
| | | 243:12-243:13 | 402, 403, 602 | | | |
| | | 243:15-243:16 | 402, 403, 602 | | | |
| | | 243:18-243:18 | 402, 403, 602 | | | |
| | | 243:20-243:21 | 402, 403, 602 | | | |
| | | 243:24-243:24 | 402, 403, 602 | | | |
| | | 244:2-244:3 | 402, 403, 602 | | | |
| | | 244:6-244:7 | 402, 403 | | | |
| | | 244:14-244:18 | | | | |
| | | 244:20-244:21 | 402, 403, 602 | | | |
| | | 244:23-244:25 | 402, 403, 602 | | | |
| | | 245:2-245:2 | 402, 403, 602 | | | |
| | | 245:16-245:22 | | | | |
| | | 246:15-246:18 | 402, 403 | | | |
| | | 246:22-246:22 | 402, 403, 602 | | | |
| | | 247:6-247:7 | | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 247:14-248:4 | 402, 403, 602 | | | |
| | | 248:9-248:9 | 402, 403 | | | |
| | | 248:23-249:6 | 402, 403 | | | |
| | | 249:11-249:14 | 402, 403 | | | |
| | | 250:4-250:12 | 402, 403 | | | |
| | | 250:17-250:18 | 402, 403 | | | |
| | | 250:20-250:22 | | | | |
| | | 251:2-251:4 | | | | |
| | | 251:10-251:14 | 402, 403 | | | |
| | | 251:18-251:19 | 402, 403 | | | |
| | | 252:17-252:21 | 402, 403, 602 | | | |
| | | 253:2-253:3 | 402, 403, 602 | 253:1-253:1 | 802, 402 | |
| | | 253:5-253:15 | 402, 403, 602 | | | |
| | | 253:18-253:18 | 402, 403, 602 | | | |
| | | 254:4-254:7 | 402, 403, 602 | | | |
| | | 254:12-254:17 | 402, 403, 602 | | | |
| | | 254:21-254:25 | 402, 403, 602 | | | |
| | | 255:3-255:5 | 402, 403, 602 | | | |
| | | 255:7-255:12 | 402, 403, 602 | | | |
| | | 255:17-255:24 | 402, 403, 602 | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 256:11-256:14 | | | | |
| | | 256:25-257:12 | 402, 403, 602 | | | |
| | | 257:15-257:18 | 402, 403, 602 | | | |
| | | 257:23-258:1 | 402, 403, 602 | | | |
| | | 261:14-261:18 | | | | |
| | | 261:21-261:21 | | | | |
| | | 262:16-262:19 | 402, 403, 802 | | | |
| | | 262:22-262:22 | 402, 403, 802 | | | |
| | | 263:23-263:25 | 402, 403, 602 | | | |
| | | 264:3-264:3 | 402, 403, 602 | | | |
| | | 264:18-265:2 | 402, 403, 602, 802 | | | |
| | | 265:10-265:12 | 402, 403, 802 | | | |
| | | 265:14-265:14 | 402, 403, 802 | 266:3-266:5, 266:7-266:8 | 402, 403, 802 | |
| | | 265:16-265:16 | 402, 403, 602 | 266:3-266:5, 266:7-266:8 | 402, 403, 802 | |
| | | 266:10-266:13 | 402, 403, 602 | | | |
| | | 266:17-266:17 | 402, 403 | | | |
| | | 266:19-266:25 | 402, 403, 802 | | | |
| | | 267:2-267:3 | 402, 403 | | | |

| Deponent | Date | Cisco's Initial Designations | Arista's Objections | Arista's Counter-Designation | Cisco's Objections | Cisco's Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 267:5-267:8 | 402, 403, 802 | | | |
| | | 267:19-267:22 | 402, 403, 802 | | | |
| | | 268:1-268:3 | 402, 403, 802 | | | |
| | | 269:21-270:10 | 402, 403, 602, 802 | | | |
| | | 272:2-272:22 | 402, 403, 602, 802 | | | |
| | | 273:1-273:1 | 402, 403, 602 | | | |
| | | 273:3-273:5 | 402, 403, 602 | | | |
| | | 273:6-273:8 | 402, 403, 602 | | | |
| | | 273:14-273:15 | 402, 403, 602 | | | |
| | | 274:12-275:10 | 402, 403, 602, 802 | | | |
| | | 275:14-275:20 | 402, 403, 602, 802 | | | |
| | | 275:23-275:23 | 402, 403, 602, 802 | | | |
| | | 276:10-276:12 | 402, 403, 602, 802 | | | |
| | | 276:16-276:17 | 402, 403, 602, 802 | | | |