## Appendix G- Arista's Deposition Designations

Arista's deposition designations, objections to Cisco's counter designations and Arista's counter-counter designations are attached hereto as Appendix G.

Regarding Cisco's objections to Arista's designations, Arista responds that Cisco has waived its objections to the form of the question to the extent that it did not assert objections at the time of the deposition. Arista objects to all Cisco's counter designations that are outside the scope of Arista's direct designations. With respect to certain witnesses and purported counterdesignations, Cisco made no good faith effort to designate proper counter designations. Whether this was done out of expediency, as a way of designating testimony that Cisco failed to designate by its deadline, and/or as a way to avoid the limitations of the hearsay rule and the proper use of a deposition at trial, Arista objects and submits that the entire counter-designation should be stricken in its entirety.

Arista further responds as follows:

For all 402 and 403 objections, Arista responds that the testimony is relevant and not unfairly prejudicial, confusing, misleading, cumulative, or causing undue delay or wasting time. Arista further responds that to the extent Cisco has objected as to Federal Rule of Evidence 602 for 30(b)(6) witnesses, Cisco's objection is unfounded under Fed. R. Civ. P. 30(b)(6). As to other Federal Rule of Evidence 602, 701, foundation, and speculation objections, Arista had laid the proper foundation, has shown that the witness has personal knowledge, and/or the testimony is rationally based on the witness's perception. To the extent that Cisco objected that testimony was a legal conclusion, the testimony was an admission or was otherwise proper under Fed. R. Civ. P. 30(b)(6). For 802 objections, the testimony is not hearsay or is an exception to hearsay under Federal Rules of Evidence 801, 803-805, and/or 807. To the extent that Cisco has 1002 objections, Arista responds that the testimony is permissible under Federal Rule of Evidence 1004 and/or 1007. For all other objections, Arista responds that the designated testimony does not waste time, does not harass the witness or cause undue embarrassment, and makes determining the truth more effective under Federal Rule of Evidence 611(a).

Arista provides the below key for the codes used in its objections to specific testimony.

| CODE | DESCRIPTION |
|---|---|
| ARG | Argumentative |
| AUTH | Authentication (FRE 901) |
| B | Best evidence rules prohibit introduction, FRE 1002-1004 |
| DISCO | Inadmissible expert report, pleading, deposition notice, deposition transcript or discovery response |
| ERR | Error with exhibit; incomplete exhibit or testimony (FRE 106/403) |
| F | Lack of foundation/personal knowledge, FRE 602 |
| | Hearsay if offered for the truth of the matter |

| H | asserted, FRE 801, 802, 805; outside the scope of 30(b)(6) designations |
|---|---|
| IRR | Irrelevant (FRE 401-403) |
| IMPROPER COUNTER | Beyond the scope of direct designations |
| IMPRS | Improper summary (FRE 1006) |
| LW | Late disclosed trial witness |
| LEAD | Leading |
| MIL | Subject of motion *in limine* |
| N | Not disclosed during discovery, FRE 403 |
| OUT | Outside the scope of response provided in interrogatory (Fed. R. Civ. P. 26(e)(1)(A) |
| PQ | Preliminary question and fact required for admissibility (FRE 104) |
| OP | Opinion testimony by a lay witness, FRE 701-702 |
| 403 | Unduly prejudicial, confusing, misleading, wasteful, or cumulative, vague, FRE 403 |
| PREJ | Privileged (FRE 501/502, Fed. R. Civ. P. 26) |
| SUB | Inadmissible subsequent remedial measure (FRE 407) |
| TYPO | Bates number is incorrect or citation is incorrect/fails to identify bounds of designated testimony |
| OS | Outside the scope of corporate designation |

## APPENDIX G

| BEECHER ADAMS May 10, 2016 | | | | |
|---|---|---|---|---|
| **Arista Designation** | **Cisco Objection** | **Cisco Counter-Designation** | **Arista Objections** | **Arista Counter-Counter Designation** |
| 7:9 - 7:15 | 802, 402 | | | |
| 8:23 - 9:9 | 802, 402 | | | |
| 9:13 - 10:4 | 802, 402 | | | |
| 10:18 - 11:2 | 802, 402 | | | |
| 14:5 - 15:17 | 802, 402 | | | |
| 16:18 - 17:1 | 802, 402 | | | |
| 19:24 - 20:3 | 802, 402 | 20:4-20:23 | | |
| 22:21 - 23:17 | 802, 402 | 23:18-23:25 | IRR | |
| 24:1 - 24:7 | 802, 402 | 23:18-23:25 | | |
| 24:15 - 24:19 | 802, 402 | | | |
| 28:16 - 28:22 | 802, 402 | | | |
| 29:3 - 29:14 | 802, 402 | | | |
| 30:9 - 30:13 | 802, 402 | | | |
| 30:19 - 30:22 | 802, 402 | | | |
| 31:2 - 31:4 | 802, 402 | | | |
| 31:7 - 31:7 | 802, 402 | | | |
| 32:3 - 32:5 | 802, compound, 402 | | | |
| 32:7 - 32:7 | 802, compound, 402 | 32:9-32:12 | | 32:19–33:7; 34:5–34:8; 34:11–34:15; 34:17–35:3 |
| 35:4 - 35:6 | 802, 402 | | | |
| 35:9 - 35:17 | 802, 402 | | | |
| 37:8 - 37:11 | 802, vague, compound, 402 | | | |
| 37:13 - 37:20 | 802, vague, compound, 402 | | | |
| 37:22 - 37:24 | 802, vague, compound, 402 | | | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 38:2 - 38:5 | 802, vague, compound, 402 | | | |
| 39:6 - 39:9 | 802, 402 | | | |
| 42:7 - 42:12 | 802, 402 | | | |
| 43:3 - 43:14 | 802, vague, compound, 402 | | | |
| 43:21 - 43:23 | 802, vague, compound, 402 | | | |
| 44:1 - 44:2 | 802, vague, compound, 402 | | | |

**APPENDIX G**

| CHRISTINE BAKAN June 10, 2016 | | | | |
|---|---|---|---|---|
| **Arista Designation** | **Cisco Objection** | **Cisco Counter-Designation** | **Arista Objections** | **Arista Counter-Counter Designation** |
| 5:25 - 6:15 | 802 | | | |
| 6:22 - 7:13 | 802 | | | |
| 49:22 - 49:25 | 802, 402, 403, 701, Asked and Answered | | | |
| 50:3 - 50:12 | 802, 402, 403, 701, Asked and Answered | | | |
| 50:20 - 50:23 | Scope, 802, 402, 403 | | | |
| 51:1 - 51:3 | Scope, 802, 402, 403 | | | |
| 51:5 - 51:13 | Scope, 802, 402, 403 | | | |
| 51:15 - 51:15 | Scope, 802, 402, 403 | | | |
| 51:18 - 51:20 | Scope, 802, 402, 403 | | | |
| 51:25 - 52:3 | 802, 402, 403 | | | |
| 52:6 - 52:9 | 802, 402, 403 | | | |
| 52:16 - 52:18 | Scope, 802, 402, 403 | | | |
| 52:24 - 52:25 | Scope, 802, 402, 403 | | | |
| 53:2 - 53:9 | 802, 402, 403 | | | |
| 58:7 - 58:9 | 802, 402, 403 | | | |

APPENDIX G

| PRAKASH BETTADAPUR 30(b)(6) May 23, 2016 | | | | |
|---|---|---|---|---|
| **Arista Designation** | **Cisco Objection** | **Cisco Counter-Designation** | **Arista Objections** | **Arista Counter-Counter Designation** |
| 8:21 - 13:12 | | 11:17-12:4 & 12:14-17 | | |
| 13:19 - 14:23 | 602 | 13:19-24 & 17:3-9 | | |
| 15:5 - 15:15 | Ambiguous | 13:19-24 & 17:3-9 | | |
| 15:19 - 17:14 | | 13:19-24 & 17:3-9 | | |
| 17:18 - 18:8 | | 13:19-24 & 17:3-9 | | |
| 18:17 - 19:4 | | 13:19-24 & 17:3-9 | | |
| 66:25 - 67:21 | 701, legal conclusions, ambiguous, beyond scope of 30(B)(6) | | | |
| 68:2 - 68:13 | 701, legal conclusions, ambiguous, beyond scope of 30(B)(6) | | | |
| 68:18 - 68:19 | 701, legal conclusions, ambiguous, beyond scope of 30(B)(6) | | | |
| 69:1 - 69:3 | 701, legal conclusions, ambiguous, beyond scope of 30(B)(6) | | | |
| 69:15 - 70:13 | 701, legal conclusions, ambiguous, beyond scope of 30(B)(6) | | | |

**APPENDIX G**

| JOHAN BEVEMYR 30(b)(6) May 26, 2016 | | | |
|---|---|---|---|
| **Arista Designation** | **Cisco Objection** | **Cisco Counter-Designation** | **Arista Objections** |
| 9:9 - 9:13 | 402, 403 | | |
| 10:4 - 10:5 | 402, 403 | | |
| 10:6 - 10:8 | 402, 403 | | |
| 11:1 - 11:6 | 402, 403 | | |
| 11:7 - 11:8 | 402, 403 | | |
| 11:14 - 11:15 | 402, 403 | | |
| 11:21 - 12:13 | 402, 403 | | |
| 13:2 - 13:8 | 402, 403 | | |
| 13:9 - 13:16 | 402, 403 | | |
| 13:17 - 13:22 | 402, 403 | | |
| 13:23 - 13:25 | 402, 403 | | |
| 14:5 - 14:17 | 402, 403 | | |
| 15:25 - 16:5 | 402, 403 | | |
| 16:6 - 16:9 | 402, 403 | | |
| 16:10 - 16:17 | 402, 403 | | |
| 17:6 - 17:25 | 402, 403 | | |
| 18:1 - 19:9 | 402, 403 | | |
| 22:10 - 22:14 | 402, 403 | 23:12-24:11 | |
| 22:15 - 23:11 | 402, 403 | 23:12-24:11 | |
| 29:14 - 29:19 | 402, 403 | | |
| 30:7 - 30:16 | 402, 403 | | |
| 30:17 - 31:13 | 402, 403 | | |
| 31:18 - 31:21 | 402, 403 | | |
| 31:22 - 31:25 | 402, 403 | | |
| 32:2 - 32:12 | 402, 403 | | |
| 32:14 - 32:15 | 402, 403 | | |
| 34:7 - 34:11 | 402, 403 | | |

**APPENDIX G**

| | | | |
|---|---|---|---|
| 34:24 - 35:24 | 402, 403 | | |
| 37:10 - 37:12 | 402, 403, 602, ambiguous | | |
| 37:14 - 37:25 | 402, 403 | | |
| 38:1 - 38:2 | 402, 403 | | |
| 38:21 - 38:22 | 402, 403 | | |
| 38:25 - 39:1 | 402, 403 | | |
| 39:2 - 39:7 | 402, 403 | | |
| 39:10 - 39:12 | 402, 403 | | |
| 41:2 - 41:17 | 402, 403 | | |
| 41:18 - 41:25 | 402, 403 | | |
| 42:1 - 42:1 | 402, 403 | | |
| 42:2 - 42:4 | 402, 403 | | |
| 42:7 - 42:8 | 402, 403 | | |
| 42:22 - 43:3 | 402, 403, 602, ambiguous | | |
| 44:25 - 45:5 | 402, 403 | | |
| 45:9 - 45:13 | 402, 403 | | |
| 45:14 - 45:18 | 402, 403 | | |
| 45:19 - 45:23 | 402, 403 | | |
| 45:25 - 46:3 | 402, 403 | | |
| 48:4 - 48:9 | 402, 403 | | |
| 48:15 - 48:20 | 402, 403 | | |
| 51:19 - 51:25 | 402, 403 | | |
| 53:14 - 53:20 | 402, 403 | | |
| 54:3 - 54:15 | 402, 403 | | |
| 54:19 - 54:23 | 402, 403 | | |
| 54:25 - 55:3 | 402, 403 | | |
| 55:4 - 55:10 | 402, 403 | | |
| 55:19 - 55:25 | 402, 403 | | |
| 56:1 - 56:4 | 402, 403 | | |

**APPENDIX G**

| | | | |
|---|---|---|---|
| 56:5 - 56:9 | 402, 403 | | |
| 56:10 - 56:13 | 402, 403 | | |
| 56:20 - 56:22 | 402, 403 | | |
| 56:24 - 57:5 | 402, 403 | | |
| 57:21 - 58:6 | 402, 403 | | |
| 59:21 - 59:21 | 402, 403 | | |
| 60:4 - 60:5 | 402, 403 | | |
| 60:17 - 60:20 | 402, 403 | | |
| 60:21 - 61:1 | 402, 403 | | |
| 61:17 - 61:20 | 402, 403 | | |
| 61:23 - 61:25 | 402, 403 | | |
| 62:1 - 62:10 | 402, 403 | | |
| 63:1 - 63:3 | 402, 403 | | |

**APPENDIX G**

| JEFF BIRNBAUM May 17, 2016 | | | | |
|---|---|---|---|---|
| Arista Designation | Cisco Objection | Cisco Counter-Designation | Arista Objections | Arista Counter-Counter Designation |
| 8:3 - 8:10 | | | | |
| 8:23 - 11:12 | | | | |
| 12:8 - 13:6 | | | | |
| 13:19 - 14:16 | | | | |
| 15:9 - 15:12 | | | | |
| 16:6 - 16:8 | | | | |
| 19:25 - 23:23 | 602,701,ambiguous | | | |
| 24:4 - 26:20 | 701 | | | |
| 27:7 - 27:10 | | | | |
| 27:16 - 37:7 | 802 | | | |
| 38:2 - 38:24 | | 40:10-18 | Improper counter, 402, 403 | |
| 40:19 - 43:22 | 402, 403, 701 | 40:10-18 | Improper counter, 402, 403 | |
| 44:1 - 45:6 | 701, ambiguous, 402, 403 | | | |
| 47:13 - 47:16 | 602, 701 | 48:16-22 & 49:5-10 | | 48:23-49:4; 194:25-195:17; 195:21-197:11 |
| 47:19 - 47:23 | 402/403 | 55:1-56:3 & 56:11-14 | Improper counter, 402, 403 | 48:23-49:4; 194:25-195:17; 195:21-197:11 |
| 96:10 - 96:24 | | 68:2-70:4 & 70:24-72:23 & 73:14-25 & 79:10-81:23 & 83:15-91:15 & 94:19-96:9 & | Improper counter, 402, 403 | 48:23-49:4; 194:25-195:17; 195:21-197:11 |

**APPENDIX G**

|  |  | 96:25-97:13 &179:17-24 |  |  |
|---|---|---|---|---|
| 103:20 - 104:10 |  | 121:20-25 & 122:1-124:9 & 124:17-125:14 & 126:25-127:5 & 127:13-20 & 147:1-149:5 | Improper counter, 402, 403 | 125:15; 48:23-49:4; 194:25-195:17; 195:21-197:11 |
| 106:12 - 106:16 |  | 150:9-151:12 & 162:22-163:14 | Improper counter, 402, 403 | 48:23-49:4; 194:25-195:17; 195:21-197:11 |
| 165:11 - 166:15 | 802, 403 | 166:16-167:1 & 167:23-168:23 & 169:5-14 & 169:19-24 & 170:11-171:5 & 171:20-173:3 & 173:19-177:25 & 181:9-15 & 182:19-183:15 | Improper counter, 402, 403 | 167:2-167:16; 48:23-49:4; 194:25-195:17; 195:21-197:11 |
| 210:6 - 210:9 |  |  |  |  |
| 210:19 - 210:22 | 701, 602, ambiguous |  |  |  |
| 210:25 - 210:25 | 701, 602, ambiguous |  |  |  |
| 211:2 - 211:4 |  |  |  |  |

**APPENDIX G**

| DYLAN CANNON 30(b)(6) June 22, 2016 | | | | |
|---|---|---|---|---|
| **Arista Designation** | **Cisco Objection** | **Cisco Counter-Designation** | **Arista Objections** | **Arista Counter-Counter Designation** |
| 8:18 - 8:24 | | 7:8-25-8:1-16 8:25-10:2 | IMPROPER COUNTER | |
| 10:3 - 10:5 | 402, 403, asked and answered | 10:9:21 50:1-51:9 51:12-18 51:21-52:7 51:20-52:7 52:10-53:2 53:6-54:10 | IMPROPER COUNTER, ERR, 403 | |
| 10:22 - 11:7 | 403, vague | 10:9:21 50:1-51:9 51:12-18 51:21-52:7 51:20-52:7 52:10-53:2 53:6-54:10 | ERR, IMPROPER COUNTER, 403 | |
| 11:15 - 11:17 | 402, 403, incomplete | 11:18-14:9 | IMPROPER COUNTER, 403 | |
| 14:10 - 14:24 | 402, 403 | 11:18-14:9 14:25-21:3 | IMPROPER COUNTER, 403, F, ERR | |
| 21:4 - 21:7 | 1002 | 21:8-10 | | |
| 21:11 - 21:24 | 1002 | 21:8-10 | | |
| 21:25 - 22:3 | 1002 | 22:4-36:9 | IMPROPER COUNTER, 403, F | |
| 36:10 - 36:21 | 402, 403, lacks foundation | | | |
| 36:22 - 37:6 | 402, 403 | 37:7-41:12 | IMPROPER COUNTER, 403, F | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 41:14 - 41:18 | 403, 1002 | 41:19-23 | 403 | |
| 41:24 - 42:22 | 1002, incomplete | 42:23-24 43:1-25 | IMPROPER COUNTER, 403 | |
| 44:2 - 44:8 | 1002, incomplete | 44:9-45:7 | IMPROPER COUNTER, 403, F | |
| 45:8 - 46:14 | incomplete | 46:15-47:24 48:3-49:23 | 403, F | |

## APPENDIX G

| GAVIN CATO (Dell) May 20, 2016 | | | | |
|---|---|---|---|---|
| **Arista Designation** | **Cisco Objection** | **Cisco Counter-Designation** | **Arista Objections** | **Arista Counter-Counter Designation** |
| 10:13 - 10:20 | 802 | 11:6-11 | IMPROPER COUNTER | |
| 11:16 - 11:18 | 402, 802 | 11:6-11 12:15-22 | IMPROPER COUNTER | |
| 11:22 - 12:14 | 402, 802 | 12:15-22; 13:11-22 | IMPROPER COUNTER | |
| 28:20 - 29:3 | 402, 802, Beyond the Scope, Incomplete | | | |
| 35:4 - 35:7 | 402, 403, 802, Misleading, Incomplete, Beyond the Scope, Legal Conclusion | | | |
| 35:10 - 35:14 | 402, 403, 802, Misleading, Beyond the Scope, Legal Conclusion | | | |
| 35:17 - 36:8 | 402, 403, 802, Misleading, Beyond the Scope, Legal Conclusion | | | |
| 37:18 - 37:20 | 402, 403, 802, Misleading, Beyond the Scope, Speculation, Ambiguous | 38:6-14 | 403 | |
| 37:23 - 38:5 | 402, 403, 802, Misleading, Beyond the Scope, Speculation, Ambiguous | | | |
| 39:4 - 39:16 | 402, 403, 802, Misleading, Beyond the Scope, Speculation, Ambiguous | 39:17-19; 39:22 | 403, F | |
| 39:23 - 40:10 | 402, 403, 802, Misleading, Beyond the Scope, Speculation, Ambiguous | 40:11-12; 40:21-23; 41:3-42:7 | IMPROPER COUNTER | |
| 42:8 - 42:15 | Starting at line 12:  402, 403, 802, Misleading, Beyond the Scope, | 40:21-23; 42:8-11 | | |

# APPENDIX G

| | | | |
|---|---|---|---|
| | Speculation | | |
| 42:16 - 42:16 | 802 | | |
| 42:19 - 43:3 | 402, 403, 802, Misleading, Beyond the Scope, Speculation | | |
| 46:11 - 46:14 | 402, 403, 802, Misleading, Beyond the Scope, Speculation, Foundation | | |
| 46:17 - 47:14 | 402, 403, 802, Misleading, Beyond the Scope, Speculation | | |
| 47:15 - 48:3 | 402, 403, 802, Misleading, Beyond the Scope, Speculation | | |
| 48:4 - 48:7 | 402, 403, 802, Misleading, Beyond the Scope, Speculation | | |
| 48:10 - 48:18 | 402, 403, 802, Misleading, Beyond the Scope, Speculation | 48:19; 48:24-25 | 403 |
| 50:5 - 50:25 | 402, 403, , 601, 802, Misleading, Beyond the Scope, Speculation | | |
| 51:11 - 51:18 | 402, 403, 802, Misleading, Beyond the Scope, Speculation | 52:5-10 | 403, F |
| 51:19 - 52:4 | 402, 403, 802, Misleading, Beyond the Scope, Speculation | | |
| 57:16 - 58:10 | 402, 403, 701, 802, Misleading, Beyond the Scope | | |
| 58:20 - 58:23 | 402, 403, 701, 802, Misleading, Beyond the Scope | 60:6-7; 60:10 | IMPROPER COUNTER, 403 |
| 60:11 - 60:14 | 402, 403, 701, 802, Misleading, Beyond the Scope | 60:6-7; 60:10 | 403 |
| 61:15 - 61:19 | 402, 403, 701, 802, Misleading, Beyond the Scope, Speculation | 61:20-25 | 403 |
| 62:24 - 63:3 | 402, 403, 601, 802, Misleading, Beyond the Scope, Speculation | | |
| | | | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 63:5 - 63:10 | 402, 403, 601, 701, 802, Misleading, Beyond the Scope, Speculation | | | |
| 63:13 - 63:16 | 402, 403, 601, 701, 802, Misleading, Beyond the Scope, Speculation | | | |
| 63:22 - 64:5 | 402, 403, 601, 701, 802, Misleading, Beyond the Scope, Speculation | | | |
| 64:8 - 64:21 | 402, 403, 601, 701, 802, Misleading, Beyond the Scope, Speculation | | | |
| 64:24 - 65:2 | 402, 403, 601, 701, 802, Misleading, Beyond the Scope, Speculation | | | |
| 65:5 - 65:8 | 402, 403, 601, 701, 802, Misleading, Beyond the Scope, Speculation | | | |
| 65:10 - 65:13 | 402, 403, 601, 701, 802, Misleading, Beyond the Scope, Speculation | | | |
| 69:6 - 69:7 | 402, 403, 601, 701, 802, Misleading, Beyond the Scope, Speculation, Legal Conclusion | | | |
| 69:9 - 69:13 | 402, 403, 601, 701, 802, Misleading, Beyond the Scope, Speculation, Legal Conclusion | | | |
| 70:16 - 70:20 | 402, 403, 601, 701, 802, Misleading, Beyond the Scope, Speculation, Legal Conclusion | | | |
| 71:17 - 71:21 | 402, 403, 601, 701, 802, Misleading, Beyond the Scope, Speculation, Legal | | | |

## APPENDIX G

| | Conclusion | | | |
|---|---|---|---|---|
| 72:7 - 72:10 | 402, 403, 601, 701, 802, Misleading, Beyond the Scope, Speculation, Legal Conclusion | | | |
| 72:12 - 72:14 | 402, 403, 601, 701, 802, Misleading, Beyond the Scope, Speculation, Legal Conclusion | | | |
| 72:16 - 72:18 | 402, 403, 601, 701, 802, Misleading, Beyond the Scope, Speculation, Legal Conclusion | | | |
| 72:20 - 72:22 | 402, 403, 601, 701, 802, Misleading, Beyond the Scope, Speculation, Legal Conclusion | | | |
| 79:9 - 79:11 | 402, 403, 601, 701, 802, Misleading, Beyond the Scope, Speculation, Legal Conclusion | | | |
| 79:13 - 79:13 | 402, 403, 601, 701, 802, Misleading, Beyond the Scope, Speculation, Legal Conclusion | | | |
| 89:9 - 89:23 | 402, 403, 601, 701, 802, Misleading, Beyond the Scope, Speculation, Legal Conclusion | 87:21-23; 88:1-9; 88:11-14; 88:25-89:8 | IMPROPER COUNTER, 403 | |
| 91:2 - 91:4 | 402, 403, 601, 701, 802, Misleading, Beyond the Scope, Speculation, Legal Conclusion, Foundation | 92:17-19; 92:21-93:4 | 403 | |
| 91:7 - 91:10 | 402, 403, 601, 701, 802, Misleading, Beyond the Scope, Speculation, Legal Conclusion, Foundation | 92:17-19; 92:21-93:4 | 403 | |
| 91:12 - 91:22 | 402, 403, 601, 701, 802, Misleading, Beyond the Scope, Speculation, Legal Conclusion, Foundation | 92:17-19; 92:21-93:4 | 403 | |
| 93:9 - 93:10 | 402, 403, 601, 701, 802, Misleading, Beyond the Scope, Speculation, Legal Conclusion, Foundation | 92:17-19; 92:21-93:4 | IMPROPER COUNTER, 403 | |
| 93:13 - 93:16 | 402, 403, 601, 701, 802, Misleading, Beyond the Scope, Speculation, Legal Conclusion, Foundation | 92:17-19; 92:21-93:4 | IMPROPER COUNTER, 403 | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 93:19 - 93:23 | 402, 403, 601, 701, 802, Misleading, Beyond the Scope, Speculation, Legal Conclusion, Foundation | 92:17-19; 92:21-93:4 | IMPROPER COUNTER, 403 | |
| 94:4 - 94:6 | 402, 403, 601, 701, 802, Misleading, Beyond the Scope, Speculation, Legal Conclusion, Foundation | 92:17-19; 92:21-93:4 | IMPROPER COUNTER, 403 | |
| 119:10 - 119:11 | 402, 403, 601, 701, 802, Misleading, Beyond the Scope, Legal Conclusion, Foundation | 110:11-12; 110:14-15; 112:2-3; 112:7-8; 112:10-113:21; 114:4-16; 116:23-24; 117:6-7; 120:2 | 403, LEAD, OP, F | |
| 119:17 - 119:25 | 402, 403, 601, 701, 802, Misleading, Beyond the Scope, Legal Conclusion, Foundation | 110:11-12; 110:14-15; 112:2-3; 112:7-8; 112:10-113:21; 114:4-16; 116:23-24; 117:6-7; 120:2 | 403, LEAD, OP, F | |
| 120:3 - 120:13 | 402, 403, 601, 701, 802, Misleading, Beyond the Scope, Legal Conclusion, Foundation | 110:11-12; 110:14-15; 112:2-3; 112:7-8; 112:10-113:21; 114:4-16; 116:23-24; 117:6-7; 120:2; 122:7-17 | 403, LEAD, OP, F | |

# APPENDIX G

| JOHN CHAMBERS June 22, 2016 | | | | |
|---|---|---|---|---|
| **Arista Designation** | **Cisco Objection** | **Cisco Counter-Designation** | **Arista Objections** | **Arista Counter-Counter Designation** |
| 10:14 - 10:21 | 402, 403, 802 | | | |
| 10:22 - 10:24 | 402, 403, 802 | | | |
| 11:2 - 11:11 | 402, 403, 802 | | | |
| 12:4 - 12:5 | 402, 403, 802 | 13:8-18 | IMPROPER COUNTER, 403 | |
| 12:6 - 12:14 | 402, 403, 802 | 13:8-18 | 403 | |
| 12:15 - 12:17 | 402, 403, 802 | 13:8-18 | IMPROPER COUNTER, 403 | |
| 12:18 - 12:22 | 402, 403, 802 | 13:8-18 | IMPROPER COUNTER, 403 | |
| 13:19 - 13:25 | 402, 403, 802 | 14:4-13 | IMPROPER COUNTER, 403, F | |
| 14:1 - 14:3 | 402, 403, 802 | 14:4-13 | 403, F | |
| 16:2 - 16:6 | 402, 403, 802 | 19:6-17 | IMPROPER COUNTER, H, 403 | |
| 16:10 - 16:21 | 402, 403, 802 | 19:6-17 | IMPROPER COUNTER, H, 403 | |
| 16:22 - 17:3 | 402, 403, 802 | 19:6-17 | IMPROPER COUNTER, H, 403 | |
| 17:15 - 17:18 | 402, 403, 802 | 19:6-17; 20:15-21 | IMPROPER COUNTER, H, 403, F | |
| 17:19 - 18:13 | 402, 403, 802 | 19:6-17; 20:15-21 | H, 403, F | |
| 20:22 - 20:25 | 402, 403, 802 | 21:11-22:2 22:7-10 | 403, F | |
| 21:1 - 21:10 | 402, 403, 802 | 21:11-22:2 22:7-10 | 403, F | |
| 23:12 - 23:14 | 402, 403, 802 | 22:16-23:11 | 403, IRR | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 23:15 - 23:19 | 402, 403, 802 | 22:16-23:11 | 403, IRR | |
| 24:14 - 24:21 | 402, 403, 802 | 25:5-17 | F, 403 | |
| 24:22 - 25:4 | 402, 403, 802 | 25:5-17 | F, 403 | |
| 26:20 - 26:25 | 402, 403, 802 | 26:15-19 | 403 | |
| 27:15 - 28:3 | 402, 403, 802 | 28:12-18 29:3-8; 30:3-22 | 403, F, IMPROPER COUNTER | |
| 28:8 - 28:9 | 402, 403, 802 | 28:12-18 29:3-8; 30:3-22 | 403, F, IMPROPER COUNTER | |
| 28:19 - 28:21 | 402, 403, 802 | 29:3-8 30:3-22 | 403, IMPROPER COUNTER | |
| 28:24 - 29:2 | 402, 403, 802 | 29:3-8 30:3-22 | 403, IMPROPER COUNTER | |
| 30:23 - 32:1 | 402, 403, 802 | 32:4-14 | ERR, 403, F, IMPROPER COUNTER | |
| 33:21 - 34:5 | 402, 403, 802 | 35:18-37:15 | UNRESPONSIVE, IMPROPER COUNTER, 403 | |
| 34:15 - 34:16 | 402, 403, 802 | 35:18-37:15 | UNRESPONSIVE, IMPROPER COUNTER, 403 | |
| 34:17 - 34:18 | 402, 403, 802 | 35:18-37:15 | UNRESPONSIVE, IMPROPER COUNTER, 403 | |
| 35:1 - 35:7 | 402, 403, 802 | 35:18-37:15 | UNRESPONSIVE, IMPROPER COUNTER, 403 | |
| 35:10 - 35:13 | 402, 403, 802 | 35:18-37:15 | UNRESPONSIVE, IMPROPER COUNTER, 403 | |
| 41:5 - 41:9 | 402, 403, 802 | 39:17-25 | 403 | |
| 41:12 - 42:5 | 402, 403, 802 | 39:17-25 | 403 | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 47:9 - 47:20 | 402, 403, 802 | 44:23-45:13 45:17-25 46:25-47:8 | 403, IMPROPER COUNTER, F | |
| 50:17 - 51:14 | 402, 403, 802 | 48:17-49:6 | IMPROPER COUNTER, 403, UNRESPONSIVE | |
| 57:1 - 57:3 | 402, 403, 802 | 51:15-52:11 | IMPROPER COUNTER, 403, F | |
| 57:4 - 57:25 | 402, 403, 802 | 56:9-25 58:18-59:22 | IMPROPER COUNTER, 403, UNRESPONSIVE | |
| 60:16 - 60:25 | 402, 403, 802 | 61:20-63:2 | IMPROPER COUNTER, 403 | |
| 76:2 - 76:11 | 402, 403, 802 | 75:17-76:1 | 403 | |
| 80:21 - 81:7 | 402, 403, 802 | 78:6-79:10 79:25-80:20; 81:19-83:22 | IMPROPER COUNTER, 403 | |
| 85:5 - 86:1 | 402, 403, 802 | 87:4-87:25 | UNRESPONSIVE, 403 | |
| 90:7 - 90:15 | 402, 403, 802 | 95:15-96:15 | IMPROPER COUNTER, 403, UNRESPONSIVE | |
| 90:16 - 91:20 | 402, 403, 802 | 95:15-96:15 | IMPROPER COUNTER, 403, UNRESPONSIVE | |
| 91:23 - 92:7 | 402, 403, 802 | 95:15-96:15 | IMPROPER COUNTER, 403, UNRESPONSIVE | |
| 95:9 - 95:14 | 402, 403, 802 | 95:15-96:15 | 403, UNRESPONSIVE | |
| 97:21 - 98:1 | 402, 403, 802 | 98:2-7 | ERR, | |

**APPENDIX G**

|  |  |  | UNRESPONSIVE, 403 |  |
|---|---|---|---|---|
| 98:12 - 100:2 | 402, 403, 802 | 103:10-22 | 403 |  |
| 100:3 - 100:8 | 402, 403, 802 | 103:10-22 | IMPROPER COUNTER, 403 |  |
| 100:11 - 100:12 | 402, 403, 802 | 103:10-22 | IMPROPER COUNTER, 403 |  |
| 104:20 - 105:3 | 402, 403, 802 | 105:11-2020 | TYPO, UNRESPONSIVE, 403, H |  |
| 105:21 - 105:24 | 402, 403, 802 | 105:11-20 | UNRESPONSIVE, 403, H |  |
| 105:25 - 106:3 | 402, 403, 802 | 105:11-20 | UNRESPONSIVE, 403, H |  |
| 106:16 - 107:5 | 402, 403, 802 | 105:11-20 | UNRESPONSIVE, 403, H |  |
| 107:10 - 107:18 | 402, 403, 802 | 108:17-109:3 | IMPROPER COUNTER, 403, H |  |
| 108:2 - 108:8 | 402, 403, 802 | 108:17-109:3 | IMPROPER COUNTER, 403, H |  |
| 109:20 - 110:1 | 402, 403, 802 | 113:7-21 | UNRESPONSIVE, 403 |  |

## APPENDIX G

| TERRY EGER May 25, 2016 | | | | |
|---|---|---|---|---|
| **Arista Designation** | **Cisco Objection** | **Cisco Counter-Designation** | **Arista Objections** | **Arista Counter-Counter Designation** |
| 8:7 - 8:13 | 402, 403, 802 | | | |
| 8:21 - 8:24 | 402, 403, 802 | 9:20-24 10:2-3 10:8-21 27:6-17 34:25-35:18 38:10-12 38:21-39:3 58:15-62:23 | Improper counters; IRR; 403 | |
| 69:13 - 69:17 | 402, 403, 802 | 70:23-71:14 | Improper counters; IRR; 403 | |
| 69:22 - 70:14 | 402, 403, 802 | 72:20-73:2 73:20-74:22 78:14-16 | Improper counters; IRR; 403 | |
| 78:19 - 79:2 | 402, 403, 802 | 79:5-11 | Improper counter; 602 | |
| 90:3 - 90:11 | 402, 403, 802 | | | |
| 92:6 - 93:6 | 402, 403, 802 | 93:7-13 | Improper counter; 602 | |
| 94:11 - 94:18 | 402, 403, 802 | 93:23-94:10 | Improper counter; 602 | |
| 94:23 - 95:8 | 402, 403, 802 | 93:23-94:10 | Improper counter; 602 | |
| 95:17 - 97:6 | 402, 403, 802 | 93:23-94:10 | Improper counter; 602 | |
| 97:12 - 97:25 | 402, 403, 802 | 98:4-99:3 99:19-24 100:11-101:5 | Improper counter; 602 | |
| 101:6 - 102:2 | 402, 403, 802 | 102:3-19 | | |
| 104:17 - 104:20 | 402, 403, 802 | 102:3-19 | | |
| 109:23 - 110:2 | 402, 403, 802 | 109:7-22 | | |
| 110:8 - 110:19 | 402, 403, 802 | 109:7-22 | | |
| 110:20 - 111:1 | 402, 403, 802 | 109:7-22 | | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 111:4 - 112:14 | 402, 403, 802 | 114:5-14 | | |
| 114:15 - 114:24 | 402, 403, 802 | 114:5-14 | | |
| 116:12 - 116:16 | 402, 403, 802 | | | |
| 116:20 - 116:24 | 402, 403, 802 | | | |
| 117:12 - 117:15 | 402, 403, 802 | | | |
| 117:18 - 118:16 | 402, 403, 802 | | | |

**APPENDIX G**

| DOUG GOURLAY May 20, 2016 | | | | |
|---|---|---|---|---|
| **Arista Designation** | **Cisco Objection** | **Cisco Counter-Designation** | **Arista Objections** | **Arista Counter-Counter Designation** |
| 12:5-12:9 | 802 | 12:19 – 12:23 | | |
| 19:11-19:18 | 802 | 12:19 – 12:23 | | |
| 20:13-20:22 | 802 | | | |
| 21:2-21:12 | 802 | | | |
| 30:10-31:19 | 802 | | | |
| 52:19-56:9 | 402, 403. Lacks foundation, assumes facts, 802 | | | |
| 56:17-57:7 | 402, 403. Lacks foundation, assumes facts, 802 | | | |
| 74:22-74:23 | 402, 403. Lacks foundation, 802 | | | |
| 75:3-75:5 | 402, 403. Lacks foundation, 802 | | | |
| 75:7-75:9 | 402, 403. Lacks foundation, 802 | | | |
| 75:13-75:18 | 402, 403. Lacks foundation, 802 | | | |
| 75:20-75:22 | 402, 403. Lacks foundation, 802 | 75:23 – 76:11 | | |
| 76:12-76:19 | 402, 403. Lacks foundation, 802 | 75:23 – 76:11 | | |
| 76:25-77:2 | 402, 403. Lacks foundation, 802 | 77:3 – 77:13 | | |
| 82:20-83:1 | 402, 403. Lacks foundation, 802 | | | |
| 84:4-84:19 | 402, 403. Lacks foundation, 802 | | | |
| 85:5-85:25 | 402, 403. Lacks foundation, 802 | 86:1 – 86:9 | | |
| 86:10-86:13 | 402, 403. Lacks foundation, 802 | 86:1 – 86:9 | | |
| 86:19-86:25 | 402, 403. Lacks foundation, 802 | 87:1 – 88:24 | Improper counter | |
| 87:22-87:23 | 402, 403. Lacks foundation, 802 | 87:1 – 88:24 | | |
| 88:23-88:24 | 402, 403. Lacks foundation, 802 | 87:1 – 88:24 | | |
| 89:1-89:7 | 402, 403. Lacks foundation, 802 | 89:8 – 89:22 | Improper counter | |
| 94:4-94:7 | 402, 403. Lacks foundation, 802 | | | |
| 94:11-96:12 | 402, 403. Lacks foundation, 802 | 96:14 – 99:19 | | |
| 136:22-137:22 | 402, 403. Lacks foundation, 802 | 137:23 – 142:12 | Improper counter, | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| | | | 402, 403 | |
| 142:13-143:5 | 402, 403. Lacks foundation, 802 | 143:6 – 145:1 | Improper counter, 402, 403 | |
| 196:23-197:2 | 402, 403. Lacks foundation, 802 | | | |
| 200:5-201:4 | 402, 403. Lacks foundation, 802 | | | |
| 201:20-201:25 | 402, 403. Lacks foundation, 802 | | | |
| 202:2-202:7 | 402, 403. Lacks foundation, 802 | | | |
| 202:14-202:18 | 402, 403. Lacks foundation, 802 | | | |
| 202:21-203:10 | 402, 403. Lacks foundation, 802 | | | |
| 204:22-205:3 | 402, 403. Lacks foundation, 802 | | | |
| 205:5-205:9 | 402, 403. Lacks foundation, 802 | | | |
| 205:11-205:15 | 402, 403. Lacks foundation, 802 | | | |
| 206:2-206:10 | 402, 403, lacks foundation, 802 | | | |
| 207:6-207:10 | 402, 403, lacks foundation, 802 | 207:11 – 209:8 | Improper counter; 402; 403 | |
| 209:10-209:11 | 402, 403, lacks foundation, 802 | | | |
| 209:13-209:14 | 402, 403, lacks foundation, 802 | | | |
| 211:12-211:16 | 402, 403, lacks foundation, 802 | | | |
| 211:18-211:23 | 402, 403, lacks foundation, 802 | | | |
| 218:18-219:14 | 402, 403, lacks foundation, 802 | | | |
| 222:1-222:5 | 402, 403, lacks foundation, 802 | 223:5 – 231:17 | Improper counter; 402; 403 | |

## APPENDIX G

| SEAN HAFEEZ April 21, 2016 | | | | |
|---|---|---|---|---|
| **Arista Designation** | **Cisco Objection** | **Cisco Counter-Designation** | **Arista Objections** | **Arista Counter-Counter Designation** |
| 14:19 - 14:22 | 802 | | | |
| 16:6 - 16:14 | 402, 802 | | | |
| 32:4 - 32:24 | 802 | | | |
| 33:11 - 33:12 | 802 | | | |
| 34:12 - 35:16 | 802 | 36:5-13; 36:15-17 | IRR, PREJ | |
| 36:19 - 36:25 | 402, 403, 802 | 36:5-13; 36:15-17 | IRR, PREJ | |
| 37:7 - 37:9 | 402, 403, 701, 802 | | | |
| 43:9 - 43:16 | 802 | | | |
| 43:17-25 | 402, 802 | 45:22-25 | IRR, PREJ, MIL | |
| 46:17 - 47:5 | 402, 403, 802, Speculation, 24-25: Not Testimony | 46:4-16 | IRR, PREJ, MIL | |
| 49:7 - 49:19 | 402, 403, 802, Nonresponsive | 49:20-23; 50:1-2; 50:13-15 | IRR, PREJ | 50:4-12, 50:16-18 |
| 67:1 - 67:7 | 402, 403, 701, 802, Speculation | 67:8-13; 67:16-17 | IRR, PREJ, F, OP | |
| 67:19 - 68:5 | 402, 403, 701, 802, Speculation 23-24: Not Testimony | 68:7-14; 68:17-19; 68:21-23; 69:2-6; 69:9-13 | IRR, PREJ, F, OP | 69:17-18, 69:21-25 |
| 69:17 - 69:25 | 402, 403, 701, 802, Speculation, Not Testimony | 70:2; 70:6-7 | INCOMPLETE, TYPO, IRR, PREJ, F, OP | |
| 70:9 - 71:1 | 402, 403, 701, 802, Speculation, Not Testimony | 75:5-15; 75:18-20; 75:22-24; 76:14-15; 76:18 | IRR, PREJ, F, OP | 75:12-15,75:18-20, 76:8-13 |
| 71:18 - 72:2 | 402, 403, 701, 802, Speculation, Not Testimony | 75:5-15; 75:18-20; 75:22-24; 76:14-15; 76:18 | IRR, PREJ, F, OP | 75:12-15,75:18-20, 76:8-13 |
| 78:3 - 78:10 | 402, 403, 701, 802, Not Testimony, Nonresponsive | 78:20-22; 78:25 | IRR, PREJ, F, OP | 78:3-5, 78:8-10 |

**APPENDIX G**

| 101:7 - 101:24 | 402, 403, 701, 802, Speculation, Not Testimony | 97:14-19; 98:2-9; 100:5-101:1; 102:7-10; 102:19-21; 102:23-25; 104:7-20 | INCOMPLETE, IRR, PREJ | 104:21-105:4, 105:7-13 |
|---|---|---|---|---|
| 142:23 - 143:1 | 402, 403, 802, Speculation, Foundation | 124:12-2; 126:4-13; 134:18-22; 135:2-12; 136:14-137:6; 137:15-25; 138:22-139:11; 141:17-142:11; 142:13-22; 143:11-144:1; 144:4-5 | TYPO as to 124:12-2, IRR, PREJ, F, OP | 126:14, 127:17, 126:19-20, 126:22-127:3, 135:13-23, 137:7-11, 138:1, 138:4-5, 138:7, 138:10-20, 138:22-139:2, 139:12-19, 142:23-143:1, 143:5-10 |
| 143:5 - 143:10 | 402, 403, 701, 802, Speculation | 143:11-144:1; 144:4-5 | IRR, PREJ, F | 144:7-10, 144,13-23 |
| 192:2 - 192:6 | 802 | 192:16-17 | INCOMPLETE | |
| 192:10 - 192:11 | Foundation, Incomplete, 402, 802 | 192:16-17; 192:20-21 | IRR, PREJ, MIL | 192:23-193:8, 193:24-194:1 |
| 192:23 - 193:8 | 402, 802, Foundation | 192:16-17; 192:20-21 | IRR, PREJ, MIL | 192:23-193:8, 193:24-194:1 |
| 193:16 - 193:19 | 402, 802, Foundation | 193:20-23; 195:2-4; 195:6 | IRR, PREJ, MIL | 192:23-193:8, 193:24-194:1 |
| 195:25 - 196:2 | 802 | 196:8-10; 196:12; 196:25-197:3; 199:15-20 | IRR, MIL, PREJ | |
| 202:3 - 202:6 | 402, 403, 701, 802, Foundation | 196:8-10; 196:12; 196:25-197:3; 199:15-20 | IRR, PREJ, INCOMPLETE | 199:21-200:4 |
| 202:8 - 202:13 | 402, 403, 701, 802, Foundation | 196:8-10; 196:12; 196:25-197:3; 199:15-20; 201:9-11; 201:13; 201:15-202:2 | IRR, PREJ, INCOMPLETE | 199:21-200:4, 202:3-6, 202:8-13, 203:5-7 |
| 203:8 - 203:11 | 402, 802 | 201:15-202:2; 202:15-17; 203:1-4 | IRR, PREJ, | 199:21-200:4, 202:3-6, 202:8-13, 203:5-7 |

**APPENDIX G**

| 203:16 - 203:20 | 402, 802 | 203:1-4; 203:13-14 | IRR, PREJ, INCOMPLETE | |
|---|---|---|---|---|

02099-00004/8428928.1
1118396.01

**APPENDIX G**

| JOHN HARTINGH (personal)<br>May 18, 2016 | | | | |
|---|---|---|---|---|
| **Arista Designation** | **Cisco Objection** | **Cisco Counter-Designation** | **Arista Objections** | **Arista Counter-Counter Designation** |
| 8:9 - 8:16 | 802 | | | |
| 9:12 - 10:11 | 402, 403, 802 | | | |
| 13:15 - 14:6 | 402, 403, 802 | | | |
| 15:5 - 15:9 | 402, 403, 802 | | | |
| 15:23 - 16:2 | 402, 403, 802 | | | |
| 16:18 - 16:24 | 402, 403, 802 | | | |
| 22:11 - 22:20 | 402, 403, 802 | | | |
| 24:12 - 24:13 | 402, 403, 802 | | | |
| 24:16 - 24:21 | 402, 403, 802 | | | |
| 24:22 - 25:2 | 402, 403, 802 | | | |
| 28:14 - 29:6 | 402, 403, 802 | | | |
| 29:12 - 29:17 | 402, 403, 802 | | | |
| 30:7 - 30:12 | 402, 403, 802 | | | |
| 30:7 - 30:14 | 402, 403, 802 | | | |
| 31:4 - 31:13 | 402, 403, 802 | | | |
| 31:17 - 31:24 | 402, 403, 802 | | | |
| 32:9 - 32:18 | 402, 403, 802 | | | |
| 33:15 - 33:23 | 402, 403, 802 | | | |
| 36:8 - 36:13 | 402, 403, 802 | | | |
| 36:14 - 37:1 | 402, 403, 802 | | | |
| 37:7 - 37:11 | 402, 403, 802 | | | |
| 37:12 - 37:16 | 402, 403, 802 | | | |
| 43:13 - 43:19 | 402, 403, 802 | | | |

## APPENDIX G

| JOHN HARTINGH 30(b)(6) May 18, 2016 | | | | |
|---|---|---|---|---|
| **Arista Designation** | **Cisco Objection** | **Cisco Counter-Designation** | **Arista Objections** | **Arista Counter-Counter Designation** |
| 12:8 - 12:9 | | | | |
| 13:10 - 13:20 | | | | |
| 14:10 - 14:14 | | | | |
| 15:10 - 15:11 | | | | |
| 15:20 - 15:22 | | | | |
| 15:23 - 16:3 | | | | |
| 17:12 - 17:22 | | | | |
| 19:16 - 19:17 | | | | |
| 20:2 - 20:8 | | | | |
| 20:25 - 21:2 | | | | |
| 21:3 - 21:4 | | | | |
| 21:7 - 21:16 | | | | |
| 22:4 - 22:14 | | 22:15-20 | | |
| 22:21 - 22:23 | | 22:24-23:4 | | |
| 23:5 - 23:9 | | 22:24-23:4 | | |
| 23:16 - 23:18 | | 22:24-23:4 | | |
| 26:7 - 26:22 | | | | |
| 28:17 - 28:24 | | | | |
| 30:6 - 30:13 | 602; beyond scope of designations | 30:14-18 | | |
| 30:19 - 31:10 | | 30:14-18 & 31:13-15 | | |
| 31:11 - 31:12 | | | | |
| 39:19 - 39:23 | | | | |
| 39:24 - 40:8 | | | | |
| 40:18 - 40:21 | Ambiguous, 602 | | | |
| 45:24 - 46:8 | beyond scope of designations, ambiguous | | | |
| 46:13 - 46:15 | | | | |
| 46:18 - 47:1 | | | | |

**APPENDIX G**

| | | | |
|---|---|---|---|
| 47:2 - 47:5 | | | |
| 47:8 - 47:22 | | | |
| 48:4 - 48:8 | | | |
| 48:12 - 48:21 | | | |
| 51:4 - 51:17 | | 50:17-51:1 & 51:24-52:6 | Improper Counter; non-responsive; 403; F |
| 51:18 - 51:23 | | | |
| 52:16 - 52:20 | | 53:8-20 | Improper Counter |
| 53:21 - 53:24 | | 53:8-20 | |
| 54:22 - 54:25 | | | |
| 55:2 - 55:7 | | | |
| 58:13 - 58:15 | beyond scope of designations, ambiguous | | |
| 58:18 - 58:18 | beyond scope of designations, ambiguous | | |
| 58:19 - 59:6 | beyond scope of designations, ambiguous | | |
| 59:7 - 59:9 | beyond scope of designations, ambiguous | | |
| 59:12 - 59:18 | beyond scope of designations, ambiguous | | |
| 59:19 - 59:22 | beyond scope of designations, ambiguous | | |
| 59:25 - 60:4 | | | |
| 60:14 - 60:15 | | | |
| 60:20 - 61:9 | | | |
| 66:1 - 66:10 | | | |
| 66:11 - 66:19 | | | |
| 71:25 - 73:7 | | | |
| 73:11 - 74:8 | | 74:9-19 | |
| 74:20 - 75:12 | | 74:9-19 | |
| 75:19 - 76:1 | | 76:1-77:4 | ERR/TYPO, Improper Counter, 403, F |
| 82:24 - 83:3 | | 83:1-83:19 | ERR/TYPO, 403 |
| 83:16 - 83:21 | | 83:1-83:19 | ERR/TYPO, 403 |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 83:22 - 83:24 | | 83:1-83:19 | ERR/TYPO, 403 | |
| 83:25 - 84:3 | | 83:1-83:19 | ERR/TYPO, 403 | |
| 84:17 - 84:21 | | 83:1-83:19 | ERR/TYPO, 403 | |
| 85:24 - 86:14 | | 85:16-23 | ERR/TYPO, Improper Counter, 403 | |
| 100:15 - 101:7 | | | | |
| 104:25 - 105:8 | | | | |
| 107:21 - 108:3 | | | | |
| 108:10 - 108:24 | | | | |
| 109:1 - 109:18 | beyond scope of designations, 602 | 109:24-110:15 | Improper Counter; Non-responsive, 403 | |
| 109:19 - 109:23 | beyond scope of designations, 602 | 109:24-110:15 | Improper Counter; Non-responsive, 403 | |
| 110:16 - 110:21 | | 109:24-110:15 | Improper Counter; Non-responsive, 403 | |
| 111:1 - 111:2 | | 111:25-112:8 | Improper Counter; Non-responsive, 403, F | 112:9-112:17, 112:25-113:14 |
| 111:3 - 111:11 | | 111:25-112:8 | Improper Counter; Non-responsive, 403, F | 112:9-112:17, 112:25-113:14 |
| 114:6 - 114:21 | | | | |
| 114:22 - 115:1 | | | | |
| 116:1 - 116:4 | | | | |
| 116:7 - 116:12 | | | | |
| 117:3 - 117:11 | 402, 403, beyond scope of designations | | | |
| 118:12 - 118:17 | | 118:12-17 | ERR/TYPO | |
| 118:24 - 119:1 | | 118:12-17 | ERR/TYPO | |
| 119:2 - 119:6 | | 118:12-17 | ERR/TYPO | |
| 120:4 - 120:13 | | 120:14-17 | | |
| 125:15 - 126:2 | | | | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 173:7 - 173:10 | Ambiguous, beyond scope of designations, speculation, scope, 602 | 176:1-11 | Improper Counter; 403, F | 176:19-176:23, 178:13-178:17, 178:20-179:4, 179:6-10; 179:22-180:1, 180:4-9 |
| 173:13 - 173:19 | Ambiguous, beyond scope of designations, speculation, scope, 602 | 176:1-11 | Improper Counter; 403, F | 176:19-176:23, 178:13-178:17, 178:20-179:4, 179:6-10; 179:22-180:1, 180:4-9 |
| 173:22 - 173:23 | Ambiguous, beyond scope of designations, speculation, scope, 602 | 176:1-11 | Improper Counter; 403, F | 176:19-176:23, 178:13-178:17, 178:20-179:4, 179:6-10; 179:22-180:1, 180:4-9 |
| 174:16 - 174:23 | Ambiguous, beyond scope of designations, speculation, scope, 602 | 176:1-11 | Improper Counter; 403, F | 176:19-176:23, 178:13-178:17, 178:20-179:4, 179:6-10; 179:22-180:1, 180:4-9 |

## APPENDIX G

| DAVE HEYMAN May 18, 2016 | | | | |
|---|---|---|---|---|
| **Arista Designation** | **Cisco Objection** | **Cisco Counter-Designation** | **Arista Objections** | **Arista Counter-Counter Designation** |
| 3:24 - 4:2 | | | | |
| 5:8 - 5:9 | | | | |
| 9:9 - 9:16 | | | | |
| 9:17 - 10:11 | | | | |
| 12:19 - 13:11 | 402, 403 | | | |
| 24:11 - 24:22 | | | | |
| 25:8 - 25:25 | | | | |
| 26:14 - 26:22 | | | | |
| 27:13 - 27:24 | | | | |
| 27:25 - 28:11 | | | | |
| 28:19 - 29:3 | | | | |
| 30:17 - 33:15 | | | | |
| 34:9 - 34:13 | | | | |
| 34:22 - 35:3 | | | | |
| 36:19 - 37:19 | | 37:16-19 | IRR | |
| 99:25 - 100:10 | 701, 602 | | | |
| 103:15 - 104:3 | | 103:15 - 104:3 & 104:5-12 | | 104:14-21, 104:24-105:4 |
| 121:19 - 121:25 | | 121:19-25 | | |
| 122:2 - 122:14 | | 122:10-14 | | |
| 132:12 - 132:18 | | | | |
| 141:19 - 142:13 | | | | |
| 142:21 - 143:14 | | 143:21-144:1 | IRR, PREJ | |
| 143:15 - 143:20 | | 143:21-144:1 | IRR, PREJ | |
| 153:5 - 153:17 | | 152:21-153:17 | IRR | |
| 156:25 - 157:7 | | 156:7-158:7 | IRR, PREJ, | |

**APPENDIX G**

|  |  |  | IMPROPER COUNTER |  |
|---|---|---|---|---|
| 165:19 - 165:24 |  | 165:2-7 | IRR, PREJ |  |
| 168:23 - 169:5 |  | 168:16-21 | IRR, PREJ | 168:23-169:5 |
| 169:13 - 169:20 |  | 168:16-21 | IRR, PREJ | 168:23-169:5 |
| 182:5 - 182:15 |  | 182:16-183:11 | IRR, PREJ |  |
| 183:15 - 184:1 |  | 182:16-183:11 | IRR. PREJ |  |

**APPENDIX G**

| SONI JIANDANI April 29, 2016 | | | | |
|---|---|---|---|---|
| **Arista Designation** | **Cisco Objection** | **Cisco Counter-Designation** | **Arista Objections** | **Arista Counter-Counter Designation** |
| 10:11 - 10:19 | 802 | 12:10-13:1 | Improper counter; 602; 701; 702 | |
| 11:4 - 11:8 | 802 | 12:10-13:1 | Improper counter; 602; 701; 702 | |
| 27:5 - 27:15 | 402, 403, 802 | | | |
| 32:23 - 33:1 | 402, 403, 802 | | | |
| 33:3 - 33:21 | 402, 403, 802 | | | |
| 33:22 - 33:24 | 402, 403, 802 | | | |
| 34:11 - 34:24 | 402, 403, 802 | | | |
| 37:4 - 37:8 | 402, 403, 802 | | | |
| 37:11 - 37:18 | 402, 403, 802 | | | |
| 40:3 - 40:11 | 402, 403, 802 | | | |
| 41:1 - 41:5 | 402, 403, 802 | | | |
| 41:15 - 41:18 | 402, 403, 802 | | | |
| 41:20 - 43:8 | 402, 403, 802 | 43:9-17 48:8-49:7 | No objection to p. 43  As to 48 - 49 IRR; 403; improper counter; 602, 701; 702 | |
| 43:20 - 44:11 | 402, 403, 802 | 48:8-49:7 | IRR; 403; improper counter; 602, 701; 702 | |
| 53:11 - 53:18 | 402, 403, 802 | 58:16-62:15 65:15-24 68:8-69:17 69:19-70:10 72:18-77:14 | Improper counter; 802 | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 66:8 - 68:7 | 402, 403, 802 | 58:16-62:15<br>65:15-24<br>68:8-69:17<br>69:19-70:10<br>72:18-77:14 | As to 58 – 62<br>Improper counter; 802<br><br>No objection to 68-70<br><br>As to 72 – 77<br>Improper counter; 802 | |
| 91:19 - 92:2 | 402, 403, 802 | | | |
| 93:21 - 94:10 | 402, 403, 802 | 94:11-95:7 | Improper counter; 802 | |
| 95:8 - 95:12 | 402, 403, 802 | 95:13-103:14 | Improper counter; 802 | |
| 107:15 - 107:24 | 402, 403, 802 | 107:25-110:1 | Improper counter;<br>IRR; 602; 802 | |
| 127:18 - 128:6 | 402, 403, 802 | 128:7-130:12 | Improper counter;<br>IRR; 802 | |
| 130:13 - 131:6 | 402, 403, 802 | 145:23-162:22<br>165:11-13<br>165:15-169:13 | Improper counter;<br>IRR; 802 | |
| 133:9 - 133:12 | 402, 403, 802 | 145:23-162:22<br>165:11-13<br>165:15-169:13 | Improper counter;<br>IRR; 802 | |
| 134:4 - 134:7 | 402, 403, 802 | 145:23-162:22<br>165:11-13<br>165:15-169:13 | Improper counter;<br>IRR; 802 | |
| 171:5 - 171:14 | 402, 403, 802 | 145:23-162:22<br>165:11-13<br>165:15-169:13 | Improper counter;<br>IRR; 802 | |
| 172:7 - 172:9 | 402, 403, 802 | 172:10-15 | | |

# APPENDIX G

| | | | | |
|---|---|---|---|---|
| 172:16 - 172:21 | 402, 403, 802 | 172:22-24 | | |
| 172:25 - 173:23 | 402, 403, 802 | 172:22-24 | | |
| 173:24 - 174:8 | 402, 403, 802 | | | |
| 174:10 - 174:11 | 402, 403, 802 | 176:8-183:12 | Improper counter; IRR; 602; 802 | |
| 179:18 - 180:7 | 402, 403, 802 | 176:8-183:12 | Improper counter; IRR; 602; 802 | |
| 180:13 - 180:16 | 402, 403, 802 | 176:8-183:12 | Improper counter; IRR; 602; 802 | |
| 181:20 - 182:17 | 402, 403, 802 | | | |
| 182:18 - 182:22 | 402, 403, 802 | 183:19-186:15 186:17-188:25 196:10-201:2 | IRR; 403; improper counter; 602, 701; 702 | |
| 183:4 - 183:12 | 402, 403, 802 | 183:19-186:15 186:17-188:25 196:10-201:2 | IRR; 403; improper counter; 602, 701; 702 | |
| 209:6 - 209:7 | 402, 403, 802 | 210:11-12 | | |
| 209:9 - 209:15 | 402, 403, 802 | 210:11-12 | | |
| 209:17 - 210:9 | 402, 403, 802 | 210:11-12 | | |
| 221:2 - 221:25 | 402, 403, 802 | | | |
| 222:1 - 222:15 | 402, 403, 802 | | | |
| 223:10 - 223:21 | 402, 403, 802 | | | |
| 224:20 - 225:3 | 402, 403, 802 | | | |
| 225:4 - 226:2 | 402, 403, 802 | 226:5-230:25 | 602 Improper counter; 802 | |
| 226:24 - 227:5 | 402, 403, 802 | 226:5-230:25 | Improper counter; 802 | |
| 227:10 - 227:20 | 402, 403, 802 | 226:5-230:25 | Improper counter; 802 | |
| 232:22 - 233:2 | 402, 403, 802 | | | |
| 233:4 - 233:24 | 402, 403, 802 | 235:6-238:21 | Improper counter; 802 | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 234:11 - 234:18 | 402, 403, 802 | 235:6-238:21 | Improper counter; 802 | |
| 234:20 - 235:5 | 402, 403, 802 | 235:6-238:21 | Improper counter; 802 | |
| 237:11 - 237:15 | 402, 403, 802 | 235:6-238:21 | Improper counter; 802 | |
| 237:23 - 238:5 | 402, 403, 802 | | | |
| 244:11 - 245:1 | 402, 403, 802 | 245:1-251:4 | Improper counter; 802 | |
| 245:6 - 245:10 | 402, 403, 802 | 245:1-251:4 | Improper counter; 802 | |
| 247:17 - 247:24 | 402, 403, 802 | 245:1-251:4 | Improper counter; 802 | |
| 251:1 - 251:4 | 402, 403, 802 | 245:1-251:4 | Improper counter; 802 | |
| 255:11 - 256:4 | 402, 403, 802 | 245:1-251:4 | Improper counter; 802 | |
| 261:21 - 261:24 | 402, 403, 802 | | | |
| 262:11 - 262:13 | 402, 403, 802 | 262:14-265:1 266:8-19 | 602; 802 | |
| 265:2 - 266:7 | 402, 403, 802 | 262:14-265:1 266:8-19 | 602; 802 | |
| 266:21 - 267:5 | 402, 403, 802 | 262:14-265:1 266:8-19 | 602; 802 | |
| 279:3 - 279:11 | 402, 403, 802 | | | |
| 279:13 - 280:16 | 402, 403, 802 | | | |
| 280:17 - 281:16 | 402, 403, 802 | | | |

# APPENDIX G

| PRADEEP KATHAIL May 27, 2016 | | | | |
|---|---|---|---|---|
| **Arista Designation** | **Cisco Objection** | **Cisco Counter-Designation** | **Arista Objections** | **Arista Counter-Counter Designation** |
| 13:16 - 13:19 | | | | |
| 15:24 - 16:1 | | 15:24-16:6 | Improper counter | |
| 16:5 - 16:19 | | 16:20-17:9 | | |
| 17:19 - 18:1 | | 17:11-18 | Improper counter; 402; 403; foundation; hearsay | |
| 21:21 - 21:22 | | | | |
| 21:25 - 22:7 | | | | |
| 25:18 - 25:20 | | | | |
| 25:23 - 25:24 | | | | |
| 26:1 - 26:3 | | 26:17-27:5 | Improper counter | |
| 26:10 - 26:11 | | 26:17-27:5 | Improper counter | |
| 26:13 - 26:16 | | 26:17-27:5 | Improper counter | |
| 27:8 - 27:15 | | 26:17-27:5 | Improper counter | |
| 27:18 - 27:20 | | 27:16-28:11 | | |
| 28:13 - 28:15 | | 28:21-29:2 | | |
| 28:17 - 28:19 | | 28:21-29:2 | | |
| 28:24 - 29:2 | beyond scope of designations | 28:21-29:2 | | |
| 29:8 - 29:16 | beyond scope of designations | | | |
| 30:2 - 30:12 | | 30:13-31:14 | | |
| 31:13 - 31:18 | beyond scope of designations, ambiguous, legal conclusion | 30:13-31:14 | | |
| 31:21 - 32:3 | Ambiguous, scope, 403, 602 | 34:5-15 | Improper counter; 402; 403; foundation | |
| 32:7 - 32:9 | | 34:5-15 | Improper counter; 402; 403; foundation | |
| 32:11 - 32:12 | | 34:5-15 | Improper counter; 402; 403; foundation | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 32:14 - 33:7 | | 34:25-35:10 | Foundation, hearsay | |
| 33:10 - 33:13 | | 35:12-20 | Foundation, hearsay | |
| 33:15 - 34:4 | | 34:25-36:4 | Foundation, hearsay | |
| 36:20 - 36:24 | | | | |
| 37:4 - 37:8 | | | | |
| 37:12 - 37:19 | | | | |
| 38:16 - 39:2 | | 39:1-39:8 | Improper counter | |
| 39:6 - 39:16 | Ambiguous | 39:1-39:8 | Improper counter | |
| 40:2 - 40:3 | | | | |
| 40:6 - 40:7 | | | | |
| 40:14 - 41:9 | | | | |
| 41:11 - 42:1 | | 42:2-42:25 | Foundation | |
| 43:2 - 43:8 | | 43:21-44:2 | | |
| 43:10 - 43:20 | | | | |
| 44:8 - 44:17 | | | | |
| 45:5 - 45:24 | | | | |
| 46:1 - 46:5 | beyond scope of designations, speculation, 602 | 46:6-10 | | |
| 46:7 - 46:10 | beyond scope of designations, speculation, 602 | 46:11-22 | | |
| 46:17 - 47:2 | beyond scope of designations, speculation, 602 | 46:21-47:7 | | |
| 47:5 - 47:7 | beyond scope of designations, speculation, 602 | 47:5-7 | | |
| 47:9 - 47:12 | beyond scope of designations, speculation, 602 | 47:9-12 | | |
| 47:14 - 47:16 | beyond scope of designations, speculation, 602 | 47:14-16 | | |
| 47:18 - 47:20 | beyond scope of designations, speculation, 602 | 47:18-20 | | |
| 47:23 - 48:13 | beyond scope of designations, speculation, 602 | | | |

**APPENDIX G**

| | | | |
|---|---|---|---|
| 48:16 - 48:22 | beyond scope of designations, speculation, 602 | 48:1-18 | |
| 48:25 - 49:2 | beyond scope of designations, speculation, 602 | | |
| 49:14 - 49:24 | | | |
| 50:1 - 50:3 | | | |
| 51:5 - 53:3 | | | |
| 53:9 - 54:3 | | | |
| 54:13 - 54:16 | Ambiguous | | |
| 54:18 - 55:4 | | | |
| 55:6 - 55:18 | | | |
| 55:20 - 56:4 | | | |
| 56:6 - 56:16 | | | |
| 56:24 - 57:19 | | | |
| 57:22 - 58:4 | | | |
| 58:6 - 58:9 | | | |
| 58:20 - 59:3 | | | |
| 59:17 - 60:8 | | | |
| 60:11 - 60:24 | | 60:25-61:19 | 61:20-62:18 |
| 63:13 - 63:17 | | 62:24-63:11 | |
| 63:25 - 63:25 | | | |
| 64:3 - 64:4 | | | |
| 64:7 - 64:9 | | | |
| 64:17 - 64:19 | | | |
| 65:2 - 65:8 | | | |
| 65:15 - 66:1 | | 66:19-67:8 | |
| 66:3 - 66:18 | | 66:19-67:8 | |
| 69:3 - 69:9 | | | |
| 69:11 - 69:12 | | | |
| 71:1 - 71:3 | | | |
| 71:22 - 71:24 | | | |

## APPENDIX G

| | | | |
|---|---|---|---|
| 72:6 - 72:14 | | | |
| 72:23 - 73:1 | | | |
| 73:3 - 73:19 | | | |
| 73:3 - 73:19 | | | |
| 73:3 - 73:19 | | | |
| 73:21 - 74:5 | | | |
| 74:9 - 74:15 | beyond scope of designations, speculation, ambiguous, 602 | | |
| 74:18 - 74:23 | beyond scope of designations, speculation, ambiguous, 602 | | |
| 75:2 - 75:8 | beyond scope of designations, speculation, ambiguous, 602 | | |
| 75:11 - 75:11 | | | |
| 75:18 - 75:19 | | | |
| 76:10 - 76:11 | | | |
| 76:14 - 76:19 | | | |
| 76:21 - 77:11 | | | |
| 77:13 - 77:13 | | | |
| 77:20 - 77:21 | | | |
| 77:24 - 77:25 | | | |
| 81:7 - 81:8 | | | |
| 81:10 - 81:11 | | | |
| 82:15 - 82:16 | beyond scope of designations, speculation, 602 | | |
| 82:18 - 83:6 | | | |
| 83:10 - 84:1 | | | |
| 88:5 - 88:8 | | 89:5-89:8 | Improper counter; 402 |
| 88:19 - 89:4 | | | |
| 90:17 - 90:19 | | | |
| 90:22 - 91:6 | | | |

## APPENDIX G

| | | | | |
|---|---|---|---|---|
| 91:9 - 91:14 | | 91:6-24 & 92:9 | Improper counter | 92:1-92:9 |
| 92:24 - 94:1 | | | | |
| 94:7 - 94:16 | | | | |
| 94:19 - 95:2 | | | | |
| 95:9 - 95:20 | | 95:21-96:6 | | |
| 96:17 - 96:19 | | 96:20-23 | 402 | |
| 96:24 - 97:10 | | 96:20-23 | 402 | |
| 97:13 - 97:20 | | 96:20-23 | 402 | |
| 98:10 - 98:15 | | | | |
| 98:18 - 99:4 | | | | |
| 99:6 - 99:8 | | | | |
| 100:15 - 100:17 | beyond scope of designations, ambiguous | | | |
| 100:20 - 100:21 | | | | |
| 101:3 - 101:7 | beyond scope of designations, ambiguous | | | |
| 101:13 - 101:19 | | | | |
| 104:12 - 104:22 | beyond scope of designations, ambiguous, speculation, 602 | | | |
| 104:25 - 105:11 | beyond scope of designations, ambiguous, speculation, 602 | | | |
| 105:16 - 105:19 | | | | |
| 106:1 - 106:8 | beyond scope of designations | 106:14-20 | | |
| 106:11 - 106:12 | beyond scope of designations | 106:14-20 | | |
| 108:10 - 108:18 | beyond scope of designations, speculation, ambiguous | | | |
| 108:21 - 108:25 | | | | |
| 109:7 - 109:9 | | | | |
| 109:12 - 109:22 | | | | |
| 109:25 - 110:12 | | | | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 111:16 - 111:25 | | 112:5-5 | Improper counter | |
| 112:9 - 112:17 | | 112:5-5 | Improper counter | |
| 112:21 - 112:22 | | 112:5-5 | Improper counter | |
| 113:19 - 113:23 | beyond scope of designations, speculation, ambiguous | | | |
| 114:2 - 114:5 | | 114:16-24 | | |
| 114:7 - 114:9 | beyond scope of designations, speculation, ambiguous | 114:16-24 | | |
| 114:12 - 114:14 | | 114:16-24 | | |
| 116:17 - 116:21 | | | | |
| 116:24 - 116:25 | | | | |
| 117:2 - 117:9 | | | | |
| 117:11 - 117:12 | beyond scope of designations | | | |
| 117:14 - 117:15 | | | | |
| 117:17 - 118:17 | | | | |
| 118:20 - 119:1 | beyond scope of designations, ambiguous, 802 | | | |
| 120:16 - 120:22 | | 121:8-12 | | |
| 120:25 - 121:7 | | 121:8-12 | | |
| 122:14 - 123:20 | | 121:16-122:7 &123:21-124:13 | Improper counter; foundation | |
| 126:1 - 126:3 | | | | |
| 126:6 - 126:11 | | | | |
| 127:17 - 127:23 | | | | |
| 128:13 - 128:24 | | | | |
| 131:10 - 131:18 | | 131:19-132:4 | Improper foundation | |
| 132:5 - 132:8 | | | | |
| 132:20 - 132:24 | beyond scope of designations, ambiguous | | | |
| 133:2 - 133:9 | | | | |
| 134:10 - 134:12 | beyond scope of designations, | | | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| | ambiguous | | | |
| 134:14 - 134:19 | beyond scope of designations, ambiguous | | | |
| 134:21 - 134:23 | | | | |
| 137:9 - 137:12 | | | | |
| 138:10 - 138:11 | beyond scope of designations | | | |
| 138:16 - 139:1 | beyond scope of designations | | | |
| 139:3 - 139:6 | beyond scope of designations | | | |
| 165:16 - 165:25 | | | | |
| 168:5 - 169:11 | | | | |
| 172:6 - 172:7 | | | | |
| 175:20 - 175:21 | | | | |
| 177:14 - 177:20 | No testimony | | | |
| 178:3 - 178:15 | beyond scope of designations, 602 | | | |
| 178:18 - 178:23 | beyond scope of designations, 602 | | | |
| 179:18 - 179:21 | | | | |
| 191:13 - 191:25 | | | | |
| 192:2 - 192:2 | | | | |
| 192:4 - 192:7 | | | | |
| 193:25 - 194:5 | | | | |
| 194:8 - 194:11 | | | | |
| 195:13 - 195:21 | | | | |

**APPENDIX G**

| RAM KAVASSERI February 23, 2016 | | | | |
|---|---|---|---|---|
| **Arista Designation** | **Cisco Objection** | **Cisco Counter-Designation** | **Arista Objections** | **Arista Counter-Counter Designation** |
| 10:16 - 10:19 | | | | |
| 11:9 - 11:12 | | | | |
| 12:24 - 13:2 | | | | |
| 46:5 - 46:10 | | 47:22-48:5 | | |
| 46:25 - 47:4 | | 47:22-48:5 | | |
| 47:8 - 47:10 | | 47:22-48:5 | | |
| 47:22 - 48:5 | | 47:22-48:5 | | |
| 48:11 - 49:17 | | 47:22-48:5 | | |
| 62:18 - 62:24 | | 63:9-18 | ERR; IMPROPER COUNTER; IRR; 403 | |
| 71:6 - 71:10 | beyond scope of designations | 71:11-13 | | |
| 90:14 - 90:17 | | | | |
| 102:1 - 102:5 | | 102:6-19 | IRR; 403 | |
| 102:24 - 103:3 | | 102:6-19 | IRR; 403 | |
| 103:8 - 103:11 | | 102:6-19 | IRR; 403 | |
| 106:3 - 106:7 | 602, speculation | 106:14-107:7 | IMPROPER COUNTER; IRR; 403 | |
| 106:25 - 107:11 | speculation | 106:14-107:7 | IMPROPER COUNTER; IRR; 403 | |
| 107:15 - 108:21 | speculation | 106:14-107:7 | IMPROPER COUNTER; IRR; 403 | |
| 108:22 - 109:9 | speculation | 109:13-24 | | |
| 109:25 - 110:5 | | 109:13-24 | | |
| 110:18 - 111:8 | | 111:9-112:11 | | |
| 112:12 - 113:1 | Ambiguous, speculation, 602 | 113:2-5 | | |
| 146:1 - 146:9 | | 146:10-16 | F | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 146:17 - 147:11 | | 146:10-16 | IMPROPER COUNTER; F | |
| 149:9 - 149:23 | | 150:6-13 | IMPROPER COUNTER | |
| 150:25 - 151:16 | | 150:6-13 | IMPROPER COUNTER | |
| 151:20 - 152:17 | | 150:6-13 | IMPROPER COUNTER | |
| 153:10 - 153:12 | Not testimony | | | |
| 154:4 - 154:12 | Speculation, 602 | | | |
| 154:18 - 154:24 | Speculation, 602 | | | |
| 158:5 - 158:14 | | | | |
| 158:15 - 159:12 | | | | |
| 167:20 - 167:23 | | 167:24-168:11 | IMPROPER COUNTER | |
| 170:18 - 171:25 | | 170:14-19 | | |
| 179:6 - 179:14 | Speculation, 602 | | | |

## APPENDIX G

| DAN LANG 30(b)(6) May 20, 2016 | | | | |
|---|---|---|---|---|
| **Arista Designation** | **Cisco Objection** | **Cisco Counter-Designation** | **Arista Objections** | **Arista Counter-Counter Designation** |
| 8:9 - 8:10 | 802 | | | |
| 10:10 - 10:14 | 802, 402 | | | |
| 28:15 - 28:18 | 802, 402, 403 | 30:6-9 31:3-25 32:2-7 32:21-33:12 33:17-20 34:1-2 34:14-35:15 35:17-36:8 36:15-37:4 37:16-38:3 39:4-6 39:8-22 43:22-45:9 45:14-15 45:17-18 46:4-10 86:18-87:10 88:10-11 88:16-89:2 | Extraordinarily improper counters; 402; 403; foundation; hearsay | |
| 29:10 - 30:5 | 802 , 402, 403 | 30:6-9 31:3-25 32:2-7 32:21-33:12 33:17-20 34:1-2 34:14-35:15 35:17-36:8 | Extraordinarily improper counters; 402; 403; foundation; hearsay | |

APPENDIX G

| | | 36:15-37:4 37:16-38:3 39:4-6 39:8-22 43:22-45:9 45:14-15 45:17-18 46:4-10 86:18-87:10 88:10-11 88:16-89:2 | | |
|---|---|---|---|---|
| 105:3 - 105:6 | 802, scope, 402, 403 | | | |
| 105:17 - 105:21 | 802, scope, 402, 403 | | | |
| 105:23 - 106:4 | 802, scope, 402, 403 | | | |
| 106:13 - 106:25 | 802, scope, 402, 403 | | | |
| 114:9 - 114:10 | 802, scope, 402, 403 | | | |
| 114:14 - 115:6 | 802, scope, 402, 403 | | | |
| 118:13 - 118:14 | 802, scope, 402, 403 | | | |
| 118:16 - 119:11 | 802, scope, 402, 403 | | | |
| 119:16 - 119:21 | 802, 402, 403 | 119:22-121:21 | Improper counter; 402; 403; foundation; hearsay | |
| 121:23 - 122:9 | 802, 402, 403 | 119:22-121:21 | Improper counter; 402; 403; foundation; hearsay | |
| 123:3 - 123:6 | 802, 402, 403 | | | |
| 124:16 - 124:24 | 802, 402, 403 | | | |
| 125:2 - 125:6 | 802, scope, 402, 403 | | | |
| 125:11 - 125:13 | 802, scope | | | |
| 126:2 - 126:6 | 802, scope, speculation, foundation, 402, 403 | | | |
| 126:11 - 126:18 | 802, 402, 403 | | | |

**APPENDIX G**

| | | | |
|---|---|---|---|
| 126:20 - 127:2 | 802, scope, 1002, speculation, 402, 403 | | |
| 127:9 - 127:13 | 802, scope, 402, 403 | | |
| 127:24 - 128:1 | 802, scope, 402, 403 | | |
| 128:3 - 128:8 | 802, scope, speculation, 402, 403 | 128:10-12 128:17-25 | Improper counter; 402; 403; foundation; hearsay |
| 129:2 - 129:5 | 802, scope, vague, compound, 402, 403 | 128:10-12 128:17-25 | Improper counter; 402; 403; foundation; hearsay |
| 129:8 - 129:16 | 802, scope, 402, 403 | | |
| 129:18 - 129:22 | 802, scope, compound, vague, 402, 403 | | |
| 129:25 - 130:3 | 802, scope, 402, 403 | | |
| 130:8 - 130:11 | 802, scope, vague, compound, 402, 403 | | |
| 130:15 - 131:5 | 802, scope, 402, 403 | 131:7-10 131:13-20 | Improper counter; 402; 403; foundation; hearsay |
| 131:22 - 132:9 | 802, scope, 402, 403 | 131:7-10 131:13-20 | Improper counter; 402; 403; foundation; hearsay |
| 132:12 - 132:17 | 802, scope, 402, 403 | 134:22-24 | Improper counter; 402; 403; foundation; hearsay |
| 135:14 - 135:16 | 802, scope, opinion, 402, 403 | 134:22-24 135:2-13 | Improper counter; 402; 403; foundation; hearsay |
| 135:21 - 136:3 | 802, scope, 402, 403 | 135:2-13 | Improper counter; 402; 403; foundation; hearsay |
| 138:16 - 138:17 | 802, scope, 402, 403 | | |
| 138:21 - 139:9 | 802, scope, 402, 403 | | |
| 139:11 - 139:13 | 802, scope, 402, 403 | | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 139:20 - 140:9 | 802, scope, 402, 403 | 141:11-12<br>141:17-142:3 | Improper counter;<br>402; 403; foundation;<br>hearsay | |
| 145:3 - 145:4 | 802, scope, vague, 402, 403 | 141:11-12<br>141:17-142:3 | Improper counter;<br>402; 403; foundation;<br>hearsay | |
| 145:9 - 145:24 | 802, scope, 402, 403 | | | |
| 146:15 - 146:18 | 802, scope, foundation, 402, 403 | | | |
| 146:21 - 147:9 | 802, scope, 402, 403 | 147:11-12<br>147:17-148:5 | Improper counter;<br>402; 403; foundation;<br>hearsay | |
| 150:6 - 150:7 | 802, scope, foundation, vague, 402, 403 | 149:6-7<br>149:11-150:4 | Improper counter;<br>402; 403; foundation;<br>hearsay | |
| 150:12 - 151:4 | 802, scope, 402, 403 | | | |
| 151:24 - 152:5 | 802, scope, 402, 403 | | | |
| 152:9 - 152:11 | 802, scope, 402, 403 | | | |
| 152:17 - 153:11 | 802, scope, 402, 403 | 153:11-15 | 402; 403 | |
| 153:16 - 153:23 | 802, scope, 402, 403 | | | |
| 154:5 - 154:12 | 802, scope, 402, 403 | | | |
| 154:18 - 154:21 | 802, scope, 402, 403 | | | |
| 154:24 - 155:10 | 802, scope, 402, 403 | 157:3-6<br>157:14-159:2<br>159:10-160:17<br>164:7-9<br>164:14-165:9 | Improper counter;<br>402; 403; foundation;<br>hearsay | |
| 168:25 - 169:1 | 802, scope, 402, 403 | | | |
| 169:13 - 169:24 | 802, scope, 402, 403 | 170:23-24<br>171:4-20<br>173:3-4<br>173:8-176:5 | Improper counter;<br>402; 403; foundation;<br>hearsay | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 172:5 - 172:7 | 802, scope, 402, 403 | 170:23-24<br>171:4-20<br>173:3-4<br>173:8-176:5 | Improper counter;<br>402; 403; foundation;<br>hearsay | |
| 172:9 - 172:19 | 802, scope, 402, 403 | | | |
| 176:11 - 176:13 | 802, scope, 402, 403, speculation, legal conclusion | | | |
| 176:20 - 177:1 | 802, scope, 402, 403 | | | |
| 177:3 - 177:5 | 802, scope, 402, 403 | | | |
| 177:9 - 177:13 | 802, scope, 402, 403 | | | |
| 177:15 - 177:16 | 802, scope, 402, 403, legal conclusion, speculation | | | |
| 177:21 - 178:5 | 802, scope, 402, 403 | | | |
| 178:7 - 178:9 | 802, scope, 402, 403, legal conclusion, speculation | | | |
| 178:13 - 178:19 | 802, scope, 402, 403 | | | |
| 178:21 - 178:23 | 802, scope, 402, 403 | | | |
| 218:11 - 218:11 | 802, scope, 402, 403 | | | |
| 218:21 - 218:22 | 802, scope, 402, 403 | | | |
| 219:4 - 219:5 | 802, scope, 402, 403 | | | |
| 219:11 - 220:3 | 802, scope, 402, 403 | | | |
| 219:16 - 220:3 | 802, scope, 402, 403 | | | |
| 220:7 - 220:14 | 802, scope, 402, 403, 1002 | | | |

## APPENDIX G

| DAN LANG 30(b)(6) June 23, 2016 | | | | |
|---|---|---|---|---|
| **Arista Designation** | **Cisco Objection** | **Cisco Counter-Designation** | **Arista Objections** | **Arista Counter-Counter Designation** |
| 264:4 - 264:7 | 802 | 264:22-24<br>265:1-9<br>265:13-25<br>266:8-15 | Improper counter; 402; 403; foundation; hearsay | |
| 267:3 - 267:7 | 802, vague, compound, scope, legal conclusion, opinion | 264:22-24<br>265:1-9<br>265:13-25<br>266:8-15 | Improper counter; 402; 403; foundation; hearsay | |
| 267:9 - 267:9 | 802, scope, 402, 403 | 264:22-24<br>265:1-9<br>265:13-25<br>266:8-15 | Improper counter; 402; 403; foundation; hearsay | |
| 268:5 - 268:8 | 802, scope, 402, 403, vague, compound, foundation | 264:22-24<br>265:1-9<br>265:13-25<br>266:8-15 | Improper counter; 402; 403; foundation; hearsay | |
| 268:12 - 268:15 | 802, scope, 402, 403 | | | |
| 268:24 - 269:2 | 802, scope, 402, 403, vague, compound, legal conclusion, foundation | | | |
| 269:7 - 269:9 | 802, scope, 402, 403 | | | |
| 269:10 - 269:12 | 802, scope, 402, 403, vague, compound, foundation | | | |
| 269:17 - 269:24 | 802, scope, 402, 403 | | | |
| 269:25 - 270:6 | 802, scope, 402, 403 | | | |
| 270:24 - 271:6 | 802, scope, 402, 403 | 271:22-25<br>272:3-5 | | |
| 271:7 - 271:21 | 802, scope, 402, 403 | 271:22-25<br>272:3-5 | | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 273:6 - 273:8 | 802, scope, 402, 403, vague, compound, legal conclusion | | | |
| 273:10 - 273:10 | 802, scope, 402, 403 | | | |
| 274:7 - 274:14 | 802, scope, 402, 403 | | | |
| 274:19 - 275:5 | 802, scope, 402, 403, 1002, foundation, speculation, legal conclusion | | | |
| 275:19 - 276:2 | 802, scope, 402, 403 | | | |
| 285:10 - 285:19 | 802, scope, 402, 403 | | | |
| 291:21 - 291:23 | 802, scope, 402, 403, compound, opinion | | | |
| 292:2 - 292:6 | 802, scope, 402, 403, vague | | | |
| 292:13 - 292:16 | 802, scope, 402, 403, speculation, foundation, misleading | | | |
| 292:22 - 293:2 | 802, scope, 402, 403 | | | |
| 296:17 - 296:22 | 802, scope, 402, 403 | | | |
| 297:7 - 297:13 | 802, scope, 402, 403 | | | |

APPENDIX G

| ANTHONY LI February 1, 2016 | | | | |
|---|---|---|---|---|
| **Arista Designation** | **Cisco Objection** | **Cisco Counter-Designation** | **Arista Objections** | **Arista Counter-Counter Designation** |
| 9:17 - 9:18 | 402, 403, 802 | | | |
| 10:5 - 10:7 | 402, 403, 802 | 246:18-247:1 247:21-25 248:16-25 249:4-250:6 233:23-234:6 234:12-14 | Improper counter, 403 | 234:15-18 |
| 13:16 - 13:20 | 402, 403, 802 | | | |
| 14:13 - 14:16 | 402, 403, 802 | | | |
| 17:18 - 17:20 | 402, 403, 802 | | | |
| 17:21 - 18:14 | 402, 403, 802 | 193:12-194:4 | Improper counter, 403 | |
| 18:22 - 19:2 | 402, 403, 802 | | | |
| 19:7 - 19:23 | 402, 403, 802 | | | |
| 19:24 - 20:18 | 402, 403, 802 | | | |
| 20:19 - 21:18 | 402, 403, 802 | | | |
| 21:22 - 22:5 | 402, 403, 802 | | | |
| 22:12 - 22:20 | 402, 403, 802 | 193:12-194:4 | Improper counter, 403 | |
| 22:25 - 23:13 | 402, 403, 802 | | | |
| 23:24 - 24:5 | 402, 403, 802 | | | |
| 24:18 - 24:20 | 402, 403, 802 | 247:9-14 247:21-25 248:16-25 249:4-250:6 | Improper counter, 403 | |
| 24:21 - 25:6 | 402, 403, 802 | | | |
| 26:18 - 26:21 | 402, 403, 802 | | | |
| 27:4 - 27:6 | 402, 403, 802 | | | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 27:14 - 27:17 | 402, 403, 802 | | | |
| 27:18 - 28:9 | 402, 403, 802 | | | |
| 28:18 - 28:24 | 402, 403, 802 | | | |
| 28:25 - 29:5 | 402, 403, 802 | | | |
| 29:8 - 29:10 | 402, 403, 802 | | | |
| 31:8 - 31:13 | 402, 403, 802 | | | |
| 31:14 - 31:16 | 402, 403, 802 | | | |
| 31:22 - 32:5 | 402, 403, 802 | | | |
| 32:6 - 32:13 | 402, 403, 802 | 202:5-22 | Improper counter, 403 | |
| 32:18 - 32:19 | 402, 403, 802 | | | |
| 32:20 - 33:6 | 402, 403, 802 | 203:3-7 | Improper counter, 403 | |
| 33:7 - 33:11 | 402, 403, 802 | | | |
| 34:4 - 34:6 | 402, 403, 802 | | | |
| 34:7 - 34:9 | 402, 403, 802 | | | |
| 34:17 - 34:22 | 402, 403, 802 | | | |
| 35:7 - 35:17 | 402, 403, 802 | | | |
| 35:18 - 36:1 | 402, 403, 802 | | | |
| 36:9 - 36:16 | 402, 403, 802 | | | |
| 36:9 - 36:16 | 402, 403, 802 | | | |
| 36:20 - 36:22 | 402, 403, 802 | | | |
| 36:20 - 36:22 | 402, 403, 802 | | | |
| 36:25 - 37:8 | 402, 403, 802 | | | |
| 37:9 - 37:11 | 402, 403, 802 | | | |
| 37:21 - 38:6 | 402, 403, 802 | | | |
| 38:7 - 38:9 | 402, 403, 802 | | | |
| 39:15 - 40:1 | 402, 403, 802 | | | |
| 40:5 - 40:8 | 402, 403, 802 | | | |
| 41:3 - 41:7 | 402, 403, 802 | | | |
| 41:23 - 42:9 | 402, 403, 802 | | | |

# APPENDIX G

| | | | | |
|---|---|---|---|---|
| 42:20 - 42:23 | 402, 403, 802 | | | |
| 43:18 - 43:23 | 402, 403, 802 | | | |
| 43:24 - 44:1 | 402, 403, 802 | | | |
| 44:21 - 44:24 | 402, 403, 802 | | | |
| 45:4 - 45:11 | 402, 403, 802 | | | |
| 45:12 - 45:17 | 402, 403, 802 | | | |
| 46:20 - 47:1 | 402, 403, 802 | | | |
| 48:11 - 48:13 | 402, 403, 802 | | | |
| 48:17 - 48:19 | 402, 403, 802 | | | |
| 54:23 - 55:3 | 402, 403, 802 | | | |
| 55:12 - 55:14 | 402, 403, 802 | | | |
| 55:18 - 55:20 | 402, 403, 802 | | | |
| 55:18 - 55:20 | 402, 403, 802 | | | |
| 56:10 - 56:19 | 402, 403, 802 | | | |
| 56:20 - 56:24 | 402, 403, 802 | 57:2-25 | ERR, TYPO | |
| 59:7 - 59:14 | 402, 403, 802 | 58:7-21 | | |
| 60:19 - 61:1 | 402, 403, 802 | 147:15-149:16 149:20-24 150:2-6 150:18-152:19 152:22-153:22 246:18-247:1 247:9-14 247:21-25 248:16-25 249:4-250:6 249:4-250:6 | Improper counter, 403 | |
| 61:2 - 61:6 | 402, 403, 802 | | | |
| 61:7 - 61:17 | 402, 403, 802 | 61:18-24 246:18-247:1 247:9-14 247:21-25 | Improper counter, 403 | |

**APPENDIX G**

| | | 248:16-25<br>249:4-250:6 | | |
|---|---|---|---|---|
| 61:25 - 62:3 | 402, 403, 802 | 249:4-250:6 | Improper counter,<br>403 | |
| 62:22 - 62:23 | 402, 403, 802 | 63:18-25<br>194:10-16<br>212:21-23<br>214:16-215:9<br>249:4-250:6 | Improper counter,<br>403 | |
| 64:6 - 64:8 | 402, 403, 802 | 210:9-211:12 | Improper counter,<br>403 | |
| 64:13 - 64:25 | 402, 403, 802 | 194:10-16<br>194:19-195:21<br>249:4-250:6 | Improper counter,<br>403 | |
| 67:2 - 67:6 | 402, 403, 802 | | | |
| 67:19 - 68:17 | 402, 403, 802 | 68:19-69:5<br>70:10-19<br>196:11-25<br>197:1-7<br>197:10-198:24<br>199:3-200:11<br>205:21:206:13 | Improper counter,<br>403 | |
| 86:6 - 86:13 | 402, 403, 802 | | | |
| 88:23 - 89:11 | 402, 403, 802 | | | |
| 92:23 - 93:19 | 402, 403, 802 | | | |
| 93:22 - 94:15 | 402, 403, 802 | | | |
| 94:18 - 94:20 | 402, 403, 802 | 229:8-13 | Improper counter,<br>403 | |
| 95:16 - 95:18 | 402, 403, 802 | | | |
| 96:1 - 96:16 | 402, 403, 802 | | | |
| 98:20 - 99:16 | 402, 403, 802 | 192:2-22 | | |
| 106:11 - 106:19 | 402, 403, 802 | | | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 107:22 - 108:10 | 402, 403, 802 | | | |
| 108:13 - 109:3 | 402, 403, 802 | | | |
| 109:6 - 109:7 | 402, 403, 802 | | | |
| 109:16 - 109:20 | 402, 403, 802 | | | |
| 109:21 - 109:23 | 402, 403, 802 | | | |
| 110:1 - 110:2 | 402, 403, 802 | | | |
| 110:7 - 110:16 | 402, 403, 802 | | | |
| 110:17 - 110:21 | 402, 403, 802 | | | |
| 126:13 - 126:17 | 402, 403, 802 | 126:4-12 | | |
| 126:22 - 127:19 | 402, 403, 802 | 237:19-238:14 | Improper counter, 403 | |
| 129:17 - 129:19 | 402, 403, 802 | | | |
| 129:21 - 130:6 | 402, 403, 802 | | | |
| 130:7 - 130:18 | 402, 403, 802 | 130:19-23 132:23-133:10 | Improper counter, 403 | |
| 135:3 - 135:6 | 402, 403, 802 | | | |
| 135:14 - 135:18 | 402, 403, 802 | | | |
| 136:2 - 137:6 | 402, 403, 802 | | | |
| 137:11 - 137:18 | 402, 403, 802 | | | |
| 137:20 - 137:21 | 402, 403, 802 | | | |
| 138:3 - 138:19 | 402, 403, 802 | 139:22-140:14 | Improper counter, 403 | |
| 145:21 - 145:22 | 402, 403, 802 | 142:4-9 196:11-25 197:1-7 197:10-198:24 199:3-200:11 201:3-14 | Improper counter, 403 | |
| 146:1 - 146:6 | 402, 403, 802 | 196:11-25 197:1-7 197:10-198:24 199:3-200:11 | Improper counter, 403 | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 146:7 - 146:15 | 402, 403, 802 | 196:11-25<br>197:1-7<br>197:10-198:24<br>199:3-200:11<br>201:3-14 | Improper counter,<br>403 | |
| 146:17 - 146:22 | 402, 403, 802 | 196:11-25<br>197:1-7<br>197:10-198:24<br>199:3-200:11<br>201:3-14 | Improper counter,<br>403 | |
| 146:24 - 147:9 | 402, 403, 802 | 196:11-25<br>197:1-7<br>197:10-198:24<br>199:3-200:11<br>201:3-14 | Improper counter,<br>403 | |
| 154:9 - 155:19 | 402, 403, 802 | | | |
| 155:24 - 156:6 | 402, 403, 802 | | | |
| 156:11 - 156:15 | 402, 403, 802 | | | |
| 156:16 - 157:8 | 402, 403, 802 | | | |
| 157:11 - 158:13 | 402, 403, 802 | | | |
| 158:14 - 158:17 | 402, 403, 802 | | | |
| 158:20 - 159:11 | 402, 403, 802 | | | |
| 161:8 - 161:10 | 402, 403, 802 | 254:12-21 | Improper counter,<br>403, F, OP | |
| 161:13 - 161:19 | 402, 403, 802 | 254:12-21 | Improper counter,<br>403, F, OP | |
| 161:24 - 162:7 | 402, 403, 802 | | | |
| 162:19 - 162:22 | 402, 403, 802 | | | |
| 163:3 - 163:20 | 402, 403, 802 | 232:22-233:15 | Improper counter,<br>403 | |
| 163:21 - 166:12 | 402, 403, 802 | 232:22-233:15 | Improper counter, | |

**APPENDIX G**

|  |  |  | 403 |  |
|---|---|---|---|---|
| 166:13 - 167:4 | 402, 403, 802 | 232:22-233:15 | Improper counter, 403 |  |
| 167:10 - 167:14 | 402, 403, 802 | 232:22-233:15 | Improper counter, 403 |  |
| 169:18 - 169:23 | 402, 403, 802 | 203:22-204:1 | Improper counter, 403 |  |
| 170:8 - 170:16 | 402, 403, 802 |  |  |  |
| 171:20 - 171:24 | 402, 403, 802 | 172:1-10 |  |  |
| 173:16 - 174:6 | 402, 403, 802 |  |  |  |
| 182:11 - 182:19 | 402, 403, 802 |  |  |  |
| 182:22 - 182:23 | 402, 403, 802 |  |  |  |
| 186:2 - 186:6 | 402, 403, 802 | 225:1-14 | Improper counter, 403 | 225:15-17 |
| 189:21 - 190:1 | 402, 403, 802 |  |  |  |
| 190:5 - 190:17 | 402, 403, 802 | 194:10-16 | Improper counter, 403 |  |
| 207:6 - 207:10 | 402, 403, 802 | 206:21-207:5 247:9-14 247:21-25 248:16-25 249:4-250:6 | Improper counter, 403 |  |
| 207:13 - 208:4 | 402, 403, 802 | 206:21-207:5 210:9-211:12 247:9-14 247:21-25 249:4-250:6 | Improper counter, 403 |  |
| 208:9 - 208:14 | 402, 403, 802 | 240:14-21 241:4-25 242:1-244:15 244:24-245:14 249:4-250:6 | Improper counter, 403 | 240:22-241:2 |

**APPENDIX G**

| | | 239:16-23 | | |
|---|---|---|---|---|
| 208:17 - 208:24 | 402, 403, 802 | | | |
| 208:25 - 209:6 | 402, 403, 802 | | | |
| 209:8 - 209:12 | 402, 403, 802 | 240:14-21<br>209:13-18<br>241:4-25<br>242:1-244:15<br>244:24-245:14<br>239:16-23 | Improper counter, 403 | 240:22-241:2, 209:19-23 |
| 216:15 - 216:18 | 402, 403, 802 | 241:4-25<br>217:14-219:5<br>244:24-245:14<br>239:16-23 | Improper counter, 403 | 217:3-217:6, 217:8-217:13 |
| 216:21 - 216:25 | 402, 403, 802 | 240:14-21<br>241:4-25<br>242:1-244:15 | Improper counter, 403 | 240:22-241:2 |

## APPENDIX G

| TONG LIU January 15, 2016 | | | | |
|---|---|---|---|---|
| **Arista Designation** | **Cisco Objection** | **Cisco Counter-Designation** | **Arista Objections** | **Arista Counter-Counter Designation** |
| 7:23 - 8:1 | 402, 403, 802 | 8:21-22 19:12-21 | IMPROPER COUNTER | |
| 9:24 - 10:4 | 402, 403, 802 | | | |
| 10:5 - 10:12 | 402, 403, 802 | | | |
| 23:25 - 24:9 | 402, 403, 802 | | | |
| 25:17 - 25:21 | 402, 403, 802 | | | |
| 32:1 - 32:3 | 402, 403, 802 | | | |
| 32:5 - 32:16 | 402, 403, 802 | 36:16-21 | | |
| 34:15 - 34:19 | 402, 403, 802 | | | |
| 37:3 - 37:7 | 402, 403, 802 | | | |
| 43:15 - 43:18 | 402, 403, 802 | | | |
| 47:21 - 47:23 | 402, 403, 802 | | | |
| 48:3 - 48:6 | 402, 403, 802 | | | |
| 50:3 - 50:9 | 402, 403, 802 | | | |
| 67:11 - 67:14 | 402, 403, 802 | 185:25-187:10 | IMPROPER COUNTER, 403 | |
| 68:11 - 68:14 | 402, 403, 802 | 185:25-187:10 203:18-22 | IMPROPER COUNTER, 403 | |
| 68:18 - 68:20 | 402, 403, 802 | 185:25-187:10 | IMPROPER COUNTER, 403 | |
| 75:10 - 75:20 | 402, 403, 802 | 185:25-187:10 205:19-21 206:2-207:5 207:8-10 | IMPROPER COUNTER, 403, LEAD | |
| 79:14 - 79:17 | 402, 403, 802 | | | |
| 81:7 - 81:16 | 402, 403, 802 | | | |
| 82:6 - 82:17 | 402, 403, 802 | 192:3-195:7 | IMPROPER | |

**APPENDIX G**

| | | | COUNTER, 403, LEAD, OP | |
|---|---|---|---|---|
| 82:20 - 83:2 | 402, 403, 802 | | | |
| 83:4 - 83:8 | 402, 403, 802 | | | |
| 83:9 - 83:17 | 402, 403, 802 | | | |
| 83:19 - 83:21 | 402, 403, 802 | | | |
| 83:23 - 83:24 | 402, 403, 802 | | | |
| 84:1 - 84:1 | 402, 403, 802 | | | |
| 84:4 - 84:5 | 402, 403, 802 | | | |
| 88:23 - 89:6 | 402, 403, 802 | 94:2-7 | IMPROPER COUNTER, 403, LEAD | |
| 89:15 - 89:18 | 402, 403, 802 | | | |
| 90:24 - 91:5 | 402, 403, 802 | 201:12-18 | IMPROPER COUNTER, 403 | |
| 91:8 - 91:12 | 402, 403, 802 | 201:12-18 | IMPROPER COUNTER, 403 | |
| 91:17 - 91:23 | 402, 403, 802 | | | |
| 93:9 - 93:12 | 402, 403, 802 | | | |
| 96:3 - 96:7 | 402, 403, 802 | 97:16-98:6 188:9-190:17 | IMPROPER COUNTER, 403 | |
| 96:18 - 97:4 | 402, 403, 802 | 97:16-98:6 188:9-190:17 | IMPROPER COUNTER, 403, F | |
| 97:11 - 97:15 | 402, 403, 802 | 97:16-98:6 188:9-190:17 200:10-17 201:12-18 | IMPROPER COUNTER, 403, F, LEAD | |
| 98:21 - 99:7 | 402, 403, 802 | 104:23-105:5 200:10-17 201:12-18 202:5-10 202:24-203:2 | IMPROPER COUNTER, 403, F, LEAD | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 99:9 - 99:14 | 402, 403, 802 | 105:7-14<br>200:10-17<br>201:12-18 | IMPROPER COUNTER, 403, F, LEAD | |
| 108:8 - 108:24 | 402, 403, 802 | 188:9-190:17 | IMPROPER COUNTER, 403, F | |
| 109:11 - 109:17 | 402, 403, 802 | 188:9-190:17 | IMPROPER COUNTER, 403, F | |
| 109:21 - 110:7 | 402, 403, 802 | 188:9-190:17 | IMPROPER COUNTER, 403, F | |
| 117:15 - 117:18 | 402, 403, 802 | 188:9-190:17 | IMPROPER COUNTER, 403, F | |
| 117:20 - 117:24 | 402, 403, 802 | 188:9-190:17 | IMPROPER COUNTER, 403, F | |
| 118:1 - 118:4 | 402, 403, 802 | 190:25-191:7<br>203:18-22<br>204:5-205:7 | IMPROPER COUNTER, LEAD | |
| 118:19 - 118:22 | 402, 403, 802 | 190:25-191:7<br>202:5-10 | IMPROPER COUNTER | |
| 118:24 - 119:2 | 402, 403, 802 | 191:16-23<br>203:18-22<br>204:5-205:7 | IMPROPER COUNTER, LEAD | |
| 122:15 - 122:17 | 402, 403, 802 | | | |
| 122:19 - 122:23 | 402, 403, 802 | | | |
| 123:2 - 123:10 | 402, 403, 802 | | | |
| 123:20 - 123:22 | 402, 403, 802 | 209:19-24 | IMPROPER COUNTER, F, 403 | |
| 123:25 - 123:25 | 402, 403, 802 | 209:19-24 | IMPROPER COUNTER, F, 403 | |
| 124:8 - 124:9 | 402, 403, 802 | 208:9-23<br>208:25-209:5<br>209:19-24<br>209:25-210:5 | IMPROPER COUNTER, F, 403, LEAD | |

## APPENDIX G

| 124:14 - 124:24 | 402, 403, 802 | | | |
|---|---|---|---|---|
| 124:25 - 125:3 | 402, 403, 802 | | | |
| 137:12 - 137:25 | 402, 403, 802 | 133:9-18 190:25-191:7 | F, IMPROPER COUNTER, 403 | |
| 139:24 - 140:2 | 402, 403, 802 | 191:16-23 | IMPROPER COUNTER, 403 | |
| 140:4 - 140:6 | 402, 403, 802 | 190:25-191:7 | IMPROPER COUNTER, 403 | |
| 140:9 - 140:11 | 402, 403, 802 | 191:16-23 | IMPROPER COUNTER, 403 | |
| 140:13 - 140:14 | 402, 403, 802 | | | |
| 140:18 - 140:22 | 402, 403, 802 | 191:16-23 | IMPROPER COUNTER, 403 | |
| 146:18 - 147:11 | 402, 403, 802 | 192:3-195:7 | IMPROPER COUNTER, 403, OP | |
| 147:13 - 147:15 | 402, 403, 802 | 192:3-195:7 | IMPROPER COUNTER, 403, OP | |
| 147:17 - 147:20 | 402, 403, 802 | 195:9-23 | IMPROPER COUNTER, 403, LEAD | |
| 153:11 - 153:23 | 402, 403, 802 | 195:9-23 | IMPROPER COUNTER, 403, LEAD | |
| 155:6 - 155:12 | 402, 403, 802 | 199:11-21 | IMPROPER COUNTER, 403 | |
| 155:15 - 155:20 | 402, 403, 802 | | | |
| 155:24 - 156:2 | 402, 403, 802 | | | |
| 167:17 - 167:25 | 402, 403, 802 | 199:11-21 202:5-10 | IMPROPER COUNTER, 403 | |
| 169:14 - 169:20 | 402, 403, 802 | | | |
| 169:22 - 169:23 | 402, 403, 802 | | | |
| 170:3 - 170:5 | 402, 403, 802 | | | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 170:8 - 170:11 | 402, 403, 802 | | | |
| 175:23 - 176:1 | 402, 403, 802 | | | |
| 176:15 - 176:17 | 402, 403, 802 | | | |
| 176:19 - 176:21 | 402, 403, 802 | | | |
| 177:15 - 177:19 | 402, 403, 802 | 184:6-18 | ERR, 403 | 182:21 to 182:25 |
| 177:21 - 177:22 | 402, 403, 802 | 184:6-18 | ERR, 403 | 182:21 to 182:25 |
| 178:8 - 178:13 | 402, 403, 802 | 184:6-18 | ERR, 403 | 182:21 to 182:25 |
| 178:15 - 178:19 | 402, 403, 802 | 184:6-18 | ERR, 403 | 182:21 to 182:25 |
| 178:21 - 178:21 | 402, 403, 802 | 184:6-18 | ERR, 403 | 182:21 to 182:25 |

APPENDIX G

| KIRK LOUGHEED November 20, 2015 | | | | |
|---|---|---|---|---|
| **Arista Designation** | **Cisco Objection** | **Cisco Counter-Designation** | **Arista Objections** | **Arista Counter-Counter Designation** |
| 10:18 - 10:19 | 802 | | | |
| 11:11 - 11:18 | 802 | | | |
| 13:7 - 13:12 | 802 | | | |
| 25:25 - 26:6 | 802 | | | |
| 26:12 - 26:16 | 802 | | | |
| 27:4 - 27:19 | 402, 802 | | | |
| 29:12 - 29:15 | 402, 403, 802, Foundation | | | |
| 29:18 - 30:6 | 402, 403, 802, Foundation | | | |
| 30:23 - 31:11 | 402, 403, 802 | | | |
| 32:10 - 32:14 | 402, 403, 802 | | | |
| 32:22 - 33:2 | 402, 403, 802 | | | |
| 34:8 - 34:10 | 402, 403, 802 | | | |
| 34:22 - 35:2 | 402, 403, 802 | | | |
| 35:6 - 35:17 | 402, 403, 802 | | | |
| 38:25 - 39:2 | 402, 403, 802 | | | |
| 42:11 - 42:14 | 402, 403, 802 | | | |
| 43:9 - 43:11 | 402, 403, 802 | | | |
| 44:5 - 44:8 | 402, 403, 802 | | | |
| 50:19 - 51:1 | 402, 403, 802 | | | |
| 54:20 - 55:6 | 402, 403, 802 | | | |
| 55:10 - 56:4 | 402, 403, 802 | | | |
| 58:22 - 59:1 | 402, 403, 802 | | | |
| 60:19 - 60:23 | 402, 403, 802 | | | |
| 61:2 - 61:10 | 402, 403, 802 | | | |
| 64:6 - 64:20 | 402, 403, 802 | | | |
| 70:7 - 70:22 | 402, 403, 802 | | | |
| 71:7 - 71:9 | 402, 403, 802 | | | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 71:12 - 71:15 | 402, 403, 802 | | | |
| 72:4 - 72:5 | 402, 403, 802, Ambig. | | | |
| 72:7 - 72:15 | 402, 403, 802, Ambig | | | |
| 72:19 - 72:21 | 402, 403, 802 | | | |
| 78:9 - 78:17 | 402, 403, 802 | | | |
| 78:21 - 79:5 | 402, 403, 802 | | | |
| 89:8 - 89:14 | 402, 403, 802 | | | |
| 92:18 - 92:25 | 402, 403, 802 | | | |
| 95:9 - 95:20 | 402, 403, 802 | | | |
| 96:3 - 98:3 | 402, 403, 802 | | | |
| 101:10 - 102:3 | 402, 403, 802 | | | |
| 102:25 - 103:2 | 402, 403, 802 | | | |
| 103:10 - 103:11 | 701, 402, 403, 802 | | | |
| 103:14 - 103:15 | 701, 402, 403, 802 | | | |
| 109:5 - 109:22 | 402, 403, 802 | | | |
| 112:14 - 112:17 | 402, 403, 802 | | | |
| 115:9 - 115:16 | Foundation, 402, 403, 802 | | | |
| 115:18 - 115:18 | 402, 403, 802 | | | |
| 118:4 - 118:5 | 402, 403, 802 | | | |
| 118:8 - 118:9 | 402, 403, 802 | | | |
| 121:7 - 121:25 | 402, 403, 802 | | | |
| 123:24 - 124:11 | 402, 403, 802 | | | |
| 124:14 - 124:15 | 402, 403, 802 | | | |
| 125:2 - 125:12 | 402, 403, 802 | | | |
| 125:15 - 125:24 | 402, 403, 802 | | | |
| 126:2 - 126:6 | 402, 403, 802 | | | |
| 126:9 - 126:10 | 402, 403, 802 | | | |
| 126:12 - 127:1 | 402, 403, 802 | | | |
| 128:19 - 128:21 | 402, 403, 802, Legal Conclusion, Ambig. | | | |
| 128:24 - 129:4 | 402, 403, 802 | | | |

## APPENDIX G

| | | | | |
|---|---|---|---|---|
| 130:24 - 130:25 | 402, 403, 802 | | | |
| 131:3 - 131:10 | 402, 403, 802 | | | |
| 131:13 - 131:21 | 402, 403, 802 | | | |
| 133:6 - 133:8 | Mischaracterization, 402, 403, 802 | | | |
| 133:11 - 133:12 | Mischaracterization, 402, 403, 802 | | | |
| 133:24 - 134:10 | 402, 403, 802 | | | |
| 135:17 - 135:20 | 402, 403, 802, Compound | | | |
| 135:22 - 135:23 | 402, 403, 802 | | | |
| 143:7 - 143:9 | 402, 403, 802 | | | |
| 144:6 - 144:7 | 402, 403, 802, Asked and Answered | | | |
| 144:10 - 144:10 | 402, 403, 802, Asked and Answered | | | |
| 144:12 - 144:13 | 402, 403, 802 | | | |
| 144:22 - 144:24 | 402, 403, 802 | | | |
| 145:1 - 145:1 | 402, 403, 802 | | | |
| 145:3 - 145:5 | 402, 403, 802 | | | |
| 145:8 - 145:25 | 402, 403, 802 | | | |
| 157:19 - 157:22 | 701, 402, 403, 802, Speculation | | | |
| 157:25 - 158:7 | 701, 402, 403, 802, Speculation | | | |
| 160:5 - 160:14 | 402, 403, 802, Ambig. | | | |
| 160:16 - 160:16 | 402, 403, 802, Ambig. | | | |
| 175:5 - 175:10 | 402, 403, 802 | | | |
| 176:9 - 176:11 | 402, 403, 802 | | | |
| 176:14 - 176:16 | 402, 403, 802 | | | |
| 181:3 - 181:14 | 402, 403, 802 | | | |
| 181:15 - 181:18 | 402, 403, 802 | | | |
| 181:20 - 181:23 | 402, 403, 802 | | | |

**APPENDIX G**

| Arista Designation | Cisco Objection | Cisco Counter-Designation | Arista Objections | Arista Counter-Counter Designation |
|---|---|---|---|---|
| KIRK LOUGHEED VOLUME 2 April 4, 2016 | | | | |
| 212:3 - 213:2 | 802, 402, 403 | | | |
| 215:18 - 216:4 | 802, 402, 403 | | | |
| 217:20 - 218:2 | 802, 402, 403 | | | |
| 218:3 - 218:9 | 802, 402, 403 | | | |
| 224:19 - 224:21 | 802, 402, 403 | | | |
| 226:15 - 226:22 | 802, 402, 403 | | | |
| 228:10 - 228:17 | 802, 402, 403 | | | |
| 229:6 - 229:9 | 802, 402, 403 | | | |
| 230:17 - 230:24 | 802, 402, 403 | | | |
| 230:25 - 231:3 | 802, 402, 403 | | | |
| 259:4 - 259:9 | Incomplete, 802, 402, 403 | | | |
| 259:18 - 260:4 | 802, 402, 403 | | | |
| 260:10 - 260:13 | 802, 402, 403 | | | |
| 260:17 - 260:22 | 802, 402, 403 | | | |
| 261:12 - 261:23 | 802, 402, 403 | | | |
| 267:11 - 267:16 | 802, 402, 403 | | | |
| 267:23 - 268:4 | 802, 402, 403 | | | |
| 269:2 - 269:19 | 802, 402, 403 | | | |
| 271:1 - 271:8 | 802, 402, 403 | | | |
| 273:15 - 273:24 | 802, 402, 403 | | | |
| 278:10 - 278:17 | 802, 402, 403 | | | |
| 292:10 - 292:14 | 802, 402, 403 | | | |
| 292:22 - 292:24 | 802, 402, 403 | | | |
| 293:1 - 293:1 | 802, 402, 403 | | | |
| 293:3 - 293:13 | 802, 402, 403 | | | |
| 293:17 - 293:19 | 802, 402, 403 | | | |
| 293:21 - 293:22 | 701, 802, 402, 403 | | | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 293:25 - 294:2 | 701, 802, 402, 403 | | | |
| 316:2 - 316:11 | 802, 402, 403 | | | |
| 317:25 - 318:9 | 802, 402, 403 | | | |
| 318:10 - 319:6 | 802, 402, 403 | | | |
| 321:1 - 321:3 | 802, 402, 403, 701 | | | |
| 321:7 - 321:9 | 802, 402, 403, 701 | | | |
| 321:10 - 321:14 | 802, 402, 403 | | | |
| 324:19 - 324:25 | 802, 402, 403 | | | |
| 330:21 - 331:5 | 802, 402, 403 | | | |
| 332:12 - 332:23 | 802, 402, 403 | | | |
| 338:4 - 338:5 | Incomplete, 802, 402, 403 | | | |
| 341:4 - 341:7 | 802, 402, 403 | | | |
| 341:18 - 341:22 | 802, 402, 403 | | | |
| 344:1 - 344:12 | 802, 402, 403 | | | |
| 357:8 - 357:23 | 802, 402, 403 | | | |
| 366:5 - 366:20 | 802, 402, 403 | | | |
| 369:9 - 369:20 | 802, 402, 403 | | | |
| 379:2 - 379:11 | 802, 402, 403 | | | |
| 379:12 - 379:17 | 802, 402, 403 | | | |
| 389:16 - 390:6 | Mischaracterization, 802, 402, 403 | | | |
| 390:12 - 390:17 | Mischaracterization, 802, 402, 403 | | | |
| 390:20 - 390:21 | Mischaracterization, 802, 402, 403 | | | |
| 391:4 - 391:20 | 802, 402, 403 | | | |
| 391:21 - 392:1 | 802, 402, 403 | | | |

**APPENDIX G**

| KIRK LOUGHEED VOLUME 3 September 16, 2016 | | | | |
|---|---|---|---|---|
| **Arista Designation** | **Cisco Objection** | **Cisco Counter-Designation** | **Arista Objections** | **Arista Counter-Counter Designation** |
| 408:23 - 409:19 | 802 | | | |
| 411:10 - 412:3 | 402, 802 | 409:20-24 410:10-12 413:6-16 414:20-415:19 418:23-419:3 473:2-10 | IRR; 403; TYPO; INCOMPLETE; IMPROPER COUNTER; MIL | 474:3–5 |
| 415:24 - 416:15 | 402, 802 | 409:20-24 410:10-12 413:6-16 414:20-415:19 431:2-4 441:25-442:6 443:14-5, 17-23 443:24-444:4 444:5-10 | Incomplete as to 17-23 TYPO as to 443:14-5; IRR; 403; IMPROPER COUNTER; MIL | 431:5–9; 474:3–5 |
| 416:18 - 417:1 | 402, 602,802, beyond scope of 30(B)(6) | 409:20-24 410:10-12 413:6-16 414:20-415:19 431:2-4 441:25-442:6 443:14-5, 17-23 443:24-444:4 444:5-10 | Incomplete as to 17-23 TYPO as to 443:14-5; IRR; 403; IMPROPER COUNTER; MIL | 431:5–9; 474:3–5 |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 417:6 - 417:8 | 402, 802, beyond scope of 30(B)(6) | 409:20-24<br>410:10-12<br>413:6-16<br>414:20-415:19<br>431:2-4<br>441:25-442:6<br>443:14-5, 17-23<br>443:24-444:4<br>444:5-10 | Incomplete as to 17-23<br>TYPO as to 443:14-5; IRR; 403; IMPROPER COUNTER; MIL | 431:5–9; 474:3–5 |
| 417:11 - 417:14 | 402, 802, beyond scope of 30(B)(6), asked and answered | 409:20-24<br>410:10-12<br>413:6-16<br>414:20-415:19<br>431:2-4<br>441:25-442:6<br>443:14-5, 17-23<br>443:24-444:4<br>444:5-10 | Incomplete as to 17-23<br>TYPO as to 443:14-5; IRR; 403; IMPROPER COUNTER; MIL | 431:5–9; 474:3–5 |
| 417:17 - 417:19 | 402, 802, beyond scope of 30(B)(6), asked and answered | 409:20-24<br>410:10-12<br>413:6-16<br>414:20-415:19<br>431:2-4<br>441:25-442:6<br>443:14-5, 17-23<br>443:24-444:4<br>444:5-10 | Incomplete as to 17-23<br>TYPO as to 443:14-5; IRR; 403; IMPROPER COUNTER | 431:5–9; 474:3–5 |

**APPENDIX G**

| 417:22 - 418:1 | 402, 802, beyond scope of 30(B)(6), misstates testimony | 409:20-24<br>410:10-12<br>413:6-16<br>414:20-415:19<br>431:2-4<br>441:25-442:6<br>443:14-5, 17-23<br>443:24-444:4<br>444:5-10 | Incomplete as to 17-23<br>TYPO as to 443:14-5; IRR; 403; IMPROPER COUNTER; MIL | 431:5–9; 474:3–5 |
|---|---|---|---|---|
| 418:4 - 418:5 | 402, 802 | 409:20-24<br>410:10-12<br>413:6-16<br>414:20-415:19<br>431:2-4<br>441:25-442:6<br>443:14-5, 17-23<br>443:24-444:4<br>444:5-10 | Incomplete as to 17-23<br>TYPO as to 443:14-5; IRR; 403; IMPROPER COUNTER; MIL | 431:5–9; 474:3–5 |
| 421:5 - 421:6 | 402, 802 | 409:20-24<br>410:10-12<br>413:6-16<br>414:20-415:19<br>431:2-4<br>441:25-442:6<br>443:14-5, 17-23<br>443:24-444:4<br>444:5-10 | Incomplete as to 17-23<br>TYPO as to 443:14-5; IRR; 403; IMPROPER COUNTER; MIL | 431:5–9; 474:3–5 |

## APPENDIX G

| | | | | |
|---|---|---|---|---|
| 422:11 - 422:21 | 402, 802 | 409:20-24<br>410:10-12<br>413:6-16<br>414:20-415:19<br>431:2-4<br>441:25-442:6<br>443:14-5, 17-23<br>443:24-444:4<br>444:5-10 | Incomplete as to 17-23<br>TYPO as to 443:14-5;<br>IRR; 403;<br>IMPROPER<br>COUNTER; MIL | 431:5–9; 474:3–5 |
| 424:9 - 424:16 | 402, 802, 1002 | 424:17-19<br>427:10-23<br>428:5 | IRR; IMPROPER<br>COUNTER | |
| 428:14 - 428:19 | 402, 802 | 424:17-19<br>427:10-23<br>428:5<br>431:2-4 | IRR; IMPROPER<br>COUNTER | |
| 429:11 - 430:7 | 402, 802, 1002 | | | |
| 430:14 - 430:16 | 402, 802 | | | |
| 431:1 - 431:1 | 402, 802 | | | |
| 431:12 - 431:22 | 402, 802, 1002 | | | |
| 432:10 - 432:23 | 402, 802, 1002 | | | |
| 433:7 - 433:19 | 402, 802, 1002 | | | |
| 434:6 - 434:13 | 402, 802, beyond scope of 30(B)(6) | | | |
| 434:17 - 435:3 | 402, 802, beyond scope of 30(B)(6),s misstates testimony, vague | | | |
| 435:7 - 435:11 | 402, 802, beyond scope of 30(B)(6), vague | | | |
| 438:5 - 438:16 | 402, 802, beyond scope of 30(B)(6) | | | |
| 439:3 - 439:3 | 402, 802, beyond scope of 30(B)(6) | | | |
| 439:23 - 440:10 | 402, 802, 1002 | | | |
| 440:15 - 440:19 | 402, 802, 1002 | | | |
| 440:25 - 441:10 | 402, 802 | | | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 442:9 - 442:9 | 402, 802 | 441:25-442:6<br>443:14-5, 17-23<br>443:24-444:4<br>444:7-10 | Incomplete as to 17-23<br>TYPO as to 443:14-5; IRR; IMPROPER COUNTER 403; MIL | |
| 442:11 - 442:16 | 402, 802 | 441:25-442:6<br>443:14-5, 17-23<br>443:24-444:4<br>444:7-10 | Incomplete as to 17-23<br>TYPO as to 443:14-5; IRR; IMPROPER COUNTER 403; MIL | |
| 442:17 - 442:18 | 402, 802 | 441:25-442:6<br>443:14-5, 17-23<br>443:24-444:4<br>444:7-10 | Incomplete as to 17-23<br>TYPO as to 443:14-5; IRR; IMPROPER COUNTER 403; MIL | |
| 442:21 - 443:6 | 402, 802 | 441:25-442:6<br>443:14-15, 17-23<br>443:24-444:4<br>444:7-10 | Incomplete as to 17-23; IRR; IMPROPER COUNTER 403; MIL | |
| 444:11 - 444:12 | 402, 802, vague | | | |
| 444:15 - 445:8 | 402, 802, speculation, beyond the scope of 30(B)(6), vague, compound, misstates prior testimony | | | |
| 445:12 - 445:19 | 402, 802, speculation, beyond the scope of 30(B)(6), vague, compound, misstates prior testimony | | | |
| 445:22 - 446:1 | 402, 802, speculation, beyond the scope of 30(B)(6), vague, compound, misstates prior testimony | 445:2-3, 6-11 | Incomplete as to 6-11; TYPO; IRR; MIL | |
| 446:12 - 446:13 | 402, 802, speculation,  vague, compound | 445:2-3, 6-11 | Incomplete as to 6-11; TYPO; IRR; MIL | |
| 446:16 - 447:3 | 402, 802, speculation,  vague, compound | 445:2-3, 6-11 | Incomplete as to 6-11; TYPO; IRR; MIL | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 447:5 - 447:8 | 402, 802, speculation, vague | 445:2-3, 6-11 | Incomplete as to 6-11; TYPO; IRR; MIL | |
| 447:9 - 447:21 | 402, 802 | | | |
| 447:25 - 448:12 | 402, 802 | 447:22-24 | IMPROPER COUNTER; IRR | |
| 449:8 - 450:15 | 402, 802 | 450:16-22, 452:2-4 | IMPROPER COUNTER | |
| 450:23 - 452:1 | 402, 802 | 450:16-22, 452:2-4 | IMPROPER COUNTER | |
| 452:6 - 452:8 | 402, 802 | 452:9-25 | IMPROPER COUNTER | 453:1–7 |
| 453:1 - 453:7 | 402, 802 | 452:9-25 | IMPROPER COUNTER | |
| 453:9 - 453:18 | 402, 802 | 452:9-25 | IMPROPER COUNTER | |
| 453:19 - 454:11 | 402, 802 | 452:9-25 454:12-14, 454:18-22 | | |
| 454:23 - 455:4 | 402, 802 | 454:12-14, 454:18-22 | | |
| 455:5 - 455:7 | 402, 403, 802, vague, argumentative, speculation | 454:12-14, 454:18-22 455:14-18 455:22-24 456:2-3 456:4-5, 10-19 457:21-24 458:2-11 | Incomplete as to 10-19; TYPO; ERR; IRR; 403; IMPROPER COUNTER | |
| 455:10 - 455:13 | 402, 403, 802, vague, argumentative, speculation | 454:12-14, 454:18-22 455:14-18 455:22-24 456:2-3 456:4-5, 10-19 457:21-24 458:2-11 | Incomplete as to 10-19; TYPO; ERR; IRR; 403; IMPROPER COUNTER | |

**APPENDIX G**

| | | | |
|---|---|---|---|
| 460:24 - 461:3 | 402, 802, beyond the scope of 30(B)(6) | 455:14-18<br>455:22-24<br>456:2-3<br>456:4-5, 10-19<br>457:21-24<br>458:2-11 | Incomplete as to 10-19; TYPO; ERR; IRR; 403; IMPROPER COUNTER |
| 461:24 - 463:2 | 402, 802 | 455:14-18<br>455:22-24<br>456:2-3<br>456:4-5, 10-19<br>457:21-24<br>458:2-11 | Incomplete as to 10-19; TYPO; ERR; IRR; 403; IMPROPER COUNTER |
| 463:23 - 464:9 | 402, 802, asked and answered | 463:3-5, 463:7-12, 463:14-22<br>465:3-13 | IMPROPER COUNTER |
| 464:11 - 464:23 | 402, 802 | 465:3-13 | IMPROPER COUNTER |
| 465:14 - 465:18 | 402, 802 | 465:3-13<br>465:19-466:20 | IMPROPER COUNTER |
| 466:21 - 466:25 | 402, 802 | 465:19-466:20<br>467:1-9 | IMPROPER COUNTER |
| 467:10 - 467:12 | 402, 802, vague, compound | 467:1-9 | |
| 467:14 - 468:11 | 402, 802, vague, compound | 467:1-9 | |
| 469:1 - 469:9 | 402, 802 | 467:1-9<br>469:24-470:2<br>471:1-7 | TYPO; ERROR; IMPROPER COUNTER; IRR; 403 |

**APPENDIX G**

| | | | |
|---|---|---|---|
| 471:14 - 471:23 | 402, 802 | 471:1-7<br>471:9-13<br>471:24<br>472:1-22<br>473:2-10<br>473:15-23<br>474:1-2<br>475:1-14<br>475:19-476:9, 13-20<br>477:10-479:24 | Incomplete as to 13-20; IRR; 403; F; IMPROPER COUNTER |
| 491:14- 492:11 | 402, 802, beyond the scope of 30(B)(6), 403, 701 | 443:24-444:4<br>444:7-10<br>452:2-17<br>453:5-7<br>477:25-488:7 | IRR; 403; F; IMPROPER COUNTER |
| 492:15-492:16 | 402, 802, beyond the scope of 30(B)(6), 403, 701 | 455:14-18<br>455:22-24<br>456:2-3<br>456:4-5, 10-19<br>457:21-24<br>458:2-11 | Incomplete as to 10-19; IRR; 403; F; IMPROPER COUNTER |
| 492:20-492:25 | Incomplete, 402, 802, beyond the scope of 30(B)(6), 403, 701 | 455:14-18<br>455:22-24<br>456:2-3<br>456:4-5, 10-19<br>457:21-24<br>458:2-11 | Incomplete as to 10-19; IMPROPER COUNTER; F |
| 494:11-494:13 | 402, 802, 403, 701, beyond the scope of 30(B)(6), | 455:14-18<br>455:22-24<br>456:2-3<br>456:4-5, 10-19<br>457:21-24<br>458:2-11 | Incomplete as to 10-19; IMPROPER COUNTER; F |

**APPENDIX G**

| | | | |
|---|---|---|---|
| 494:18-494:20 | 402, 802, 403, 701, beyond the scope of 30(B)(6), privilege | 455:14-18<br>455:22-24<br>456:2-3<br>456:4-5, 10-19<br>457:21-24<br>458:2-11 | Incomplete as to 10-19; IMPROPER COUNTER; F |
| 495:21-496:7 | 402, 802, beyond the scope of 30(B)(6), misstates testimony, argumentative | 443:24-444:4<br>444:7-10<br>452:2-17<br>453:5-7<br>477:25-488:7 | IRR; 403; F; IMPROPER COUNTER; MIL |
| 496:13-497:3 | 402, 802, beyond the scope of 30(B)(6), misstates testimony | 443:24-444:4<br>444:7-10<br>452:2-17<br>453:5-7<br>477:25-488:7<br>471:1-7<br>471:9-13<br>471:24<br>472:1-22<br>473:2-10<br>473:15-23<br>474:1-2<br>475:1-14<br>475:19-476:9, 13-20<br>477:10-479:24 | Incomplete as to 13-20; IRR; 403; F; IMPROPER COUNTER; MIL |

**APPENDIX G**

| | | | |
|---|---|---|---|
| 497:6-498:1 | 402, 802, beyond the scope of 30(B)(6), vague | 443:24-444:4<br>444:7-10<br>452:2-17<br>453:5-7<br>477:25-488:7<br>471:1-7<br>471:9-13<br>471:24<br>472:1-22<br>473:2-10<br>473:15-23<br>474:1-2<br>475:1-14<br>475:19-476:9, 13-20<br>477:10-479:24 | Incomplete as to 13-20 IRR; 403; F; IMPROPER COUNTER; MIL |
| 498:3-498:4 | 402, 802, beyond the scope of 30(B)(6), vague | 443:24-444:4<br>444:7-10<br>452:2-17<br>453:5-7<br>477:25-488:7<br>471:1-7<br>471:9-13<br>471:24<br>472:1-22<br>473:2-10<br>473:15-23<br>474:1-2<br>475:1-14<br>475:19-476:9, 13-20<br>477:10-479:24 | Incomplete as to 13-20 IRR; 403; F; IMPROPER COUNTER; MIL |
| 505:2-505:3 | 402, 802, 403, speculation | | |
| 505:6-505:9 | 402, 802, 403, speculation | | |

**APPENDIX G**

| | | | |
|---|---|---|---|
| 505:13-505:24 | 402, 802, beyond the scope of 30(B)(6), vague compound, hypothetical, speculation | | | |
| 506:6-506:20 | 402, 802, beyond the scope of 30(B)(6), vague compound, hypothetical, | | | |
| 517:7-517:21 | 402, 802 | 465:19-466:20 467:1-9 | IMPROPER COUNTER | |
| 518:2-518:20 | 402, 802 | 465:19-466:20 467:1-9 | IMPROPER COUNTER | |
| 519:3-519:18 | 402, 802 | 465:19-466:20 467:1-9 519:19-520:9 520:11-12 | IMPROPER COUNTER | |
| 520:13-520:15 | 402, 802, misstates testimony | 465:19-466:20 467:1-9 519:19-520:9 520:11-12 | IMPROPER COUNTER | |
| 520:18-520:23 | 402, 802, misstates testimony | | | |
| 521:16-521:17 | 402, 802, beyond scope of 30(B)(6) | 522:2-4, 9-13 | Incomplete | |
| 521:19-521:23 | 402, 802, beyond scope of 30(B)(6), vague | 522:2-4, 9-13 | Incomplete | |
| 521:25-522:1 | 402, 802, beyond scope of 30(B)(6), vague | 522:2-4, 9-13 | Incomplete | |
| 524:21-524:22 | 402, 802, beyond scope of 30(B)(6) | | | |
| 524:25-524:25 | 402, 802, beyond scope of 30(B)(6) | | | |
| 525:2-525:4 | 402, 802, beyond scope of 30(B)(6) | 525:5-9 | | |
| 525:10-525:11 | 402, 802, beyond scope of 30(B)(6) | | | |
| 525:13-525:14 | 402, 802, beyond scope of 30(B)(6) | | | |
| 526:11-526:12 | 402, 802, beyond scope of 30(B)(6), speculation, foundation | | | |
| 526:14-526:16 | 402, 802, beyond scope of 30(B)(6), vague, speculation, foundation | | | |
| 526:18-526:20 | 402, 802, beyond scope of 30(B)(6), vague | | | |
| 527:14-527:15 | 402, 802, beyond scope of 30(B)(6) | | | |

## APPENDIX G

| | | | |
|---|---|---|---|
| 527:17-527:19 | 402, 802, beyond scope of 30(B)(6) | | |
| 527:21-527:22 | 402, 802, beyond scope of 30(B)(6) | 527:24-528:3, 7-9, 11-24 | Incomplete; IMPROPER COUNTER |
| 544:7-544:7 | 402, 802, beyond scope of 30(B)(6), 403 | | |
| 544:10-544:13 | 402, 802, beyond scope of 30(B)(6), 403 | | |
| 545:2-545:23 | Incomplete, 402, 802, beyond scope of 30(B)(6), 403 | | |
| 547:22-547:24 | 402, 802, beyond scope of 30(B)(6), vague, lacks foundation, 403 | | |
| 548:2-548:5 | 402, 802, beyond scope of 30(B)(6), vague, speculation, 1002, 403 | | |
| 548:10-548:18 | 402, 802, beyond scope of 30(B)(6), vague, speculation, 1002, 403 | | |
| 548:22-549:9 | 402, 802, beyond scope of 30(B)(6), 403 | | |
| 550:24-550:25 | 402, 802, beyond scope of 30(B)(6), 403 | | |
| 551:2-551:3 | 402, 802, beyond scope of 30(B)(6), 403 | | |
| 560:3-561:22 | 402, 802, vague, compound | | |
| 561:25-562:1 | 402, 802, vague, compound | 562:7-9, 12-14, 17, 20-21 | Incomplete; IMPROPER COUNTER |
| 563:7-563:9 | 402, 701, 802, beyond scope of 30(B)(6), vague | | |
| 563:11-563:22 | 402, 701, 802, beyond scope of 30(B)(6), vague, legal conclusion | | |
| 564:2-564:9 | 402, 701, 802, beyond scope of 30(B)(6), vague | 564:10-12, 15-18 | Incomplete; IMPROPER COUNTER |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 565:16-565:17 | 402, 802, beyond scope of 30(B)(6), 403, 701 | 454:12-14, 454:18-22 455:14-18 455:22-24 456:2-3 456:4-5, 10-19 457:21-24 458:2-11 | Incomplete as to 10-19; F; IMPROPER COUNTER; 403; IRR | |
| 565:25-565:25 | 402, 802, beyond scope of 30(B)(6), 403, 701 | 454:12-14, 454:18-22 455:14-18 455:22-24 456:2-3 456:4-5, 10-19 457:21-24 458:2-11 | Incomplete as to 10-19; F; IMPROPER COUNTER; 403; IRR | |
| 568:25-569:3 | 402, 802, beyond scope of 30(B)(6), vague, compound, 403 | 454:12-14, 454:18-22 455:14-18 455:22-24 456:2-3 456:4-5, 10-19 457:21-24 458:2-11 | Incomplete as to 10-19; F; IMPROPER COUNTER; 403; IRR | |
| 569:10-569:10 | 402, 802, beyond scope of 30(B)(6), vague, compound, 403 | 454:12-14, 454:18-22 455:14-18 455:22-24 456:2-3 456:4-5, 10-19 457:21-24 458:2-11 | Incomplete as to 10-19; F; IMPROPER COUNTER; 403; IRR | |
| 575:5-575:12 | 402, 802 | 575:13-23 | | |
| 575:24-575:24 | 402, 802, beyond scope of 30(B)(6) | 575:13-23 | IMPROPER COUNTER | |
| 576:3-576:4 | 402, 802, beyond scope of 30(B)(6), | 575:13-23 576:5-6, 9 | IMPROPER COUNTER | |

## APPENDIX G

| | | | | |
|---|---|---|---|---|
| 580:25-581:9 | 402, 802 | 581:10-23 | IMPROPER COUNTER | |
| 581:24-581:25 | 402, 701, 802, beyond scope of 30(B)(6), legal conclusion | | | |
| 582:8-583:15 | 402, 701, 802, beyond scope of 30(B)(6), legal conclusion, asked and answered | | | |
| 583:20-584:1 | 402, 701, 802, beyond scope of 30(B)(6), misstates testimony | | | |
| 584:10-584:12 | 402, 701, 802, beyond scope of 30(B)(6), legal conclusion, asked and answered | | | |
| 584:17-584:23 | 402, 701, 802, beyond scope of 30(B)(6), legal conclusion, asked and answered | | | |
| 585:5-585:18 | 402, 701, 802, beyond scope of 30(B)(6), legal conclusion, asked and answered, compound | | | |
| 585:22-586:2 | 402, 701, 802, beyond scope of 30(B)(6), legal conclusion, asked and answered, compound | | | |
| 586:9-586:12 | 402, 701, 802, beyond scope of 30(B)(6), legal conclusion, asked and answered, compound | | | |
| 587:20-587:22 | 402, 802, vague, misstates testimony | | | |
| 587:25-588:7 | 402, 802, vague, misstates testimony, speculation, beyond scope of 30(B)(6) | | | |
| 588:11-588:22 | 402, 701, 802, vague, misstates testimony, speculation, hypothetical, beyond scope of 30(B)(6) | | | |
| 589:1-589:10 | 402, 701, 802, vague, misstates testimony, speculation, hypothetical, beyond scope of 30(B)(6) | | | |
| 594:15-594:20 | 402, 802 | | | |

**APPENDIX G**

| | | | |
|---|---|---|---|
| 595:3-595:3 | 402, 802, vague, beyond the scope of 30(B)(6) | | | |
| 595:5-595:7 | 402, 802, vague, beyond the scope of 30(B)(6) | | | |
| 595:13-595:14 | 402, 802, vague, beyond the scope of 30(B)(6) | | | |
| 595:19-595:20 | 402, 802, vague, beyond the scope of 30(B)(6), speculation | | | |
| 596:3-597:1 | Incomplete, 402, 802, vague, beyond the scope of 30(B)(6), speculation, compound | 448:23-25<br>449:3-4<br>452:9-25<br>465:3-13<br>465:19-466:20 | F; IMPROPER COUNTER; 403; IRR | |
| 601:7-601:9 | 402, 802, 403 | 448:23-25<br>449:3-4<br>452:9-25<br>465:3-13<br>465:19-466:20 | F; IMPROPER COUNTER; 403; IRR | |
| 601:12-601:13 | 402, 802, vague, beyond the scope of 30(B)(6), speculation, 403 | 448:23-25<br>449:3-4<br>452:9-25<br>465:3-13<br>465:19-466:20 | F; IMPROPER COUNTER; 403; IRR | |
| 601:16-601:20 | 402, 802, vague, beyond the scope of 30(B)(6), speculation, 403 | 448:23-25<br>449:3-4<br>452:9-25<br>465:3-13<br>465:19-466:20 | F; IMPROPER COUNTER; 403; IRR | |

**APPENDIX G**

| 601:23-602:6 | 402, 802, vague, beyond the scope of 30(B)(6), speculation, 403 | 448:23-25<br>449:3-4<br>452:9-25<br>465:3-13<br>465:19-466:20 | F; IMPROPER COUNTER; 403; IRR | |
|---|---|---|---|---|
| 603:6-603:8 | 402, 802, vague, beyond the scope of 30(B)(6), speculation | 448:23-25<br>449:3-4<br>452:9-25<br>465:3-13<br>465:19-466:20 | F; IMPROPER COUNTER; 403; IRR | |
| 603:20-603:23 | 402, 802, vague, beyond the scope of 30(B)(6), speculation, 403 | 448:23-25<br>449:3-4<br>452:9-25<br>465:3-13<br>465:19-466:20 | F; IMPROPER COUNTER; 403; IRR | |
| 603:25-604:1 | 402, 802, vague, beyond the scope of 30(B)(6), speculation, 403 | 448:23-25<br>449:3-4<br>452:9-25<br>465:3-13<br>465:19-466:20 | F; IMPROPER COUNTER; 403; IRR | |
| 606:14-606:16 | 402, 701, 802, vague, beyond the scope of 30(B)(6), foundation, 403 | 448:23-25<br>449:3-4<br>452:9-25<br>465:3-13<br>465:19-466:20<br>607:16-18<br>607:23-25<br>608:1-4<br>609:20-610:1<br>610:6-8, 11-13 | F; IMPROPER COUNTER; 403; IRR | |

**APPENDIX G**

| | | | |
|---|---|---|---|
| 606:22-606:23 | 402, 701, 802, vague, beyond the scope of 30(B)(6), foundation, 403 | 448:23-25<br>449:3-4<br>452:9-25<br>465:3-13<br>465:19-466:20<br>607:16-18<br>607:23-25<br>608:1-4<br>609:20-610:1<br>610:6-8, 11-13 | F; IMPROPER COUNTER; 403; IRR |
| 608:20-608:24 | 402, 802, asked and answered, beyond the scope of 30(B)(6), 403 | 448:23-25<br>449:3-4<br>452:9-25<br>465:3-13<br>465:19-466:20<br>607:16-18<br>607:23-25<br>608:1-4<br>609:20-610:1<br>610:6-8, 11-13 | F; IMPROPER COUNTER; 403; IRR |
| 609:2-609:2 | 402, 802, asked and answered, beyond the scope of 30(B)(6) | 448:23-25<br>449:3-4<br>452:9-25<br>465:3-13<br>465:19-466:20<br>607:16-18<br>607:23-25<br>608:1-4<br>609:20-610:1<br>610:6-8, 11-13 | F; IMPROPER COUNTER; 403; IRR |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 611:8-611:9 | 402, 802, beyond the scope of 30(B)(6), legal conclusion, vague, 402, 701 | 448:23-25<br>449:3-4<br>452:9-25<br>465:3-13<br>465:19-466:20<br>611:22-612:3 | F; IMPROPER COUNTER; 403; IRR | |
| 611:13-611:13 | 402, 802, beyond the scope of 30(B)(6), legal conclusion, vague, 403, 701 | 448:23-25<br>449:3-4<br>452:9-25<br>465:3-13<br>465:19-466:20<br>611:22-612:3 | F; IMPROPER COUNTER; 403; IRR | |
| 615:20-615:22 | 402, 802, 403, misleading | 454:12-14, 454:18-22<br>455:14-18<br>455:22-24<br>456:2-3<br>456:4-5, 10-19<br>457:21-24<br>458:2-11 | Incomplete as to 10-19; F; IMPROPER COUNTER; 403; IRR | |
| 616:3-616:13 | 402, 802, beyond scope of 30(B)(6), foundation, speculation, 403, 701 | 454:12-14, 454:18-22<br>455:14-18<br>455:22-24<br>456:2-3<br>456:4-5, 10-19<br>457:21-24<br>458:2-11 | Incomplete as to 10-19; F; IMPROPER COUNTER; 403; IRR | |
| 616:23-616:24 | 402, 802, beyond scope of 30(B)(6), foundation, speculation, 403, 701 | 454:12-14, 454:18-22<br>455:14-18<br>455:22-24<br>456:2-3<br>456:4-5, 10-19<br>457:21-24<br>458:2-11 | Incomplete as to 10-19; F; IMPROPER COUNTER; 403; IRR | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 617:4-617:10 | 402, 802, beyond scope of 30(B)(6), foundation, speculation, 403, 701 | 454:12-14, 454:18-22 455:14-18 455:22-24 456:2-3 456:4-5, 10-19 457:21-24 458:2-11 | Incomplete as to 10-19; F; IMPROPER COUNTER; 403; IRR | |
| 617:13-617:15 | 402, 802, beyond scope of 30(B)(6), foundation, speculation, 403, 701 | 454:12-14, 454:18-22 455:14-18 455:22-24 456:2-3 456:4-5, 10-19 457:21-24 458:2-11 | Incomplete as to 10-19; F; IMPROPER COUNTER; 403; IRR | |
| 617:18-617:21 | 402, 802, beyond scope of 30(B)(6), foundation, speculation, 403, 701 | 454:12-14, 454:18-22 455:14-18 455:22-24 456:2-3 456:4-5, 10-19 457:21-24 458:2-11 | Incomplete as to 10-19; F; IMPROPER COUNTER; 403; IRR | |
| 617:24-618:4 | 402, 802, beyond scope of 30(B)(6), foundation, speculation, 403, 701 | 454:12-14, 454:18-22 455:14-18 455:22-24 456:2-3 456:4-5, 10-19 457:21-24 458:2-11 | Incomplete as to 10-19; F; IMPROPER COUNTER; 403; IRR | |

**APPENDIX G**

| | | | |
|---|---|---|---|
| 618:6-618:8 | 402, 802, beyond scope of 30(B)(6), foundation, speculation, 403, 701 | 454:12-14, 454:18-22<br>455:14-18<br>455:22-24<br>456:2-3<br>456:4-5, 10-19<br>457:21-24<br>458:2-11 | Incomplete as to 10-19; F; IMPROPER COUNTER; 403; IRR |
| 620:10-621:3 | 402, 802, compound, foundation, vague | 454:12-14, 454:18-22<br>455:14-18<br>455:22-24<br>456:2-3<br>456:4-5, 10-19<br>457:21-24<br>458:2-11<br>448:23-25<br>449:3-4<br>452:9-25<br>465:3-13<br>465:19-466:20 | Incomplete as to 10-19; F; IMPROPER COUNTER; 403; IRR |
| 621:8-621:18 | 402, 802, compound, foundation, vague, beyond the scope of 30(B)(6), legal conclusion | 448:23-25<br>449:3-4<br>452:9-25<br>465:3-13<br>465:19-466:20 | F; IMPROPER COUNTER; 403; IRR |
| 621:22-622:15 | 402, 802, compound, foundation, vague, beyond the scope of 30(B)(6), legal conclusion | 448:23-25<br>449:3-4<br>452:9-25<br>465:3-13<br>465:19-466:20 | F; IMPROPER COUNTER; 403; IRR |

## APPENDIX G

| | | | |
|---|---|---|---|
| 622:21-623:1 | 402, 802, compound, foundation, vague, beyond the scope of 30(B)(6), legal conclusion | 448:23-25<br>449:3-4<br>452:9-25<br>465:3-13<br>465:19-466:20 | F; IMPROPER COUNTER; 403; IRR | |
| 624:4-624:6 | 402, 802, vague, beyond the scope of 30(B)(6) | | | |
| 624:8-625:4 | 402, 701, 802, vague, beyond the scope of 30(B)(6) | | | |
| 625:8-625:11 | 402, 802, vague,  compound, argumentative | | | |
| 625:14-625:24 | 402, 802, vague, compound, argumentative, asked and answered | | | |
| 626:3-626:3 | 402, 802, vague, compound,  asked and answered | | | |
| 626:12-626:18 | 402, 802, vague, asked and answered | | | |
| 626:21-626:25 | 402, 802, vague, asked and answered | | | |
| 627:1-627:7 | 402, 701, 802, beyond the scope of 30(B)(6), speculation, hypothetical | | | |
| 627:11-627:20 | 402, 701, 802, beyond the scope of 30(B)(6), speculation, hypothetical | 628:2-4, 628:7-15, 628:19-20, 629:1-2, 629:5-8 | IMPROPER COUNTER; 403; IRR | |
| 630:6-630:8 | 402, 701, 802, asked and answered, beyond the scope of 30(B)(6), legal conclusion | | | |
| 630:13-630:17 | 402, 701, 802, asked and answered, beyond the scope of 30(B)(6), legal conclusion | 630:20-22<br>631:1-13 | IMPROPER COUNTER; 403; IRR | |
| 641:13-641:22 | 402, 802, beyond the scope of 30(B)(6), foundation, vague | 643:6-9<br>643:12-14 | IMPROPER COUNTER; 403; IRR | |
| 641:25-642:1 | 402, 802, beyond the scope of 30(B)(6), foundation, vague | 643:6-9<br>643:12-14 | IMPROPER COUNTER; 403; IRR | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 642:10-642:12 | Incomplete, 402, 802, beyond the scope of 30(B)(6), compound, vague | 643:6-9 643:12-14 | IMPROPER COUNTER; 403; IRR | |
| 642:24-643:1 | 402, 802, beyond the scope of 30(B)(6), vague | 643:6-9 643:12-14 | IMPROPER COUNTER; 403; IRR | |
| 643:3-643:4 | 402, 802, beyond the scope of 30(B)(6), vague | 643:6-9 643:12-14 | IMPROPER COUNTER; 403; IRR | |

## APPENDIX G

| DEEPAK MALIK May 19, 2016 | | | | |
|---|---|---|---|---|
| Arista Designation | Cisco Objection | Cisco Counter-Designation | Arista Objections | Arista Counter-Counter Designation |
| 14:1 - 14:10 | 802 | | | |
| 14:14 - 14:18 | 802 | | | |
| 15:24 - 16:13 | 802 | | | |
| 16:14 - 16:18 | 802 | | | |
| 16:22 - 17:9 | 802 | | | |
| 19:17 - 19:23 | 802 | | | |
| 19:24 - 20:24 | 802 | | | |
| 21:6 - 21:22 | 802 | 21:23-22:3 22:5-23:16 23:18-25:2 | IMPROPER COUNTER, 403 | |
| 25:3 - 25:9 | 802 | 25:23-27:6 | 403 | |
| 25:10 - 25:22 | 802 | 25:23-27:6 | 403 | |
| 27:7 - 27:9 | 402, 403, 802 | 25:23-27:6 | 403 | |
| 27:12 - 27:20 | 402, 403, 802 | 25:23-27:6 | 403 | |
| 27:21 - 28:1 | 402, 403, 802 | 28:2-29:2 29:5-12 29:14-25 | 403 | |
| 30:1 - 30:5 | 402, 403, 802 | 29:14-25 30:6-15 | IMPROPER COUNTER, 403, ERR | |
| 32:21 - 33:8 | 402, 403, 802 | 30:18-31:1 31:3-14 31:16-17 31:20-32:9 32:11-20 33:9-11 | IMPROPER COUNTER, 403 | |
| 34:20 - 34:25 | 402, 403, 1002, 802, lacks foundation | 33:19-34:19 35:1-8 | IMPROPER COUNTER, 403 | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 35:9 - 35:14 | 402, 403, 1002, 802, lacks foundation | 35:15-37:1 | IMPROPER COUNTER, F, 403 | |
| 37:2 - 37:7 | 402, 403, 1002, 802, lacks foundation | 37:11-15 37:18-38:12 | H, 403 | |
| 37:10 - 37:10 | 402, 403, 1002, 802, lacks foundation | 37:11-15 | ERR, 403 | |
| 38:13 - 38:15 | 402, 403, 1002, 802, lacks foundation | 38:24-39:12 | IMPROPER COUNTER, 403, F, ERR | |
| 38:17 - 38:23 | 402, 403, 1002, 802, lacks foundation | 38:24-39:12 39:15-40:19 40:22-43:3 | IMPROPER COUNTER, 403, F, ERR | |
| 43:4 - 43:15 | 402, 403, 1002, 802, lacks foundation | 39:15-40:19 40:22-43:3 43:16 | IMPROPER COUNTER, 403, F | |
| 43:17 - 43:22 | 402, 403, 1002, 802, lacks foundation | | | |
| 43:25 - 44:6 | 402, 403, 1002, 802, lacks foundation | 44:7-11 44:13-45:8 46:5-49:22 | IMPROPER COUNTER, 403, ERR, F | |
| 49:23 - 50:9 | 402, 403, 1002, 802, lacks foundation | 46:5-49:22 50:10-52:10 52:12 52:14-53:19 53:21-55:13 55:16-23 56:1-59:9 | IMPROPER COUNTER, F, ERR, H | |
| 59:15 - 59:19 | 402, 403, 1002, 802, lacks foundation, incomplete | 59:22-25 | ERR | |
| 59:21 - 59:21 | 402, 403, 1002, 802, lacks foundation, incomplete | 59:22-25 60:3-61:12 | 403, F, OP | |
| 62:4 - 62:10 | 402, 403, 1002, 802, lacks foundation, incomplete | 61:14-62:3 62:11-25 | | |
| 63:1 - 63:4 | 402, 403, 1002, 802, lacks foundation, incomplete | | | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 63:6 - 63:6 | 402, 403, 1002, 802, lacks foundation, incomplete | | | |
| 63:7 - 63:11 | 402, 403, 1002, 802, lacks foundation, incomplete | | | |
| 63:13 - 63:13 | 402, 403, 1002, 802, lacks foundation, incomplete | 63:14-16<br>63:19-23 | ERR | |
| 64:10 - 64:15 | 402, 403, 1002, 802, lacks foundation, incomplete | 64:1-9<br>64:16-22 | IMPROPER<br>COUNTER, ERR | |
| 64:23 - 65:12 | 402, 403, 1002, 802, lacks foundation, incomplete | 65:13-66:2 | | |
| 66:3 - 66:12 | 402, 403, 1002, 802, lacks foundation, incomplete | 66:13-67:2 | 403 | |
| 67:3 - 67:9 | 402, 403, 1002, 802, lacks foundation, incomplete | | | |
| 67:10 - 67:16 | 402, 403, 1002, 802, lacks foundation, incomplete | | | |
| 67:19 - 67:25 | 402, 403, 1002, 802, lacks foundation, incomplete | | | |
| 68:9 - 68:12 | 402, 403, 1002, 802, lacks foundation, incomplete | 68:1-8<br>68:13-16<br>68:19-69:14<br>69:16<br>69:18-21<br>69:24-70:6<br>70:9-19<br>70:22-71:21<br>71:24-73:16 | 403, F | |
| 73:17 - 73:21 | 402, 403, 1002, 802, lacks foundation, incomplete,<br>mischaracterization, speculation | 73:24-74:20<br>75:11-77:10 | IMPROPER<br>COUNTER, H,<br>403 | |
| 77:11 - 77:18 | 402, 403, 1002, 802, lacks foundation, incomplete | 77:19-21 | | |
| 77:22 - 78:1 | 402, 403, 1002, 802, lacks foundation, incomplete | 78:4-6 | | |
| 78:7 - 78:13 | 402, 403, 1002, 802, lacks foundation, incomplete | 78:14-79:8 | F | |
| 80:3 - 80:15 | 402, 403, 1002, 802, lacks foundation, incomplete | 79:11-80:2 | 403 | |
| 80:16 - 80:22 | 402, 403, 1002, 802, lacks foundation, incomplete | | | |
| 80:25 - 81:10 | 402, 403, 1002, 802, lacks foundation, incomplete | 81:11-82:11 | IMPROPER<br>COUNTER, 403 | |
| 91:15 - 91:22 | 402, 403, 702 | 91:23-92:10 | 403 | |
| 92:11 - 92:13 | 402, 403, 1002, 802, lacks foundation, incomplete | 91:23-92:10 | IMPROPER | |

**APPENDIX G**

| | | | COUNTER, 403 | |
|---|---|---|---|---|
| 92:16 - 93:2 | 402, 403, 1002, 802, lacks foundation, incomplete | | | |
| 93:3 - 93:9 | 402, 403, 1002, 802, lacks foundation, incomplete | | | |
| 93:10 - 93:19 | 402, 403, 1002, 802, lacks foundation, incomplete | 93:20-23 94:1-4 94:10-22 | IMPROPER COUNTER, 403 | |
| 94:23 - 95:9 | 402, 403, 1002, 802, lacks foundation, incomplete | 95:10-17 | | |
| 95:18 - 96:5 | 402, 403, 1002, 802, lacks foundation, incomplete | 96:6-7 96:10-97:20 97:23-98:1 | 403 | |
| 98:2 - 98:5 | 402, 403, 1002, 802, lacks foundation, incomplete | 98:6 98:21-23 | IMPROPER COUNTER, 403, ERR | |
| 98:24 - 99:3 | 402, 403, 1002, 802, lacks foundation, incomplete | | | |
| 99:5 - 99:6 | 402, 403, 1002, 802, lacks foundation, incomplete | 99:9-15 99:17-100:12 | IMPROPER COUNTER, F, 403 | |
| 100:13 - 100:18 | 402, 403, 1002, 802, lacks foundation, incomplete | 100:19-23 | | |
| 100:24 - 101:4 | 402, 403, 1002, 802, lacks foundation, incomplete | 101:5-17 | IMPROPER COUNTER | |
| 101:18 - 102:6 | 402, 403, 1002, 802, lacks foundation, incomplete | | | |
| 102:7 - 102:13 | 402, 403, 1002, 802, lacks foundation, incomplete | | | |
| 102:14 - 103:2 | 402, 403, 1002, 802, lacks foundation, incomplete | 103:3-11 | | |
| 103:12 - 103:17 | 402, 403, 1002, 802, lacks foundation, incomplete | 103:18-21 | | |
| 103:22 - 103:25 | 402, 403, 1002, 802, lacks foundation, incomplete | 104:1-9 | | |
| 104:10 - 104:16 | 402, 403, 1002, 802, lacks foundation, incomplete | 104:17-21 | | |
| 104:22 - 105:6 | 402, 403, 1002, 802, lacks foundation, incomplete | 105:7-106:8 | ERR | |
| 106:12 - 106:17 | 402, 403, 1002, 802, lacks foundation, incomplete | 106:11 106:18-107:5 107:8-108:19 | ERR, 403, F | |
| 108:20 - 109:3 | 402, 403, 1002, 802, lacks foundation, incomplete | 107:8-108:19 109:4-12 | IMPROPER COUNTER, 403 | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 109:13 - 109:19 | 402, 403, 1002, 802, lacks foundation, incomplete | 109:20-111:9<br>111:11-18<br>111:21-112:21<br>112:24-113:2 | 403, F | |
| 113:3 - 113:13 | 402, 403, 1002, 802, lacks foundation, incomplete | 113:14-114:14 | 403 | |
| 114:15 - 114:21 | 402, 403, 1002, 802, lacks foundation, incomplete | 114:22-24 | | |
| 114:25 - 116:3 | 402, 403, 1002, 802, lacks foundation, incomplete | 116:4-119:10 | H, IMPROPER COUNTER, 403 | |
| 119:11 - 119:19 | 402, 403, 1002, 802, lacks foundation, incomplete | 119:20-22 | | |
| 119:23 - 119:25 | 402, 403, 1002, 802, lacks foundation, incomplete | | | |
| 120:1 - 120:2 | 402, 403, 1002, 802, lacks foundation, incomplete | | | |
| 120:5 - 120:13 | 402, 403, 1002, 802, lacks foundation, incomplete | 120:14-123:3<br>123:6-17<br>123:20-125:11 | F, H, IMPROPER COUNTER, 403, H | |
| 126:1 - 126:12 | 402, 403, 1002, 802, lacks foundation, incomplete | 125:14-24<br>126:13-128:2 | IMPROPER COUNTER, 403. H | |
| 130:3 - 130:18 | 402, 403, 1002, 802, lacks foundation, incomplete | 129:9-20<br>130:1-2 | IMPROPER COUNTER, 403 | |
| 130:19 - 130:23 | 402, 403, 1002, 802, lacks foundation, incomplete | 130:24-131:21 | 403, ERR | |
| 136:18 - 136:25 | 402, 403, 1002, 802, lacks foundation, incomplete | 130:24-131:21<br>131:23-132:11<br>132:13-133:1<br>133:4-134:10<br>134:12-135:14<br>135:17-136:1<br>136:4-17 | 403, ERR, IMPROPER COUNTER, F, H | |
| 137:1 - 137:18 | 402, 403, 1002, 802, lacks foundation, incomplete | 137:19-138:8<br>138:10-139:3<br>139:5-141:4<br>141:7-23<br>142:1-143:23 | 403, F, H, IMPROPER COUNTER, OP | |

**APPENDIX G**

| | | 143:25-145:5 | | |
|---|---|---|---|---|
| 145:13 - 145:21 | 402, 403, 1002, 802, lacks foundation, incomplete | 145:8-12 | IMPROPER COUNTER | |
| 145:22 - 146:21 | 402, 403, 1002, 802, lacks foundation, incomplete | 146:22-25 147:2-9 | 403, ERR | |
| 147:10 - 147:17 | 402, 403, 1002, 802, lacks foundation, incomplete | 147:18-148:8 | 403 | |
| 148:9 - 148:17 | 402, 403, 1002, 802, lacks foundation, incomplete | | | |
| 148:20 - 148:21 | 402, 403, 1002, 802, lacks foundation, incomplete | | | |
| 148:22 - 149:3 | 402, 403, 1002, 802, lacks foundation, incomplete | 149:4-6 | | |
| 149:7 - 149:19 | 402, 403, 1002, 802, lacks foundation, incomplete | 149:20-153:3 | IMPROPER COUNTER, 403, H, OP | |
| 154:7 - 154:19 | 402, 403, 1002, 802, lacks foundation, incomplete | 153:6-154:6 | IMPROPER COUNTER, H, 403, OP, F | |
| 154:20 - 155:1 | 402, 403, 1002, 802, lacks foundation, incomplete | 155:2-8 | 403 | |
| 155:9 - 156:3 | 402, 403, 1002, 802, lacks foundation, incomplete | 156:4-15 | H | |
| 156:16 - 156:18 | 402, 403, 1002, 802, lacks foundation, incomplete | | | |
| 156:21 - 156:22 | 402, 403, 1002, 802, lacks foundation, incomplete | 156:23-157:8 | ERR, 403 | |
| 157:15 - 158:2 | 402, 403, 1002, 802, lacks foundation, incomplete | 157:11-14 | IMPROPER COUNTER | |
| 158:3 - 158:11 | 402, 403, 1002, 802, lacks foundation, incomplete | 158:12-159:11 | 403 | |
| 159:12 - 160:7 | 402, 403, 1002, 802, lacks foundation, incomplete | | | |
| 160:10 - 160:22 | 402, 403, 1002, 802, lacks foundation, incomplete | | | |
| 160:23 - 161:2 | 402, 403, 1002, 802, lacks foundation, incomplete | | | |
| 161:5 - 161:8 | 402, 403, 1002, 802, lacks foundation, incomplete | | | |
| 161:9 - 161:15 | 402, 403, 1002, 802, lacks foundation, incomplete | | | |
| 161:16 - 161:19 | 402, 403, 1002, 802, lacks foundation, incomplete | | | |
| 161:22 - 161:23 | 402, 403, 1002, 802, lacks foundation, incomplete | | | |
| 161:25 - 162:13 | 402, 403, 1002, 802, lacks foundation, incomplete | | | |
| 162:14 - 162:19 | 402, 403, 1002, 802, lacks foundation, incomplete | | | |
| 162:21 - 163:3 | 402, 403, 1002, 802, lacks foundation, incomplete | 163:4-8 | | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 163:9 - 163:19 | 402, 403, 1002, 802, lacks foundation, incomplete | 163:20-165:21 | IMPROPER COUNTER, H, 403 | |
| 165:22 - 166:21 | 402, 403, 1002, 802, lacks foundation, incomplete | 166:22-167:10 167:13-172:12 172:15-22 | UNRESPONSIVE, 403, H, IMPROPER COUNTER | |

APPENDIX G

| CARL MOBERG May 18, 2016 | | | | |
|---|---|---|---|---|
| **Arista Designation** | **Cisco Objection** | **Cisco Counter-Designation** | **Arista Objections** | **Arista Counter-Counter Designation** |
| 7:19 - 7:21 | 802 | | | |
| 8:2 - 8:8 | 802 | | | |
| 19:17 - 19:24 | 402, 403, 802 | | | |
| 20:20 - 20:22 | 402, 403, 802 | | | |
| 26:12 - 26:18 | 402, 403, 802 | | | |
| 33:13 - 33:23 | 402, 403, 802 | | | |
| 34:7 - 34:20 | 402, 403, 802 | | | |
| 35:1 - 35:4 | 402, 403, 802 | | | |
| 35:5 - 35:7 | 402, 403, 802 | | | |
| 35:9 - 35:11 | 402, 403, 802 | | | |
| 35:13 - 36:24 | 402, 403, 802 | | | |
| 40:13 - 40:14 | 402, 403, 802 | | | |
| 40:17 - 41:5 | 402, 403, 802 | | | |
| 41:6 - 41:6 | 402, 403, 802 | | | |
| 41:8 - 41:11 | 402, 403, 802 | | | |
| 41:13 - 41:13 | 402, 403, 802 | | | |
| 41:16 - 41:17 | 402, 403, 802 | | | |
| 42:6 - 42:10 | 402, 403, 802 | | | |
| 42:11 - 42:12 | 402, 403, 802 | | | |
| 42:15 - 42:17 | 402, 403, 802 | | | |
| 42:19 - 43:3 | 402, 403, 802 | | | |
| 43:19 - 44:1 | 402, 403, 802 | | | |
| 52:10 - 52:22 | 402, 403, 802 | | | |
| 56:14 - 56:18 | 402, 403, 802 | | | |
| 56:19 - 56:25 | 402, 403, 802 | | | |
| 57:15 - 57:18 | 402, 403, 802 | | | |
| 59:22 - 60:4 | 402, 403, 802 | | | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 60:5 - 60:14 | 402, 403, 802 | | | |
| 60:15 - 60:16 | 402, 403, 802 | | | |
| 60:18 - 60:19 | 402, 403, 802 | | | |
| 60:21 - 60:22 | 402, 403, 802 | | | |
| 60:25 - 61:5 | 402, 403, 802 | | | |
| 61:7 - 61:10 | 402, 403, 802 | | | |
| 62:13 - 62:20 | 402, 403, 802 | | | |
| 64:20 - 64:25 | 402, 403, 802 | | | |
| 65:1 - 65:7 | 402, 403, 802 | | | |
| 65:8 - 65:9 | 402, 403, 802 | | | |
| 65:12 - 65:18 | 402, 403, 802 | | | |
| 65:20 - 65:22 | 402, 403, 802 | | | |
| 65:25 - 66:1 | 402, 403, 802 | | | |
| 66:23 - 66:24 | 402, 403, 802 | | | |
| 67:1 - 67:2 | 402, 403, 802 | | | |
| 67:5 - 67:7 | 402, 403, 802 | | | |
| 67:15 - 67:19 | 402, 403, 802 | | | |
| 67:21 - 67:23 | 402, 403, 802 | | | |
| 68:16 - 68:22 | 402, 403, 802 | | | |
| 68:23 - 69:1 | 402, 403, 802 | | | |
| 73:2 - 73:7 | 402, 403, 802 | | | |
| 73:14 - 73:19 | 402, 403, 802 | | | |
| 74:12 - 74:15 | 402, 403, 802 | | | |
| 74:17 - 74:17 | 402, 403, 802 | | | |
| 76:13 - 76:16 | 402, 403, 802 | | | |
| 76:19 - 76:23 | 402, 403, 802 | | | |
| 76:25 - 77:3 | 402, 403, 802 | | | |
| 77:4 - 77:9 | 402, 403, 802 | | | |
| 78:4 - 78:6 | 402, 403, 802 | | | |
| 78:12 - 78:14 | 402, 403, 802 | | | |
| 78:16 - 78:18 | 402, 403, 802 | | | |

**APPENDIX G**

| | | | |
|---|---|---|---|
| 78:20 - 78:21 | 402, 403, 802 | | |
| 78:23 - 79:1 | 402, 403, 802 | | |
| 79:16 - 79:18 | 402, 403, 802 | | |
| 80:15 - 80:18 | 402, 403, 802 | | |
| 80:19 - 80:22 | 402, 403, 802 | | |
| 81:10 - 81:19 | 402, 403, 802 | | |
| 86:1 - 86:4 | 402, 403, 802 | | |
| 86:11 - 86:15 | 402, 403, 802 | | |
| 86:18 - 86:21 | 402, 403, 802 | | |
| 87:25 - 88:2 | 402, 403, 802 | | |
| 88:5 - 88:5 | 402, 403, 802 | | |
| 88:7 - 88:9 | 402, 403, 802 | | |
| 88:11 - 88:11 | 402, 403, 802 | | |
| 108:10 - 108:15 | 402, 403, 802 | | |
| 109:16 - 109:23 | 402, 403, 802 | | |
| 114:2 - 114:23 | 402, 403, 802 | | |
| 115:7 - 115:11 | 402, 403, 802 | | |
| 115:13 - 115:19 | 402, 403, 802 | | |
| 115:21 - 116:2 | 402, 403, 802 | | |
| 116:3 - 117:3 | 402, 403, 802 | | |
| 117:4 - 117:14 | 402, 403, 802 | | |
| 117:15 - 117:17 | 402, 403, 802 | | |
| 117:19 - 117:22 | 402, 403, 802 | | |
| 136:25 - 137:4 | 402, 403, 802 | | |
| 138:2 - 138:8 | 402, 403, 802 | | |
| 139:19 - 140:3 | 402, 403, 802 | | |
| 141:2 - 141:14 | 402, 403, 802 | | |
| 141:18 - 141:19 | 402, 403, 802 | | |
| 144:2 - 144:4 | 402, 403, 802 | | |
| 144:6 - 144:8 | 402, 403, 802 | | |
| 144:10 - 144:16 | 402, 403, 802 | | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 144:18 - 144:19 | 402, 403, 802 | | | |
| 144:23 - 145:6 | 402, 403, 802 | | | |
| 146:3 - 146:8 | 402, 403, 802 | | | |
| 147:1 - 147:5 | 402, 403, 802 | | | |
| 147:12 - 147:25 | 402, 403, 802 | | | |
| 153:19 - 154:3 | 402, 403, 802 | | | |
| 156:11 - 156:18 | 402, 403, 802 | | | |
| 156:19 - 156:22 | 402, 403, 802 | | | |
| 156:25 - 157:2 | 402, 403, 802 | | | |
| 157:4 - 157:8 | 402, 403, 802 | | | |
| 157:11 - 157:12 | 402, 403, 802 | | | |
| 157:18 - 158:1 | 402, 403, 802 | | | |
| 166:11 - 166:13 | 402, 403, 802 | | | |
| 166:14 - 166:22 | 402, 403, 802 | | | |
| 166:23 - 167:13 | 402, 403, 802 | | | |
| 167:14 - 167:15 | 402, 403, 802 | | | |
| 167:18 - 168:5 | 402, 403, 802 | | | |
| 172:8 - 172:15 | 402, 403, 802 | | | |
| 173:17 - 173:19 | 402, 403, 802 | | | |

## APPENDIX G

| PAUL MUSTOE 30(b)(6) April 25, 2016 | | | | |
|---|---|---|---|---|
| **Arista Designation** | **Cisco Objection** | **Cisco Counter-Designation** | **Arista Objections** | **Arista Counter-Counter Designation** |
| 15:8 - 15:21 | ambiguous, 602, 802 | | | |
| 15:22 - 16:17 | ambiguous, 602, 802 | | | |
| 36:12 - 39:1 | | 36:7-39:1 | | |
| 41:4 - 42:6 | | 39:2-40:21 | | |
| 50:22 - 51:19 | | | | |
| 64:10 - 65:13 | ambiguous, 602 | | | |
| 67:8 - 67:13 | | | | |
| 74:18 - 78:11 | | | | |
| 88:18 - 89:23 | ambiguous, 402, 403 | | | |
| 91:10 - 92:8 | | | | |
| 92:9 - 94:21 | | 92:9-94:94:21 | **TYPO** | |
| 95:17 - 96:20 | | 94:22-96:20 | | |
| 111:22 - 112:15 | | | | |
| 112:17 - 112:21 | ambiguous, 602 | | | |
| 115:22 - 119:22 | ambiguous, 403, 701 | 117:1-119:15 | | |
| 120:3 - 120:6 | | | | |
| 121:10 - 122:8 | | 121:10-122:8 & 123:7-124:1 | | |
| 126:19 - 127:16 | | | | |
| 127:19 - 129:1 | ambiguous, 403, 701 | | | |
| 130:1 - 130:7 | | | | |
| 130:9 - 131:4 | | | | |
| 144:14 - 146:24 | | 144:14-146:24 | | |

APPENDIX G

| FRANK PALUMBO 30(b)(6) June 7, 2016 | | | | |
|---|---|---|---|---|
| **Arista Designation** | **Cisco Objection** | **Cisco Counter-Designation** | **Arista Objections** | **Arista Counter-Counter Designation** |
| 9:6 - 10:1 | | | | |
| 10:6 - 10:23 | | 10:24-12:10 | | |
| 14:16 - 14:17 | Incomplete, 403 | | | |
| 14:24 - 15:16 | 1002, 403 | | | |
| 16:4 - 16:17 | 402, 403, 1002 | | | |
| 17:9 - 17:16 | 402, 403, 1002 | | | |
| 18:1 - 18:4 | 402, 403, 1002 | | | |
| 18:6 - 18:10 | 402, 403, 1002 | | | |
| 18:21 - 18:23 | 402, 403, 1002 | | | |
| 19:8 - 19:17 | 402, 403, 1002 | 19:24-20:21 22:25-23:3 23:8-18 24:1-12 24:23-26:1 | IMPROPER COUNTER, F, 403 | |
| 19:21 - 19:22 | 402, 403, 1002 | 19:24-20:21 22:25-23:3 23:8-18 24:1-12 24:23-26:1 | IMPROPER COUNTER, F, 403 | |
| 27:23 - 27:24 | 402, 403, 1002 | | | |
| 28:7 - 28:8 | 402, 403, 1002 | | | |
| 28:18 - 29:9 | 402, 403, 1002 | | | |
| 29:12 - 29:18 | 402, 403, 1002 | | | |
| 31:22 - 32:5 | 402, 403, speculation, lacks foundation | 34:12-35:8 35:25-36:11 38:24-39:14 39:16-23 | IMPROPER COUNTER, UNRESPONSIVE, 403 | |

**APPENDIX G**

| | | 41:6-42:9 | | |
|---|---|---|---|---|
| 32:9 - 32:11 | 402, 403, speculation, lacks foundation | 34:12-35:8 35:25-36:11 38:24-39:14 39:16-23 41:6-42:9 | IMPROPER COUNTER, UNRESPONSIVE, 403 | |
| 33:12 - 33:17 | 402, 403, speculation, lacks foundation | 34:12-35:8 35:25-36:11 38:24-39:14 39:16-23 41:6-42:9 | IMPROPER COUNTER, UNRESPONSIVE, 403 | |
| 34:1 - 34:3 | 402, 403, speculation, lacks foundation | 34:12-35:8 35:25-36:11 38:24-39:14 39:16-23 41:6-42:9 | IMPROPER COUNTER, UNRESPONSIVE, 403 | |
| 42:18 - 43:1 | 402, 403, 1002, speculation | 45:24-46:13 | IMPROPER COUNTER, UNRESPONSIVE 403, H | |
| 43:6 - 43:9 | 402, 403, 1002, speculation | 45:24-46:13 | IMPROPER COUNTER, UNRESPONSIVE 403, H | |
| 43:17 - 44:6 | 402, 403, 1002, incomplete | 45:24-46:13 | IMPROPER COUNTER, UNRESPONSIVE 403, H | |
| 54:24 - 55:4 | 402, 403, 1002, incomplete, speculation, lacks foundation | 53:18-54:17 | IMPROPER COUNTER, 403 | |
| 61:8 - 61:11 | 402, 403, 1002, incomplete, speculation, lacks foundation, beyond the scope of 30(b)(6) | | | |
| 61:14 - 61:20 | 402, 403, 1002, | | | |

**APPENDIX G**

| | incomplete, speculation, lacks foundation, beyond the scope of 30(b)(6) | | | |
|---|---|---|---|---|
| 61:23 - 62:10 | 402, 403, 1002, incomplete, speculation, lacks foundation, beyond the scope of 30(b)(6) | | | |
| 62:13 - 62:17 | 402, 403, 1002, incomplete, speculation, lacks foundation, beyond the scope of 30(b)(6) | | | |
| 63:6 - 63:14 | 402, 403, 1002, incomplete, speculation, lacks foundation, beyond the scope of 30(b)(6) | | | |
| 63:24 - 64:10 | 402, 403, 1002, incomplete, speculation, lacks foundation, beyond the scope of 30(b)(6) | 64:11-22 | 403, H | |
| 64:24 - 64:25 | 402, 403, 1002, incomplete, speculation, lacks foundation, beyond | 64:11-22 | 403, H | |

**APPENDIX G**

| | the scope of 30(b)(6) | | | |
|---|---|---|---|---|
| 65:2 - 65:3 | 402, 403, 1002, incomplete, speculation, lacks foundation, beyond the scope of 30(b)(6) | | | |
| 65:20 - 66:1 | 402, 403, 1002, incomplete, speculation, lacks foundation, beyond the scope of 30(b)(6) | | | |
| 67:15 - 67:18 | 402, 403, 1002, incomplete, speculation, lacks foundation, beyond the scope of 30(b)(6) | | | |
| 67:21 - 68:6 | 402, 403, 1002, incomplete, speculation, lacks foundation, beyond the scope of 30(b)(6) | | | |
| 68:8 - 68:16 | 402, 403, 1002, incomplete, speculation, lacks foundation, beyond the scope of 30(b)(6) | | | |
| 68:17 - 68:24 | 402, 403, 1002, | | | |

**APPENDIX G**

|  | incomplete, speculation, lacks foundation, beyond the scope of 30(b)(6) |  |  |  |
|---|---|---|---|---|
| 69:19 - 69:25 | 402, 403, 1002, incomplete, speculation, lacks foundation, beyond the scope of 30(b)(6) |  |  |  |
| 70:3 - 70:17 | 402, 403, 1002, incomplete, speculation, lacks foundation, beyond the scope of 30(b)(6) |  |  |  |
| 71:20 - 72:6 | 402, 403, 1002, incomplete, speculation, lacks foundation, beyond the scope of 30(b)(6) |  |  |  |
| 72:8 - 72:14 | 402, 403, 1002, incomplete, speculation, lacks foundation, beyond the scope of 30(b)(6) |  |  |  |
| 72:16 - 73:2 | 402, 403, 1002, incomplete, speculation, lacks foundation, beyond |  |  |  |

**APPENDIX G**

| | the scope of 30(b)(6) | | | |
|---|---|---|---|---|
| 74:14 - 74:16 | 402, 403, 1002, incomplete, speculation, lacks foundation, beyond the scope of 30(b)(6) | | | |
| 74:19 - 74:23 | 402, 403, 1002, incomplete, speculation, lacks foundation, beyond the scope of 30(b)(6) | | | |
| 75:1 - 75:6 | 402, 403, 1002, incomplete, speculation, lacks foundation, beyond the scope of 30(b)(6) | | | |
| 75:9 - 75:18 | 402, 403, 1002, incomplete, speculation, lacks foundation, beyond the scope of 30(b)(6) | | | |
| 75:21 - 75:21 | 402, 403, 1002, incomplete, speculation, lacks foundation, beyond the scope of 30(b)(6) | | | |
| 77:22 - 77:25 | 402, 403, 1002, | | | |

APPENDIX G

| | | | | |
|---|---|---|---|---|
| | incomplete, speculation, lacks foundation, beyond the scope of 30(b)(6) | | | |
| 78:2 - 78:4 | 402, 403, 1002, incomplete, speculation, lacks foundation, beyond the scope of 30(b)(6) | | | |
| 78:7 - 78:16 | 402, 403, 1002, incomplete, speculation, lacks foundation, beyond the scope of 30(b)(6) | | | |
| 79:13 - 79:17 | 402, 403, 1002, incomplete, speculation, lacks foundation, beyond the scope of 30(b)(6) | | | |
| 80:12 - 81:3 | 402, 403, 1002, incomplete, speculation, lacks foundation, beyond the scope of 30(b)(6) | | | |
| 81:15 - 81:17 | 402, 403, 1002, incomplete, speculation, lacks foundation, beyond | | | |

**APPENDIX G**

| | the scope of 30(b)(6) | | | |
|---|---|---|---|---|
| 81:19 - 81:22 | 402, 403, 1002, incomplete, speculation, lacks foundation, beyond the scope of 30(b)(6) | | | |
| 82:7 - 82:16 | 402, 403, 1002, incomplete, speculation, lacks foundation, beyond the scope of 30(b)(6) | | | |
| 83:3 - 83:12 | 402, 403, 1002, incomplete, speculation, lacks foundation, beyond the scope of 30(b)(6) | | | |
| 84:15 - 84:23 | 402, 403, 1002, incomplete, speculation, lacks foundation, beyond the scope of 30(b)(6) | | | |
| 85:3 - 85:10 | 402, 403, 1002, incomplete, speculation, lacks foundation, beyond the scope of 30(b)(6) | | | |
| 85:23 - 86:9 | 402, 403, 1002, | | | |

**APPENDIX G**

| | incomplete, speculation, lacks foundation, beyond the scope of 30(b)(6) | | | |
|---|---|---|---|---|
| 87:12 - 87:19 | 402, 403, 1002, incomplete, speculation, lacks foundation | | | |
| 89:18 - 89:24 | 402, 403, 1002, incomplete, speculation, lacks foundation | | | |
| 90:13 - 90:19 | 402, 403, 1002, incomplete, speculation, lacks foundation | | | |
| 91:10 - 91:25 | 402, 403, 1002, incomplete, speculation, lacks foundation | | | |

**APPENDIX G**

| FRANK PALUMBO 30(b)(6) August 11, 2016 | | | | |
|---|---|---|---|---|
| **Arista Designation** | **Cisco Objection** | **Cisco Counter-Designation** | **Arista Objections** | **Arista Counter-Counter Designation** |
| 10:3 - 10:14 | | 10:15-11:13 13:11-18:6 21:3-24 22:9-25:3 26:3-29:5 30:14-34:7 | IRR, IMPROPER COUNTER, TYPO | 12:15-13:10, 20:12-21:2, 29:6-30:12 |
| 33:15 - 33:16 | 402, 403, speculative, lacks foundation | | | |
| 34:4 - 34:8 | 402, 403, speculative, lacks foundation | 34:9-10 | IRR | |
| 34:11 - 34:23 | 402, 403, speculative, lacks foundation | | | |
| 34:24 - 35:9 | 402, 403, speculative, lacks foundation | 35:15-18 | IRR | |
| 36:11 - 36:19 | 402, 403, speculative, lacks foundation | 36:20-24 | IRR | |
| 36:25 - 37:11 | 402, 403, speculative, lacks foundation | | | |
| 42:19 - 42:23 | 402, 403, speculative, lacks foundation | 42:24-25 43:16-19 45:11-13 | IRR | 44:20-45:10 |
| 43:3 - 43:5 | 402, 403, speculative, lacks foundation | 42:24-25 43:16-19 45:11-13 | IRR | 44:20-45:10 |
| 43:12 - 43:15 | 402, 403, speculative, lacks foundation | 43:16-19 45:11-13 | IRR | 44:20-45:10 |
| 46:2 - 46:5 | 402, 403, speculative, lacks foundation | 42:24-25 43:16-19 | IRR | 44:20-45:10 |

**APPENDIX G**

| | | 45:11-13 | | |
|---|---|---|---|---|
| 47:16 - 47:19 | 402, 403, speculative, lacks foundation | 42:24-25<br>43:16-19<br>45:11-13<br>46:7-47:15 | IRR | 44:20-45:10 |
| 47:20 - 47:25 | 402, 403, speculative, lacks foundation | 42:24-25<br>43:16-19<br>45:11-13<br>46:7-47:15 | IRR | 44:20-45:10 |
| 48:2 - 48:12 | 402, 403, speculative, lacks foundation | 48:14-49:21 | IRR | |
| 49:22 - 50:4 | 402, 403, speculative, lacks foundation, beyond the scope of 30(b)(6) | | | |
| 50:6 - 50:11 | 402, 403, speculative, lacks foundation, beyond the scope of 30(b)(6) | | | |
| 52:6 - 52:10 | 402, 403, speculative, lacks foundation, beyond the scope of 30(b)(6) | 227:19-228:14<br>228:16-229:11<br>229:13-230:6<br>230:9-10<br>230:12<br>230:17<br>230:20-231:7<br>231:3-12<br>231:15-232:17<br>232:20-233:17<br>233:20-234:21<br>234:25-235:11<br>235:14-24<br>236:2-5 | IMPROPER COUNTER, IRR, PREJ, OP, H, F, LEAD | |

**APPENDIX G**

| | | 236:7-9 | | |
|---|---|---|---|---|
| 52:13 - 52:14 | 402, 403, speculative, lacks foundation, beyond the scope of 30(b)(6) | 227:19-228:14<br>228:16-229:11<br>229:13-230:6<br>230:9-10<br>230:12<br>230:17<br>230:20-231:7<br>231:3-12<br>231:15-232:17<br>232:20-233:17<br>233:20-234:21<br>234:25-235:11<br>235:14-24<br>236:2-5<br>236:7-9 | IMPROPER COUNTER, IRR, PREJ, OP, H, F, LEAD | |
| 52:16 - 52:24 | 402, 403, speculative, lacks foundation, beyond the scope of 30(b)(6) | 227:19-228:14<br>228:16-229:11<br>229:13-230:6<br>230:9-10<br>230:12<br>230:17<br>230:20-231:7<br>231:3-12<br>231:15-232:17<br>232:20-233:17<br>233:20-234:21<br>234:25-235:11<br>235:14-24<br>236:2-5<br>236:7-9 | IMPROPER COUNTER, IRR, PREJ, OP, H, F, LEAD | |
| 53:2 - 53:4 | 402, 403, speculative, lacks foundation, | 53:5-11<br>53:20-21 | TYPO, INCOMPLETE, IMPROPER COUNTER, | |

**APPENDIX G**

|  | beyond the scope of 30(b)(6) | 227:19-228:14<br>228:16-229:11<br>229:13-230:6<br>230:9-10<br>230:12<br>230:17<br>230:20-231:7<br>231:3-12<br>231:15-232:17<br>232:20-233:17<br>233:20-234:21<br>234:25-235:11<br>235:14-24<br>236:2-5<br>236:7-9 | IRR, PREJ, OP, H, F, LEAD |  |
| --- | --- | --- | --- | --- |
| 61:25 - 62:1 | 402, 403, speculative, lacks foundation, beyond the scope of 30(b)(6) | 227:19-228:14<br>228:16-229:11<br>229:13-230:6<br>230:9-10<br>230:12<br>230:17<br>230:20-231:7<br>231:3-12<br>231:15-232:17<br>232:20-233:17<br>233:20-234:21<br>234:25-235:11<br>235:14-24<br>236:2-5<br>236:7-9 | IMPROPER COUNTER, IRR, PREJ, OP, H, F, LEAD |  |
| 62:4 - 62:14 | 402, 403, speculative, lacks foundation, beyond the scope of | 62:16-63:12<br>227:19-228:14<br>228:16-229:11 | IMPROPER COUNTER, IRR, PREJ, OP, H, F, LEAD |  |

**APPENDIX G**

| | 30(b)(6) | 229:13-230:6<br>230:9-10<br>230:12<br>230:17<br>230:20-231:7<br>231:3-12<br>231:15-232:17<br>232:20-233:17<br>233:20-234:21<br>234:25-235:11<br>235:14-24<br>236:2-5<br>236:7-9 | | |
|---|---|---|---|---|
| 63:13 - 64:2 | 402, 403, speculative,<br>lacks foundation,<br>beyond the scope of<br>30(b)(6) | 227:19-228:14<br>228:16-229:11<br>229:13-230:6<br>230:9-10<br>230:12<br>230:17<br>230:20-231:7<br>231:3-12<br>231:15-232:17<br>232:20-233:17<br>233:20-234:21<br>234:25-235:11<br>235:14-24<br>236:2-5<br>236:7-9 | IMPROPER COUNTER,<br>IRR, PREJ, OP, H, F,<br>LEAD | |
| 64:5 - 64:10 | 402, 403, speculative,<br>lacks foundation,<br>beyond the scope of<br>30(b)(6) | 227:19-228:14<br>228:16-229:11<br>229:13-230:6<br>230:9-10<br>230:12 | IMPROPER COUNTER,<br>IRR, PREJ, OP, H, F,<br>LEAD | |

**APPENDIX G**

| | | 230:17<br>230:20-231:7<br>231:3-12<br>231:15-232:17<br>232:20-233:17<br>233:20-234:21<br>234:25-235:11<br>235:14-24<br>236:2-5<br>236:7-9 | | |
|---|---|---|---|---|
| 64:19 - 64:20 | 402, 403, speculative, lacks foundation, beyond the scope of 30(b)(6) | 64:25-65:12<br>227:19-228:14<br>228:16-229:11<br>229:13-230:6<br>230:9-10<br>230:12<br>230:17<br>230:20-231:7<br>231:3-12<br>231:15-232:17<br>232:20-233:17<br>233:20-234:21<br>234:25-235:11<br>235:14-24<br>236:2-5<br>236:7-9 | IMPROPER COUNTER, IRR, PREJ, OP, H, F, LEAD | |
| 65:13 - 65:17 | 402, 403, speculative, lacks foundation, beyond the scope of 30(b)(6) | 227:19-228:14<br>228:16-229:11<br>229:13-230:6<br>230:9-10<br>230:12<br>230:17<br>230:20-231:7 | IMPROPER COUNTER, IRR, PREJ, OP, H, F, LEAD | |

**APPENDIX G**

|  |  | 231:3-12 |  |  |
|  |  | 231:15-232:17 |  |  |
|  |  | 232:20-233:17 |  |  |
|  |  | 233:20-234:21 |  |  |
|  |  | 234:25-235:11 |  |  |
|  |  | 235:14-24 |  |  |
|  |  | 236:2-5 |  |  |
|  |  | 236:7-9 |  |  |
| 65:19 - 65:24 | 402, 403, speculative, lacks foundation, beyond the scope of 30(b)(6) | 227:19-228:14<br>228:16-229:11<br>229:13-230:6<br>230:9-10<br>230:12<br>230:17<br>230:20-231:7<br>231:3-12<br>231:15-232:17<br>232:20-233:17<br>233:20-234:21<br>234:25-235:11<br>235:14-24<br>236:2-5<br>236:7-9 | IMPROPER COUNTER, IRR, PREJ, OP, H, F, LEAD |  |
| 66:17 - 66:20 | 402, 403, speculative, lacks foundation, beyond the scope of 30(b)(6) | 65:25-66:15 | IRR |  |
| 66:21 - 67:12 | 402, 403, speculative, lacks foundation, beyond the scope of 30(b)(6) |  |  |  |
| 69:24 - 70:3 | 402, 403, speculative, lacks foundation, |  |  |  |

**APPENDIX G**

| | beyond the scope of 30(b)(6) | | | |
|---|---|---|---|---|
| 70:4 - 70:16 | 402, 403, misleading | 70:17-18<br>70:20-74:9 | IRR, INCOMPLETE, TYPO, PREJ | |
| 76:5 - 76:9 | 402, 403, misleading | | | |
| 76:12 - 76:13 | 402, 403, misleading | 76:15-20 | IRR | |
| 77:2 - 77:7 | 402, 403, misleading | | | |
| 81:16 - 83:20 | 402, 402, speculative | 81:1-15<br>227:19-228:14<br>228:16-229:11<br>229:13-230:6<br>230:9-10<br>230:12<br>230:17<br>230:20-231:7<br>231:3-12<br>231:15-232:17<br>232:20-233:17<br>233:20-234:21<br>234:25-235:11<br>235:14-24<br>236:2-5<br>236:7-9 | IMPROPER COUNTER, IRR, PREJ, OP, H, F, LEAD | |
| 83:23 - 83:24 | 402, 402, speculative | | | |
| 86:18 - 87:17 | 402, 402, speculative | | | |
| 87:23 - 88:16 | 402, 402, speculative | | | |
| 88:18 - 89:5 | 402, 402, speculative | 91:13-93:21<br>93:23-97:16 | INCOMPLETE, TYPO, IRR, PREJ, IMPROPER COUNTER | |
| 98:7 - 98:24 | 402, 402, speculative | | | |
| 104:24 - 105:11 | 402, 402, speculative | | | |
| 105:14 - 105:20 | 402, 402, speculative | | | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 120:16 - 120:24 | 402, 402, speculative, beyond the scope of 30(b)(6) | | | |
| 121:17 - 124:23 | 402, 402, speculative, beyond the scope of 30(b)(6) | | | |
| 124:24 - 125:13 | 402, 402, speculative, beyond the scope of 30(b)(6) | 125:14-126:9 | IRR, PREJ, F | |
| 126:10 - 126:17 | 402, 402, speculative, beyond the scope of 30(b)(6) | | | |
| 126:20 - 127:2 | 402, 402, speculative, beyond the scope of 30(b)(6) | 127:3-20 | IRR, IMPROPER COUNTER | |
| 127:21 - 128:2 | 402, 402, speculative, beyond the scope of 30(b)(6) | 128:3-10 | IRR, F | |
| 128:11 - 128:20 | 402, 402, speculative, beyond the scope of 30(b)(6) | | | |
| 128:21 - 129:6 | 402, 402, speculative, beyond the scope of 30(b)(6) | | | |
| 129:15 - 130:3 | 402, 402, speculative, beyond the scope of 30(b)(6) | | | |
| 130:4 - 130:12 | 402, 402, speculative, beyond the scope of 30(b)(6) | | | |
| 130:14 - 130:24 | 402, 402, speculative | | | |
| 131:1 - 131:6 | 402, 402, speculative | | | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 131:9 - 131:17 | 402, 402, speculative | | | |
| 131:18 - 132:8 | 402, 402, speculative | 132:11-136:7 140:7-141:16 | TYPO, INCOMPLETE, IMPROPER COUNTER, IRR, PREJ | |
| 141:19 - 142:5 | 402, 402, speculative | | | |
| 142:6 - 142:11 | 402, 402, speculative | | | |
| 142:15 - 143:2 | 402, 402, speculative | | | |
| 143:3 - 143:20 | 402, 402, speculative | 143:21-147:18 | IRR, F, PREJ, IMPROPER COUNTER | |
| 147:19 - 148:4 | 402, 402, speculative | | | |
| 148:6 - 149:15 | 402, 402, speculative | | | |
| 149:17 - 149:18 | 402, 402, speculative | | | |
| 150:4 - 150:9 | 402, 402, speculative | | | |
| 150:10 - 150:18 | 402, 402, speculative | | | |
| 159:13 - 159:20 | 402, 402, speculative | | | |
| 159:23 - 160:7 | 402, 402, speculative | 160:9-165:8 | IMPROPER COUNTER, IRR, PREJ | |
| 165:9 - 165:13 | 402, 402, speculative | | | |
| 165:14 - 165:24 | 402, 402, speculative | 166:1-170:4 174:13-16 174:20-178:5 | IRR, PREJ, F | |
| 169:10 - 169:24 | 402, 402, speculative | | | |
| 170:15 - 170:25 | 402, 402, speculative | | | |
| 171:1 - 171:5 | 402, 402, speculative | | | |
| 171:6 - 171:14 | 402, 402, speculative | | | |
| 171:15 - 171:23 | 402, 402, speculative | | | |
| 171:24 - 172:10 | 402, 402, speculative | | | |
| 172:11 - 172:24 | 402, 402, speculative | | | |
| 173:1 - 173:16 | 402, 402, speculative | | | |
| 178:9 - 178:10 | 402, 402, speculative | 178:12-180:7 | IRR, PREJ, F | |
| 180:13 - 182:12 | 402, 402, speculative | | | |

**APPENDIX G**

| | | | |
|---|---|---|---|
| 182:13 - 182:24 | 402, 402, speculative | | |
| 182:25 - 183:7 | 402, 402, speculative, beyond the scope of 30(b)(6) | 227:19-228:14<br>228:16-229:11<br>229:13-230:6<br>230:9-10<br>230:12<br>230:17<br>230:20-231:7<br>231:3-12<br>231:15-232:17<br>232:20-233:17<br>233:20-234:21<br>234:25-235:11<br>235:14-24<br>236:2-5<br>236:7-9 | IMPROPER COUNTER, IRR, PREJ, OP, H, F, LEAD |
| 183:8 - 183:13 | 402, 402, speculative, beyond the scope of 30(b)(6) | | |
| 185:11 - 185:14 | 402, 402, speculative, beyond the scope of 30(b)(6) | | |
| 185:16 - 185:23 | 402, 402, speculative, beyond the scope of 30(b)(6) | | |
| 187:19 - 187:23 | 402, 402, speculative | | |
| 187:25 - 188:11 | 402, 402, speculative | | |
| 188:14 - 188:15 | 402, 402, speculative | | |
| 189:2 - 189:5 | 402, 402, speculative | | |
| 189:10 - 189:17 | 402, 402, speculative | 189:18-190:12 | IRR |
| 190:13 - 191:8 | 402, 402, speculative | 227:19-228:14<br>228:16-229:11<br>229:13-230:6 | IMPROPER COUNTER, IRR, PREJ, OP, H, F, LEAD |

**APPENDIX G**

|  |  | 230:9-10<br>230:12<br>230:17<br>230:20-231:7<br>231:3-12<br>231:15-232:17<br>232:20-233:17<br>233:20-234:21<br>234:25-235:11<br>235:14-24<br>236:2-5<br>236:7-9 |  |  |
|---|---|---|---|---|
| 191:13 - 192:3 | 402, 402, speculative | 227:19-228:14<br>228:16-229:11<br>229:13-230:6<br>230:9-10<br>230:12<br>230:17<br>230:20-231:7<br>231:3-12<br>231:15-232:17<br>232:20-233:17<br>233:20-234:21<br>234:25-235:11<br>235:14-24<br>236:2-5<br>236:7-9 | IMPROPER COUNTER, IRR, PREJ, OP, H, F, LEAD |  |
| 192:4 - 193:5 | 402, 402, speculative | 227:19-228:14<br>228:16-229:11<br>229:13-230:6<br>230:9-10<br>230:12<br>230:17 | IMPROPER COUNTER, IRR, PREJ, OP, H, F, LEAD |  |

**APPENDIX G**

| | | 230:20-231:7<br>231:3-12<br>231:15-232:17<br>232:20-233:17<br>233:20-234:21<br>234:25-235:11<br>235:14-24<br>236:2-5<br>236:7-9 | | |
|---|---|---|---|---|
| 193:17 - 194:3 | 402, 402, speculative | 194:4-196<br>227:19-228:14<br>228:16-229:11<br>229:13-230:6<br>230:9-10<br>230:12<br>230:17<br>230:20-231:7<br>231:3-12<br>231:15-232:17<br>232:20-233:17<br>233:20-234:21<br>234:25-235:11<br>235:14-24<br>236:2-5<br>236:7-9:2 | INCOMPLETE as to<br>194:4-196<br><br>TYPO as to 236:7-9:2<br><br>IMPROPER COUNTER,<br>IRR, PREJ, OP, H, F,<br>LEAD | |
| 196:3 - 197:1 | 402, 402, speculative | 227:19-228:14<br>228:16-229:11<br>229:13-230:6<br>230:9-10<br>230:12<br>230:17<br>230:20-231:7<br>231:3-12 | IMPROPER COUNTER,<br>IRR, PREJ, OP, H, F,<br>LEAD | |

**APPENDIX G**

| | | 231:15-232:17<br>232:20-233:17<br>233:20-234:21<br>234:25-235:11<br>235:14-24<br>236:2-5<br>236:7-9 | | |
|---|---|---|---|---|
| 197:6 - 198:1 | 402, 402, speculative | | | |
| 198:2 - 198:18 | 402, 402, speculative | | | |
| 198:19 - 199:12 | 402, 402, speculative | 199:13-16 | IRR | |
| 199:17 - 200:6 | 402, 402, speculative | | | |
| 200:7 - 200:16 | 402, 402, speculative | 227:19-228:14<br>228:16-229:11<br>229:13-230:6<br>230:9-10<br>230:12<br>230:17<br>230:20-231:7<br>231:3-12<br>231:15-232:17<br>232:20-233:17<br>233:20-234:21<br>234:25-235:11<br>235:14-24<br>236:2-5<br>236:7-9 | IMPROPER COUNTER, IRR, PREJ, OP, H, F, LEAD | |
| 200:21 - 201:5 | 402, 402, speculative | 227:19-228:14<br>228:16-229:11<br>229:13-230:6<br>230:9-10<br>230:12<br>230:17<br>230:20-231:7 | IMPROPER COUNTER, IRR, PREJ, OP, H, F, LEAD | |

**APPENDIX G**

| | | 231:3-12 231:15-232:17 232:20-233:17 233:20-234:21 234:25-235:11 235:14-24 236:2-5 236:7-9 | | |
|---|---|---|---|---|
| 201:6 - 201:19 | 402, 402, speculative | 227:19-228:14 228:16-229:11 229:13-230:6 230:9-10 230:12 230:17 230:20-231:7 231:3-12 231:15-232:17 232:20-233:17 233:20-234:21 234:25-235:11 235:14-24 236:2-5 236:7-9 | IMPROPER COUNTER, IRR, PREJ, OP, H, F, LEAD | |
| 201:20 - 202:6 | 402, 402, speculative | 202:7-23 227:19-228:14 228:16-229:11 229:13-230:6 230:9-10 230:12 230:17 230:20-231:7 231:3-12 | IMPROPER COUNTER, IRR, PREJ, OP, H, F, LEAD | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| | | 231:15-232:17<br>232:20-233:17<br>233:20-234:21<br>234:25-235:11<br>235:14-24<br>236:2-5<br>236:7-9 | | |
| 202:25 - 203:9 | 402, 402, speculative | 227:19-228:14<br>228:16-229:11<br>229:13-230:6<br>230:9-10<br>230:12<br>230:17<br>230:20-231:7<br>231:3-12<br>231:15-232:17<br>232:20-233:17<br>233:20-234:21<br>234:25-235:11<br>235:14-24<br>236:2-5<br>236:7-9 | IMPROPER COUNTER,<br>IRR, PREJ, OP, H, F,<br>LEAD | |
| 203:10 - 203:24 | 402, 402, speculative | | | |
| 204:14 - 204:19 | 402, 402, speculative | | | |
| 205:3 - 205:17 | 402, 402, speculative | | | |
| 205:18 - 206:11 | 402, 402, speculative | | | |
| 206:14 - 206:24 | 402, 402, speculative | | | |
| 207:2 - 207:3 | 402, 402, speculative,<br>beyond the scope of<br>30(b)(6) | | | |
| 207:7 - 207:10 | 402, 402, speculative,<br>beyond the scope of<br>30(b)(6) | | | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 208:3 - 208:10 | 402, 402, speculative, beyond the scope of 30(b)(6) | 208:11-12 | INCOMPLETE, TYPO | |
| 209:3 - 209:10 | 402, 402, speculative, beyond the scope of 30(b)(6) | | | |
| 210:19 - 211:8 | 402, 402, speculative | | | |
| 211:9 - 211:20 | 402, 402, speculative | | | |
| 211:21 - 212:4 | 402, 402, speculative | | | |
| 212:5 - 212:11 | 402, 402, speculative | 212:12-217:24 | IRR, PREJ, F | |
| 215:15 - 215:16 | 402, 402, speculative | | | |
| 215:18 - 216:1 | 402, 402, speculative | | | |
| 217:5 - 217:15 | 402, 402, speculative | | | |
| 217:25 - 218:22 | 402, 402, speculative | | | |
| 217:25 - 218:22 | 402, 402, speculative | | | |
| 218:23 - 219:13 | 402, 402, speculative | | | |
| 219:14 - 219:20 | 402, 402, speculative | | | |
| 219:21 - 220:11 | 402, 402, speculative | | | |
| 220:12 - 220:25 | 402, 402, speculative | 221:1-7 | TYPO | 221:8-11 |
| 221:18 - 222:4 | 402, 402, speculative | | | |
| 222:7 - 222:13 | 402, 402, speculative | 227:19-228:14 228:16-229:11 229:13-230:6 230:9-10 230:12 230:17 230:20-231:7 231:3-12 231:15-232:17 232:20-233:17 233:20-234:21 234:25-235:11 | IMPROPER COUNTER, IRR, PREJ, OP, H, F, LEAD | |

**APPENDIX G**

| | | 235:14-24<br>236:2-5<br>236:7-9 | | |
|---|---|---|---|---|
| 223:4 - 224:9 | 402, 402, speculative | | | |
| 224:11 - 224:24 | 402, 402, speculative | | | |
| 225:2 - 225:3 | 402, 402, speculative | | | |
| 225:15 - 225:18 | 402, 402, speculative | 227:19-228:14<br>228:16-229:11<br>229:13-230:6<br>230:9-10<br>230:12<br>230:17<br>230:20-231:7<br>231:3-12<br>231:15-232:17<br>232:20-233:17<br>233:20-234:21<br>234:25-235:11<br>235:14-24<br>236:2-5<br>236:7-9 | IMPROPER COUNTER, IRR, PREJ, OP, H, F, LEAD | |

APPENDIX G

<table>
<tr><th colspan="5">DEVADAS PATIL<br>February 21, 2016</th></tr>
<tr><th>Arista Designation</th><th>Cisco Objection</th><th>Cisco Counter-Designation</th><th>Arista Objections</th><th>Arista Counter-Counter Designation</th></tr>
<tr><td>8:11-8:12</td><td>802</td><td>8:16-17</td><td></td><td></td></tr>
<tr><td>9:6-9:7</td><td>802</td><td>8:16-17</td><td></td><td></td></tr>
<tr><td>36:3-36:6</td><td>802</td><td>35:5-36:2</td><td></td><td></td></tr>
<tr><td>36:9-36:14</td><td>Speculation, Lacks Foundation, 402, 701, 802</td><td></td><td></td><td></td></tr>
<tr><td>36:18-36:21</td><td>Lacks Foundation, 402, 403, 802</td><td></td><td></td><td></td></tr>
<tr><td>37:9-10</td><td>402, 403, 802</td><td>37:3-8; 37:11-13</td><td></td><td></td></tr>
<tr><td>37:14-16</td><td>Speculation, Lacks Foundation, Ambiguous, 402, 403, 701, 802</td><td>37:17-20; 37:23</td><td>403</td><td></td></tr>
<tr><td>37:25-38:2</td><td>Lacks Foundation, Ambiguous, 402, 701, 802</td><td>37:17-20; 37:23</td><td>403</td><td></td></tr>
<tr><td>38:5-7</td><td>Speculation, Lacks Foundation, 402, 701, 802</td><td></td><td></td><td></td></tr>
<tr><td>39:13-15</td><td>802</td><td></td><td></td><td></td></tr>
<tr><td>40:12-14</td><td>802</td><td>40:18-19; 40:21</td><td>Improper counter</td><td>40:23-41:6</td></tr>
<tr><td>40:16</td><td>802</td><td>40:18-19; 40:21</td><td>Improper counter</td><td>40:23-41:6</td></tr>
<tr><td>41:18-42:2</td><td>Lacks Foundation, 402, 403, 602, 701, 802, Assumes Facts</td><td></td><td></td><td></td></tr>
<tr><td>44:23-25</td><td>Incomplete, Lacks Foundation, 402, 701, 802</td><td></td><td></td><td></td></tr>
<tr><td>45:16-23</td><td>Lacks Foundation, 402,</td><td></td><td></td><td></td></tr>
</table>

## APPENDIX G

| | 403, 602, 701, 802, Assumes Facts | | | |
|---|---|---|---|---|
| 58:25-59:2 | 802 | 59:6-13 | | |
| 59:4-5 | 802 | | | |
| 70:2-12 | 802 | 98:19-23 | Improper counter | |
| 81:16-19 | Asked and Answered, 402, 802 | 81:11-12 | Improper counter, Non-responsive, 403 | |
| 81:21-22 | 802 | 81:11-12; 81:14 | Improper counter, Non-responsive, 403 | |
| 81:24-82:11 | Asked and Answered, 402, 802 | 81:11-12; 81:14; 82:14-16; 82:18; 82:20-24 | Improper counter, Non-responsive, 403 | |
| 86:13-17 | 802 | 91:2-4; 91:6-7; 98:19-23 | Improper counter, 403 | |
| 86:19-20 | 802 | 91:2-4; 91:6-7; 98:19-23 | Improper counter, 403 | |
| 86:22-24 | 802 | 91:2-4; 91:6-7; 98:19-23 | Improper counter, 403 | |
| 103:17-104:10 | 402, 403, 802 | 104:11-15 | | |
| 104:19-105:5 | 402, 403, 802 | 105:6-9 | | |
| 105:13-106:6 | 402, 403, 802, 701, Compound, Foundation, Speculation Ambiguous | 107:5-10 | Improper counter | |
| 106:9 | 802 | 107:5-10 | Improper counter | |
| 107:1-2 | 802 | 107:5-10 | Improper counter | |
| 107:17-108:1 | 402, 802 | 107:5-10 | Improper counter | |
| 108:5-8 | 402, 802 | 107:5-10 | Improper counter | |
| 108:9-14 | 402, 802 | | | |
| 110:4-7 | 402, 802 | 110:8-9; 110:25 | | |
| 110:10-24 | 402, 403, 802, Best Evidence | 110:8-9; 110:25 | | |
| 111:1-8 | 402, 403, 802, Compound | 110:8-9; 110:25; 111:13-15; 111:18; 111:20-25 | | 112:6-112:12, 112:15-112:21, 112:24 |
| 111:11 | 402, 403, 701, 802, Compound | 111:13-15; ; 111:18; 111:20-25 | | 112:6-112:12, 112:15-112:21, 112:24 |
| 113:1-5 | 402, 403, 802 | 111:13-15; ; 111:18; | | 112:6-112:12, 112:15- |

**APPENDIX G**

|  |  | 111:20-25 |  | 112:21, 112:24 |
|---|---|---|---|---|
| 113:7-13 | 402, 403, 802 | 111:13-15; ; 111:18; 111:20-25 |  | 112:6-112:12, 112:15-112:21, 112:24 |
| 113:16 | 402, 403, 701, 802 | 111:13-15; ; 111:18; 111:20-25 |  | 112:6-112:12, 112:15-112:21, 112:24 |
| 113:18-21 | 402, 403, 701, 802, Ambiguous, Mischaracterization, Foundation | 111:13-15; ; 111:18; 111:20-25 |  | 112:6-112:12, 112:15-112:21, 112:24 |
| 113:25 | 402, 403, 701, 802, Ambiguous, Mischaracterization, Foundation | 111:13-15; ; 111:18; 111:20-25 |  | 112:6-112:12, 112:15-112:21, 112:24 |
| 114:22-115:9 | 402, 403, 701, 802, Foundation | 116:12-13 | Improper counter |  |
| 115:22 | 402, 701, 801, Foundation | 116:12-13 | Improper counter |  |
| 115:24-116:13 | 402, 701, 802, Foundation | 118:23-25 | Improper counter | 118:8-22 |
| 116:21-118:1 | 402, 403, 701, 802, Foundation | 118:23-25 | Improper counter | 118:8-22 |
| 119:12-17 | 402, 701, 802 | 118:23-25; 119:2-4; 119:6-10 | Improper counter | 118:8-22 |
| 119:22-24 | 402, 802 | 118:23-25; 119:2-4; 119:6-10; 122:2-12 | Improper counter | 118:8-22 |
| 121:3-4 | 402, 403, 602, 802, Foundation, Not Testimony | 122:2-12; 127:18-128:5; 128:7; 128:10-11 | Improper counter | 128:12-14, 129:12-22, 129:25-130:7 |
| 121:11-15 | 402, 403, 602, 802, Foundation, Not Testimony | 122:2-12; 127:18-128:5; 128:7; 128:10-11; 127:18-128:5; 128:7; 128:10-11; 129:1-3; | Improper counter, ERR, TYPO | 128:12-14, 129:12-22, 129:25-130:7 |

**APPENDIX G**

| | | 129:6-10; 129:20-22; 130:5-7 | | |
|---|---|---|---|---|
| 130:8-16 | 402, 403, 802, Asked and Answered, Misstates Testimony, Foundation | 127:18-128:5; 128:7; 128:10-11; 129:1-3; 129:6-10; 129:20-22; 130:5-7 | Improper counter, ERR, TYPO | 128:12-14, 129:12-19, 129:25-130:3 |
| 130:20-23 | 402, 403, 802, Foundation | 131:3-5; 220:10-11; 220:13; 220:15-16; 220:18; 220:20-25 | Improper counter, ERR, TYPO | |
| 145:8-10 | 402, 403, 701, 802, Foundation, Ambiguous | | | |
| 145:12 | 402, 403, 701, 802, Foundation | | | |
| 145:17-19 | 402, 403, 701, 802, Ambiguous | | | |
| 145:21 | 802 | | | |
| 148:21-23 | 402, 403, 701, 802, 1002, Foundation, Speculation | | | |
| 149:11-13 | 402, 403, 802, Asked and Answered | | | |
| 149:15 | 402, 403, 802, Asked and Answered | | | |
| 149:25-150:2 | 402, 403, 802, Foundation | | | |
| 150:5 | 402, 403, 802, Foundation | | | |
| 150:11-13 | 402, 403, 802, 1002, Foundation | | | |
| 150:24-151:4 | 402, 403, 802, 102, Speculation | | | |
| 151:6-7 | 402, 403, 802 | | | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 151:16-19 | 402, 403, 802 | | | |
| 151:21 | 402, 403, 802 | | | |
| 152:15-18 | 402, 403, 802, Assumes Facts, Foundation | | | |
| 152:20-22 | 402, 403, 802, Assumes Facts, Foundation | | | |
| 152:24-153:1 | 402, 403, 802, Assumes Facts | | | |
| 153:3 | 402, 403, 802, Assumes Facts | | | |
| 153:13-15 | 402, 403, 802, Assumes Facts, Foundation | | | |
| 153:17 | 402, 403, 802, Assumes Facts, Foundation | | | |
| 170:17-19 | 402, 403, 802, Assumes Facts, Foundation | 169:14-170:4; 170:8-15 | | |
| 170:21 | 402, 403, 802, Assumes Facts, Foundation | 169:14-170:4; 170:8-15; 172:7-9 | | |
| 171:5-7 | 402, 403, 802 | 172:7-9 | Improper counter, ERR, TYPO | |
| 171:9 | 402, 403, 802 | 172:7-9 | Improper counter, ERR, TYPO | |
| 171:11-12 | 402, 403, 802 | 172:7-9 | Improper counter, ERR, TYPO | |
| 171:14 | 402, 403, 802 | 172:7-9 | Improper counter, ERR, TYPO | |
| 172:14-16 | 402, 403, 802 | 172:7-9 | Improper counter, ERR, TYPO | |
| 172:18 | 402, 403, 802 | 172:7-9 | Improper counter, ERR, TYPO | |
| 179:11-13 | 402, 403, 602, 701, 802, Speculation, Foundation | | | |

**APPENDIX G**

| | | | |
|---|---|---|---|
| 179:17 | 402, 403, 602, 701, 802, Speculation, Foundation | | |
| 182:5-6 | 402, 403, 802, Foundation | | |
| 182:9-183:2 | 402, 403, 602, 701, 802 | | |
| 183:4 | 402, 403, 701, 802 | | |
| 187:11-16 | 802, Foundation | 187:17-24; 188:7-9; 188:12-14 | Improper counter |
| 187:25-188:1 | 402, 403, 802 | 188:7-9; 188:12-14; 188:16-24 | Improper counter |
| 188:3-5 | 402, 403, 802 | 188:16-24; 189:14-15; 189:17-20 | Improper counter |
| 188:25-189:1 | 402, 403, 802 | | |
| 189:3-7 | 402, 403, 802 | | |
| 193:7-8 | 402, 403, 802 | 193:10-12; 193:16-18; 193:22-194:2; 194:4-6 | Improper counter |
| 193:14 | 402, 403, 802 | 193:10-12; 193:16-18; 193:22-194:2; 194:4-6 | Improper counter |
| 194:12-13 | 402, 403, 802 | 194:8-11 | |
| 194:15-16 | 402, 403, 802 | 194:8-11 | |
| 194:18-20 | 402, 403, 802 | 194:24-25; 195:2-5; 195:7-15; 195:17-23; | Improper counter, F, 403 |
| 194:22 | 402, 403, 802 | 194:24-25; 195:2-5; 195:7-15; 195:17-23; 197:9-11; 197:13-18; 197:20-198:6; 198:8-13; 198:21-199:9; 199:20-200:3; 200:5-8; 200:10-11; 200:13-15; 200:17-19; 200:21-23; 200:25-201:1; 201:3-4 | Improper counter, F, 403 |
| 206:3-5 | 402, 403, 802, | 202:6-8; 202:10-12; | Improper counter, |

**APPENDIX G**

|  | Speculation, Foundation | 202:14-15; 202:18-23; 202:25-203:2; 226:17-19; 226:21; 227:3-9; | F, 403 |  |
|---|---|---|---|---|
| 206:7 | 402, 403, 802 | 202:6-8; 202:10-12; 202:14-15; 202:18-23; 202:25-203:2; 226:17-19; 226:21; 227:3-9; | Improper counter, F, 403 |  |
| 206:9-12 | 402, 403, 701, 802, Foundation, Ambiguous | 206:18-25; 226:17-19; 226:21; 227:3-9; | Improper counter |  |
| 206:16 | 402, 403, 701, 802, Foundation, Ambiguous | 206:18-25; 226:17-19226:21; 227:3-9; | ERR, TYPO, Improper counter |  |
| 207:1-3 | 402, 403, 701, 802, Foundation, Ambiguous |  |  |  |
| 207:5 | 402, 403, 701, 802, Foundation, Ambiguous |  |  |  |
| 207:7-9 | 402, 403, 701, 802, Foundation, Ambiguous |  |  |  |
| 207:11 | 402, 403, 701, 802, Foundation, Ambiguous |  |  |  |
| 208:6-8 | 402, 403, 701, 802, Foundation, Ambig. |  |  |  |
| 208:11 | 402, 403, 701, 802, Foundation, Ambiguous |  |  |  |
| 214:23-25 | 402, 403, 802, Foundation, Ambiguous., Misleading |  |  |  |
| 215:2-3 | 402, 403, 802, Foundation, Ambiguous., Misleading | 215:10-12; 215:16-19; 215:21-23; 216:2-5; 220:10-11; 220:13; 220:15-16; 220:18; 220:20-25; | Improper counter, 403, F |  |
| 215:5-9 | 402, 403, 802, | 215:10-12; 215:16-19; | Improper counter, 403, F, |  |

**APPENDIX G**

| | Foundation, Ambiguous, Misleading | 215:21-23; 216:2-5; 220:10-11; 220:13; 220:15-16; 220:18; 220:20-25; 221:20-25; 222:2; 222:4-7; 222:24-223:11; 224:14-21; 226:4-7; 226:17-19; 226:21; 227:3-9; 227:23-228:3; 229:20-25; 230:8-13; 230:18-21; 230:23-24; 231:1-20 | MIL | |
|---|---|---|---|---|
| 216:7-9 | 402, 403, 802, Foundation, Ambiguous., Misleading | 215:10-12; 215:16-19; 215:21-23; 216:2-5; 220:10-11; 220:13; 220:15-16; 220:18; 220:20-25; 221:20-25; 222:2; 222:4-7; 222:24-223:11; 224:14-21; 226:4-7; 226:17-19; 226:21; 227:3-9; 227:23-228:3; 229:20-25; 230:8-13; 230:18-21; 230:23-24; 231:1-20 | Improper counter, 403, F, MIL | |
| 216:12-15 | 402, 403, 802, Foundation, Ambiguous., Misleading | 215:10-12; 215:16-19; 215:21-23; 216:2-5; 220:10-11; 220:13; 220:15-16; 220:18; 220:20-25; 221:20-25; 222:2; 222:4-7; 222:24-223:11; 224:14-21; 226:4-7; 226:17-19; 226:21; 227:3-9; 227:23-228:3; 229:20-25; 230:8- | Improper counter, 403, F, MIL | |

**APPENDIX G**

| | | 13; 230:18-21; 230:23-24; 231:1-20 | | |
|---|---|---|---|---|
| 216:17-18 | 402, 403, 802, Foundation, Ambiguous., Misleading | 215:10-12; 215:16-19; 215:21-23; 216:2-5; 220:10-11; 220:13; 220:15-16; 220:18; 220:20-25; 221:20-25; 222:2; 222:4-7; 222:24-223:11; 224:14-21; 226:4-7; 226:17-19; 226:21; 227:3-9; 227:23-228:3; 229:20-25; 230:8-13; 230:18-21; 230:23-24; 231:1-20 | Improper counter, 403, F, MIL | |
| 216:20-217:2 | 402, 403, 802, Foundation, Ambiguous., Misleading | 215:10-12; 215:16-19; 215:21-23; 216:2-5; 220:10-11; 220:13; 220:15-16; 220:18; 220:20-25; 221:20-25; 222:2; 222:4-7; 222:24-223:11; 224:14-21; 226:4-7; 226:17-19; 226:21; 227:3-9; 227:23-228:3; 229:20-25; 230:8-13; 230:18-21; 230:23-24; 231:1-20 | Improper counter, 403, F, MIL | |
| 217:4-6 | 402, 403, 802, Foundation, Misleading, Assumes Facts, Misstates | 215:10-12; 215:16-19; 215:21-23; 216:2-5; 220:10-11; 220:13; 220:15-16; 220:18; 220:20-25; 221:20-25; 222:2; 222:4-7; 222:24-223:11; 224:14-21; | Improper counter, 403, F, MIL | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| | | 226:4-7; 226:17-19; 226:21; 227:3-9; 227:23-228:3; 229:20-25; 230:8-13; 230:18-21; 230:23-24; 231:1-20 | | |
| 217:9-12 | 402, 403, 802, Foundation, Misleading, Assumes Facts, Misstates | 215:10-12; 215:16-19; 215:21-23; 216:2-5; 220:10-11; 220:13; 220:15-16; 220:18; 220:20-25; 221:20-25; 222:2; 222:4-7; 222:24-223:11; 224:14-21; 226:4-7; 226:17-19; 226:21; 227:3-9; 227:23-228:3; 229:20-25; 230:8-13; 230:18-21; 230:23-24; 231:1-20 | Improper counter, 403, F, MIL | |

02099-00004/8428928.1
1118396.01

# APPENDIX G

| DREW PLETCHER May 26, 2016 | | | | |
|---|---|---|---|---|
| Arista Designation | Cisco Objection | Cisco Counter-Designation | Arista Objections | Arista Counter-Counter Designation |
| 7:2 - 7:6 | 802, Not testimony | | | |
| 7:15 - 8:5 | 802 | | | |
| 11:7 - 11:11 | 402, 802, Not testimony | | | |
| 11:14 - 11:16 | 802 | | | |
| 18:24 - 19:6 | 402, 802 | | | |
| 21:19 - 22:10 | 402, 802, Compound, Ambiguous | | | |
| 23:10 - 24:21 | 402, 403, 802 | | | |
| 39:24 - 40:7 | 402, 802 | | | |
| 41:5 - 42:10 | 402, 802 | | | |
| 47:1 - 47:23 | 402, 802, Speculation | | | |
| 51:5 - 51:8 | 402, 802 | | | |
| 51:14 - 52:5 | 402, 403, 802 | | | |
| 52:14 - 53:1 | 402, 802 | | | |
| 53:4 - 53:14 | 402, 802 | | | |
| 53:24 - 55:2 | 402, 802 | | | |
| 57:13 - 57:16 | 402, 802 | 57:17-19; 57:22-58:5; | IRR | |
| 58:9 - 58:10 | 402, 802 | | | |
| 58:13 - 59:2 | 402, 802 | | | |
| 59:20 - 60:3 | 402, 802 | | | |
| 60:25 - 61:20 | 402, 802 | | | |
| 62:25 - 63:5 | 402, 802 | | | |
| 63:7 - 63:22 | 402, 802 | | | |
| 64:14 - 64:24 | 402, 802 | 64:25-65:2; 65:17-23 | IRR, PREJ | |
| 65:3 - 65:16 | 402, 802 | 65:17-23 | IRR, PREJ | |
| 65:24 - 66:12 | 402, 802 | 65:17-23; 66:13-22; | IRR, PREJ | |
| 66:23 - 67:11 | 402, 802 | 66:13-22; | IRR, PREJ | |

**APPENDIX G**

| 67:15 - 68:1 | 402, 802 | 68:2-4; 68:7-12 | IRR, PREJ, F | |
|---|---|---|---|---|
| 68:14 - 68:16 | 402, 802, Speculation, Foundation | 69:6-11 | IRR, PREJ | |
| 68:19 - 69:5 | 402, 802, Speculation, Foundation, Asked and Answered | 69:6-11 | IRR, PREJ | |
| 70:19 - 71:3 | 402, 802, Speculation, Foundation | 71:4-5; 71:8-12 | IRR, PREJ | |
| 72:2 - 72:4 | 402, 802, Speculation, Foundation | 72:10-12; 72:16-17 | IRR, PREJ | |
| 72:19 - 72:22 | 402, 802, Speculation | | | |
| 73:11 - 73:19 | 402, 802, Speculation | | | |
| 74:5 - 74:10 | 402, 802, Speculation | | | |
| 74:17 - 74:25 | 402, 802 | | | |
| 76:19 - 77:2 | 402, 403, 802 | | | |
| 78:7 - 79:3 | 402, 403, 802, Misstates testimony, Mischaracterization, Speculation | 79:10-12; | IRR | |
| 79:6 - 79:8 | 402, 403, 802, Misstates testimony, Mischaracterization, Speculation | 79:10-12 | IRR | |
| 81:20 - 81:23 | 402, 403, 601, 802, Speculation, Foundation | 81:24-25 | IRR | |
| 82:1 - 82:4 | 402, 403, 601, 802, Speculation, Foundation | | | |
| 84:2 - 84:3 | 402, 403, 802, Misleading | 84:17-86:3; 86:5-7; 85:10-12; 85:16-24 | TYPO, IRR | |
| 84:6 - 84:16 | 402, 403, 802, Misleading | 84:17-86:3; 86:5-7; 85:10-12; 85:16-24 | TYPO, IRR | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 86:25 - 87:18 | 402, 403, 802, Misleading, Ambiguous | 86:5-7; 85:10-12; 85:16-24 | TYPO, IRR | |
| 87:21 - 87:23 | 402, 403, 802, Misleading, Ambiguous | 86:5-7; 85:10-12; 85:16-24; 93:11-14 | TYPO, IRR, PREJ | |
| 94:21 - 95:6 | 402, 403, 802, Misleading, Speculation | 94:13-16 | IRR, PREJ, F | |
| 95:23 - 96:1 | 402, 403, 802 | | | |
| 99:4 - 99:6 | 402, 403, 802, Misleading, Assumes Facts, Foundation | 99:13-15 | IRR, F | |
| 99:9 - 99:11 | 402, 403, 802, Misleading, Assumes Facts, Foundation | 99:13-15 | IRR, F | |
| 100:5 - 101:3 | 402, 802, Not Testimony | | | |
| 101:12 - 102:2 | 402, 802 | | | |
| 102:5 - 102:5 | 402, 403, 802 | | | |
| 102:15 - 102:19 | 402, 403, 802 | | | |
| 103:23 - 104:5 | 402, 403, 802 | | | |
| 104:7 - 105:2 | 402, 403, 802, Foundation, Speculation | 105:11-13; | IRR, PREJ | |
| 105:6 - 105:9 | 402, 403, 802, Foundation, Speculation | 105:11-13 | IRR, PREJ | |
| 105:14 - 105:23 | 402, 403, 802, Foundation, Speculation | 105:11-13; 105:24-106:10 | IRR, PREJ | 107:12-16 |
| 106:11 - 106:13 | 402, 403, 802, Misleading, Foundation, Speculation | 105:24-106:10 | IRR, PREJ | 107:12-16 |
| 106:16 - 106:25 | 402, 403, 802, Misleading, Foundation, Speculation | 105:24-106:10 | IRR, PREJ | 107:12-16 |
| 114:12 - 114:17 | 402, 403, 802, | 113:13-14; 113:17-20; | IMPROPER COUNTER, | 133:4-12 |

**APPENDIX G**

|  | Foundation, Speculation, Assumes Facts | 113:23-24; 114:2-8 | F, IRR |  |
|---|---|---|---|---|
| 115:23 - 116:1 | 402, 403, 802, Misleading | 115:4-22 | IRR, F | 114:18-23 |
| 121:14 - 122:13 | 402, 403, 802, Foundation 402, 403, 802, Foundation | 121:6-13; | IRR |  |
| 122:14 - 122:24 | 402, 403, 802, Foundation |  |  |  |
| 133:5 - 133:24 | 402, 403, 802, Not testimony | 134:6-18 | IRR | 134:19-24 |
| 133:25 - 134:5 | 402, 403, 802, Not testimony | 134:6-18; 134:25-135:5 | IRR | 134:19-24 |
| 136:12 - 136:16 | 402, 403, 802, Misstates testimony, Speculation | 137:7-9 | IRR, PREJ | 137:10-20 |
| 136:18 - 137:6 | 402, 403, 802, Misstates testimony, Speculation | 137:7-9 | IRR, PREJ | 137:10-20 |
| 137:21 - 138:10 | 402, 403, 802, 1002, | 139:20-140:7 | IRR, PREJ |  |
| 139:15 - 139:19 | 802 | 139:20-140:7 | IRR, PREJ |  |
| 140:23 - 141:10 | 402, 403, 802, Misleading | 141:11-21 | IRR, PREJ |  |
| 144:13 - 144:24 | 402. 403. 802, Misleading |  |  |  |
| 144:25 - 145:6 | 402. 403. 802, Misleading |  |  |  |
| 148:3 - 148:6 | Not testimony, 402, Foundation | 148:14-18 | IRR |  |
| 148:11 - 148:13 | 402, 802, Foundation | 148:14-18 | IRR |  |
| 148:21 - 148:24 | 402, 403, 802, Foundation | 148:14-18; 149:4-6 | IRR |  |
| 149:7 - 149:11 | 402, 403, 802, Foundation, Ambiguous | 149:16-19; 150:3-5 | IRR | 150:6-14 |
| 155:20 - 155:22 | 402, 403, 802, | 155:23-156:7155:23- | TYPO |  |

**APPENDIX G**

| | Foundation | 156:7 | | |
|---|---|---|---|---|
| 156:8 - 156:13 | 402, 403, 802, Foundation, Ambiguous | | | |
| 159:19 - 159:21 | 402, 403, 802, Foundation, Speculation, Asked and Answered | 159:11-12; 159:15-16; | IRR, PREJ, IMPROPER COUNTER | |
| 159:24 - 160:4 | 402, 403, 802, Foundation, Speculation, Asked and Answered | 160:20-161:1 | IRR | |
| 160:16 - 160:19 | 402, 403, 802, Foundation, Speculation, Asked and Answered | 160:20-161:1 | IRR | |
| 161:2 - 161:5 | 402, 403, 802, Foundation, Legal Conclusion | 160:20-161:1; 162:18-21; 163:7-8; 163:10-13; 163:16-17 | IRR, PREJ | |
| 163:19 - 163:23 | 402, 403, 802, Foundation, Speculation, Misleading | 163:16-17; 164:21-165:9 | IRR, PREJ | |
| 164:4 - 164:7 | 402, 403, 802, Asked and Answered, Misstates Testimony, Foundation, Speculation | 164:21-165:9 | IRR | |
| 164:8 - 164:11 | 402, 403, 802, Asked and Answered, Misstates Testimony, Foundation, Speculation | 164:21-165:9 | IRR | |
| 164:14 - 164:20 | 802 | 164:21-165:9 | IRR | |
| 165:10 - 166:9 | 402, 403, 701, 802, Asked and Answered, Legal Conclusion | 164:21-165:9 | IRR | |
| 168:2 - 168:13 | 402, 403, 701, 802 | 169:24; 170:2-12; 175:7- | IRR | |

**APPENDIX G**

| | | 15 | | |
|---|---|---|---|---|
| 169:5 - 169:18 | 402, 403, 802 | 169:24; 170:2-12; 175:7-15 | IRR | |
| 169:21 - 169:22 | 402, 403, 802 | 170:2-12; 175:7-15 | IRR | |
| 170:16 - 170:23 | Not testimony, 802, 402 | 170:2-12; 175:7-15 | IRR | |
| 171:5 - 171:10 | 402, 802, Foundation | | | |
| 174:14 - 174:19 | Not testimony, 802, 402 | | | |
| 174:24 - 175:6 | 402, 802, Foundation | 175:7-15; 176:5-10; 176:17-19 | IRR | |
| 175:16 - 176:1 | 402, 802, Foundation, Not testimony | 175:7-15; 176:5-10; 176:17-19 | IRR | |
| 179:7 - 179:13 | 402, 403, 802, Foundation, Speculation | 178:12-19; 179:1-6 | IRR | |
| 179:24 - 179:25 | 402, 802, Foundation | 178:12-19; 179:1-6 | IRR | |
| 181:4 - 181:13 | 402, 802, Foundation | 178:12-19; 179:1-6; 182:1-13 | IRR | |
| 191:4 - 191:9 | 402, 802, Foundation | | | |
| 195:17 - 195:20 | 402, 802, Foundation | | | |
| 195:23 - 195:24 | 402, 403, 802, Foundation, Speculation, 1002 | | | |
| 196:6 - 196:10 | No testimony, 402, 802 | 196:21 | IMPROPER COUNTER, IRR | |
| 196:17 - 196:20 | 402, 802, Foundation | 196:21 | IMPROPER COUNTER, IRR | |
| 196:22 - 197:1 | 802 | 196:21 | IMPROPER COUNTER, IRR | |
| 198:9 - 199:2 | 402, 403, 802 | 199:15-18 | IRR | |
| 199:3 - 199:8 | 802 | 199:15-18 | IRR | |
| 200:2 - 200:6 | 8402, 403, 802, Foundation, Asked and Answered, Misstates | 200:8-17; 200:20-23 | IRR, PREJ | |

**APPENDIX G**

| | Testimony | | | |
|---|---|---|---|---|
| 202:22 - 203:4 | 402, 802, Foundation | | | |
| 203:16 - 203:21 | 402, 802, Foundation | | | |
| 205:13 - 205:18 | 402, 802, Foundation, Speculation | | | |
| 205:22 - 205:25 | 402, 802, Foundation, Speculation | | | |
| 211:24 - 212:3 | 402, 403, 802, Foundation | 212:5-7; 212:10; 212:12-22 | IRR, PREJ, F | |
| 221:21 - 222:1 | 802 | | | |
| 222:5 - 222:12 | 402, 802 | | | |
| 225:8 - 225:25 | 402, 802, Foundation, Speculation, Ambiguous | | | |
| 230:6 - 230:10 | 402, 802, Not testimony | | | |
| 230:15 - 230:19 | 402, 802, Foundation, Speculation | | | |
| 231:4 - 231:18 | 402, 403, 802, Foundation, Speculation | | | |
| 239:20 - 240:1 | 402, 403, 802, Foundation, Speculation | | | |
| 240:4 - 240:4 | 402, 403, 802, Foundation, Speculation | | | |
| 241:11 - 242:11 | 402, 403, 802, Foundation, Speculation | | | |
| 242:15 - 242:16 | 402, 403, 802, Foundation, Not testimony | | | |
| 242:18 - 242:20 | 802 | | | |
| 243:14 - 243:22 | 402, 403, 802 | 243:23-24; 244:18-25 | IMPROPER COUNTER, IRR, PREJ | |
| 243:25 - 244:12 | 402, 403, 802, 1002, | 244:13-14; 244:18-25 | IMPROPER COUNTER, | |

**APPENDIX G**

| | Speculation, Narrative | | IRR, PREJ | |
|---|---|---|---|---|
| 245:12 - 245:24 | 402, 403, 802, Foundation, Speculation | 244:18-25 | IRR, PREJ | |
| 246:1 - 246:7 | 402, 403, 802, 1002, Mischaracterization | | | |
| 247:24 - 248:3 | 402, 802, Foundation, Not testimony | | | |
| 248:11 - 248:15 | 402, 802, Foundation | | | |
| 250:20 - 250:21 | 402, 802, Foundation | | | |
| 250:24 - 250:24 | 402, 802, Foundation | | | |
| 251:17 - 251:21 | 402, 802, Foundation, Not testimony | | | |
| 252:3 - 252:7 | 402, 802 | | | |
| 253:23 - 254:18 | 402, 403, 802, Speculation, Foundation | 254:19-25; 255:5-13; 256:18-20; 257:4-10 | IRR, PREJ, F | 256:4-14, 256:23-257:2 |
| 255:14 - 255:19 | 402, 802, Foundation, Speculation | 255:5-13; 255:20-21; 255:24-256:2; 257:4-10 | IRR, PREJ, F | 256:4-14, 256:23-257:2 |
| 258:18 - 258:22 | 402, 802, Foundation, Not testimony | 260:8-13 | IRR | |
| 259:1 - 260:1 | 402, 802, Speculation | 260:8-13 | IRR | |
| 260:2 - 260:7 | 802 | 260:8-13 | IRR | |
| 260:15 - 260:17 | 402, 802, Foundation, Speculation, Incomplete | | | |
| 261:13 - 261:24 | 402, 802, Not testimony | | | |
| 263:2 - 263:7 | 402, 403, 802, Foundation, Mischaracterization | 263:23-264:4; 264:7-10 | IRR, PREJ | |
| 263:11 - 263:22 | 402, 403, 802, Foundation, Mischaracterization | 263:23-264:4; 264:7-10 | IRR, PREJ | |
| 264:18 - 264:19 | 402, 403, 802, Foundation, Mischaracterization | 264:7-10 | IRR, PREJ | |
| 264:21 - 265:2 | 402, 403, 802, Foundation, Mischaracterization | | | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 266:20 - 266:24 | 402, 802, Foundation, Not testimony | 269:4-6; 269:9-11 | IRR, PREJ, F | |
| 267:6 - 267:11 | 402, 403, 802, Foundation | 269:4-6; 269:9-11 | IRR, PREJ, F | |
| 267:12 - 268:2 | 402, 403, 802, Foundation | 269:4-6; 269:9-11 | IRR, PREJ, F | |
| 268:15 - 269:2 | 402, 802, Foundation | 269:4-6; 269:9-11 | IRR, PREJ, F | |
| 273:6 - 273:11 | 402, 802, Foundation, Not testimony | | | |
| 273:13 - 273:18 | 402, 802, Foundation, Not testimony | | | |
| 274:4 - 274:9 | 402, 403, 802, Foundation | 274:10-13; 274:16-18 | IRR, PREJ | |
| 274:23 - 275:1 | 402, 403, 802, Foundation | 274:10-13; 274:16-18 | IRR, PREJ | |
| 275:3 - 275:17 | 402, 403, 802, Foundation, Mischaracterization | 274:10-13; 274:16-18; 275:18-20; 275:24-25; 276:5-8; 276:11-14 | IRR, PREJ | |
| 276:15 - 276:19 | 402, 403, 802, Foundation, Mischaracterization | 275:18-20; 275:24-25; 276:5-8; 276:11-14 | IRR, PREJ | |
| 277:1 - 277:4 | Not testimony, 802 | | | |
| 277:13 - 277:21 | 402, 802, Foundation | | | |
| 277:22 - 278:21 | 402, 802, Foundation | | | |
| 278:23 - 278:23 | 402, 403, 802 | | | |
| 278:25 - 279:4 | 402, 802, Foundation | | | |
| 279:7 - 279:10 | 402, 403, 802, Speculation | | | |
| 279:7 - 279:14 | 402, 403, 802, Speculation | | | |
| 279:15 - 279:25 | 402, 403, 802, Speculation | | | |
| 280:3 - 280:7 | 402, 802, Not testimony | | | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 281:7 - 281:17 | 402, 802, Foundation | | | |
| 282:9 - 282:14 | 402, 403, 802, Foundation, Speculation | | | |
| 282:15 - 283:3 | 402, 403, 802, Foundation, Speculation | | | |
| 283:4 - 283:8 | 402, 403, 802, Foundation, Speculation | | | |
| 283:9 - 284:3 | 402, 403, 802, Foundation, Speculation | | | |
| 284:11 - 284:16 | 402, 802, Not testimony, Foundation | | | |
| 285:9 - 285:10 | 402, 403, 802, Foundation, Speculation | | | |
| 285:12 - 285:14 | 402, 403, 802, Foundation, Speculation | | | |
| 285:16 - 286:12 | 402, 403, 802, Foundation, Speculation | | | |
| 286:13 - 287:6 | 402, 403, 802, Foundation, Speculation | | | |
| 287:7 - 287:23 | 402, 403, 802, Foundation, Speculation | | | |
| 288:19 - 288:23 | 402, 802, Not testimony, Foundation | | | |
| 289:4 - 289:16 | 402, 403, 802, Foundation, Speculation | | | |
| 289:18 - 289:23 | 402, 403, 802, Foundation, Speculation | | | |
| 290:4 - 290:25 | 402, 403, 802, Foundation, Speculation | | | |
| 291:10 - 291:14 | 402, 403, 802, Foundation, Speculation | | | |
| 291:16 - 291:24 | 402, 403, 802, Foundation, Speculation | | | |
| 291:25 - 292:11 | 402, 403, 802, | | | |

**APPENDIX G**

| | Foundation, Speculation | | | |
|---|---|---|---|---|
| 292:12 - 292:19 | 402, 403, 802, Foundation, Speculation, Mischaracterization | | | |
| 292:22 - 293:5 | 402, 403, 802, Foundation, Speculation, Mischaracterization | | | |
| 293:7 - 293:14 | 402, 403, 802, Foundation, Speculation, Mischaracterization | | | |
| 301:19 - 302:19 | 402, 802, Foundation, Not testimony | 302:20-303:2 | IRR, PREJ | |
| 303:3 - 303:9 | 402, 403, 802, Foundation, Speculation | 302:20-303:2 | IRR, PREJ | |
| 304:8 - 304:16 | 302:20-303:2 | | | |
| 308:1 - 308:4 | 402, 403, 802, Foundation | 306:4-20; 307:10-18 | IRR, PREJ | |
| 308:7 - 308:9 | 402, 403, 802, Foundation, Speculation | 306:4-20; 307:10-18 | IRR, PREJ | |
| 311:20 - 312:13 | 402, 403, 802, Foundation, Speculation | 307:10-18 | IRR, PREJ | |
| 313:7 - 313:11 | 402, 403, 802, Foundation, Speculation | 307:10-18 | IRR, PREJ | |
| 313:12 - 313:15 | 402, 403, 802, Foundation, Speculation | 307:10-18 | IRR, PREJ | |
| 313:21 - 313:21 | 402, 403, 802, Foundation, Speculation | 307:10-18 | IRR, PREJ | |
| 314:5 - 314:7 | 402, 403, 701, 802, Foundation, Speculation, Legal Conclusion | 314:20-315:6 | IRR, PREJ | 315:7-11, 315:14-316:5 |
| 314:9 - 314:10 | 402, 403, 701, 802, | 314:20-315:6 | IRR, PREJ | 315:7-11, 315:14-316:5 |

**APPENDIX G**

| | Foundation, Speculation, Legal Conclusion | | | |
|---|---|---|---|---|
| 320:1 - 320:5 | 402, 403, 701, 802, Foundation | 320:6-12 | IRR, PREJ | 320:14-19 |
| 324:4 - 324:7 | 402, 403, 701, 802, Foundation, Speculation, Legal Conclusion | 321:10-12; 321:14-17; 321:21-22; 321:25-322:4; 322:7-9; 323:2-4; 323:6-7; 323:10-12; 323:15-324:3; 325:1-3; 325:6-326:8 | IRR, PREJ, F | |
| 324:14 - 324:15 | 402, 403, 701, 802, Foundation, Speculation, Legal Conclusion | 321:10-12; 321:14-17; 321:21-22; 321:25-322:4; 322:7-9; 323:2-4; 323:6-7; 323:10-12; 323:15-324:3; 325:1-3; 325:6-326:8 | IRR, PREJ, F | 326:9-11, 326:14 |
| 324:18 - 324:25 | 402, 403, 701, 802, Foundation, Speculation, Legal Conclusion | 321:10-12; 321:14-17; 321:21-22; 321:25-322:4; 322:7-9; 323:2-4; 323:6-7; 323:10-12; 323:15-324:3; 325:1-3; 325:6-326:8 | IRR, PREJ, F | 326:9-11, 326:14 |

**APPENDIX G**

| PHILLIP REMAKER 30(b)(6) March 30, 2016 | | | | |
|---|---|---|---|---|
| **Arista Designation** | **Cisco Objection** | **Cisco Counter-Designation** | **Arista Objections** | **Arista Counter-Counter Designation** |
| 8:13 - 8:16 | 802 | | | |
| 11:2 - 11:10 | 802 | | | |
| 11:25 - 12:7 | 802 | | | |
| 16:12 - 16:20 | 802, 402, 403, Misleading | | | |
| 19:8 - 19:10 | 802, 402, 403 | | | |
| 19:13 - 19:17 | 802, 402, 403 | | | |
| 32:17 - 32:22 | 802 | | | |
| 35:7 - 35:13 | 802 | | | |
| 35:24 - 36:4 | 802 | | | |
| 37:15 - 37:21 | 802 | | | |
| 38:17 - 38:19 | 802 | | | |
| 52:25 - 53:7 | 802, 402 | | | |
| 55:16 - 56:9 | 802, 402, 403 | | | |
| 56:19 - 57:13 | 802, 402, 403 | | | |
| 58:22 - 59:12 | 802, 402, 403 | | | |
| 64:3 - 64:8 | 802, 402, 403 | | | |
| 65:14 - 66:7 | 802, 402, 403 | | | |
| 80:6 - 80:8 | 802, 402, 403, Foundation, Speculation, 701 | | | |
| 80:12 - 80:22 | 802, 402, 403, Foundation, Speculation, 701 | | | |
| 80:25 - 81:1 | 802, 402, 403, Foundation, Speculation, 701 | | | |
| 86:13 - 86:16 | 802, 402, 403 | | | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 88:9 - 88:10 | 802, 402, 403, Asked and Answered | | | |
| 88:13 - 88:24 | 802, 402, 403, Asked and Answered | | | |
| 89:2 - 89:3 | 802, 402, 403 | | | |
| 96:20 - 97:4 | 802, 402, 403 | | | |
| 97:6 - 98:2 | 802, 402, 403, Ambig. | | | |
| 98:4 - 98:19 | 802, 402, 403, Ambig. | | | |
| 101:6 - 102:1 | 802, 402, 403 | | | |
| 105:22 - 106:6 | 802, 402, 403 | | | |
| 106:15 - 106:24 | 802, 402, 403 | | | |
| 106:25 - 107:1 | 802, 402, 403, 701 | | | |
| 107:4 - 107:12 | 802, 402, 403, 701 | | | |
| 111:22 - 112:9 | 802, 402, 403 | | | |
| 127:13 - 127:25 | 802, 402, 403 | | | |
| 131:12 - 132:15 | 802, 402, 403 | | | |
| 133:16 - 134:3 | 802, 402, 403 | | | |
| 134:19 - 135:19 | 802, 402, 403 | | | |
| 135:24 - 137:4 | 802, 402, 403 | | | |
| 139:7 - 139:20 | 802, 402, 403 | | | |
| 140:9 - 140:10 | 802, 402, 403, Ambig., Compound, 701 | | | |
| 140:14 - 140:14 | 802, 402, 403 | | | |
| 141:19 - 142:14 | 802, 402, 403 | | | |
| 156:21 - 157:9 | 802, 402, 403 | | | |
| 159:17 - 159:22 | 802, 402, 403 | | | |
| 160:3 - 160:8 | 802, 402, 403 | | | |

## APPENDIX G

| | | | | |
|---|---|---|---|---|
| 160:19 - 160:23 | 802, 402, 403 | | | |
| 160:24 - 161:7 | 802, 402, 403 | | | |
| 161:16 - 161:22 | 802, 402, 403 | | | |
| 164:18 - 164:22 | 802, 402, 403 | | | |
| 165:1 - 165:7 | 802, 402, 403 | | | |
| 165:14 - 165:21 | 802, 402, 403 | | | |
| 165:25 - 166:13 | 802, 402, 403 | | | |
| 173:2 - 173:8 | 802, 402, 403 | | | |
| 173:11 - 173:20 | 802, 402, 403 | | | |
| 174:18 - 174:20 | 802, 402, 403, Incomplete, Foundation | | | |
| 175:3 - 175:7 | 802, 402, 403, Incomplete, Foundation | | | |
| 175:11 - 175:14 | 802, 402, 403, Foundation | | | |
| 175:21 - 176:1 | 802, 402, 403 | | | |
| 178:3 - 178:8 | 802, 402, 403 | | | |
| 178:19 - 178:21 | 802, 402, 403, 701 | | | |
| 178:24 - 178:24 | 802, 402, 403, 701 | | | |
| 179:8 - 179:14 | 802, 402, 403, 701, Foundation | | | |
| 179:17 - 179:18 | 802, 402, 403, 701, Foundation | | | |

| PHILLIP REMAKER 30(b)(6) March 31, 2016 | | | | |
|---|---|---|---|---|
| Arista Designation | Cisco Objection | Cisco Counter-Designation | Arista Objections | Arista Counter-Counter Designation |
| 8:2 - 8:13 | 802 | | | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 9:6 - 9:9 | 802 | | | |
| 9:19 - 10:9 | 802 | 11:13-12:4 | Improper counter, 403 | |
| 10:10 - 10:13 | 802 | 11:13-12:4 13:21-14:3 | Improper counter, 403 | |
| 14:6 - 14:6 | 802 | 14:8-15:21 15:25-16:13 17:13-17 17:23-18:4 18:6-20 | Improper counter, 403 | |
| 19:17 - 19:21 | 802 | 19:12-16 | Improper counter, 403 | |
| 20:1 - 20:4 | 802, scope | | | |
| 20:8 - 20:11 | 802, scope | | | |
| 20:12 - 20:13 | 802, scope | | | |
| 20:16 - 20:17 | 802, scope | 22:22-23:4 23:6-11 23:14-17 | Improper counter, 403, F | |
| 21:21 - 22:1 | 802, scope | 22:22-23:4 23:6-11 23:14-17 | Improper counter, 403, F | 23:19-24:1, 24:4-24:13 |
| 24:23 - 25:2 | 802 | 22:22-23:4 23:6-11 23:14-17 | Improper counter, 403, F | 23:19-24:1, 24:4-24:13 |
| 27:9 - 27:13 | 802 | 27:4-8 | Improper counter, 403, F | 23:19-24:1, 24:4-24:13 |
| 29:15 - 29:20 | 802 | 29:25-30:6 | | 30:7-30:10 |
| 29:21 - 29:24 | 802 | 29:25-30:6 | | 30:7-30:10 |
| 30:11 - 30:14 | 802 | 30:15-19 | | |

**APPENDIX G**

| 30:21 - 31:2 | 802 | 31:6-32:2 | | 32:3-32:4 |
|---|---|---|---|---|
| 40:11 - 40:14 | 802 | 35:2-14<br>35:17-18<br>35:22-23<br>36:1-2<br>36:6-22<br>36:25-37:7<br>37:22-38:1<br>39:10-20 | Improper counter | |
| 40:17 - 40:19 | 802 | 35:2-14<br>35:17-18<br>35:22-23<br>36:1-2<br>36:6-22<br>36:25-37:7<br>37:22-38:1<br>39:10-20 | Improper counter | |
| 40:25 - 41:3 | 802 | 35:2-14<br>35:17-18<br>35:22-23<br>36:1-2<br>36:6-22<br>36:25-37:7<br>37:22-38:1<br>39:10-20 | Improper counter | |
| 43:15 - 43:21 | 802, scope | 43:5-14 | Improper counter | |
| 43:25 - 44:3 | 802, scope | | | |
| 45:2 - 45:6 | 802, scope | | | |
| 45:7 - 45:15 | 802, scope | 45:16-20 | | |
| 45:21 - 45:22 | 802, scope | 45:16-20 | | |
| 45:23 - 45:23 | 802, scope | 45:16-20 | | |
| 45:25 - 45:25 | 802, scope | 45:16-20 | | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 48:22 - 49:3 | 802, scope, 402, 403 | 48:6-18 | ERR, TYPO, improper counter, 403 | |
| 49:4 - 49:12 | 802, scope, 402, 403 | 49:13-20 | | 49:21-23; 49:25 |
| 50:12 - 50:24 | 802, scope, 402, 403 | | | |
| 50:25 - 51:5 | 802, scope, 402, 403 | | | |
| 51:20 - 51:23 | 802, scope, 402, 403, vague, compound | | | |
| 52:24 - 53:1 | 802, scope, 402, 403, vague, compound | | | |
| 53:4 - 53:7 | 802, scope, 402, 403 | | | |
| 53:15 - 53:17 | 802, scope, 402, 403 | | | |
| 53:19 - 53:21 | 802, scope, 402, 403 | | | |
| 53:24 - 54:2 | 802, scope, 402, 403 | 54:8-12 | | |
| 54:5 - 54:7 | 802, scope, 402, 403 | 54:8-12 | | |
| 54:13 - 54:14 | 802, scope, 402, 403 | 54:8-12 | | |
| 54:16 - 54:17 | 802, scope, 402, 403 | 54:8-12 | | |
| 54:19 - 54:20 | 802, scope, 402, 403, hypothetical, vague, compound | 54:8-12 | | |
| 54:23 - 55:2 | 802, scope, 402, 403 | 54:8-12 | | |
| 55:4 - 55:10 | 802, scope, 402, 403, vague, opinion | 56:2-57:6 57:9-25 58:4-7 58:17-59:15 59:18-19 59:21-60:10 | ERR, TYPO, Improper counter | |
| 55:13 - 55:13 | 802, scope, 402, 403 | 56:2-57:6 57:9-25 58:4-7 58:17-59:15 59:18-19 59:21-60:10 | ERR, TYPO, Improper counter | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 55:15 - 55:16 | 802, scope, 402, 403 | 56:2-57:6<br>57:9-25<br>58:4-7<br>58:17-59:15<br>59:18-19<br>59:21-60:10 | ERR, TYPO,<br>Improper counter | |
| 55:20 - 55:23 | 802, scope, 402, 403, 1002 | 56:2-57:6<br>57:9-25<br>58:4-7<br>58:17-59:15<br>59:18-19<br>59:21-60:10<br>63:8 | ERR, TYPO,<br>Improper counter | |
| 61:3 - 61:5 | 802, scope, 402, 403 | 60:14-19<br>60:22-61:1<br>61:19-63:5<br>63:8 | ERR, TYPO,<br>Improper counter | |
| 61:8 - 61:10 | 802, scope, 402, 403 | 60:14-19<br>60:22-61:1<br>61:19-63:5 | ERR, TYPO,<br>Improper counter | |
| 63:11 - 64:1 | 802, scope, 402, 403 | 60:14-19<br>60:22-61:1<br>61:19-63:5<br>63:8 | ERR, TYPO,<br>Improper counter | |
| 65:8 - 65:12 | 802, scope, 402, 403 | | | |
| 65:15 - 65:17 | 802, scope, 402, 403, vague,<br>hypothetical, opinion | | | |
| 65:21 - 65:23 | 802, scope, 402, 403 | | | |
| 65:25 - 66:2 | 802, scope, 402, 403 | | | |
| 66:9 - 66:17 | 802, scope, 402, 403 | | | |
| 66:20 - 66:22 | 802, scope, 402, 403 | | | |
| 66:24 - 67:3 | 802, scope, 402, 403 | | | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 67:4 - 67:12 | 802, scope, 402, 403 | 67:18-21<br>68:14-16<br>68:20-21 | ERR, TYPO,<br>Improper counter | 68:23-69:1, 69:4-5 |
| 67:13 - 67:15 | 802, scope, 402, 403 | 67:18-21<br>68:14-16<br>68:20-21 | ERR, TYPO,<br>Improper counter | 68:23-69:1, 69:4-5 |
| 69:7 - 69:9 | 802, scope, 402, 403 | | | |
| 69:12 - 69:14 | 802, scope, 402, 403 | | | |
| 69:16 - 69:18 | 802, scope, 402, 403 | | | |
| 69:22 - 69:23 | 802, scope, 402, 403 | | | |
| 69:25 - 70:8 | 802, scope, 402, 403 | | | |
| 70:9 - 70:13 | 802, scope, 402, 403 | | | |
| 70:14 - 70:17 | 802, scope, 402, 403 | | | |
| 70:24 - 70:25 | 802, scope, 402, 403 | | | |
| 71:3 - 71:9 | 802, scope, 402, 403 | | | |
| 71:10 - 72:2 | 802, scope, 402, 403 | | | |
| 72:3 - 72:5 | 802, scope, 402, 403 | 72:12-14 | ERR, TYPO,<br>Improper counter | |
| 72:8 - 72:10 | 802, scope, 402, 403 | 72:12-14<br>72:17-19 | Improper counter | |
| 72:21 - 72:23 | 802, scope, 402, 403 | 72:12-14<br>72:17-19 | Improper counter | |
| 73:1 - 73:3 | 802, scope, 402, 403 | 72:12-14<br>72:17-19<br>76:11-14 | Improper counter | |
| 74:18 - 75:4 | 802, scope, 402, 403 | 72:12-14<br>72:17-19<br>76:11-14 | Improper counter | |
| 75:5 - 75:6 | 802, scope, 402, 403 | 72:12-14<br>72:17-19<br>76:11-14 | Improper counter | |
| 75:9 - 75:12 | 802, scope, 402, 403 | 72:12-14 | Improper counter | |

**APPENDIX G**

| | | 72:17-19 76:11-14 | | |
|---|---|---|---|---|
| 75:14 - 76:10 | 802, scope, 402, 403 | 76:11-14 | Improper counter | 77:2-4, 77:7-77:18, 77:21-23 |
| 77:2 - 77:4 | 802, scope, 402, 403 | 72:12-14 72:17-19 76:11-14 | Improper counter | |
| 77:7 - 77:18 | 802, scope, 402, 403 | 72:12-14 72:17-19 76:11-14 | Improper counter | |
| 77:21 - 77:23 | 802, scope, 402, 403 | | | |
| 79:10 - 79:17 | 802, scope, 402, 403 | 80:12-23 81:1-13 | Improper counter, 403 | |
| 79:18 - 79:22 | 802, scope, 402, 403 | 80:12-23 81:1-13 | Improper counter, 403 | |
| 79:25 - 80:1 | 802, scope, 402, 403 | 80:12-23 81:1-13 | Improper counter, 403 | |
| 82:9 - 82:9 | 802, scope, 402, 403 | 80:12-23 81:1-13 | Improper counter, 403 | |
| 83:23 - 84:8 | 802, scope, 402, 403 | 80:12-23 81:1-13 | Improper counter, 403 | |
| 84:11 - 84:13 | 802, scope, 402, 403 | | | |
| 84:15 - 84:18 | 802, scope, 402, 403 | | | |
| 85:10 - 85:19 | 802, scope, 402, 403 | 92:10-13 92:17-18 92:20-23 95:17-21 98:13-99:13 99:21-100:3 100:5-6 100:18-19 100:22-101:4 101:7-24 | Improper counter | |

**APPENDIX G**

| | | 102:1-103:14 | | |
|---|---|---|---|---|
| 89:20 - 89:23 | 802, scope, 402, 403 | 92:10-13<br>92:17-18<br>92:20-23<br>95:17-21<br>98:13-99:13<br>99:21-100:3<br>100:5-6<br>100:18-19<br>100:22-101:4<br>101:7-24<br>102:1-103:14 | Improper counter | |
| 91:3 - 91:10 | 802, scope, 402, 403 | 92:10-13<br>92:17-18<br>92:20-23<br>95:17-21<br>98:13-99:13<br>99:21-100:3<br>100:5-6<br>100:18-19<br>100:22-101:4<br>101:7-24<br>102:1-103:14 | Improper counter | |
| 104:3 - 104:3 | 802, scope, 402, 403 | | | |
| 104:12 - 104:14 | 802, scope, 402, 403 | | | |
| 104:15 - 104:19 | 802, scope, 402, 403 | | | |
| 105:14 - 105:21 | 802, scope, 402, 403 | 105:22-106:12 | | |
| 106:13 - 106:17 | 802, scope, 402, 403 | | | |
| 106:20 - 106:23 | 802, scope, 402, 403 | 106:24-107:4 | | |
| 107:17 - 108:2 | 802, scope, 402, 403 | | | |
| 108:3 - 108:5 | 802, scope, 402, 403, opinion, vague | | | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 108:8 - 108:10 | 802, scope, 402, 403 | | | |
| 108:12 - 108:23 | 802, scope, 402, 403 | | | |
| 108:24 - 109:5 | 802, scope, 402, 403 | | | |
| 109:7 - 109:14 | 802, scope, 402, 403 | | | |
| 109:15 - 109:18 | 802, scope, 402, 403 | 109:19-110:9 | Improper counter | |
| 110:10 - 110:16 | 802, scope, 402, 403 | | | |
| 111:2 - 111:11 | 802, scope, 402, 403 | | | |
| 111:12 - 112:2 | 802, scope, 402, 403 | 112:16-22<br>112:24-<br>113:11<br>113:13-18<br>114:4-5<br>114:8-15<br>114:21-<br>116:12<br>116:15-23<br>118:1-4<br>118:6-7<br>118:9-13<br>118:20-22<br>119:5-8<br>119:22-120:4<br>120:10-18<br>121:13-16<br>121:19-20<br>121:22-23<br>121:25-124:8<br>124:11-12<br>124:23-125:5 | Improper counter | |
| 125:9 - 125:11 | 802, scope, 402, 403 | | | |
| 125:15 - 125:16 | 802, scope, 402, 403 | | | |
| 125:19 - 125:21 | 802, scope, 402, 403, foundation, | | | |

**APPENDIX G**

| | compound | | | |
|---|---|---|---|---|
| 125:24 - 125:25 | 802, scope, 402, 403 | | | |
| 127:15 - 127:19 | 802, scope, 402, 403, compound | | | |
| 127:22 - 127:24 | 802, scope, 402, 403 | | | |
| 128:4 - 129:1 | 802, scope, 402, 403 | 129:2-130:7 | Improper counter | |
| 130:8 - 130:11 | 802, scope, 402, 403, vague, compound | | | |
| 130:23 - 130:24 | 802, scope, 402, 403 | | | |
| 131:2 - 131:8 | 802, scope, 402, 403 | | | |
| 131:21 - 131:23 | 802, scope, 402, 403 | 131:25- 132:11 | | 132:12-14 |
| 132:15 - 132:20 | 802, scope, 402, 403 | | | |
| 132:21 - 133:5 | 802, scope, 402, 403 | | | |
| 133:6 - 133:10 | 802, scope, 402, 403 | | | |
| 133:24 - 134:1 | 802, scope, 402, 403 | | | |
| 134:3 - 134:7 | 802, scope, 402, 403 | | | |
| 134:25 - 135:5 | 802, scope, 402, 403, vague, legal conclusion, compound | | | |
| 135:7 - 135:8 | 802, scope, 402, 403 | | | |
| 135:10 - 135:11 | 802, scope, 402, 403, speculation | | | |
| 135:14 - 136:3 | 802, scope, 402, 403 | 137:9-11 | ERR, TYPO, Improper counter | |
| 138:23 - 138:24 | 802, scope, 402, 403, vague, compound | 137:9-11 | ERR, TYPO, Improper counter | |
| 139:3 - 139:4 | 802, scope, 402, 403 | 139:6-7 139:12-13 | | |
| 139:13 - 139:15 | 802, scope, 402, 403, vague, compound | 139:6-7 139:12-13 | | |
| 139:17 - 139:18 | 802, scope, 402, 403 | 139:22- 140:18 140:23- 141:24 | Improper counter | |

**APPENDIX G**

| | | 142:1-18 142:21-23 | | |
|---|---|---|---|---|
| 148:17 - 148:20 | 802, scope, 402, 403, vague, compound | 149:19-150:6 150:9-17 150:20-151:17 151:21-152:15 153:14-16 153:19-24 154:2-3 155:9-156:3 | Improper counter | |
| 148:22 - 148:22 | 802, scope, 402, 403 | 149:19-150:6 150:9-17 150:20-151:17 151:21-152:15 153:14-16 153:19-24 154:2-3 155:9-156:3 | Improper counter | |
| 148:24 - 149:2 | 802, scope, 402, 403, vague, compound | 149:19-150:6 150:9-17 150:20-151:17 151:21-152:15 153:14-16 153:19-24 154:2-3 155:9-156:3 | Improper counter | |
| 149:8 - 149:8 | 802, scope, 402, 403 | 149:19-150:6 | Improper counter | |

## APPENDIX G

| | | 150:9-17<br>150:20-<br>151:17<br>151:21-<br>152:15<br>153:14-16<br>153:19-24<br>154:2-3<br>155:9-156:3 | | |
|---|---|---|---|---|
| 156:7 - 156:8 | 802, scope, 402, 403, hypothetical | 155:9-156:3 | Improper counter | |
| 156:11 - 156:12 | 802, scope, 402, 403 | | | |
| 156:14 - 156:15 | 802, scope, 402, 403, legal conclusion, vague | | | |
| 156:18 - 156:21 | 802, scope, 402, 403, vague, compound | | | |
| 156:24 - 157:4 | 802, scope, 402, 403 | 157:5-7<br>157:10-14<br>158:18-159:8 | Improper counter | |
| 159:9 - 159:13 | 802, scope, 402, 403 | 159:14-160:3 | Improper counter | |
| 180:24 - 181:2 | 802, scope, 402, 403 | | | |
| 181:4 - 181:7 | 802, scope, 402, 403 | 182:18-184:10 | Improper counter | |
| 182:8 - 182:14 | 802, scope, 402, 403 | 182:18-184:10<br>184:23-25<br>185:4-7<br>185:9-18<br>185:23-24<br>186:5-6<br>186:9-19 | Improper counter | 186:1-186:4, 187:24-188:2, 188:7 |
| 188:9 - 188:11 | 802, scope, 402, 403, legal conclusion | 182:18-184:10 | Improper counter | 186:1-186:4, 187:24-188:2, 188:7 |

**APPENDIX G**

| | | 184:23-25<br>185:4-7<br>185:9-18<br>185:23-24<br>186:5-6<br>186:9-19 | | |
|---|---|---|---|---|
| 188:16 - 188:16 | 802, scope, 402, 403 | | | |
| 188:18 - 188:19 | 802, scope, 402, 403, hypothetical, opinion | | | |
| 188:24 - 188:24 | 802, scope, 402, 403 | | | |
| 190:16 - 190:18 | 802, scope, 402, 403, vague, compound, legal conclusion | | | |
| 190:25 - 191:1 | 802, scope, 402, 403, legal conclusion, vague | | | |
| 191:6 - 191:7 | 802, scope, 402, 403 | 191:16-25<br>192:3-11<br>192:14-21<br>193:1-21<br>199:16-23<br>200:3-6<br>200:8<br>200:13-17<br>201:3-12<br>202:1<br>202:4-15<br>202:20-203:11<br>205:11-13<br>205:17-206:16<br>207:8-17<br>211:25-212:7<br>212:17- | Improper counter, 403 | 199:24-200:2, 200:19-20, 200:24-25, 208:10-11, 208:15-19, 208:22-25, 209:3 |

**APPENDIX G**

|  |  | 214:13 |  |  |
|---|---|---|---|---|
| 201:20 - 201:25 | 802, scope, 402, 403 | 191:16-25<br>192:3-11<br>192:14-21<br>193:1-21<br>199:16-23<br>200:3-6<br>200:8<br>200:13-17<br>201:3-12<br>202:1<br>202:4-15<br>202:20-<br>203:11<br>205:11-13<br>205:17-<br>206:16<br>207:8-17<br>211:25-212:7<br>212:17-<br>214:13 | Improper counter,<br>403 | 199:24-200:2, 200:19-20, 200:24-25,<br>208:10-11, 208:15-19, 208:22-25, 209:3 |
| 202:16 - 202:19 | 802, scope, 402, 403 | 191:16-25<br>192:3-11<br>192:14-21<br>193:1-21<br>199:16-23<br>200:3-6<br>200:8<br>200:13-17<br>201:3-12<br>202:1<br>202:4-15<br>202:20- | Improper counter,<br>403 | 199:24-200:2, 200:19-20, 200:24-25,<br>208:10-11, 208:15-19, 208:22-25, 209:3 |

**APPENDIX G**

|  |  | 203:11<br>205:11-13<br>205:17-206:16<br>207:8-17<br>211:25-212:7<br>212:17-214:13 |  |  |
|---|---|---|---|---|
| 203:12 - 203:13 | 802, scope, 402, 403 | 191:16-25<br>192:3-11<br>192:14-21<br>193:1-21<br>199:16-23<br>200:3-6<br>200:8<br>200:13-17<br>201:3-12<br>202:1<br>202:4-15<br>202:20-203:11<br>205:11-13<br>205:17-206:16<br>207:8-17<br>211:25-212:7<br>212:17-214:13 | Improper counter, 403 | 199:24-200:2, 200:19-20, 200:24-25, 208:10-11, 208:15-19, 208:22-25, 209:3 |
| 203:15 - 203:20 | 802, scope, 402, 403 | 191:16-25<br>192:3-11<br>192:14-21<br>193:1-21<br>199:16-23 | Improper counter, 403 | 199:24-200:2, 200:19-20, 200:24-25, 208:10-11, 208:15-19, 208:22-25, 209:3 |

**APPENDIX G**

|  |  | 200:3-6<br>200:8<br>200:13-17<br>201:3-12<br>202:1<br>202:4-15<br>202:20-203:11<br>205:11-13<br>205:17-206:16<br>207:8-17<br>211:25-212:7<br>212:17-214:13 |  |  |
|---|---|---|---|---|
| 203:23 - 204:1 | 802, scope, 402, 403 | 191:16-25<br>192:3-11<br>192:14-21<br>193:1-21<br>199:16-23<br>200:3-6<br>200:8<br>200:13-17<br>201:3-12<br>202:1<br>202:4-15<br>202:20-203:11<br>205:11-13<br>205:17-206:16<br>207:8-17<br>211:25-212:7 | Improper counter,<br>403 | 199:24-200:2, 200:19-20, 200:24-25,<br>208:10-11, 208:15-19, 208:22-25, 209:3 |

## APPENDIX G

| | | 212:17-214:13 | | |
|---|---|---|---|---|
| 206:17 - 206:20 | 802, scope, 402, 403 | 191:16-25 192:3-11 192:14-21 193:1-21 199:16-23 200:3-6 200:8 200:13-17 201:3-12 202:1 202:4-15 202:20-203:11 205:11-13 205:17-206:16 207:8-17 211:25-212:7 212:17-214:13 | Improper counter, 403 | 199:24-200:2, 200:19-20, 200:24-25, 208:10-11, 208:15-19, 208:22-25, 209:3 |
| 206:21 - 206:24 | 802, scope, 402, 403 | 191:16-25 192:3-11 192:14-21 193:1-21 199:16-23 200:3-6 200:8 200:13-17 201:3-12 202:1 202:4-15 | Improper counter, 403 | 199:24-200:2, 200:19-20, 200:24-25, 208:10-11, 208:15-19, 208:22-25, 209:3 |

**APPENDIX G**

| | | 202:20-203:11 205:11-13 205:17-206:16 207:8-17 211:25-212:7 212:17-214:13 | | |
|---|---|---|---|---|
| 209:5 - 209:11 | 802, scope, 402, 403 | 191:16-25 192:3-11 192:14-21 193:1-21 199:16-23 200:3-6 200:8 200:13-17 201:3-12 202:1 202:4-15 202:20-203:11 205:11-13 205:17-206:16 207:8-17 211:25-212:7 212:17-214:13 | Improper counter, 403 | 199:24-200:2, 200:19-20, 200:24-25, 208:10-11, 208:15-19, 208:22-25, 209:3 |
| 209:13 - 209:15 | 802, scope, 402, 403 | 191:16-25 192:3-11 192:14-21 193:1-21 | Improper counter, 403 | 199:24-200:2, 200:19-20, 200:24-25, 208:10-11, 208:15-19, 208:22-25, 209:3 |

**APPENDIX G**

|  |  | 199:16-23 200:3-6 200:8 200:13-17 201:3-12 202:1 202:4-15 202:20-203:11 205:11-13 205:17-206:16 207:8-17 211:25-212:7 212:17-214:13 |  |  |
|---|---|---|---|---|
| 210:13 - 211:24 | 802, scope, 402, 403 | 191:16-25 192:3-11 192:14-21 193:1-21 199:16-23 200:3-6 200:8 200:13-17 201:3-12 202:1 202:4-15 202:20-203:11 205:11-13 205:17-206:16 207:8-17 | Improper counter, 403 | 199:24-200:2, 200:19-20, 200:24-25, 208:10-11, 208:15-19, 208:22-25, 209:3 |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| | | 211:25-212:7 212:17- 214:13 | | |

**APPENDIX G**

| ABHAY ROY December 18, 2015 | | | | |
|---|---|---|---|---|
| **Arista Designation** | **Cisco Objection** | **Cisco Counter-Designation** | **Arista Objections** | **Arista Counter-Counter Designation** |
| 10:10 - 10:18 | 802 | | | |
| 13:7 - 13:9 | 802 | | | |
| 16:18 - 16:21 | 402, 802 | | | |
| 16:22 - 16:24 | 402, 802, Incomplete, Misleading, 403 | | | |
| 17:18 - 17:24 | 402, 802, Incomplete, Misleading, 403 | | | |
| 23:16 - 23:17 | 402, 802, 701, Mischaracterization | | | |
| 23:20 - 24:4 | 402, 802, 701, Mischaracterization | | | |
| 24:7 - 24:8 | 402, 403, 802 | | | |
| 30:3 - 30:7 | 402, 403, 802, Ambig., Compound, Speculation | | | |
| 30:10 - 30:18 | 402, 403, 802 | | | |
| 30:20 - 30:25 | 402, 403, 802 | | | |
| 59:19 - 59:24 | 402, 403, 802 | | | |
| 59:25 - 60:5 | 402, 403, 802 | | | |
| 60:7 - 60:12 | 402, 403, 802 | | | |
| 61:24 - 62:7 | 402, 403, 802 | | | |
| 64:18 - 64:23 | 402, 403, 802, Foundation | | | |
| 64:25 - 65:15 | 402, 403, 802, Foundation | | | |
| 66:14 - 66:16 | 402, 403, 802 | | | |
| 66:17 - 66:20 | 402, 403, 802 | | | |
| 67:14 - 67:17 | 402, 403, 802 | | | |
| 68:6 - 68:7 | 402, 403, 802, Ambig., 701 | | | |
| 68:10 - 68:14 | 402, 403, 802 | | | |
| 69:20 - 69:22 | 402, 403, 802, Mischaracterization | | | |
| 69:25 - 70:1 | 402, 403, 802 | | | |
| 70:3 - 70:5 | 402, 403, 802, Mischaracterization | | | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 70:18 - 70:20 | 402, 403, 802, Mischaracterization | | | |
| 70:23 - 70:25 | 402, 403, 802, Mischaracterization | | | |
| 72:16 - 72:25 | 402, 403, 802 | | | |
| 73:2 - 73:6 | 402, 403, 802 | | | |
| 73:10 - 73:13 | 402, 403, 802 | | | |
| 73:14 - 73:25 | 402, 403, 802 | | | |
| 74:6 - 74:8 | 402, 403, 802 | | | |
| 74:12 - 74:14 | 402, 403, 802 | | | |
| 74:18 - 74:20 | 402, 403, 802, Foundation | | | |
| 74:22 - 75:4 | 402, 403, 802, Foundation | | | |
| 80:9 - 80:10 | 402, 403, 802, Ambig. | | | |
| 80:12 - 80:17 | 402, 403, 802, Ambig. | | | |
| 80:19 - 81:5 | 402, 403, 802, Ambig. | | | |
| 81:6 - 81:16 | 402, 403, 802 | | | |
| 81:17 - 81:19 | 402, 403, 802 | | | |
| 82:4 - 82:21 | 402, 403, 802 | | | |
| 83:13 - 83:17 | 402, 403, 802 | | | |
| 84:2 - 84:2 | 402, 403, 802, 701 | | | |
| 84:5 - 84:16 | 402, 403, 802, 701 | | | |
| 85:18 - 85:19 | 402, 403, 802, 701 | | | |
| 85:22 - 85:25 | 402, 403, 802, 701 | | | |
| 88:19 - 88:21 | 402, 403, 802, Mischaracterization | | | |
| 88:24 - 89:5 | 402, 403, 802, Mischaracterization | | | |
| 89:15 - 89:17 | 402, 403, 802, Mischaracterization | | | |
| 89:20 - 89:23 | 402, 403, 802, Mischaracterization | | | |
| 89:25 - 90:3 | 402, 403, 802, 701 | | | |
| 90:6 - 90:10 | 402, 403, 802, 701 | | | |
| 96:17 - 96:20 | 402, 403, 802 | | | |
| 97:18 - 98:2 | 402, 403, 802 | | | |
| 98:5 - 98:14 | 402, 403, 802, 701, Mischaracterization | | | |
| 103:12 - 103:14 | 402, 403, 802 | | | |

## APPENDIX G

| | | | | |
|---|---|---|---|---|
| 105:4 - 105:7 | 402, 403, 802 | | | |
| 105:11 - 105:14 | 402, 403, 802 | | | |
| 105:20 - 106:13 | 402, 403, 802 | | | |
| 106:14 - 106:17 | 402, 403, 802 | | | |
| 107:9 - 107:13 | 402, 403, 802 | | | |
| 107:14 - 107:15 | 402, 403, 802 | | | |
| 108:6 - 108:7 | 402, 403, 802, Ambig. | | | |
| 108:9 - 108:11 | 402, 403, 802, Ambig. | | | |
| 108:24 - 109:1 | 402, 403, 802 | | | |
| 109:10 - 109:12 | 402, 403, 802 | | | |
| 110:17 - 110:20 | 402, 403, 802 | | | |
| 110:21 - 110:25 | 402, 403, 802 | | | |
| 111:2 - 111:6 | 402, 403, 802 | | | |
| 112:13 - 112:21 | 402, 403, 802 | | | |
| 113:6 - 113:19 | 402, 403, 802 | | | |
| 113:20 - 114:5 | 402, 403, 802 | | | |
| 115:9 - 115:12 | 402, 403, 802, Mischaracterization | | | |
| 115:15 - 115:18 | 402, 403, 802, Mischaracterization | | | |
| 115:20 - 115:21 | 402, 403, 802, Mischaracterization | | | |
| 115:24 - 116:2 | 402, 403, 802, Mischaracterization | | | |
| 118:5 - 118:9 | 402, 403, 802 | | | |
| 118:22 - 119:6 | 402, 403, 802 | | | |
| 119:7 - 119:13 | 402, 403, 802 | | | |
| 119:14 - 119:17 | 402, 403, 802, Mischaracterization | | | |
| 119:20 - 119:22 | 402, 403, 802, Mischaracterization | | | |
| 119:20 - 119:23 | 402, 403, 802, Mischaracterization | | | |
| 119:24 - 119:25 | 402, 403, 802, Mischaracterization | | | |
| 120:18 - 120:22 | 402, 403, 802 | | | |
| 121:25 - 122:2 | 402, 403, 802 | | | |
| 122:6 - 122:10 | 402, 403, 802 | | | |
| 123:4 - 123:10 | 402, 403, 802 | | | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 123:11 - 123:18 | 402, 403, 802 | | | |
| 123:19 - 123:20 | 402, 403, 802 | | | |
| 123:23 - 123:24 | 402, 403, 802 | | | |
| 124:1 - 124:5 | 402, 403, 802 | | | |
| 124:12 - 124:16 | 402, 403, 802 | | | |
| 124:17 - 124:18 | 402, 403, 802 | | | |
| 124:25 - 125:9 | 402, 403, 802 | | | |
| 125:10 - 125:18 | 402, 403, 802 | | | |
| 125:19 - 125:21 | 402, 403, 802 | | | |
| 125:24 - 125:25 | 402, 403, 802 | | | |
| 126:1 - 126:5 | 402, 403, 802 | | | |
| 126:10 - 126:15 | 402, 403, 802 | | | |
| 126:20 - 127:1 | 402, 403, 802 | | | |
| 127:11 - 127:23 | 402, 403, 802 | | | |
| 128:9 - 129:3 | 402, 403, 802 | | | |
| 144:15 - 144:24 | 402, 403, 802 | | | |
| 144:25 - 145:4 | 402, 403, 802 | | | |
| 145:9 - 145:14 | 402, 403, 802 | | | |
| 146:21 - 146:25 | 402, 403, 802 | | | |
| 147:6 - 147:12 | 402, 403, 802 | | | |
| 148:4 - 148:9 | 402, 403, 802 | | | |
| 150:3 - 150:7 | 402, 403, 802 | | | |
| 151:2 - 151:7 | 402, 403, 802 | | | |
| 152:17 - 152:20 | 402, 403, 802 | | | |
| 153:13 - 153:16 | 402, 403, 802 | | | |
| 154:4 - 154:16 | 402, 403, 802 | | | |
| 156:21 - 157:15 | 402, 403, 802 | | | |
| 158:12 - 158:14 | 402, 403, 802, 701 | | | |
| 158:18 - 158:21 | 402, 403, 802, 701 | | | |
| 158:23 - 159:14 | 402, 403, 802 | | | |
| 165:7 - 165:22 | 402, 403, 802 | | | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 166:12 - 166:15 | 402, 403, 802, 701 | | | |
| 166:19 - 166:25 | 402, 403, 802, 701 | | | |
| 167:9 - 167:25 | 402, 403, 802 | | | |
| 168:5 - 168:11 | 402, 403, 802 | | | |
| 168:21 - 168:24 | 402, 403, 802 | | | |
| 226:19 - 226:21 | 402, 403, 802, Asked and Answered | | | |
| 226:24 - 227:1 | 402, 403, 802, Asked and Answered | | | |
| 227:3 - 227:4 | 402, 403, 802 | | | |
| 227:6 - 227:13 | 402, 403, 802 | | | |
| 228:11 - 228:15 | 402, 403, 802 | | | |
| 228:19 - 228:24 | 402, 403, 802 | | | |
| 229:16 - 229:20 | 402, 403, 802 | | | |
| 230:6 - 230:9 | 402, 403, 802 | | | |

## APPENDIX G

| GREG SATZ March 23, 2016 | | | | |
|---|---|---|---|---|
| Arista Designation | Cisco Objection | Cisco Counter-Designation | Arista Objections | Arista Counter-Counter Designation |
| 5:17 - 5:19 | 802 | | | |
| 6:16 - 8:11 | 802 | | | |
| 8:18 - 10:2 | 802 | 9:12-17 11:10-12:10 12:12-16 | Improper counter; 402; 403 | |
| 12:21 - 13:8 | 802 | 9:12-17 11:10-12:10 12:12-16 | Improper counter; 402; 403; foundation; hearsay | |
| 14:20 - 15:9 | 802 | 9:12-17 11:10-12:10 12:12-16 | Improper counter; 402; 403; foundation; hearsay | |
| 15:23 - 17:12 | 802 | 17:13-18:4 | 402; 403 | |
| 18:5 - 18:8 | 802 | | | |
| 19:6 - 19:17 | 802 | | | |
| 25:23 - 26:23 | 802 | | | |
| 27:23 - 30:7 | 802 | 30:8-10 | Improper counter | |
| 30:14 - 30:25 | 802, foundation | 30:12-13 | Improper counter | |
| 32:3 - 32:8 | 802 | 32:9-17 | Improper counter | |
| 32:18 - 32:24 | 802 | 32:9-17 | Improper counter | |
| 33:10 - 33:14 | 802, vague, compound | | | |
| 33:16 - 35:11 | 802, vague, compound | | | |
| 35:13 - 35:23 | 802 | | | |
| 36:5 - 36:15 | 802 | | | |
| 37:5 - 37:20 | 802 | 40:4-6 40:8-41:12 41:15-42:4 | Improper counter; 402; 403 | |

**APPENDIX G**

| 42:5 - 42:12 | 802 | 40:4-6<br>40:8-41:12<br>41:15-42:4<br>42:14-16 | Improper counter; 402; 403 | |
|---|---|---|---|---|
| 43:8 - 43:9 | 802 | | | |
| 43:16 - 43:18 | 802 | 43:19-44:4 | Improper counter; 402; 403 | |
| 44:5 - 44:12 | 802 | 43:19-44:4 | Improper counter; 402; 403 | |
| 45:20 - 45:25 | 802 | | | |
| 46:2 - 46:5 | 802 | 46:6-7<br>46:10-14<br>46:23-47:1 | Improper counter; 402; 403 | |
| 47:6 - 47:13 | 802, vague, compound | 46:23-47:1 | Improper counter; 402; 403 | |
| 47:15 - 49:22 | 802, vague, compound | 49:23-50:9 | Improper counter; 402; 403 | |
| 50:10 - 51:16 | 802 | 51:17-52:7<br>52:10-54:2 | Improper counter; 402; 403 | |
| 54:24 - 55:8 | 802 | 55:9-56:2<br>57:15-58:8<br>58:10-22<br>59:3-60:2<br>60:13-61:8<br>61:11-16<br>61:19-62:19<br>62:22-63:2<br>63:10-67:4 | Improper counter; 402; 403 | |
| 69:10 - 69:22 | 802 | 57:15-58:8<br>58:10-22<br>59:3-60:2<br>60:13-61:8<br>61:11-16<br>61:19-62:19 | Improper counter; 402; 403 | |

**APPENDIX G**

| | | 62:22-63:2<br>63:10-67:4 | | |
|---|---|---|---|---|
| 70:7 - 70:11 | 802 | 70:12-14<br>71:7-74:2 | Improper counter; 402; 403 | |
| 76:4 - 76:8 | 802 | 75:12-76:3 | Improper counter; 402; 403 | |
| 79:5 - 80:6 | 802 | | | |
| 84:13 - 84:24 | 802 | 84:25-85:20 | | |
| 85:21 - 87:15 | 802 | 87:16-22<br>88:7-15<br>89:4-15<br>89:25-91:8 | Improper counter; 402; 403 | |
| 88:20 - 89:3 | 802 | 87:16-22<br>88:7-15<br>89:4-15<br>89:25-91:8 | Improper counter; 402; 403 | |
| 89:16 - 89:19 | 802 | 89:25-91:8 | Improper counter; 402; 403 | |
| 91:9 - 91:21 | 802 | 91:22-93:6<br>93:8-21<br>93:23-94:8 | Improper counter; 402;<br>403; foundation | |
| 94:9 - 94:21 | 802 | 93:8-21<br>93:23-94:8<br>94:22-95:23<br>96:8-16<br>97:3-98:21 | Improper counter; 402; 403 | |
| 98:23 - 99:2 | 802 | 97:3-98:21<br>99:3-100:6 | Improper counter; 402; 403 | |
| 100:20 - 100:23 | 802 | 100:24-101:3 | | |
| 101:6 - 101:11 | 802 | 101:12-102:10 | Improper counter; 402; 403 | |
| 102:11 - 102:25 | 802 | 101:12-102:10 | Improper counter; 402; 403 | |
| 103:2 - 103:20 | 802 | | | |
| 109:23 - 110:3 | 802 | | | |

**APPENDIX G**

APPENDIX G

| TERRY SLATTERY January 6, 2016 | | | | |
|---|---|---|---|---|
| Arista Designation | Cisco Objection | Cisco Counter-Designation | Arista Objections | Arista Counter-Counter Designation |
| 6:19 - 6:21 | 802 | | | |
| 6:24 - 7:1 | 802 | | | |
| 13:22 - 14:18 | 802 | | | |
| 20:5 - 20:17 | 802 | | | |
| 22:25 - 23:6 | 402, 403, 802 | | | |
| 23:9 - 23:13 | 402, 403, 802 | | | |
| 23:15 - 23:20 | 402, 403, 802 | | | |
| 29:17 - 30:3 | 802 | | | |
| 30:10 - 30:13 | 802 | | | |
| 33:19 - 34:22 | 402, 403, 802, Ambig. | | | |
| 34:24 - 35:4 | 402, 403, 802, Speculation | | | |
| 35:6 - 35:8 | 402, 403, 802 | | | |
| 35:19 - 36:6 | 402, 403, 802, Compound | | | |
| 37:5 - 37:14 | 402, 403, 802 | | | |
| 38:9 - 38:16 | 402, 403, 802 | | | |
| 38:17 - 38:22 | 402, 403, 802 | | | |
| 40:7 - 40:8 | 402, 403, 802, Foundation | | | |
| 40:11 - 40:21 | 402, 403, 802, Foundation | | | |
| 40:25 - 41:15 | 402, 403, 802, 701, Foundation | | | |
| 41:22 - 42:3 | 402, 403, 802, Speculation, Foundation | | | |
| 42:4 - 42:18 | 402, 403, 802, | | | |

**APPENDIX G**

| | Speculation, Foundation | | | |
|---|---|---|---|---|
| 42:19 - 43:2 | 402, 403, 802, Speculation, Foundation | | | |
| 48:11 - 48:13 | 402, 403, 802 | | | |
| 55:11 - 55:13 | 402, 403, 802, 701, Misleading | | | |
| 55:17 - 55:17 | 402, 403, 802 | | | |
| 55:21 - 55:25 | 402, 403, 802, Incomplete, Misleading | | | |
| 57:2 - 57:4 | 402, 403, 802, Foundation, 701 | | | |
| 57:8 - 57:10 | 402, 403, 802, Foundation, 701 | | | |
| 57:12 - 57:16 | 402, 403, 802, Foundation, 701 | | | |
| 58:1 - 58:9 | 402, 802, Foundation, 701 | | | |
| 58:13 - 58:16 | 402, 403, 802 | | | |
| 60:10 - 60:12 | 402, 403, 802, Ambig. | | | |
| 60:14 - 60:20 | 402, 403, 802, Ambig. | | | |
| 62:17 - 62:19 | 402, 802 | | | |
| 63:7 - 63:15 | 402, 403, 802, Ambig., Foundation, Speculation | | | |
| 63:21 - 64:4 | 402, 403, 802, Ambig., Foundation, Speculation | | | |
| 64:24 - 65:9 | 402, 403, 802, Ambig., Foundation, Speculation | | | |
| 66:23 - 67:4 | 402, 403, 802, Foundation, Speculation | | | |
| 68:11 - 68:12 | 402, 403, 802 | | | |
| 68:15 - 68:16 | 402, 403, 802 | | | |
| 69:10 - 69:14 | 402, 403, 802 | | | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 70:12 - 70:14 | 402, 403, 802 | | | |
| 71:8 - 71:19 | 402, 403, 802 | | | |
| 72:24 - 73:3 | 402, 403, 802 | | | |
| 73:6 - 73:11 | 402, 403, 802, 701 | | | |
| 73:20 - 73:25 | 402, 403, 802, 701 | | | |
| 74:19 - 74:25 | 402, 403, 802 | | | |
| 75:21 - 76:12 | 402, 403, 802 | | | |
| 76:22 - 78:5 | 402, 403, 802 | | | |
| 78:11 - 78:17 | 402, 802 | | | |
| 79:18 - 79:25 | 402, 802 | | | |
| 80:3 - 80:5 | 402, 802 | | | |
| 94:5 - 94:19 | 402, 403, 802, Compound | | | |
| 96:6 - 96:18 | 402, 403, 802, Foundation | | | |
| 97:8 - 98:3 | 402, 403, 802 | | | |
| 98:13 - 99:4 | 402, 403, 802 | | | |
| 100:16 - 100:25 | 402, 403, 802 | | | |
| 101:1 - 101:3 | Asked and Answered, 701, 402, 403, 802, | | | |
| 101:6 - 101:14 | 402, 403, 802, Asked and Answered, 701 | | | |
| 101:19 - 102:19 | 402, 403, 802 | | | |
| 102:20 - 103:11 | 402, 403, 802 | | | |
| 103:16 - 104:10 | 402, 403, 802 | | | |
| 105:4 - 105:18 | 402, 403, 802 | | | |
| 108:2 - 108:7 | 402, 403, 802 | | | |
| 110:12 - 110:14 | Asked and Answered, 701, 402, 403, 802 | | | |
| 110:19 - 110:20 | Asked and Answered, 701, 402, 403, 802 | | | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 111:20 - 112:7 | 402, 403, 802 | | | |
| 113:1 - 113:11 | 402, 403, 802, Mischaracterization | | | |
| 113:15 - 113:22 | 402, 403, 802, Mischaracterization | | | |
| 121:18 - 121:22 | 402, 403, 802 | | | |
| 121:23 - 122:12 | 402, 403, 802 | | | |
| 134:6 - 134:8 | 402, 403, 802 | | | |
| 135:20 - 135:21 | 402, 403, 802, Foundation, 701 | | | |
| 135:25 - 136:7 | 402, 403, 802, Foundation, 701 | | | |
| 146:1 - 146:4 | 402, 403, 802 | | | |
| 146:8 - 146:16 | 402, 403, 802 | | | |
| 146:17 - 147:2 | 402, 403, 802 | | | |
| 147:10 - 147:22 | 402, 403, 802 | | | |
| 147:23 - 148:2 | 402, 403, 802 | | | |
| 148:3 - 149:2 | 402, 403, 802 | | | |
| 150:24 - 150:25 | 402, 403, 802 | | | |
| 151:4 - 151:6 | 402, 403, 802, Foundation, Ambig., 701 | | | |

APPENDIX G

<table>
<tr><td colspan="5" align="center"><strong>JUNG TJONG</strong><br><strong>November 11, 2015</strong></td></tr>
<tr><th>Arista Designation</th><th>Cisco Objection</th><th>Cisco Counter-Designation</th><th>Arista Objections</th><th>Arista Counter-Counter Designation</th></tr>
<tr><td>11:2 - 11:8</td><td>402, 403, 802</td><td></td><td></td><td></td></tr>
<tr><td>21:1 - 21:11</td><td>402, 403, 802</td><td></td><td></td><td></td></tr>
<tr><td>116:9 - 116:22</td><td>402, 403, 802</td><td></td><td></td><td></td></tr>
<tr><td>117:21 - 118:21</td><td>402, 403, 802, Foundation, Speculation</td><td></td><td></td><td></td></tr>
<tr><td>118:24 - 119:16</td><td>402, 403, 802, Foundation, Speculation</td><td></td><td></td><td></td></tr>
</table>

**APPENDIX G**

| TEJAS VASHI 30(b)(6) June 15, 2016 | | | | |
|---|---|---|---|---|
| **Arista Designation** | **Cisco Objection** | **Cisco Counter-Designation** | **Arista Objections** | **Arista Counter-Counter Designation** |
| 5:10-5:12 | 802 | | | |
| 6:1-6:21 | 802 | | | |
| 9:14-9:17 | 402, 403, 701, 802, Foundation, beyond scope of 30(B)(6), Asked and Answered | 7:20-25 & 8:6-8 & 8:14-18 9:13-14 | IMPROPER COUNTER, 403, IRR, NON-RESPONSIVE | |
| 9:25-10:1 | 402, 403, 701, 802, Foundation, beyond scope of 30(B)(6), Asked and Answered | | | |
| 10:7-10:9 | Foundation, Speculation, 802 | 10:10-14 | 403 | |
| 10:15-10:17 | Foundation, Speculation, 802 | 10:10-14 | 403 | |
| 13:19-13:24 | 402, 802, Scope, Foundation, Speculation | 11:1-13:18 | IMPROPER COUNTER | |
| 14:2 | 402, 802, Scope, Foundation, Speculation | 14:10-17 | | |
| 14:23-14:25 | Incomplete | 15:1-21 | IMPROPER COUNTER | 14:23 to 15:1 |
| 16:7-16:10 | 402, 802, Speculation, Asked and Answered | 16:2-7 & 16:11-17:15 | ERR, IMPROPER COUNTER, | |
| 17:3-17:5 | 802 | | | |
| 17:21-18:3 | 402, 802, Not | | | |

**APPENDIX G**

| | testimony, Foundation | | | |
|---|---|---|---|---|
| 18:16-19:3 | 402, 802 | | | |
| 20:11-20:14 | 402, 802, Speculation, Legal Conclusion | | | |
| 21:21-22:2 | 402, 802, Foundation | 21:10-20 | | |

**APPENDIX G**

| JEFFREY WHEELER November 12, 2015 | | | | |
|---|---|---|---|---|
| **Arista Designation** | **Cisco Objection** | **Cisco Counter-Designation** | **Arista Objections** | **Arista Counter-Counter Designation** |
| 67:13 - 68:7 | | | | |
| 70:12 - 70:15 | | | | |
| 70:18 - 70:23 | Ambiguous, 602, 701 | | | |
| 72:4 - 72:24 | | | | |
| 88:22 - 88:24 | Ambiguous, legal conclusion | 88:10-21 | | |
| 89:2 - 89:6 | 701 | | | |
| 89:9 - 89:11 | | 89:13-92:22 | | |
| 89:12 - 90:18 | | 89:13-92:22 | | |
| 90:19 - 92:19 | | 89:13-92:22 | | |
| 93:22 - 94:1 | | 93:13-21 | | |
| 98:9 - 99:11 | | 98:9-99:11 & 100:21-25 | | |
| 102:14 - 102:19 | | 104:12-21 & 105:13-24 | | |
| 139:17 - 142:6 | | | | |
| 145:12 - 147:24 | | 145:12-150:16 | | |
| 147:25 - 149:18 | | 145:12-150:16 | | |
| 151:20 - 152:13 | | 149:19-150:16 | | |
| 159:21 - 161:10 | | 159:21-161:25 | 802 | |
| 169:8 - 169:19 | Ambiguous | | | |
| 169:21 - 171:13 | Ambiguous, 701 | | | |
| 171:14 - 172:21 | 701, 602 | | | |
| 172:23 - 174:9 | 602 | | | |
| 174:12 - 175:14 | legal conclusion | | | |
| 184:4 - 186:19 | | 184:4-186:19 | | |

**APPENDIX G**

| | | | |
|---|---|---|---|
| 195:22 - 196:2 | | | |
| 196:4 - 196:11 | Ambiguous | | |
| 199:16 - 202:22 | Ambiguous, 403 | | |
| 202:24 - 203:4 | Ambiguous, 402, 403 | | |
| 205:17 - 206:1 | 602 | | |
| 217:19 - 218:1 | | | |
| 218:11 - 218:21 | Ambiguous, legal conclusion, 701 | | |
| 218:24 - 219:11 | legal conclusion, 701 | | |
| 219:15 - 219:25 | | | |
| 229:21 - 229:24 | | | |
| 230:2 - 230:18 | | | |
| 230:21 - 230:22 | | 230:21-22 & 230:24-234:11 | |
| 230:24 - 236:10 | 403, 701, legal conclusion, Ambiguous | 230:24-234:11 & 236:3-18 | |
| 238:1 - 238:3 | 402, 403, 701, legal conclusion | | |
| 238:6 - 238:13 | 402, 403, 701, legal conclusion | | |
| 238:6 - 238:13 | 402, 403, 701, legal conclusion | | |
| 238:15 - 238:22 | 402, 403, 701, legal conclusion | | |
| 238:24 - 239:2 | 402, 403, 701, legal conclusion | | |
| 241:17 - 241:22 | 402, 403, 701, legal conclusion | | |
| 241:25 - 243:12 | 402, 403, 701, legal | | |

**APPENDIX G**

|  | conclusion |  |  |  |
|---|---|---|---|---|
| 243:15 - 243:25 | 402, 403, 701, legal conclusion |  |  |  |
| 244:3 - 244:7 | 402, 403, 701, legal conclusion |  |  |  |

**APPENDIX G**

| PHILIP KASTEN (Juniper) February 16, 2016 | | | | |
|---|---|---|---|---|
| **Arista Designation** | **Cisco Objection** | **Cisco Counter-Designation** | **Arista Objections** | **Arista Counter-Counter Designation** |
| 8:25 - 9:14 | 802 | 9:15-20 | IMPROPER COUNTER | |
| 9:21 - 10:8 | 802 | 9:15-20 | IMPROPER COUNTER | |
| 11:25 - 12:21 | 802 | | | |
| 13:20 - 13:25 | 802 | | | |
| 15:5 - 15:7 | 802, opinion, speculation | 15:8 15:11-12 | | |
| 15:19 - 15:20 | 802, opinion, foundation | 15:11-12 | | |
| 15:23 - 15:24 | 802 | | | |
| 16:2 - 16:3 | 802, vague, foundation | | | |
| 16:6 - 16:7 | 802 | | | |
| 16:24 - 16:25 | 802, opinion, speculation | | | |
| 17:3 - 17:3 | 802 | | | |
| 17:12 - 17:15 | 802, opinion, speculation | | | |
| 17:17 - 17:17 | 802 | | | |
| 18:1 - 18:2 | 802, opinion, speculation | 18:12-13 18:15-19:3 19:17-20:11 20:21-23 | | |
| 18:5 - 18:5 | 802 | 18:12-13 18:15-19:3 19:17-20:11 20:21-23 | | |
| 21:3 - 22:3 | 802 | 18:12-13 18:15-19:3 | | |

**APPENDIX G**

|  |  | 19:17-20:11<br>20:21-23<br>22:24-23:22 |  |  |
|---|---|---|---|---|
| 22:4 - 22:7 | 802 | 22:24-23:22<br>23:25-25:9 | IMPROPER COUNTER;<br>IRR; OP |  |
| 25:18 - 26:14 | 802 |  |  |  |
| 25:18 - 27:4 | 802 |  |  |  |
| 26:15 - 27:4 | 802 |  |  |  |
| 27:6 - 27:12 | 802 |  |  |  |
| 27:9 - 27:12 | 802 |  |  |  |
| 27:17 - 27:25 | 802 |  |  |  |
| 27:17 - 27:22 | 802 |  |  |  |
| 29:5 - 29:9 | 802 |  |  |  |
| 29:5 - 29:22 | 802 | 29:23-30:16 | IMPROPER COUNTER;<br>IRR |  |
| 30:18 - 30:22 | 802 | 29:23-30:16 | IMPROPER COUNTER;<br>IRR |  |
| 33:15 - 33:21 | 802, foundation |  |  |  |
| 33:24 - 34:4 | 802 |  |  |  |
| 34:15 - 34:22 | 802, speculation |  |  |  |
| 34:25 - 35:8 | 802 |  |  |  |
| 38:21 - 38:23 | 802, vague,<br>foundation |  |  |  |
| 39:1 - 39:9 | 802, vague,<br>compound,<br>foundation,<br>speculation |  |  |  |
| 39:12 - 40:8 | 802 | 40:10-12<br>40:15-41:2<br>41:19-43:2 |  |  |
| 43:3 - 43:17 | 802 | 43:18-44:9 | IMPROPER COUNTER:<br>IRR; 403; F |  |

**APPENDIX G**

| 44:10 - 44:13 | 802 | 43:18-44:9<br>44:14-46:1 | IMPROPER COUNTER:<br>IRR; 403; F; OP | |
| 51:16 - 51:20 | 802, foundation,<br>speculation | 51:9-10<br>51:12-14 | IMPROPER COUNTER | |
| 51:23 - 52:15 | 802 | | | |
| 52:24 - 53:12 | 802 | | | |
| 55:25 - 56:3 | 802 | | | |
| 56:23 - 57:2 | 802 | | | |
| 57:25 - 58:23 | 802 | | | |
| 59:5 - 59:15 | 802 | | | |
| 59:25 - 60:10 | 802, vague | | | |
| 60:21 - 61:5 | 802 | | | |
| 62:10 - 62:11 | 802 | | | |
| 62:13 - 62:19 | 802 | | | |
| 62:23 - 63:2 | 802, opinion,<br>foundation | | | |
| 63:5 - 63:17 | 802 | | | |
| 63:20 - 64:13 | 802 | 65:10-17<br>65:20-66:14 | IMPROPER COUNTER;<br>F; 403 | |
| 66:15 - 66:21 | 802, opinion,<br>foundation, vague | 65:10-17<br>65:20-66:14 | IMPROPER COUNTER;<br>F; 403 | |
| 66:24 - 66:25 | 802 | 65:10-17<br>65:20-66:14 | IMPROPER COUNTER;<br>F; 403 | |
| 67:2 - 67:21 | 802 | 67:25-68:5 | IMPROPER COUNTER;<br>F; 403 | |
| 68:6 - 68:24 | 802 | 67:25-68:5 | IMPROPER COUNTER;<br>F; 403 | |
| 69:1 - 69:7 | 802 | 69:9-23 | IMPROPER COUNTER;<br>F; 403 | |
| 69:24 - 70:9 | 802, foundation,<br>opinion | 69:9-23 | IMPROPER COUNTER;<br>F; 403 | |
| 70:13 - 70:14 | 802, opinion, | 70:19-71:2 | IMPROPER COUNTER; | |

**APPENDIX G**

|  | foundation, vague |  | F; 403 |  |
|---|---|---|---|---|
| 70:17 - 70:17 | 802 |  |  |  |
| 71:3 - 71:6 | 802, opinion, foundation, vague |  |  |  |
| 71:9 - 71:9 | 802 |  |  |  |
| 71:11 - 71:25 | 802 |  |  |  |
| 72:1 - 72:7 | 802, opinion, foundation, vague |  |  |  |
| 72:10 - 72:16 | 802 |  |  |  |
| 72:18 - 72:18 | 802 |  |  |  |

**APPENDIX G**

| MIKE VOLPI<br>June 22, 2016 | | | | |
|---|---|---|---|---|
| **Arista Designation** | **Cisco Objection** | **Cisco Counter-Designation** | **Arista Objections** | **Arista Counter-Counter Designation** |
| 7:4 - 7:7 | 802 | | | |
| 7:15 - 7:16 | 802 | | | |
| 8:16 - 8:20 | 802 | | | |
| 9:6 - 9:8 | 802 | 9:9-10:1<br>12:3-14:3 | Improper Counter | |
| 14:4 - 14:12 | 802 | 9:9-10:1<br>12:3-14:3 | Improper Counter | |
| 16:21 - 17:14 | 802 | | | |
| 17:15 - 17:22 | 802 | 17:23-18:13 | | |
| 18:14 - 19:6 | 802 | 19:7-10 | | |
| 19:11 - 19:17 | 802 | 19:7-10<br>20:18-24<br>21:20-23:18 | | |
| 32:25 - 33:21 | 802 | | | |
| 41:24 - 42:21 | 802 | 42:22-43:7<br>43:20-44:17<br>45:1-20<br>45:23-46:15<br>49:17-50:4<br>50:6<br>50:14-52:13<br>52:18-21 | 403, Improper Counter | |
| 44:18 - 44:25 | 802 | | | |
| 52:22 - 53:2 | 802 | 53:3-20<br>53:22-54:9 | | |
| 89:16 - 90:8 | 802 | | | |

**APPENDIX G**

| PHILIP SHAFER (Juniper) February 12, 2016 | | | | |
|---|---|---|---|---|
| **Arista Designation** | **Cisco Objection** | **Cisco Counter-Designation** | **Arista Objections** | **Arista Counter-Counter Designation** |
| 12:15 - 13:7 | 802 | | | |
| 13:10 - 14:7 | 802 | | | |
| 74:2 - 77:14 | 802, lacks foundation, 1002 | | | |
| 77:15 - 77:17 | 802, lacks foundation | | | |
| 77:19 - 78:7 | 802, lacks foundation | | | |
| 78:16 - 79:3 | 802, lacks foundation | | | |
| 79:5 - 80:5 | 802, lacks foundation | | | |
| 80:24 - 82:5 | 802, lacks foundation | | | |
| 82:6 - 82:13 | 802, lacks foundation, speculation, 602 | | | |
| 82:16 - 82:16 | 802, lacks foundation, speculation, 602 | | | |
| 82:18 - 82:19 | 802, lacks foundation, speculation, 602 | | | |
| 90:10 - 92:18 | 802, lacks foundation, 602 | | | |

**APPENDIX G**

| BALAJI VENKATRAMAN (HP) May 2, 2016 | | | | |
|---|---|---|---|---|
| Arista Designation | Cisco Objection | Cisco Counter-Designation | Arista Objections | Arista Counter-Counter Designation |
| 11:20 - 11:22 | 802 | | | |
| 11:25 - 12:3 | 802 | | | |
| 24:17 - 25:13 | 402, 403, 802, Compound | 23:11-24:16; 25:17-20;25:24-26:22 | | |
| 24:17 - 25:16 | 402, 403, 802, Compound | 23:11-24:16; 25:17-20;25:24-26:22 | | |
| 25:21 - 25:23 | 402, 403, 802, lacks foundation | | | |
| 29:12 - 29:15 | 402, 403, 802, lacks foundation | 29:16-22 | | |
| 29:23 - 30:1 | 402, 403, 802, lacks foundation | 29:16-22;40:5-8 | | |
| 39:11 - 39:20 | 402, 403, 802, Misleading | 39:21-23; 40:5-8 | IMPROPER COUNTER; F; IRR | |
| 40:22 - 40:25 | 402, 403, 802, Misleading | 40:5-8; 40:12-21; 41:1-4; 41:7-42:6 | IMPROPER COUNTER; IRR; 403 | |
| 46:1 - 46:21 | 402, 403, 802, Misleading | 45:11-25; 46:22-47:22 | IMPROPER COUNTER: 403 | |
| 47:23 - 48:4 | 402, 403, 802, Misleading | 45:11-2; 46:22-47:22; 5; 48:5-8 | IMPROPER COUNTER: 403 | |
| 52:14 - 53:13 | 402, 403, 802, Misleading | 51:13-21; 59:1-5 | IMPROPER COUNTER; 403 | |
| 59:6 - 59:17 | 402, 403, 802, foundation, misleading, beyond the scope | 59:1-5; 59:18-60:1 | | |
| 60:2 - 60:4 | 402, 403, 802, lacks foundation, | 59:1-5; 59:18-60:1 | IMPROPER COUNTER | |

**APPENDIX G**

| | misleading, beyond the scope | | | |
|---|---|---|---|---|
| 64:2 - 64:21 | 402, 403, 802, misleading, speculation, beyond the scope | 63:10-64:1 | IMPROPER COUNTER | |
| 71:21 - 72:6 | 402, 403, 802, misleading, speculation, beyond the scope | 71:16-19; 72:20-21; 72:25-73:11; 73:19-74:13 | IMPROPER COUNTER; F; IRR; 403 | |
| 74:14 - 74:19 | 402, 403, 802, misleading, speculation, beyond the scope | 73:19-74:13; 74:20-75:2; 75:14-76:17 | IMPROPER COUNTER;IRR; 403 | |
| 76:18 - 77:4 | 402, 403, 802, misleading, hypothetical | 75:14-76:17 | IMPROPER COUNTER;IRR; 403 | |
| 80:2 - 80:6 | 402, 403, 802, misleading | 80:9-20 | | |
| 80:21 - 81:7 | 402, 403, 802, Misleading | 80:9-20 | | |
| 94:15 - 97:18 | 402, 403, 802, Misleading, Beyond the Scope, Speculation | | | |
| 97:23 - 98:19 | 402, 403, 802, Misleading, Beyond the Scope, Speculation | | | |
| 98:25 - 100:11 | 402, 403, 802, Misleading, Beyond the Scope, | | | |

**APPENDIX G**

| | Speculation | | | |
|---|---|---|---|---|
| 100:17 - 101:23 | 402, 403, 802, Misleading, Beyond the Scope, Speculation | | | |
| 102:5 - 103:9 | 402, 403, 802, Misleading, Beyond the Scope, Speculation | 106:14-22; 109:19-24 | IMPROPER STANDARD; F; IRR; 403 | |
| 103:15 - 104:2 | 402, 403, 802, Misleading, Beyond the Scope, Speculation | 104:14-18; 106:14-22; 107:1-13; 109:19-24; 110:17-112:22; 113:9-19; 113:24-25 | IMPROPER STANDARD; F; IRR; 403 | |
| 104:4 - 104:13 | 402, 403, 802, Misleading, Beyond the Scope, Speculation | 104:14-18; 106:14-22; 107:1-13; 109:19-24; 110:17-112:22; 113:9-19; 113:24-25 | IMPROPER STANDARD; F; IRR; 403 | |
| 104:19 - 105:6 | 402, 403, 802, Misleading, Beyond the Scope, Speculation | 104:14-18; 106:14-22; 107:1-13; 109:19-24; 110:17-112:22; 113:9-19; 113:24-25 | IMPROPER STANDARD; F; IRR; 403 | |

**APPENDIX G**

| LEO BOULTON<br>(ITC Cisco Depositions)<br>July 22, 2015 | | | | |
|---|---|---|---|---|
| **Arista Designation** | **Cisco Objection** | **Cisco Counter-Designation** | **Arista Objections** | **Arista Counter-Counter Designation** |
| 12:8 - 12:10 | | | | |
| 13:13 - 13:18 | | | | |
| 24:2 - 24:4 | | | | |
| 24:7 - 24:15 | | | | |
| 24:18 - 25:11 | | | | |
| 25:17 - 26:9 | | | | |
| 26:20 - 27:3 | | 27:4-33:11<br>34:13-35:2 | IMPROPER COUNTER;<br>IRR, 403, F | |
| 38:17 - 38:18 | 402, 403.<br>speculation | 34:13-35:2 | NOT RESPONSIVE, F | |
| 38:21 - 39:10 | 402, 403.<br>speculation | | | |
| 44:19 - 44:21 | 402, 403, 1002 | | | |
| 45:1 - 45:20 | 402, 403, 1002 | | | |
| 55:17 - 55:19 | 402, 403 | 55:14-56:15<br>160:3-160:15 | IMPROPER COUNTER,<br>LEAD | |
| 55:22 - 56:2 | 402, 403 | 55:14-56:15<br>160:3-160:15 | NOT RESPONSIVE,<br>LEAD | |
| 64:7 - 64:9 | 402, 403 | | | |
| 64:10 - 64:10 | 402, 403 | | | |
| 64:15 - 64:17 | 402, 403 | | | |
| 64:22 - 65:1 | 402, 403 | | | |
| 65:6 - 65:13 | 402, 403 | 65:15-65:20 | LEAD, 403 | 65:21 to 65:21<br>66:3 to 66:5 |
| 68:5 - 68:9 | 402, 403 | | | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 147:20 - 148:3 | 402, 403, speculation, lacks foundation | | | |
| 148:9 - 149:4 | 402, 403, speculation, lacks foundation | | | |
| 153:8 - 153:13 | 402, 403, incomplete | 160:3-160:15 | IMPROPER COUNTER | |
| 170:1 - 170:16 | 402, 403 | | | |
| 172:13 - 173:6 | 402, 403 | | | |
| 178:16 - 178:17 | 402, 403, 1002 | 183:1-183:9 | 403 | |
| 179:11 - 180:20 | 402, 403, 1002 | 183:1-183:9 | 403 | |
| 198:17 - 198:21 | 402, 403, lacks foundation | | | |
| 219:13 - 220:15 | 402, 403, 1002 | | | |
| 220:20 - 220:22 | 402, 403, 1002 | | | |
| 221:6 - 221:19 | 402, 403, 1002 | | | |
| 232:22 - 233:3 | 402, 403, lacks foundation | | | |
| 235:1 - 235:4 | 402, 403, lacks foundation | | | |
| 235:10 - 235:12 | 402, 403, lacks foundation | | | |
| 256:4 - 256:12 | 402, 403, lacks foundation | 256:13-258:1 | 403 | |
| 258:2 - 258:3 | 402, 403, lacks foundation | 256:13-258:1 | 403 | |
| 258:5 - 258:6 | 402, 403, lacks foundation | | | |
| 258:8 - 258:8 | 402, 403, lacks foundation | | | |
| 258:10 - 258:18 | 402, 403, lacks | 258:19-259:9 | ERR | |

**APPENDIX G**

|  | foundation |  |  |  |
|---|---|---|---|---|
| 276:17 - 277:9 | 402, 403, 1002 |  |  |  |
| 277:10 - 277:15 | 402, 403, 1002 |  |  |  |
| 282:17 - 283:9 | 402, 403, 1002 |  |  |  |
| 283:12 - 283:22 | 402, 403, 1002 |  |  |  |
| 284:1 - 284:2 | 402, 403, 1002 | 284:3-284:8 | H |  |

**APPENDIX G**

| CESAR OBEDIENTE (ITC Cisco Depositions) August 4, 2015 | | | | |
|---|---|---|---|---|
| **Arista Designation** | **Cisco Objection** | **Cisco Counter-Designation** | **Arista Objections** | **Arista Counter-Counter Designation** |
| 8:3 - 8:4 | 802 | | | |
| 8:17 - 8:22 | 802 | | | |
| 9:6 - 9:11 | 802 | 9:12-19 | IMPROPER COUNTER | |
| 10:2 - 10:14 | 802 | 10:15-11:1 | | |
| 11:2 - 11:5 | 802 | | | |
| 13:18 - 14:8 | 802 | 14:19-15:3 | IMPROPER COUNTER, IRR | |
| 16:2 - 16:6 | 802 | | | |
| 16:10 - 17:5 | 402, 403, 802 | | | |
| 18:2 - 18:8 | 402, 403, speculation, 802 | | | |
| 19:1 - 19:3 | 402, 403, speculation, 802 | | | |
| 20:13 - 21:12 | 402, 403, speculation, 802 | 21:13-24:6 | 403 | |
| 24:8 - 24:11 | 402, 403, speculation, 802 | | | |
| 35:4 - 35:11 | 402, 403, speculation, 802 | | | |
| 43:19 - 43:22 | 402, 403, speculation, lacks foundation, 802 | | | |
| 44:3 - 44:11 | 402, 403, speculation, lacks foundation, 802 | | | |
| 56:5 - 56:6 | 402, 403, speculation, lacks | | | |

## APPENDIX G

| | foundation, 802 | | | |
|---|---|---|---|---|
| 56:9 - 56:11 | 402, 403, speculation, lacks foundation, 802 | | | |
| 56:16 - 57:9 | 402, 403, speculation, lacks foundation, 802 | | | |
| 59:21 - 60:11 | 402, 403, speculation, lacks foundation, 802 | 61:6-68:25 | TYPO, 403, IMPROPER COUNTER, H, F, OP | |
| 60:14 - 60:16 | 402, 403, speculation, lacks foundation, 802 | 61:6-68:25 | TYPO, 403, IMPROPER COUNTER, H, F, OP | |
| 92:5 - 92:13 | 402, 403, speculation, lacks foundation, 802 | | | |
| 100:6 - 100:6 | 402, 403, speculation, lacks foundation, 802 | | | |
| 100:9 - 100:10 | 402, 403, speculation, lacks foundation, 802 | | | |
| 104:15 - 104:17 | 402, 403, speculation, lacks foundation, 802 | | | |
| 104:21 - 104:23 | 402, 403, speculation, lacks foundation, 802 | | | |
| 115:16 - 115:18 | 402, 403, 1002 speculation, lacks foundation, incomplete, 802 | | | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 116:1 - 116:6 | 402, 403, 1002 speculation, lacks foundation, incomplete, 802 | | | |
| 127:21 - 128:3 | 402, 403, 1002 speculation, lacks foundation, incomplete, 802 | | | |
| 128:6 - 128:11 | 402, 403, 1002 speculation, lacks foundation, incomplete, 802 | | | |
| 133:12 - 134:2 | 402, 403, 1002 speculation, lacks foundation, incomplete, 802 | | | |
| 134:16 - 135:12 | 402, 403, 1002 speculation, lacks foundation, incomplete, 802 | | | |
| 139:17 - 140:6 | 402, 403, 1002 speculation, lacks foundation, incomplete, 802 | | | |
| 140:18 - 140:22 | 402, 403, 1002 speculation, lacks foundation, incomplete, 802 | | | |
| 162:3 - 162:14 | 402, 403, 1002 speculation, lacks foundation, incomplete, 802 | | | |
| 166:8 - 166:14 | 402, 403, 1002 | | | |

**APPENDIX G**

| | speculation, lacks foundation, incomplete, 802 | | | |
|---|---|---|---|---|
| 166:22 - 167:3 | 402, 403, 802 | 167:13-17 | ERR, UNRESPONSIVE, 403 | |
| 167:6 - 167:12 | 402, 403, 802 | 167:13-17 167:20-168:11 | UNRESPONSIVE, 403 | |
| 170:7 - 170:10 | 402, 403, 802 | | | |
| 172:7 - 172:13 | 402, 403, 802 | | | |
| 172:15 - 173:11 | 402, 403, 802 | 173:13-18 173:22-174:2 | F, 403, OP | |
| 183:6 - 184:19 | 402, 403, 802 | | | |
| 198:2 - 198:14 | 402, 403, 802 | | | |
| 198:16 - 198:20 | 402, 403, 802 | | | |
| 200:1 - 200:9 | 402, 403, 802 | | | |
| 202:19 - 202:20 | 402, 403, 802 | | | |
| 203:1 - 203:1 | 402, 403, 802 | | | |
| 203:2 - 203:12 | 402, 403, 802 | | | |
| 203:16 - 203:20 | 402, 403, 802 | | | |
| 204:2 - 204:9 | 402, 403, 802 | | | |
| 206:16 - 207:1 | 402, 403, 802 | | | |
| 211:2 - 211:4 | 402, 403, 802 | 211:7-9 | 403 | |
| 211:10 - 211:15 | 402, 403, 802 | 211:7-9 | 403 | |
| 211:20 - 212:4 | 402, 403, 802 | | | |
| 224:14 - 225:7 | 402, 403, 802 | 225:5-20 | IRR | |
| 225:21 - 226:7 | 402, 403, 802 | 225:5-20 | IRR | |
| 234:14 - 235:2 | 402, 403, 802 | | | |
| 235:3 - 235:9 | 402, 403, 802 | | | |
| 235:12 - 235:21 | 402, 403, 802 | | | |
| 241:5 - 241:17 | 402, 403, 802 | 241:18-248:1 | IMPROPER COUNTER, F, 403, PREJ, OP | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 248:2 - 248:8 | 402, 403, 802 | 241:18-248:1 | IMPROPER COUNTER, F, 403, OP | |
| 254:22 - 255:6 | 402, 403, 802 | | | |
| 256:1 - 257:16 | 402, 403, 802 | 258:16-260:13 | 403 | |
| 262:20 - 263:14 | 402, 403, 802 | 262:14-19 | IMPROPER COUNTER, 403 | |
| 263:17 - 264:7 | 402, 403, 802 | | | |
| 264:20 - 265:5 | 402, 403, 802 | | | |
| 265:6 - 265:11 | 402, 403, 802 | | | |
| 267:6 - 267:15 | 402, 403, 802 | | | |
| 267:18 - 267:20 | 402, 403, 802 | | | |
| 275:13 - 275:17 | 402, 403, 802 | | | |
| 275:20 - 276:4 | 402, 403, 802 | | | |
| 279:11 - 279:11 | 402, 403, 802 | | | |
| 280:10 - 280:17 | 402, 403, 802 | | | |
| 280:18 - 281:1 | 402, 403, 802 | | | |
| 290:13 - 291:3 | 402, 403, 802 | | | |
| 291:4 - 291:10 | 402, 403, 802 | 292:22-293:22 | | |
| 291:15 - 292:12 | 402, 403, 802 | 292:22-293:22 | | |
| 297:4 - 297:15 | 402, 403, 802 | 297:16-300:16 | | |
| 298:5 - 298:7 | 402, 403, 802 | | | |
| 299:13 - 299:22 | 402, 403, 802 | | | |
| 302:13 - 302:14 | 402, 403, 802 | | | |
| 303:1 - 303:8 | 402, 403, 802 | | | |
| 313:3 - 313:9 | 402, 403, 802 | | | |

APPENDIX G

| LUCA CAFIERO (ITC Cisco Depositions) August 19, 2015 | | | | |
|---|---|---|---|---|
| **Arista Designation** | **Cisco Objection** | **Cisco Counter-Designation** | **Arista Objections** | **Arista Counter-Counter Designation** |
| 11:10 - 11:11 | 402, 403, 802 | | | |
| 11:18 - 12:3 | 402, 403, 802 | | | |
| 12:23 - 13:20 | 402, 403, 802 | | | |
| 13:23 - 13:25 | 402, 403, 802 | | | |
| 18:25 - 19:2 | 402, 403, 802 | | | |
| 21:4 - 21:8 | 402, 403, 802 | | | |
| 24:9 - 24:23 | 402, 403, 802 | | | |
| 26:19 - 26:22 | 402, 403, 802 | | | |
| 32:13 - 32:17 | 402, 403, 802 | 32:18-22 | F, 403 | |
| 32:23 - 33:1 | 402, 403, 802 | 32:18-22 | F, 403 | |
| 33:4 - 33:13 | 402, 403, 802 | | | |
| 35:18 - 35:22 | 402, 403, 802 | | | |
| 44:24 - 45:7 | 402, 403, 802 | | | |
| 45:16 - 45:18 | 402, 403, 802 | 45:19-22 | 403 | |
| 45:23 - 45:25 | 402, 403, 802 | 45:19-22 | 403 | |
| 47:22 - 47:24 | 402, 403, 802 | | | |
| 48:1 - 48:6 | 402, 403, 802 | 48:16-18 | LEAD, 403 | |
| 48:13 - 48:15 | 402, 403, 802 | 48:16-18 | LEAD, 403 | |
| 66:6 - 66:18 | 402, 403, 802 | | | |
| 67:19 - 68:2 | 402, 403, 802 | | | |
| 69:16 - 69:17 | 402, 403, 802 | 69:7-7:14 | 403, TYPO | |
| 69:20 - 69:21 | 402, 403, 802 | 69:7-7:14 | 403, TYPO | |
| 70:4 - 70:16 | 402, 403, 802 | | | |
| 71:2 - 71:10 | 402, 403, 802 | | | |
| 71:14 - 71:18 | 402, 403, 802 | | | |
| 71:19 - 72:4 | 402, 403, 802 | | | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 72:22 - 73:3 | 402, 403, 802 | | | |
| 73:6 - 73:11 | 402, 403, 802 | | | |
| 74:1 - 74:2 | 402, 403, 802 | | | |
| 74:5 - 74:10 | 402, 403, 802 | | | |
| 77:15 - 78:2 | 402, 403, 802 | | | |
| 78:3 - 78:6 | 402, 403, 802 | | | |
| 94:25 - 95:7 | 402, 403, 802 | | | |
| 95:8 - 95:13 | 402, 403, 802 | | | |
| 95:16 - 95:16 | 402, 403, 802 | | | |
| 96:24 - 97:8 | 402, 403, 802 | | | |
| 98:3 - 98:4 | 402, 403, 802 | 98:22-101:1 | 403, ERR, IRR, IMPROPER COUNTER | |
| 98:7 - 98:11 | 402, 403, 802 | 98:22-101:1 | 403, ERR, IRR, IMPROPER COUNTER | |
| 107:8 - 107:24 | 402, 403, 802 | | | |
| 111:10 - 111:16 | 402, 403, 802 | | | |
| 111:19 - 111:22 | 402, 403, 802 | | | |
| 111:23 - 111:24 | 402, 403, 802 | | | |
| 112:2 - 112:3 | 402, 403, 802 | | | |
| 112:4 - 112:8 | 402, 403, 802 | | | |
| 116:25 - 117:1 | 402, 403, 802 | | | |
| 117:4 - 117:4 | 402, 403, 802 | | | |
| 117:6 - 117:8 | 402, 403, 802 | | | |
| 117:11 - 117:11 | 402, 403, 802 | | | |
| 121:13 - 121:15 | 402, 403, 802 | | | |
| 122:13 - 122:15 | 402, 403, 802 | | | |
| 122:18 - 122:21 | 402, 403, 802 | 123:3-125:19 | F, 403 | |
| 122:24 - 122:24 | 402, 403, 802 | 123:3-125:19 | F, 403 | |
| 130:9 - 130:12 | 402, 403, 802 | | | |
| 130:18 - 130:21 | 402, 403, 802 | | | |
| 130:24 - 131:1 | 402, 403, 802 | | | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 131:4 - 131:5 | 402, 403, 802 | | | |
| 140:17 - 140:20 | 402, 403, 802 | | | |
| 140:23 - 140:23 | 402, 403, 802 | | | |
| 140:25 - 141:4 | 402, 403, 802 | | | |
| 141:8 - 141:11 | 402, 403, 802 | 141:12-142:2 | 403 | |
| 146:8 - 146:11 | 402, 403, 802 | | | |
| 147:15 - 147:17 | 402, 403, 802 | | | |
| 147:20 - 147:21 | 402, 403, 802 | 147:22-156:2 | IRR, 403, IMPROPER COUNTER | |
| 151:8 - 151:9 | 402, 403, 802 | 147:22-156:2 | IRR, 403, IMPROPER COUNTER | |
| 151:11 - 151:15 | 402, 403, 802 | 147:22-156:2 | IRR, 403, IMPROPER COUNTER | |
| 151:16 - 151:17 | 402, 403, 802 | 147:22-156:2 | IRR, 403, IMPROPER COUNTER | |
| 151:20 - 151:20 | 402, 403, 802 | 147:22-156:2 | IRR, 403. IMPROPER COUNTER | |
| 155:9 - 155:13 | 402, 403, 802 | 147:22-156:2 | IRR, 403, IMPROPER COUNTER | |
| 155:17 - 155:18 | 402, 403, 802 | 147:22-156:2 | IRR, 403, IMPROPER COUNTER | |
| 155:20 - 155:21 | 402, 403, 802 | 147:22-156:2 | IRR, 403, IMPROPER COUNTER | |
| 155:24 - 156:1 | 402, 403, 802 | 147:22-156:2 | IRR, 403, IMPROPER COUNTER | |
| 156:24 - 157:5 | 402, 403, 802 | 147:22-156:2 | IRR, 403, IMPROPER COUNTER | |
| 188:22 - 189:2 | 402, 403, 802 | | | |
| 189:16 - 189:21 | 402, 403, 802 | | | |
| 204:10 - 204:14 | 402, 403, 802 | | | |
| 208:13 - 208:18 | 402, 403, 802 | | | |
| 243:25 - 244:2 | 402, 403, 802 | 243:17-244:11 | 403 | |

**APPENDIX G**

| 244:4 - 244:8 | 402, 403, 802 | 243:17-244:11 | 403 | |
|---|---|---|---|---|

**APPENDIX G**

| SONI JIANDANI (ITC Cisco Depositions) August 21, 2015 | | | | |
|---|---|---|---|---|
| **Arista Designation** | **Cisco Objection** | **Cisco Counter-Designation** | **Arista Objections** | **Arista Counter-Counter Designation** |
| 10:7-10:22 | 802 | | | |
| 12:25-13:17 | 802 | | | |
| 15:2-15:9 | 802 | 15:10-16:13 | Improper counter; 802 | |
| 16:14-16:15 | 802 | 15:10-16:13 16:17-42:23 | Improper counter; 802 | |
| 56:10-57:6 | 402, 403, 802 | | | |
| 57:9-58:6 | 402, 403, 802 | 58:7-10 | | |
| 59:25-60:11 | 402, 403, 802 | 60:12-63:20 | Improper counter; 802 | |
| 63:7-63:19 | 402, 403, 802 | 63:22-70:4 | Improper counter; 802 | |
| 72:9-72:13 | 402, 403, 802 | | | |
| 73:18-73:24 | 402, 403, 802 | 73:7-17 | | |
| 77:6-78:10 | 402, 403, 802 | 73:7-17 80:9-86:7 | Improper counter; 802 | |
| 90:17-91:10 | 402, 403, 802 | 91:11-93:9 | Improper counter; 802 | |
| 93:11-94:14 | 402, 403, 802 | 94:16-18 95:21-97:19 | ERR; Improper counter; 802 | |
| 107:13-107:15 | 402, 403, 802 | | | |
| 107:23-108:4 | 402, 403, 802 | 108:5-109:17 | ERR; Improper counter; 802 | |
| 110:12-112:9 | 402, 403, 802 | 108:5-109:17 112:10-118:20 | Improper counter; 802 | |
| 168:20-170:6 | 402, 403, 802 | | | |
| 170:12-170:15 | 402, 403, 802 | 170:17-24 | 602 | |
| 170:25-171:3 | 402, 403, 802 | 170:17-24 171:4-177:18 | 602; Improper counter; 802 | |
| 172:11-172:21 | 402, 403, 802 | | | |
| 173:1-173:12 | 402, 403, 802 | | | |

**APPENDIX G**

| | | | | |
|---|---|---|---|---|
| 215:5-215:24 | 402, 403, 802 | | | |
| 216:2-216:14 | 402, 403, 802 | 216:16-217:3 | | |
| 217:4-218:2 | 402, 403, 802 | 218:3-10 | | |
| 218:11-218:17 | 402, 403, 802 | 218:18-220:10 | | |
| 224:24-225:13 | 402, 403, 802 | | | |
| 230:4-230:13 | 402, 403, 802 | | | |
| 232:17-233:2 | 402, 403, 802 | 233:3-238:1 | | |
| 234:16-235:17 | 402, 403, 802 | | | |
| 236:9-236:16 | 402, 403, 802 | | | |
| 275:4-276:8 | 402, 403, 802 | 276:9-21 | | |
| 278:24-279:24 | 402, 403, 802 | 280:1-281:18 | Improper counter; 802 | |
| 281:20-282:6 | 402, 403, 802 | 282:7-14 | | |
| 294:23-295:15 | 402, 403, 802 | | | |
| 296:6-296:11 | 402, 403, 802 | 296:13-299:5 | 402, 403; Improper counter; 802 | |
| 299:15-300:8 | 402, 403, 802 | | | |
| 319:22-320:1 | 402, 403, 802 | | | |