# ATTACHMENT 14

**Exhibit Copying-2 – Evidence of Command Copying**

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 1. | aaa accounting | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | aaa accounting | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 13, 206 | August 31, 2010<br><br>EOS 4.7 | I |
| 2. | aaa accounting dot1x | IOS XE 3.5; NX-OS 4.0 through 6.2 | aaa accounting dot1x | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 13, 207 | July 8, 2013<br><br>4.13.3 | I |

---

[1]  At the end of this table I have provided an index correlating the specific EOS version numbers listed in this column to their corresponding user manual.  My analysis is also based on my review of Arista source code, Cisco source code, documentation produced by the parties, deposition testimony, as well as testing of Cisco and Arista switches.

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 3. | aaa authentication login | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | aaa authentication login | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 13, 210 | June 15, 2008 2.1.0 | I |
| 4. | aaa authorization config-commands | Cisco IOS 11.2 through 15.4; IOS XE 3.5 | aaa authorization config-commands | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 13, 214 | October 3, 2008 3.0.0 | I |
| 5. | aaa authorization console | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | aaa authorization console | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 13, 215 | March 17, 2010 4.4.0 | I |

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 6. | aaa group server radius | Cisco IOS 12.0 through 15.4; IOS XR 3.2 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | aaa group server radius | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 13, 218 | May 19,2009  4.2.0 | I |
| 7. | aaa group server tacacs+ | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | aaa group server tacacs+ | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 13, 219 | June 16, 2008  2.1.0 | I |
| 8. | address-family | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | address-family | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 31, 33, 1617, 1737 | Feb. 13, 2012  4.10.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 9. | aggregate-address | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1; NX-OS 4.0 through 6.2 | aggregate-address | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 28, 31, 1428, 1402, 1618 | October 16, 2011 4.8.2 | I |
| 10. | area default-cost | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | area default-cost (OSPFv3)[2] | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 30, 1553 | April 27, 2009 4.3.0 | I |
| 11. | area default-cost | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | area default-cost (OSPFv2) | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 29, 1470 | April 27, 2009 4.3.0 | I |

---

[2] The use of the qualifiers "OSPFv3" or "OSPFv2" in certain instances indicates the routing mode and does not change my opinions with respect to whether a command is identical or similar. I understand that these qualifiers are not part of the Arista command syntax, and thus do not impact my opinions that certain Cisco multi-word command expressions are identical to certain Arista multi-word command expressions. Unless otherwise noted, this analysis applies throughout my report.

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 12. | area nssa | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | area nssa (OSPFv2) | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 29, 1472 | April 27, 2009  4.3.0 | I |
| 13. | area nssa | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | area nssa (OSPFv3) | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 30, 1554 | September 16, 2012  4.11.0 | I |
| 14. | area nssa default- information- originate | Cisco IOS 11.0 through 15.4; NX-OS 4.0 through 6.2 | area nssa default- information- originate (OSPFv2) | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 29, 1473 | April 27, 2009  4.3.0 | I |
| 15. | area nssa default- information- originate | Cisco IOS 11.0 through 15.4; NX-OS 4.0 through 6.2 | area nssa default- information- originate (OSPFv3) | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F 4.15.3F, User Manual, p. 30, 1555 | September 25, 2012  4.11.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 16. | area nssa no-summary | Cisco IOS 11.0 through 15.4; NX-OS 4.0 through 6.2 | area nssa no-summary (OSPFv2) | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 29, 1475 | February 5, 2013<br><br>4.10.6 | I |
| 17. | area nssa translate type7 always | Cisco IOS 15.1 through 15.4; NX-OS 4.0 through 6.2 | area nssa translate type7 always (OSPFv2) | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 29, 1476 | April 15, 2011<br><br>4.8.1 | I |
| 18. | area nssa translate type7 always | Cisco IOS 15.1 through 15.4; NX-OS 4.0 through 6.2 | area nssa translate type7 always (OSPFv3) | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 30, 1556 | September 26, 2012<br><br>4.11.0 | I |
| 19. | area range | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | area range (OSPFv3) | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 30, 1557 | August 17, 2012<br><br>4.11.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 20. | area range | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | area range (OSPFv2) | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 29, 1477 | April 27, 2009  4.3.0 | I |
| 21. | area stub | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | area stub (OSPFv2) | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 29, 1478 | April 27, 2009  4.3.0 | I |
| 22. | area stub | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | area stub (OSPFv3) | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 30, 1558 | September 13, 2011  4.10.0 | I |
| 23. | arp timeout | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | arp timeout | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 26, 1315 | March 26, 2012  4.10.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 24. | banner login | Cisco IOS 11.1 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | banner login | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 14, 280 | June 23, 2008  2.2.0 | I |
| 25. | banner motd | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1; NX-OS 4.0 through 6.2 | banner motd | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 14, 281 | June 23, 2008  2.2.0 | I |
| 26. | bfd all-interfaces | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5 | bfd all-interfaces | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 34, 1796 | February 25, 2013  4.12.3 | I |
| 27. | bgp client-to-client reflection | Cisco IOS 11.1 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5 | bgp client-to-client reflection | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 31, 1621 | October 31, 2011  4.8.3 | I |

8

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 28. | bgp cluster-id | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; ; IOS XE 3.5 | bgp cluster-id | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 31, 1622 | October 31, 2011  4.8.3 | I |
| 29. | bgp confederation identifier | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; ; IOS XE 3.5 | bgp confederation identifier | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 31, 1623 | February 1, 2013  4.11.3 | I |
| 30. | bgp confederation peers | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; ; IOS XE 3.5; NX-OS 4.0 through 6.2 | bgp confederation peers | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 31, 1624 | February 1, 2013  4.11.3 | I |
| 31. | bgp listen limit | Cisco IOS 12.2 through 15.4; ; IOS XE 3.5 | bgp listen limit | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 31, 1628 | May 1, 2011  4.7.4 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 32. | bgp log-neighbor-changes | Cisco IOS 11.1 through 15.4; IOS XR 3.0 through 3.5; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | bgp log-neighbor-changes | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 31, 1630 | November 1, 2009 4.4.0 | I |
| 33. | bgp redistribute-internal | Cisco IOS 12.1 through 15.4; IOS XR 3.0 through 5.2; ; IOS XE 3.5 | bgp redistribute-internal (BGP) | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 31, 1631 | December 1, 2012 4.12.0 | I |
| 34. | boot system | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | boot system | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 15, 376 | June 1, 2006 2.0.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 35. | channel-group | Cisco IOS 11.3 through 15.4; IOS XR 4.3 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | channel-group | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 16, 491 | January 28, 2008 2.0.0 | I |
| 36. | class-map type control-plane | NX-OS 4.0 through 6.2 | class-map type control-plane | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 26, 1235 | January 20, 2012 4.10.0 | I |
| 37. | clear arp-cache | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | clear arp-cache | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 26, 1316 | January 26, 2009 4.0.0 | I |

11

Exhibit Copying-2 – Evidence of Command Copying

|  | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 38. | clear counters | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | clear counters | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 19, 670 | June 10, 2008  2.1.0 | I |
| 39. | clear ip arp | NX-OS 4.0 through 6.2 | clear ip arp | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 27, 1317 | April 27, 2010  4.5.0 | I |
| 40. | clear ip bgp | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | clear ip bgp | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 31, 1632 | January 1, 2010  4.4.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 41. | clear ip igmp group | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | clear ip igmp group | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 34, 1847 | May 24, 2010  4.5.0 | I |
| 42. | clear ip mroute | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | clear ip mroute | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 34, 1814 | June 25, 2010  4.5.0 | I |
| 43. | clear ip msdp sa-cache | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | clear ip msdp sa-cache | EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 36, 1976 | December 3, 2012  4.11.1 | I |
| 44. | clear ip nat translation | Cisco IOS 11.2 through 15.4; IOS XE 3.5 | clear ip nat translation | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 27, 1320 | November 20, 2012  4.11.1 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 45. | clear ip ospf neighbor | Cisco IOS 11.1 through 15.4; NX-OS 4.0 through 6.2 | clear ip ospf neighbor | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 29, 1480 | January 8, 2003  4.12.3 | I |
| 46. | clear ipv6 neighbors | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | clear ipv6 neighbors | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 28, 1397 | December 29, 2013  4.13.3-13scale | I |
| 47. | clear ipv6 ospf force-spf | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | clear ipv6 ospf force-spf | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 30, 1559 | December 20, 2011  4.10.0 | I |
| 48. | clear lldp counters | Cisco IOS 12.2 through 15.4; IOS XR 5.2; IOS XE 3.5 | clear lldp counters | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 18, 625 | June 10, 2009  4.2.0 | I |

14

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 49. | clear lldp table | Cisco IOS 12.2 through 15.4; IOS XR 5.2; IOS XE 3.5 | clear lldp table | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 18, 626 | July 7, 2010  4.6.2 | I |
| 50. | clear mac-address-table dynamic | Cisco IOS 12.2 through 15.0; NX-OS 4.0 through 6.2 | clear mac address-table dynamic | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 19, 672 | August 4, 2008  2.3.0 | I |
| 51. | clear spanning-tree counters | NX-OS 4.0 through 6.2 | clear spanning-tree counters | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 23, 1002 | December 14, 2007  2.0.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 52. | clock set | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | clock set | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 14, 283 | May 24, 2007  2.0.0 | I |
| 53. | clock timezone | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | clock timezone | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 14, 284 | May 28, 2007  2.0.0 | I |
| 54. | control-plane | Cisco IOS 12.2 through 15.4; IOS XR 3.5 through 5.2; IOS XE 2.1 through 3.5; NX-OS  6.2 | control-plane | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 19, 674 | August 22, 2009  4.3.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 55. | default-information originate (OSPF) | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | default-information originate (OSPFv2) | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 29, 1482 | August 13, 2012  4.11.0 | I |
| 56. | default-information originate (OSPFv3) | Cisco IOS 15.1 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | default-information originate (OSPFv3) | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 30, 1560 | September 24, 2012  4.11.0 | I |
| 57. | | | | | | |
| 58. | default-metric (OSPFv3) | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1; NX-OS 4.0 through 6.2 | default-metric (OSPFv3) | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 30, 1561 | September 13, 2011  4.10.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 59. | distance bgp | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | distance bgp | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 31, 1638 | October 1, 2010  4.6.0 | |
| 60. | domain-id | Cisco IOS 12.1 through 15.4; IOS XR 3.3 through 5.2; IOS XE 3.5 | domain-id | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 17, 558 | June 24, 2009  4.3.0 | I |
| 61. | dot1x max-reauth-req | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | dot1x max-reauth-req | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 18, 589 | June 20, 2013  4.13.3 | I |
| 62. | dot1x pae authenticator | Cisco IOS 12.4 through 15.4; IOS XE 3.5; NX-OS 5.0 through 6.2 | dot1x pae authenticator | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 18, 590 | July 8, 2013  4.13.3 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 63. | dot1x port-control | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | dot1x port-control | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 18, 591 | June 20, 2013<br><br>4.13.3 | I |
| 64. | dot1x reauthentication | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | dot1x reauthentication | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 18, 592 | June 20, 2013<br><br>4.13.3 | I |
| 65. | dot1x system-auth-control | Cisco IOS 12.4 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | dot1x system-auth-control | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 18, 588 | June 20, 2013<br><br>4.13.3 | I |
| 66. | dot1x timeout quiet-period | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | dot1x timeout quiet-period | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 18, 593 | June 20, 2013<br><br>4.13.3 | I |
| 67. | dot1x timeout reauth-period | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | dot1x timeout reauth-period | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 18, 594 | June 20, 2013<br><br>4.13.3 | I |
| 68. | dot1x timeout tx-period | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | dot1x timeout tx-period | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 18, 595 | June 20, 2013<br><br>4.13.3 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 69. | enable secret | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | enable secret | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 13, 225 | October 7, 2005  1.0.0 | I |
| 70. | erase startup-config | Cisco IOS 11.0 through 15.4; IOS XE 2.1; | erase startup-config | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.15.3F,  User Manual, p. 15, 377 | January 2006[3] | I |
| 71. | errdisable detect cause link- flap | Cisco IOS 12.2 through 15.4 | errdisable detect cause link- flap | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 19, 677 | September 30, 2010  4.6.0 | I |

---

[3]   Arista's response to Interrogatory No. 26 claims that "erase startup-config" is not a command supported by EOS.  However, Arista's response to Interrogatory No. 9 states that this command was implemented in January 2006 by James Lingard.  Arista's user manuals confirm EOS's use of "erase startup-config" as well.  *E.g.*, at CSI-CLl-00007244 at -7291; CSI-CLl-00007473 at -7546; CLl-00006858 at CLl-00006964.

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 72. | errdisable recovery cause | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | errdisable recovery cause | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 19, 679 | December 16, 2008 3.1.0 | I |
| 73. | errdisable recovery interval | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | errdisable recovery interval | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 19, 680 | December 16, 2008 3.1.0 | I |
| 74. | flowcontrol receive | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | flowcontrol receive | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 16, 452 | May, 19, 2006 2.0.0 | I |
| 75. | flowcontrol send | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | flowcontrol send | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 16, 453 | May, 19, 2006 2.0.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 76. | interface ethernet | IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | interface ethernet | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 16, 456 | September 22, 2005-November 15, 2005 2.0.0 | I |
| 77. | interface loopback | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | interface loopback | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 19, 681 | May 13, 2009 4.2.0 | I |
| 78. | interface port-channel | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | interface port-channel | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 16, 498 | January 28, 2008 2.0.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 79. | interface vlan | Cisco IOS 11.3 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | interface vlan | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 21, 803 | April 11, 2006<br><br>2.0.0 | I |
| 80. | ip access-group | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ip access-group | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 22, 899 | August 22, 2009<br><br>4.3.0 | I |
| 81. | ip access-list | Cisco IOS 11.2 through 15.4; IOS XR 3.0 through 3.3; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ip access-list | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 22, 900 | August 22, 2009<br><br>4.3.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 82. | ip access-list standard | Cisco IOS 11.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 6.2 | ip access-list standard | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 22, 901 | August 25, 2010<br><br>4.6.0 | I |
| 83. | ip address | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ip address | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 27, 1322 | September 22, 2005<br><br>2.0.0 | I |
| 84. | ip as-path access-list | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 3.3; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ip as-path access-list | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 31, 1641 | September 1, 2010<br><br>4.6.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 85. | ip community-list expanded | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip community-list expanded | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 31, 1643 | September 1, 2011<br><br>4.8.1 | I |
| 86. | ip community-list standard | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip community-list standard | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 31, 1644 | September 1, 2011<br><br>4.8.1 | I |
| 87. | ip dhcp smart-relay | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 5.2 through 6.2 | ip dhcp smart-relay | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 27, 1326-27 | April 24, 2013<br><br>4.12.4 | I |
| 88. | ip dhcp smart-relay global | IOS XE 3.5; NX-OS 5.2 through 6.2 | ip dhcp smart-relay global | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 27, 1328 | May 1, 2013<br><br>4.12.4 | I |
| 89. | ip dhcp snooping | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip dhcp snooping | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 17, 1329 | June 4, 2013<br><br>4.13.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 90. | ip dhcp snooping information option | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip dhcp snooping information option | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 27, 1330 | June 4, 2013<br><br>4.13.0 | I |
| 91. | ip dhcp snooping vlan | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip dhcp snooping vlan | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 27, 1331 | June 4, 2013<br><br>4.13.0 | I |
| 92. | ip domain lookup | Cisco IOS 11.0 through 15.4; IOS XR 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ip domain lookup | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 14, 295 | July 13, 2012<br><br>4.11.0 | I |
| 93. | ip domain name | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ip domain-name | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 14, 296 | September 15, 2011<br><br>2.0.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 94. | ip extcommunity-list expanded | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 5.0 through 6.2 | ip extcommunity-list expanded | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 31, 1645 | September 1, 2011  4.8.1 | I |
| 95. | ip extcommunity-list standard | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 5.0 through 6.2 | ip extcommunity-list standard | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 31, 1646 | September 1, 2011  4.8.1 | I |
| 96. | ip helper-address | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | ip helper-address | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 27, 1333 | May 5, 2011  4.8.2 | I |
| 97. | ip host | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ip host | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 14, 297 | July 21, 2011  4.10.0  4.9.4 | I |

27

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 98. | ip http client source-interface | Cisco IOS 12.4 through 15.4; IOS XE 2.1 through 3.5 | ip http client source-interface | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 12, 142 | April 15, 2011

4.8.1 | I |
| 99. | ip icmp redirect | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | ip icmp redirect | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 27, 1334 | October 24, 2011

4.8.1 | I |
| 100. | ip igmp last-member-query-count | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip igmp last-member-query-count | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 34, 1853 | April 19, 2010

4.5.0 | I |
| 101. | ip igmp last-member-query-interval | Cisco IOS 12.1 through 15.4; IOS XE 3.5 | ip igmp last-member-query-interval | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 34, 1854 | April 19, 2010

4.5.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 102. | ip igmp query-interval | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip igmp query-interval | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 34, 1857 | April 19, 2010<br><br>4.5.0 | I |
| 103. | ip igmp query-max-response-time | Cisco IOS 11.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip igmp query-max-response-time | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 34, 1858 | April 19, 2010<br><br>4.5.0 | I |
| 104. | ip igmp snooping | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip igmp snooping | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 34, 1860 | August 28, 2008<br><br>2.3.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 105. | ip igmp snooping querier | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip igmp snooping querier | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 35, 1862 | August 28, 2008  2.3.0 | I |
| 106. | ip igmp snooping vlan | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | ip igmp snooping vlan | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 35, 1875 | August 28, 2008  2.3.0 | I |
| 107. | ip igmp snooping vlan immediate-leave | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | ip igmp snooping vlan immediate-leave | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 35, 1876 | June 23, 2011  4.7.5 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 108. | ip igmp snooping vlan mrouter | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | ip igmp snooping vlan mrouter | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 35, 1878 | August 28, 2008<br><br>2.3.0 | I |
| 109. | ip igmp snooping vlan static | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | ip igmp snooping vlan static | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 35, 1891 | August 28, 2008<br><br>2.3.0 | I |
| 110. | ip igmp startup-query- interval | NX-OS 4.0 through 6.2 | ip igmp startup-query- interval | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 35, 1893 | April 19, 2010<br><br>4.5.0 | I |

31

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 111. | ip igmp startup-query-count | NX-OS 4.0 through 6.2 | ip igmp startup-query-count | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 35, 1892 | April 19, 2010  4.5.0 | I |
| 112. | ip igmp static-group | Cisco IOS 11.2 through 15.4; IOS XE 3.5 | ip igmp static-group | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 35, 1894 | April 19, 2010  4.5.0 | I |
| 113. | ip igmp version | Cisco IOS 11.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip igmp version | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 35, 1898 | April 19, 2010  4.5.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 114. | ip load-sharing | Cisco IOS 11.2 through 15.4; IOS XE 2.1 through 3.5 | ip load-sharing | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 27, 1335 | March 6, 2009<br><br>4.0.0 | I |
| 115. | ip local-proxy-arp | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip local-proxy-arp | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 27, 1336 | March 14, 2012<br><br>4.9.2 | I |
| 116. | ip msdp cache-sa-state | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | ip msdp cache-sa-state | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 36, 1977 | February 28, 2012<br><br>4.11.0 | I |
| 117. | ip msdp default-peer | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | ip msdp default-peer | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 36, 1978 | August 14, 2012<br><br>4.11.0 | I |

33

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 118. | ip msdp description | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip msdp description | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 36, 1979 | May 9, 2012  4.11.0 | I |
| 119. | ip msdp group-limit | NX-OS 4.0 through 6.2 | ip msdp group-limit | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 36, 1980 | September 2, 2012  4.11.0 | I |
| 120. | ip msdp keepalive | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip msdp keepalive | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 36, 1981 | February 28, 2012  4.11.0 | I |
| 121. | ip msdp mesh-group | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip msdp mesh-group | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 36, 1982 | February 28, 2012  4.11.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 122. | ip msdp originator-id | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip msdp originator-id | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 37, 1983 | June 13, 2012  4.11.0 | I |
| 123. | ip msdp peer | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip msdp peer | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 37, 1984 | March 19, 2010  4.5.0 | I |
| 124. | ip msdp sa-filter in | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | ip msdp sa-filter in | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 37, 1986 | May 9, 2012  4.11.0 | I |
| 125. | ip msdp sa-filter out | Cisco IOS 12.0 through 15.4; IOS XE 3.5; | ip msdp sa-filter out | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 37, 1987 | May 9, 2012  4.11.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 126. | ip msdp sa-limit | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip msdp sa-limit | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 37, 1988 | September 2, 2012  4.11.0 | I |
| 127. | ip msdp shutdown | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip msdp shutdown | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 37, 1989 | May 9, 2012  4.11.0 | I |
| 128. | ip msdp timer | Cisco IOS 12.1 through 15.4; IOS XE 3.5 | ip msdp timer | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 37, 1990 | May 9, 2012  4.11.0 | I |
| 129. | ip multicast boundary | Cisco IOS 11.1 through 15.4; IOS XE 3.5 | ip multicast boundary | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 34, 1820-21 | June 10, 2010  4.5.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 130. | ip multicast-routing | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | ip multicast-routing | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 34, 1823 | February 10, 2010 4.5.0 | I |
| 131. | ip name-server | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ip name-server | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 14, 298 | September 15, 2007 2.0.0 | I |
| 132. | ip nat pool | Cisco IOS 11.2 through 15.4; IOS XE 3.5 | ip nat pool | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 27, 1338 | November 21, 2012 4.11.1 | I |
| 133. | ip nat translation tcp-timeout | Cisco IOS 11.2 through 15.4; IOS XE 3.5 | ip nat translation tcp-timeout | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 27, 1344 | January 11, 2013 4.11.3 | I |

37

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 134. | ip nat translation udp-timeout | Cisco IOS 11.2 through 15.4; IOS XE 3.5 | ip nat translation udp- timeout | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 27, 1345 | January 11, 2013  4.11.3 | I |
| 135. | ip ospf authentication | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip ospf authentication | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 29, 1484 | April 27, 2009  4.3.0 | I |
| 136. | ip ospf authentication-key | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip ospf authentication-key | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 29, 1485 | April 27, 2009  4.3.0 | I |
| 137. | ip ospf bfd | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 5.0 through 6.2 | ip ospf bfd | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 34, 1797 | February 25, 2013  4.12.3 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 138. | ip ospf cost | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 3.3; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip ospf cost | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 29, 1486 | April 27, 2009<br><br>4.3.0 | I |
| 139. | ip ospf dead-interval | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip ospf dead-interval | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 29, 1487 | April 27, 2009<br><br>4.3.0 | I |
| 140. | ip ospf hello-interval | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip ospf hello-interval | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 29, 1488 | April 27, 2009<br><br>4.3.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 141. | ip ospf message-digest-key | Cisco IOS 11.0 through 15.4; IOS XR 3.0; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip ospf message-digest-key | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 29, 1489 | April 27, 2009<br><br>4.3.0 | I |
| 142. | ip ospf name-lookup | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | ip ospf name-lookup | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 29, 1490 | May 27, 2009<br><br>4.3.0 | I |
| 143. | ip ospf network | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip ospf network | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. | March 3, 2011<br><br>4.7.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 144. | ip ospf priority | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip ospf priority | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 29, 1492 | April 27, 2009<br><br>4.3.0 | I |
| 145. | ip ospf retransmit-interval | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip ospf retransmit-interval | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 29, 1493 | April 27, 2009<br><br>4.3.0 | I |
| 146. | ip ospf shutdown | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip ospf shutdown | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 29, 1494 | April 27, 2009<br><br>4.3.0 | I |

41

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 147. | ip ospf transmit-delay | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip ospf transmit-delay | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 29, 1495 | April 27, 2009<br><br>4.3.0 | I |
| 148. | ip pim anycast-rp | NX-OS 4.0 through 6.2 | ip pim anycast-rp | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 36, 1934 | March 25, 2010<br><br>4.5.0 | I |
| 149. | ip pim bfd | Cisco IOS 15.4; NX-OS 5.0 through 6.2 | ip pim bfd | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 34, 1798 | February 25, 2013<br><br>4.12.3 | I |
| 150. | ip pim bfd-instance | NX-OS 5.0 through 6.2 | ip pim bfd-instance | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 34, 1799 | February 25, 2013<br><br>4.12.3 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 151. | ip pim bsr-border | Cisco IOS 11.3 through 15.4; IOS XE 3.5 | ip pim bsr-border | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 36, 1936 | February 28, 2012 4.9.2 | I |
| 152. | ip pim bsr-candidate | Cisco IOS 11.3 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip pim bsr-candidate | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 36, 1937 | February 28, 2012 4.9.2 | I |
| 153. | ip pim dr-priority | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip pim dr-priority | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 36, 1940 | March 19, 2010 4.5.0 | I |
| 154. | ip pim log-neighbor-changes | Cisco IOS 12.4 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip pim log-neighbor-changes | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 36, 1942 | November 1, 2011 4.9.0 | I |

43

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 155. | ip pim neighbor-filter | Cisco IOS 11.3 through 15.4; IOS XE 3.5 | ip pim neighbor-filter | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 36, 1943 | October 26, 2010<br><br>4.6.0 | I |
| 156. | ip pim query-interval | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; | ip pim query-interval | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 36, 1944 | March 19, 2010<br><br>4.5.0 | I |
| 157. | ip pim register-source | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 6.2 | ip pim register-source | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 36, 1945 | October 30, 2011<br><br>4.9.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 158. | ip pim rp-address | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip pim rp-address | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p., EOS v. 4.15.3F,  User Manual, p. 36, 1946 | March 19, 2010<br><br>4.5.0 | I |
| 159. | ip pim rp-candidate | Cisco IOS 11.3 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip pim rp-candidate | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 36, 1947-48 | February 28, 2012<br><br>4.9.2 | I |
| 160. | ip pim sparse-mode | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip pim sparse-mode | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 36, 1949 | March 19, 2010<br><br>4.5.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 161. | ip pim spt-threshold | Cisco IOS 11.1 through 15.4; IOS XR 3.0; IOS XE 3.5 | ip pim spt-threshold | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 36, 1951 | April 5, 2010<br><br>4.5.0 | I |
| 162. | ip pim spt-threshold group-list | Cisco IOS 11.1 through 15.4 | ip pim spt-threshold group-list | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 36, 1952 | March 14, 2012<br><br>4.13.3 | I |
| 163. | ip pim ssm range | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip pim ssm range | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 36, 1953 | July 7, 2011<br><br>4.8.2 | I |
| 164. | ip prefix-list | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 3.3; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ip prefix-list | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 22, 902 | September 1, 2010<br><br>4.6.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 165. | ip protocol | Cisco IOS 12.0 through 15.4 | ip protocol (Monitor Reachability Probe Transmitter) | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 39, 2133 | November 24, 2012 4.13.0 | I |
| 166. | ip proxy-arp | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip proxy-arp | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 27, 1346 | September 22, 2005 2.0.0 | I |
| 167. | ip radius source-interface | Cisco IOS 11.3 through 15.4; IOS XE 2.1 through 3.5; NX-OS 5.0 through 6.2 | ip radius source-interface | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 13, 226 | March 28, 2011 4.9.3 | I |
| 168. | ip rip v2-broadcast | Cisco IOS 12.1 through 15.4; IOS XE 3.5 | ip rip v2-broadcast | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 33, 1720 | June 1, 2011 4.8.1 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 169. | ip route | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ip route | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 27, 1347-48 | September 22, 2005  2.0.0 | I |
| 170. | ip routing | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ip routing | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 27, 1349 | September 22, 2005  2.0.0 | I |
| 171. | ip tacacs source-interface | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 5.0 through 6.2 | ip tacacs source-interface | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 13, 227 | January 17, 2011  4.7.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 172. | ipv6 access-list | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 5.0 through 6.2 | ipv6 access-list | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 22, 904 | May 22, 2012 <br><br> 4.10.1 | I |
| 173. | ipv6 address | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ipv6 address | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 28, 1398 | January 1, 2010 <br><br> 4.4.0 | I |
| 174. | ipv6 dhcp relay destination | Cisco IOS 12.4 through 15.4; IOS XE 2.1 through 3.5 | ipv6 dhcp relay destination | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 28, 1400 | April 5, 2012 <br><br> 4.11.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 175. | ipv6 enable | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | ipv6 enable | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 28, 1401 | January 1, 2010<br><br>4.4.0 | I |
| 176. | ipv6 host | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 5.0 through 6.2 | ipv6 host | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 14, 299 | July 1, 2011<br><br>4.10.0<br>4.9.4 | I |
| 177. | ipv6 access-group | Cisco IOS 12.4 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | ipv6 access-group | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 22, 903 | May 22, 2012<br><br>4.10.1 | I |
| 178. | ipv6 nd managed-config-flag | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ipv6 nd managed-config-flag | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 28, 1406 | August 1, 2011<br><br>4.9.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 179. | ipv6 nd ns-interval | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ipv6 nd ns-interval | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 28, 1407 | August 1, 2012  4.11.0 | I |
| 180. | ipv6 nd other-config-flag | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ipv6 nd other-config-flag | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 28, 1408 | August 1, 2011  4.9.0 | I |
| 181. | ipv6 nd prefix | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 5.2 through 6.2 | ipv6 nd prefix | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 28, 1409 | September 1, 2011  4.9.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 182. | ipv6 nd ra interval | Cisco IOS 12.4 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ipv6 nd ra interval | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 28, 1415 | August 1, 2011  4.9.0 | I |
| 183. | ipv6 nd ra lifetime | Cisco IOS 12.4 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ipv6 nd ra lifetime | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 28, 1416 | August 1, 2011  4.9.0 | I |
| 184. | ipv6 nd ra suppress | Cisco IOS 12.4 through 15.4; IOS XE 2.1 through 3.5 | ipv6 nd ra suppress | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 28, 1418 | August 1, 2011  4.9.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 185. | ipv6 nd reachable-time | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ipv6 nd reachable-time | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 28, 1419 | August 1, 2011  4.9.0 | I |
| 186. | ipv6 nd router-preference | Cisco IOS 12.4 through 15.4; IOS XE 2.1 through 3.5 | ipv6 nd router-preference | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 28, 1420 | August 1, 2011  4.9.0 | I |
| 187. | ipv6 neighbor | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ipv6 neighbor | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 28, 1421 | December 29, 2011  4.10.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 188. | ipv6 ospf area | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | ipv6 ospf area | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 30, 1563 | June 21, 2011  4.9.0 | I |
| 189. | ipv6 ospf cost | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | ipv6 ospf cost | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 30, 1564 | September 13, 2011  4.10.0 | I |
| 190. | ipv6 ospf dead-interval | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | ipv6 ospf dead-interval | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 30, 1565 | September 13, 2011  4.10.0 | I |
| 191. | ipv6 ospf hello-interval | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | ipv6 ospf hello-interval | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 30, 1566 | September 13, 2011  4.10.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 192. | ipv6 ospf network | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | ipv6 ospf network | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 30, 1567 | September 13, 2011 4.10.0 | I |
| 193. | ipv6 ospf priority | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | ipv6 ospf priority | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 30, 1568 | June 21, 2011 4.9.0 | I |
| 194. | ipv6 ospf retransmit-interval | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | ipv6 ospf retransmit-interval | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 30, 1569 | September 13, 2011 4.10.0 | I |
| 195. | ipv6 ospf transmit-delay | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | ipv6 ospf transmit-delay | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 30, 1570 | September 13, 2011 4.10.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 196. | ipv6 prefix-list | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ipv6 prefix-list | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 22, 906 | January 5, 2012  4.10.0 | I |
| 197. | ipv6 route | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ipv6 route | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 28, 1423 | April 1, 2010  4.5.0 | I |
| 198. | ipv6 router ospf | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | ipv6 router ospf | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 30, 1571 | June 21, 2011  4.9.0 | I |
| 199. | ipv6 unicast-routing | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 6.2 | ipv6 unicast-routing | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 28, 1425 | April 1, 2010  4.5.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 200. | isis hello-interval | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | isis hello-interval | EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 33, 1739 | November 21, 2012  4.11.2 | I |
| 201. | isis hello-multiplier | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | isis hello-multiplier | EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 33, 1740 | November 21, 2012  4.11.2 | I |
| 202. | isis lsp-interval | Cisco IOS 11.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | isis lsp-interval | EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 33, 1741 | December 26, 2012  4.11.2 | I |
| 203. | isis metric | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | isis metric | EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 33, 1742 | November 12, 2012  4.11.2 | I |
| 204. | isis passive | NX-OS 4.0 through 6.2 | isis passive | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 33, 1744 | June 3, 2013  4.13.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 205. | isis passive interface | NX-OS 6.2 | passive-interface (IS-IS) | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 33, 1749 | June 2013 | S |
| 206. | isis priority | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | isis priority | EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 33, 1745 | November 12, 2012  4.11.2 | I |
| 207. | is-type | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | is-type | EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 33, 1746 | September 12, 2012  4.11.2 | I |
| 208. | lacp port-priority | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | lacp port-priority | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 16, 499 | April 18, 2008  2.1.0 | I |

58

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 209. | lacp rate | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 5.2 through 6.2 | lacp rate | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 16, 500 | April 18, 2008  2.1.0 | I |
| 210. | lacp system-priority | Cisco IOS 12.1 through 15.4; IOS XR 4.3 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | lacp system-priority | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 17, 501 | April 18, 2008  2.1.0 | I |
| 211. | link state group | Cisco IOS 15.1 through 15.4; IOS XE 3.5 | link state group | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 19, 683 | July 19, 2011  4.10.1 | I |

59

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 212. | link state track | Cisco IOS 15.1 through 15.4; IOS XE 3.5 | link state track | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 19, 684 | July 19, 2011  4.10.1 | I |
| 213. | lldp holdtime | Cisco IOS 12.2 through 15.4; IOS XR 5.2; IOS XE 3.5; NX-OS 5.0 through 6.2 | lldp holdtime | EOS v. 4.4.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 18, 627 | March 31, 2009  4.2.0 | I |
| 214. | lldp receive | Cisco IOS 12.2 through 15.4; NX-OS 5.0 through 6.2 | lldp receive | EOS v. 4.4.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 18, 630 | March 31, 2009  4.2.0 | I |
| 215. | lldp reinit | Cisco IOS 12.2 through 15.4; IOS XR 5.2; NX-OS 5.0 through 6.2 | lldp reinit | EOS v. 4.4.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 18, 631 | March 31, 2009  4.2.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 216. | lldp run | Cisco IOS 12.2 through 15.4 | lldp run | EOS v. 4.4.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 18, 632 | March 31, 2009  4.2.0 | I |
| 217. | lldp timer | Cisco IOS 12.2 through 15.4; IOS XR 5.2; IOS XE 3.5; NX-OS 5.0 through 6.2 | lldp timer | EOS v. 4.4.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 18, 633 | March 31, 2009  4.2.0 | I |
| 218. | lldp tlv-select | Cisco IOS 12.2 through 15.4; IOS XR 5.2; NX-OS 5.0 through 6.2 | lldp tlv-select | EOS v. 4.4.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 18, 634 | March 31, 2009  4.2.0 | I |
| 219. | lldp transmit | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 5.0 through 6.2 | lldp transmit | EOS v. 4.4.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 18, 635 | March 31, 2009  4.2.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 220. | load interval | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 5.2 through 6.2 | load interval | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 19, 686 | June 27, 2008  3.0.0 | I |
| 221. | log-adjacency-changes | Cisco IOS 12.1 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 5.2 | log-adjacency-changes (OSPFv2) | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 29, 1496 | May 21, 2010  4.5.0 | I |
| 222. | log-adjacency-changes (IS- IS) | IOS XR 3.0 through 5.2; NX-OS 4.0 through 6.2 | log-adjacency-changes (IS- IS) | EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 33, 1747 | November 6, 2012  4.11.2 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 223. | log-adjacency-changes (OSPFv3) | Cisco IOS 15.1 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | log-adjacency-changes (OSPFv3) | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 30, 1572 | September 13, 2011<br><br>4.10.0 | I |
| 224. | logging host | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | logging host | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 12, 147 | February 10, 2006<br><br>2.0.0 | I |
| 225. | mac access-group | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | mac access-group | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 22, 907 | April 19, 2010<br><br>4.5.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 226. | mac access-list | NX-OS 4.0 through 6.2 | mac access-list | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 22, 908 | April 19, 2010  4.5.0 | I |
| 227. | mac address-table aging-time | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | mac address-table aging-time | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 19, 687 | February 2, 1006  2.0.0 | I |
| 228. | mac address-table static | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | mac address-table static | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 19, 688 | February 13, 2006  2.0.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 229. | mac-address | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 6.2 | mac-address | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 16, 459 | September 22, 2005 2.0.0 | I |
| 230. | maximum-paths | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | maximum-paths (OSPF) | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. | March 7, 2011 4.6.3 | I |
| 231. | maximum-paths (OSPFv3) | Cisco IOS 15.1 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | maximum-paths (OSPFv3) | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 30, 1574 | December 15, 2011 4.10.0 | I |

65

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 232. | neighbor activate | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5 | neighbor activate | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 31, 1648 | February 13, 2012 4.10.0 | I |
| 233. | neighbor allowas-in | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | neighbor allowas-in | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 31, 1649 | February 22, 2012 4.10.0 | I |
| 234. | neighbor default-originate | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | neighbor default-originate | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 31, 1650 | July 25, 2013 4.13.0 | I |
| 235. | neighbor description | Cisco IOS 11.3 through 15.4; IOS XE 3.5 | neighbor description | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 31, 1651 | February 10, 2011 4.7.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 236. | neighbor ebgp-multihop | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 | neighbor ebgp-multihop | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 31, 1652 | March 2, 2011  4.7.0 | I |
| 237. | neighbor fall-over bfd | Cisco IOS 12.2 through 15.4; IOS XE 3.5 | neighbor fall-over bfd | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 34, 1800 | February 25, 2013  4.12.3 | I |
| 238. | neighbor local-as | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | neighbor local-as | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 31, 1656 | September 24, 2010  4.6.0 | I |
| 239. | neighbor next-hop-self | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | neighbor next-hop-self | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 32, 1660 | November 10, 2010  4.6.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 240. | neighbor password | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5 | neighbor password | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 32, 1662 | October 6, 2010  4.6.0 | I |
| 241. | neighbor peer-group (assigning members) | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | neighbor peer-group (neighbor assignment) | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 32, 1665 | December 19, 2011  4.9.0 | I |
| 242. | neighbor peer-group (creating) | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | neighbor peer-group (create) | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 32, 1663-34 | May 24, 2011  4.7.4 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 243. | neighbor remote-as | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | neighbor remote-as | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 32, 1666 | November 17, 2009  4.4.0 | I |
| 244. | neighbor remove-private-as | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | neighbor remove-private-as | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 32, 1667 | May 9, 2011  4.8.1 | I |
| 245. | neighbor route-map | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 5.0 through 6.2 | neighbor route-map (BGP) | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 32, 1668 | September 7, 2010  4.6.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 246. | neighbor route-reflector- client | Cisco IOS 11.1 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | neighbor route-reflector- client | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 32, 1669 | October 31, 2011  4.8.3 | I |
| 247. | neighbor send-community | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 | neighbor send-community | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 32, 1670 | September 7, 2011  4.8.1 | I |
| 248. | neighbor shutdown | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | neighbor shutdown | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 32, 1671 | February 1, 2011  4.7.0 | I |
| 249. | neighbor soft-reconfiguration | Cisco IOS 11.2 through 15.4; IOS XE 3.5 | neighbor soft-reconfiguration | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 32, 1672 | November 11, 2011  4.9.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 250. | neighbor timers | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | neighbor timers | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 32, 1673 | September 24, 2010 4.6.0 | I |
| 251. | neighbor transport connection-mode | Cisco IOS 12.4 through 15.4 | neighbor transport connection-mode | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 32, 1674 | September 20, 2012 4.11.0 | I |
| 252. | neighbor update-source | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 | neighbor update-source | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 32, 1675 | March 2, 2011 4.7.0 | I |
| 253. | neighbor weight | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | neighbor weight | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 32, 1676 | August 8, 2012 4.10.2 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 254. | network area | Cisco IOS 11.0 through 15.4; IOS XR 3.0; IOS XE 3.5 | network area (OSPFv2) | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 29, 1500 | April 27, 2009 4.3.0 | I |
| 255. | no snmp-server | Cisco IOS 11.0 through 15.4; IOS XR 5.2; IOS XE 2.1 through 3.5 | no snmp-server | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 37, 2026 | February 13, 2008 2.1.0 | I |
| 256. | ntp authenticate | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 5.0 through 6.2 | ntp authenticate | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 14, 300 | December 17, 2012 4.12.3 | I |
| 257. | ntp authentication-key | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 5.0 through 6.2 | ntp authentication-key | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 14, 301 | October 30, 2012 4.12.3 | I |

72

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 258. | ntp server | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 5.0 through 6.2 | ntp server | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 14, 304 | May 7, 2007<br><br>2.0.0 | I |
| 259. | ntp source | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ntp source | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 14, 306 | August 31, 2010<br><br>4.6.2 | I |
| 260. | ntp trusted-key | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 5.0 through 6.2 | ntp trusted-key | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 14, 307 | October 30, 2012<br><br>4.12.3 | I |
| 261. | passive-interface | Cisco IOS 11.0 through 15.4; NX-OS 5.2 through 6.2 | passive-interface <interface> (OSPFv2) | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 29, 1503 | June 1, 2009<br><br>4.3.0<br><br>(OSPFv3) | I |

73

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 262. | passive-interface (OSPFv3) | Cisco IOS 15.1 through 15.4; IOS XE 3.5 | passive-interface (OSPFv3) | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 30, 1576 | September 13, 2011 4.10.0 | I |
| 263. | passive-interface default | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 6.2 | passive-interface default (OSPFv2) | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 29, 1502 | March 2, 2012 4.10.0 | I |
| 264. | policy-map type control- plane | NX-OS 4.0 through 6.2 | policy-map type control- plane | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 26, 1248 | January 20, 2012 4.10.0-SSO | I |
| 265. | policy-map type qos | IOS XR 5.2; NX-OS 4.0 through 6.2 | policy-map type qos | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 26, 1250 | July 8, 2012 4.11.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 266. | port-channel load-balance | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 5.2 through 6.2 | port-channel load-balance | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 17, 508 | April 18, 2008 2.1.0 | I |
| 267. | port-channel min-links | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 6.2 | port-channel min-links | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 17, 517 | June 9, 2010 4.5.0 | I |
| 268. | priority1 | Cisco IOS 15.0 through 15.4; IOS XR 4.3 through 5.2; IOS XE 3.5; NX-OS 5.2 through 6.2 | ptp priority1 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 14, 321 | March 15, 2012 4.10.1 | S Addition of "ptp" is the only difference |
| 269. | priority2 | Cisco IOS 15.0 through 15.4; IOS XR 4.3 through 5.2; IOS XE 3.5; NX-OS 5.2 through 6.2 | ptp priority2 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 14, 322 | March 15, 2012 4.10.1 | S Addition of "ptp" is the only difference |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 270. | priority-flow-control mode | NX-OS 5.2 through 6.2 | priority-flow-control mode | EOS v. 4.4.0, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 18, 608 | January 27, 2010<br><br>4.4.0 | I |
| 271. | private-vlan | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | private-vlan | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 21, 806 | November 8, 2011<br><br>4.9.0 | I |
| 272. | private-vlan mapping | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | private-vlan mapping | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 21, 807 | December 7, 2011<br><br>4.9.0 | I |
| 273. | ptp domain | NX-OS 5.2 through 6.2 | ptp domain | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 14, 314 | March 20, 2012<br><br>4.10.1 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 274. | ptp sync interval | NX-OS 5.2 through 6.2 | ptp sync interval | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 14, 324 | March 15, 2012  4.10.1 | I |
| 275. | radius-server deadtime | Cisco IOS 11.1 through 15.4; IOS XR 3.3 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | radius-server deadtime | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 13, 230 | June 5, 2009  4.2.0 | I |
| 276. | radius-server host | Cisco IOS 11.1 through 15.4; IOS XR 4.3 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | radius-server host | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 13, 231 | May 19, 2009  4.2.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 277. | radius-server key | Cisco IOS 11.1 through 15.4; IOS XR 3.2 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | radius-server key | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 13, 233 | May 19, 2009<br><br>4.2.0 | I |
| 278. | radius-server retransmit | Cisco IOS 11.1 through 15.4; IOS XR 3.2 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | radius-server retransmit | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 13, 234 | May 29, 2009<br><br>4.2.0 | I |
| 279. | radius-server timeout | Cisco IOS 11.1 through 15.4; IOS XR 3.2 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | radius-server timeout | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 13, 235 | May 19, 2009<br><br>4.2.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 280. | redundancy force-switchover | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | redundancy force-switchover | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 15, 380 | March 29, 2006  2.2.0 | I |
| 281. | route-map | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 3.3; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | route-map | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 22, 922 | August 4, 2010  4.6.0 | I |
| 282. | router bgp | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | router bgp | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 32, 1681 | November 17, 2009  4.4.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 283. | router isis | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | router isis | EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 33, 1751 | September 7, 2012 4.11.2 | I |
| 284. | router ospf | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | router ospf | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 29, 1507 | April 27, 2009 4.3.0 | I |
| 285. | router rip | Cisco IOS 11.0 through 15.4; IOS XR 3.3 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | router rip | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 33, 1723 | June 12, 2011 4.8.1 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 286. | router-id | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | router-id (OSPFv2) | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 29, 1506 | April 27, 2009  4.3.0 | I |
| 287. | router-id (OSPFv3) | Cisco IOS 15.1 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | router-id (OSPFv3) | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 30, 1578 | June 21, 2011  4.9.0 | I |
| 288. | routing-context vrf | Cisco IOS 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | routing-context vrf | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 27, 1354 | July 6, 2012  4.11.0 | I |
| 289. | service sequence-numbers | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | service sequence-numbers | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 15, 384 | September 17, 2005  1.0.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 290. | set-overload-bit | Cisco IOS 11.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | set-overload-bit | EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 33, 1752 | November 18, 2012<br><br>4.11.2 | I |
| 291. | show aaa method-lists | Cisco IOS 12.2 through 15.4; IOS XE 3.5 | show aaa method-lists | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 13, 242 | August 4, 2008<br><br>2.2.0 | I |
| 292. | show aaa sessions | Cisco IOS 15.2 through 15.4; IOS XE 3.5 | show aaa sessions | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 13, 243 | November 12, 2008<br><br>3.0.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 293. | show arp | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | show arp | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 27, 1355 | October 22, 2007  2.0.0 | I |
| 294. | show bfd neighbors | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 6.2 | show bfd neighbors | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 34, 1801 | February 25, 2013  4.12.3 | I |
| 295. | show clock | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show clock | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 15, 329 | May 1, 2007  2.0.0 | I |
| 296. | show dot1q-tunnel | Cisco IOS 12.2 through 15.4; NX-OS 5.0 through 6.2 | show dot1q-tunnel | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 21, 808 | July 7, 2009  4.3.0 | I |

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 297. | show dot1x | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show dot1x | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 18, 596 | | I |
| 298. | show dot1x all summary | Cisco IOS 12.1 through 15.4; NX-OS 4.0 through 6.2 | show dot1x all summary | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 18, 598 | August 13, 2013  4.13.3 | I |
| 299. | show dot1x statistics | Cisco IOS 12.2 through 15.4; IOS XE 3.5 | show dot1x statistics | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 18, 597 | | I |
| 300. | show environment all | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 | show environment all | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 16, 425 | October 1, 2007  2.0.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 301. | show environment cooling | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5 | show environment cooling | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 16, 426 | January 5, 2007 2.0.0 | I |
| 302. | show environment power | IOS XR 3.0 through 5.2; NX-OS 5.0 through 6.2 | show environment power | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 16, 427 | April 24, 2007 2.0.0 | I |
| 303. | show environment temperature | Cisco IOS 11.2 through 12.1; IOS XR 3.0 through 5.2; IOS XE 2.1 | show environment temperature | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 16, 428 | January 5, 2007 2.0.0 | I |

85

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 304. | show etherchannel | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | show etherchannel | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 17, 518 | October 8, 2010<br><br>4.7.0 | I |
| 305. | show hostname | NX-OS 4.0 through 6.2 | show hostname | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 15, 336 | July 18, 2013<br><br>4.13.0 | I |
| 306. | show hosts | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | show hosts | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 15, 337 | July 21, 2011<br><br>4.10.0 | I |
| 307. | show interfaces | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show interfaces | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 19, 706 | September 22, 2005<br><br>2.0.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 308. | show interfaces capabilities | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show interfaces capabilities | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 16, 462 | May 19, 2006 2.0.0 | I |
| 309. | show interfaces description | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 6.2 | show interfaces description | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 19, 708 | March 9, 2006 2.0.0 | I |
| 310. | show interfaces flowcontrol | IOS 12.2 through 15.4; IOS XE 3.5 | show flowcontrol | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 16, 460 | May 19, 2006 2.0.0 | S Addition of "interfaces" only difference |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 311. | show interfaces private-vlan mapping | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 6.2 | show interfaces private-vlan mapping | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 21, 809 | December 7, 2011  4.9.0 | I |
| 312. | show interfaces status | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 6.2 | show interfaces status | EOS v. 4.0.1, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 16, 471 | May 19, 2006  2.0.0 | I |
| 313. | show interfaces switchport | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 6.2 | show interfaces switchport | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 21, 810 | February 9, 2006  2.0.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 314. | show interfaces switchport backup | Cisco IOS 12.2 through 15.4; IOS XE 3.5 | show interfaces switchport backup | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 21, 811 | June 4, 2008<br><br>2.1.0 | I |
| 315. | show interfaces transceiver | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 6.2 | show interfaces transceiver | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 16, 473 | February 24, 2011<br><br>4.7.0 | I |
| 316. | show interfaces trunk | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 6.2 | show interfaces trunk | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 21, 812 | September 16, 2010<br><br>4.6.0 | I |

89

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 317. | show inventory | Cisco IOS 12.4 through 15.4; IOS XR 3.3 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show inventory | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 11, 75 | September 13, 2007 2.0.0 | I |
| 318. | show ip access-lists | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip access-lists | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 22, 930 | August 22, 2009 4.3.0 | I |
| 319. | show ip arp | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip arp | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 27, 1358 | October 22, 2007 2.0.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 320. | show ip bgp | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 3.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show ip bgp | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 32, 1684 | December 16, 2009<br><br>4.4.0 | I |
| 321. | show ip bgp community | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip bgp community | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 32, 1685 | December 20, 2011<br><br>4.9.0 | I |
| 322. | show ip bgp neighbors | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | show ip bgp neighbors (route type) | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 32, 1688 | December 16, 2009<br><br>4.4.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 323. | show ip bgp neighbors | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show ip bgp neighbors | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 32, 1686 | December 16, 2009<br><br>4.4.0 | I |
| 324. | show ip bgp paths | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | show ip bgp paths | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 32, 1692 | December 16, 2009<br><br>4.4.0 | I |
| 325. | show ip bgp peer-group | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | show ip bgp peer-group | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 32, 1693 | June 23, 2011<br><br>4.7.4 | I |
| 326. | show ip bgp regexp | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | show ip bgp regexp | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 32, 1694 | June 26, 2013<br><br>4.13.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 327. | show ip bgp summary | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | show ip bgp summary | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 32, 1695 | December 21, 2009 4.4.0 | I |
| 328. | show ip community-list | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip community-list | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 32, 1696 | September 7, 2011 4.8.1 | I |
| 329. | show ip dhcp snooping | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip dhcp snooping | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 27, 1362 | June 4, 2013 4.13.0 | I |
| 330. | show ip extcommunity-list | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 6.2 | show ip extcommunity-list | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 32, 1697 | September 7, 2011 4.8.1 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 331. | show ip helper-address | Cisco IOS 12.4 through 15.4; IOS XE 3.5 | show ip helper-address | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 27, 1365 | May 5, 2011<br><br>4.8.2 | I |
| 332. | show ip igmp groups | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip igmp groups | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 35, 1901 | April 26, 2010<br><br>4.5.0 | I |
| 333. | show ip igmp interface | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip igmp interface | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 35, 1904 | April 19, 2010<br><br>4.5.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 334. | show ip igmp snooping | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip igmp snooping | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 35, 1907 | August 28, 2008 2.3.0 | I |
| 335. | show ip igmp snooping groups | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip igmp snooping groups | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 35, 1910 | August 28, 2008 2.3.0 | I |
| 336. | show ip igmp snooping mrouter | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip igmp snooping mrouter | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 35, 1914 | August 28, 2008 2.3.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 337. | show ip igmp snooping querier | Cisco IOS 12.4 through 15.4; NX-OS 4.0 through 6.2 | show ip igmp snooping querier | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 36, 1915 | August 28, 2008 2.3.0 | I |
| 338. | show ip interface | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show ip interface | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 27, 1366 | September 22, 2005 2.0.0 | I |
| 339. | show ip interface brief | Cisco IOS 12.4 through 15.4; IOS XR 3.4 through 5.2; IOS XE 3.5 | show ip interface brief | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 27, 1367 | February 26, 2009 4.0.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 340. | show ip mfib | Cisco IOS 15.0 through 15.4; IOS XE 2.1 through 3.5 | show ip mfib | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 34, 1824 | March 31, 2010<br><br>4.5.0 | I |
| 341. | show ip mroute | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip mroute | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 34, 1826 | March 20, 2010<br><br>4.5.0 | I |
| 342. | show ip mroute count | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | show ip mroute count | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 34, 1827 | November 16, 2010<br><br>4.6.0 | I |

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 343. | show ip msdp mesh-group | NX-OS 4.0 through 6.2 | show ip msdp mesh-group | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 37, 1991 | July 30, 2012<br><br>4.11.0 | I |
| 344. | show ip msdp peer | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip msdp peer | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 37, 1992 | March 20, 2010<br><br>4.11.0 | I |
| 345. | show ip msdp rpf-peer | Cisco IOS 12.4 through 15.4; IOS XE 3.5 | show ip msdp rpf-peer | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 37, 1994 | August 30, 2012<br><br>4.11.0 | I |
| 346. | show ip msdp sa-cache | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip msdp sa-cache | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 37, 1995 | March 20, 2010<br><br>4.11.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 347. | show ip msdp summary | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip msdp summary | EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 37, 1997 | December 29, 2012<br><br>4.12.0 | I |
| 348. | show ip nat translations | Cisco IOS 11.2 through 15.4; IOS XE 3.5 | show ip nat translations | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 27, 1370 | June 19, 2012<br><br>4.10.0-7150 | I |
| 349. | show ip ospf | Cisco IOS 11.0 through 15.4; IOS XR 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show ip ospf | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 29, 1508 | May 26, 2009<br><br>4.3.0 | I |
| 350. | show ip ospf border-routers | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip ospf border-routers | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 29, 1510 | May 24, 2010<br><br>4.5.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 351. | show ip ospf database database-summary | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip ospf database database-summary | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 30, 1511 | July 16, 2009<br><br>4.3.0 | I |
| 352. | show ip ospf interface | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip ospf interface | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 30, 1516 | May 26, 2009<br><br>4.3.0 | I |
| 353. | show ip ospf neighbor | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show ip ospf neighbor | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 30, 1519 | May 26, 2009<br><br>4.3.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 354. | show ip ospf request-list | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip ospf request-list | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 30, 1523 | May 24, 2010<br><br>4.5.0 | I |
| 355. | show ip ospf retransmission- list | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip ospf retransmission- list | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 30, 1524 | May 24, 2010<br><br>4.5.0 | I |
| 356. | show ip pim interface | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show ip pim interface | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 36, 1956 | March 20, 2010<br><br>4.5.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 357. | show ip pim neighbor | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show ip pim neighbor | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 36, 1957 | March 20, 2010  4.5.0 | I |
| 358. | show ip pim rp | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip pim rp | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 36, 1960 | March 20, 2010  4.5.0 | I |
| 359. | show ip pim rp-hash | Cisco IOS 11.3 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip pim rp-hash | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 36, 1962 | October 24, 2013  4.14.0 | I |

102

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 360. | show ip prefix-list | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show ip prefix-list | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 22, 931 | September 26, 2010 4.6.0 | I |
| 361. | show ip rip database | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | show ip rip database | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 33, 1724 | June 17, 2011 4.8.1 | I |
| 362. | show ip rip neighbors | Cisco IOS 15.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip rip neighbors | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 33, 1725 | January 31, 2009 4.3.0 | I |
| 363. | show ip route | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip route | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 37, 1371 | September 22, 2005 2.0.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 364. | show ip route summary | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip route summary | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 28, 1376 | August 15, 2011 <br><br> 4.8.1 | I |
| 365. | show ip route tag | Cisco IOS 15.2 through 15.4 | show ip route tag | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 28, 1377 | August 28, 2011 <br><br> 4.8.1 | I |
| 366. | show ipv6 access-list | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 5.0 through 6.2 | show ipv6 access-list | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 22, 932 | May 22, 2012 <br><br> 4.10.1 | I |
| 367. | show ipv6 bgp | NX-OS 4.0 through 6.2 | show ipv6 bgp | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 32, 1698 | December 8, 2011 <br><br> 4.10.0-SSO | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 368. | show ipv6 bgp community | Cisco IOS 12.2; NX-OS 4.0 through 6.2 | show ipv6 bgp community | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 32, 1699 | February 27, 2012<br><br>4.10.0-SSO | I |
| 369. | show ipv6 bgp neighbors | NX-OS 4.0 through 6.2 | show ipv6 bgp neighbors | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 32, 1700 | February 14, 2012<br><br>4.10.0-SSO | I |
| 370. | show ipv6 bgp summary | NX-OS 4.0 through 6.2 | show ipv6 bgp summary | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 32, 1706 | March 27, 2012<br><br>4.10.0-SSO | I |
| 371. | show ipv6 interface | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show ipv6 interface | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 28, 1430 | January 7, 2010<br><br>4.4.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 372. | show ipv6 neighbors | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show ipv6 neighbors | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 28, 1432 | December 29, 2011 4.10.0-SSO | I |
| 373. | show ipv6 ospf | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5 | show ipv6 ospf | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 30, 1579 | June 21, 2011 4.9.0 | I |
| 374. | show ipv6 ospf border- routers | Cisco IOS 12.2; IOS XE 2.1 through 3.5 | show ipv6 ospf border- routers | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 30, 1580 | June 21, 2011 4.9.0 | I |
| 375. | show ipv6 ospf interface | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5 | show ipv6 ospf interface | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 31, 1590 | June 21, 2011 4.9.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 376. | show ipv6 ospf neighbor | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5 | show ipv6 ospf neighbor | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 31, 1591 | June 21, 2011

4.9.0 | I |
| 377. | show ipv6 prefix-list | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show ipv6 prefix-list | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 22, 933 | January 5, 2012

4.10.0-SSO | I |
| 378. | show ipv6 route | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show ipv6 route | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 29, 1433 | April 9, 2010

4.5.0 | I |
| 379. | show ipv6 route summary | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 5.2 | show ipv6 route summary | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 29, 1437 | September 27, 2012

4.12.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 380. | show ipv6 route tag | Cisco IOS 15.2 through 15.4 | show ipv6 route tag | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 29, 1438 | August 29, 2011  4.8.1 | I |
| 381. | show isis database | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show isis database | EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 33, 1753 | September 26, 2012  4.11.2 | I |
| 382. | show isis interface | IOS XR 3.0 through 5.2; NX-OS 4.0 through 6.2 | show isis interface | EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 33, 1755 | October 24, 2012  4.11.2 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 383. | show isis topology | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show isis topology | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 33, 1760 | May 30, 2013  4.13.0 | I |
| 384. | show lacp counters | IOS XR 3.2 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | show lacp counters | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 17, 520 | April 30, 2008  2.1.0 | I |
| 385. | show lacp interface | NX-OS 4.0 through 6.2 | show lacp interface | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 17, 521 | April 30, 2008  2.1.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 386. | show lacp neighbor | NX-OS 4.0 through 6.2 | show lacp neighbor | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 17, 524 | April 30, 2008<br><br>2.1.0 | I |
| 387. | show link state group | Cisco IOS 15.1 through 15.4; IOS XE 3.5 | show link state group | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 19, 709 | July 19, 2011<br><br>4.10.1 | I |
| 388. | show lldp | Cisco IOS 12.2 through 15.4; IOS XR 4.3 through 5.2; IOS XE 3.5 | show lldp | EOS v. 4.4.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 18, 636 | April 3, 2009<br><br>4.2.0 | I |
| 389. | show lldp neighbors | Cisco IOS 15.4; IOS XR 4.3 through 5.2; IOS XE 3.5; NX-OS 5.0 through 6.2 | show lldp neighbors | EOS v. 4.4.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 18, 639 | April 3, 2009<br><br>4.2.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 390. | show lldp traffic | Cisco IOS 15.4; IOS XR 4.3 through 5.2; IOS XE 3.5; NX-OS 5.0 through 6.2 | show lldp traffic | EOS v. 4.4.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 18, 641 | April 3, 2009<br><br>4.2.0 | I |
| 391. | show mac access-list | Cisco IOS 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show mac access-list | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 22, 934 | April 19, 2010<br><br>4.5.0 | I |
| 392. | show mac address-table | Cisco IOS 11.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show mac address-table | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 19, 710 | February 2, 2006<br><br>2.0.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 393. | show mac address-table aging time | Cisco IOS 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show mac address-table aging time | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 19, 712 | February 2, 2006  2.0.0 | I |
| 394. | show mac address-table count | IOS XE 3.5; NX-OS 4.0 through 6.2 | show mac address-table count | EOS v. 4.0.1, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 19, 713 | February 2, 2006  2.0.0 | I |
| 395. | show module | Cisco IOS 12.2 through 15.4; IOS XR 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show module | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 12, 167 | March 9, 2006  2.0.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 396. | show monitor session | Cisco IOS 12.2 through 15.0; IOS XR 5.2; IOS XE 2.1; NX-OS 4.0 through 6.2 | show monitor session | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 19, 721 | September 23, 2008 3.0.0 | I |
| 397. | show ntp associations | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | show ntp associations | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 15, 340 | May 8, 2007 2.0.0 | I |
| 398. | show ntp status | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 5.0 through 6.2 | show ntp status | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 15, 341 | May 8, 2007 2.0.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 399. | show policy-map control-plane | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show policy-map type control-plane | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 26, 1273 | January 20, 2012<br><br>4.10.0-SSO | I |
| 400. | show policy-map interface | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 6.2 | show policy-map interface type qos | EOS v. 4.11.1.2, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 26, 1278 | January 20, 2012<br><br>4.10.0-SSO | I |
| 401. | show policy-map interface control-plane | NX-OS 5.0 through 6.2 | show policy-map interface control-plane | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 26, 1277 | January 20, 2012<br><br>4.10.0-SSO | I |
| 402. | show port-channel summary | NX-OS 4.0 through 6.2 | show port-channel summary | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 17, 532 | June 28, 2010<br><br>4.6.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 403. | show port-channel traffic | NX-OS 4.0 through 6.2 | show port-channel traffic | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 17, 533 | December 20, 2010 4.7.0 | I |
| 404. | show port-security | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show port-security | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 19, 722 | March 23, 2010 4.4.0 | I |
| 405. | show port-security address | Cisco IOS 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show port-security address | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 19, 723 | March 23, 2010 4.4.0 | I |
| 406. | show port-security interface | IOS XE 3.5; NX-OS 4.0 through 6.2 | show port-security interface | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 20, 724 | March 23, 2010 4.4.0 | I |

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 407. | show privilege | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 6.2 | show privilege | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 13, 244 | October 6, 2008<br><br>3.0.0 | I |
| 408. | show ptp clock | NX-OS 5.2 through 6.2 | show ptp clock | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 15, 343 | March 20, 2012<br><br>4.11.0 | I |
| 409. | show ptp parent | NX-OS 5.2 through 6.2 | show ptp parent | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 15, 347 | September 6, 2012<br><br>4.11.0 | I |
| 410. | show ptp time-property | NX-OS 5.2 through 6.2 | show ptp time-property | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 15, 349 | September 10, 2012<br><br>4.11.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 411. | show radius | IOS XR 3.2 through 5.2; NX-OS 4.0 through 6.2 | show radius | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 13, 245 | May 19, 2009 4.2.0 | I |
| 412. | show redundancy states | Cisco IOS 12.2 through 15.4; IOS XR 5.2; IOS XE 3.5 | show redundancy states | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 15, 386 | March 29, 2006 2.0.0 | I |
| 413. | show reload | Cisco IOS 11.0 through 15.4; IOS XE 2.1 | show reload | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 15, 388 | May 29, 2009 4.2.0 | I |
| 414. | show role | NX-OS 4.0 through 6.2 | show role | EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 13, 246 | July 30, 2012 4.11.2 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 415. | show route-map | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show route-map | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 22, 935 | August 4, 2010<br><br>4.6.0 | I |
| 416. | show snmp | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | show snmp | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 37, 2027 | December 24, 2007<br><br>2.1.0 | I |
| 417. | show snmp chassis | Cisco IOS 12.4 through 15.4; IOS XE 3.5 | show snmp chassis | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 37, 2028 | January 4, 2008<br><br>2.1.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 418. | show snmp community | Cisco IOS 12.4 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show snmp community | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 37, 2029 | January 29, 2008 2.1.0 | I |
| 419. | show snmp contact | Cisco IOS 12.4 through 15.4; IOS XE 3.5 | show snmp contact | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 37, 2030 | December 24, 2007 2.1.0 | I |
| 420. | show snmp engineID | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | show snmp engineID | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 37, 2031 | January 29, 2008 2.1.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 421. | show snmp group | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | show snmp group | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 37, 2032 | January 29, 2008 2.1.0 | I |
| 422. | show snmp host | Cisco IOS 12.4 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | show snmp host | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 37, 2033 | January 29, 2008 2.1.0 | I |
| 423. | show snmp location | Cisco IOS 12.4 through 15.4; IOS XE 3.5 | show snmp location | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 37, 2034 | December 24, 2007 2.1.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 424. | show snmp mib | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5 | show snmp mib | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 37, 2035 | July 26, 2013<br><br>4.10.7 | I |
| 425. | show snmp source-interface | NX-OS 5.0 through 6.2 | show snmp source-interface | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 37, 2036 | December 27, 2012<br><br>4.12.0 | I |
| 426. | show snmp trap | NX-OS 4.0 through 6.2 | show snmp trap | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 37, 2037 | June 25, 2012<br><br>4.11.0 | I |
| 427. | show snmp user | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | show snmp user | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 37, 2038 | January 29, 2008<br><br>2.1.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 428. | show snmp view | Cisco IOS 12.4 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5 | show snmp view | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 37, 2039 | January 29, 2008 | I |
| 429. | show spanning-tree | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show spanning-tree | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 23, 1010 | August 20, 2007 2.0.0 | I |
| 430. | show spanning-tree blockedports | NX-OS 6.2 | show spanning-tree blockedports | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 23, 1013 | December 7, 2007 2.0.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 431. | show spanning-tree bridge | NX-OS 4.0 through 6.2 | show spanning-tree bridge | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 23, 1014 | August 20, 2007 2.0.0 | I |
| 432. | show spanning-tree interface | NX-OS 4.0 through 6.2 | show spanning-tree interface | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 23, 1016 | August 20, 2007 2.0.0 | I |
| 433. | show spanning-tree mst | Cisco IOS 12.2 through 15.4; IOS XR 4.3 through 5.2; IOS XE 2.1; NX-OS 4.0 through 6.2 | show spanning-tree mst | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 23, 1017 | August 20, 2007 2.0.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 434. | show spanning-tree mst configuration | Cisco IOS 15.4; IOS XR 4.3 through 5.2; IOS XE 2.1; NX-OS 4.0 through 6.2 | show spanning-tree mst configuration | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 23, 1019 | December 7, 2007 2.0.0 | I |
| 435. | show spanning-tree mst interface | IOS XR 4.3 through 5.2; NX-OS 6.2 | show spanning-tree mst interface | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 23, 1020 | August 20, 2007 2.0.0 | I |
| 436. | show spanning-tree root | NX-OS 4.0 through 6.2 | show spanning-tree root | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 23, 1022 | August 20, 2007 2.0.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 437. | show storm-control | Cisco IOS 12.2 through 15.4; IOS XE 3.5 | show storm-control | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 20, 725 | July 30, 2010 4.6.0 | I |
| 438. | show tacacs | Cisco IOS 11.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | show tacacs | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 13, 247 | June 4, 2008 2.1.0 | I |
| 439. | show track | Cisco IOS 12.2 through 15.4; IOS XR 4.3 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show track | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 20, 727 | December 28, 2011 4.10.0-SSO | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 440. | show user-account | NX-OS 4.0 through 6.2 | show user-account | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 13, 248 | October 29, 2010 4.7.0 | I |
| 441. | show users | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show users | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 13, 249 | April 14, 2006 2.1.0 | I |
| 442. | show version | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show version | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 12, 172 | December 12, 2006 2.0.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 443. | show vlan | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show vlan | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 21, 814 | February 7, 2006 2.0.0 | I |
| 444. | show vlan private-vlan | NX-OS 4.0 through 6.2 | show vlan private-vlan | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 21, 818 | November 8, 2011 4.7.0 | I |
| 445. | show vlan summary | NX-OS 6.2 | show vlan summary | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 21, 819 | April 5, 2006 2.0.0 | I |

127

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 446. | show vrf | Cisco IOS 12.2 through 15.4; IOS XR 3.5 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show vrf | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 28, 1380 | August 30, 2011<br><br>4.10.0 | I |
| 447. | show vrrp | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | show vrrp | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 23, 961 | February 15, 2010<br><br>4.4.0 | I |
| 448. | snmp trap link-status | Cisco IOS 11.0 through 15.4; IOS XR 5.2; IOS XE 2.1 through 3.5 | snmp trap link-status | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 38, 2055 | November 7, 2009<br><br>4.4.0 | I |

128

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 449. | snmp-server chassis-id | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5 | snmp-server chassis-id | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 37, 2040 | January 4, 2008 2.1.0 | I |
| 450. | snmp-server community | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | snmp-server community | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 37, 2041 | December 24, 2007 2.1.0 | I |
| 451. | snmp-server contact | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | snmp-server contact | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 37, 2042 | December 24, 2007 2.1.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 452. | snmp-server enable traps | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | snmp-server enable traps | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 37, 2043 | December 1, 2010 4.7.0 | I |
| 453. | snmp-server engineID local | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | snmp-server engineID local | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 37, 2044 | January 18, 2008 2.1.0 | I |
| 454. | snmp-server engineID remote | Cisco IOS 12.1 through 15.4; IOS XR 4.3 through 5.2; IOS XE 2.1 through 3.5 | snmp-server engineID remote | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 37, 2045 | February 27, 2008 2.1.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 455. | snmp-server group | Cisco IOS 11.3 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | snmp-server group | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 38, 2047 | January 15, 2008  2.1.0 | I |
| 456. | snmp-server host | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | snmp-server host | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 38, 2048 | January 15, 2008  2.1.0 | I |
| 457. | snmp-server location | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | snmp-server location | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 38, 2050 | December 24, 2007  2.1.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 458. | snmp-server source-interface | Cisco IOS 12.2 through 15.4; IOS XE 2.1; NX-OS 5.0 through 6.2 | snmp-server source-interface | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 38, 2051 | January 4, 2011<br><br>4.7.0 | I |
| 459. | snmp-server user | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | snmp-server user | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 38, 2052 | January 10, 2008<br><br>2.1.0 | I |
| 460. | snmp-server view | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | snmp-server view | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 38, 2053 | January 4, 2008<br><br>2.1.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 461. | spanning-tree bpdufilter | Cisco IOS 12.2 through 15.4; NX-OS 4.0 through 6.2 | spanning-tree bpdufilter | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 23, 1024 | October 13, 2009  4.3.0 | I |
| 462. | spanning-tree bpduguard | Cisco IOS 12.2; NX-OS 4.0 through 6.2 | spanning-tree bpduguard | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 23, 1025 | December 18, 2008  3.1.0 | I |
| 463. | spanning-tree bridge assurance | NX-OS 4.0 through 6.2 | spanning-tree bridge assurance | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 24, 1030 | August 6, 2010  4.6.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 464. | spanning-tree cost | Cisco IOS 12.0 through 15.4; NX-OS 4.0 through 6.2 | spanning-tree cost | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 24, 1031 | August 20, 2007  2.0.0 | I |
| 465. | spanning-tree guard | Cisco IOS 12.2; NX-OS 4.0 through 6.2 | spanning-tree guard | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 24, 1033 | July 7, 2010  4.6.0 | I |
| 466. | spanning-tree link-type | Cisco IOS 12.2; NX-OS 4.0 through 6.2 | spanning-tree link-type | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 24, 1035 | August 20, 2007  2.0.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 467. | spanning-tree loopguard default | Cisco IOS 12.2; NX-OS 4.0 through 6.2 | spanning-tree loopguard default | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 24, 1036 | August 10, 2010<br><br>4.6.0 | I |
| 468. | spanning-tree mode | Cisco IOS 12.2 through 15.4; NX-OS 4.0 through 6.2 | spanning-tree mode | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 24, 1039 | August 13, 2007<br><br>2.0.0 | I |
| 469. | spanning-tree mst configuration | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | spanning-tree mst configuration | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 24, 1040 | April 6, 2009<br><br>4.1.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 470. | spanning-tree portfast bpdufilter default | Cisco IOS 12.2 | spanning-tree portfast bpdufilter default | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 24, 1044 | November 7, 2011 4.9.0 | I |
| 471. | spanning-tree portfast bpduguard default | Cisco IOS 12.2 | spanning-tree portfast bpduguard default | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 24, 1045 | December 18, 2008 3.1.0 | I |
| 472. | spanning-tree port-priority | Cisco IOS 12.0 through 15.4; NX-OS 4.0 through 6.2 | spanning-tree port-priority | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 24, 1047 | December 7, 2007 2.0.0 | I |

136

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 473. | spanning-tree transmit hold-count | Cisco IOS 12.2 | spanning-tree transmit hold-count | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 24, 1050 | August 20, 2007  2.0.0 | I |
| 474. | spanning-tree vlan | Cisco IOS 12.0 through 15.4; IOS XE 2.1; NX-OS 4.0 through 6.2 | spanning-tree vlan | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 24, 1051 | March 5, 2009  2.0.0 | I |
| 475. | spf-interval | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | spf-interval | EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 33, 1762 | December 26, 2012  4.11.2 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 476. | statistics per-entry | NX-OS 4.0 through 6.2 | statistics per-entry (ACL configuration modes) | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 22, 936 | July 21, 2011  4.8.1 | I |
| 477. | storm-control | Cisco IOS 12.2 through 15.4; IOS XR 4.3 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | storm-control | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 20, 729 | July 30, 2010  4.6.0 | I |
| 478. | switchport access vlan | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | switchport access vlan | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 21, 822 | February 7, 2006  2.0.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 479. | switchport backup interface | Cisco IOS 12.2 through 15.4 | switchport backup interface | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 24, 1052 | June 4, 2008

2.1.0 | I |
| 480. | switchport mode | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | switchport mode | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 21, 823 | February 9, 2006

2.0.0 | I |
| 481. | switchport port-security | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | switchport port-security | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 20, 733 | March 23, 2010

4.4.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 482. | switchport port-security maximum | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | switchport port-security maximum | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 20, 734 | March 23, 2010  4.4.0 | I |
| 483. | switchport private-vlan mapping | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | switchport private-vlan mapping | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 21, 825 | November 8, 2011  4.9.0 | I |
| 484. | switchport trunk allowed vlan | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | switchport trunk allowed vlan | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 21, 826 | April 23, 2007  2.0.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 485. | switchport trunk native vlan | Cisco IOS 12.2 through 15.4; NX-OS 4.0 through 6.2 | switchport trunk native vlan | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 21, 828 | April 23, 2007<br><br>2.0.0 | I |
| 486. | switchport vlan mapping | Cisco IOS 12.2 through 15.4; IOS XE 3.5; | switchport vlan mapping | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 21, 829 | February 28, 2013<br><br>4.12.0 | I |
| 487. | tacacs-server host | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | tacacs-server host | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 13, 250-51 | June 4, 2008<br><br>2.1.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 488. | tacacs-server key | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | tacacs-server key | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 13, 252 | June 4, 2008  2.1.0 | I |
| 489. | tacacs-server timeout | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | tacacs-server timeout | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 13, 254 | June 4, 2008  2.1.0 | I |
| 490. | terminal length | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | terminal length | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 12, 176 | January 28, 2009  4.0.0 | I |

142

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 491. | terminal monitor | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | terminal monitor | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 12, 177 | March 25, 2010  4.5.0 | I |
| 492. | timers basic (RIP) | Cisco IOS 11.0 through 15.4; IOS XR 3.3 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | timers basic (RIP) | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 33, 1727 | July 6, 2011  4.8.1 | I |
| 493. | timers bgp | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | timers bgp | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 32, 1708 | November 17, 2009  4.4.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 494. | timers lsa arrival | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | timers lsa arrival (OSPFv2) | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 30, 1527 | July 12, 2013  4.12.0 | I |
| 495. | timers throttle lsa all | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | timers throttle lsa all (OSPFv2) | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 30, 1528 | July 12, 2013  4.13.0 | I |
| 496. | timers throttle spf | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | timers throttle spf (OSPFv2) | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.15.3F, User Manual, p. | December 27, 2012  EOS4.12.0 | I |
| 497. | username sshkey | NX-OS 4.0 through 6.2 | username sshkey | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 14, 257 | August 20, 2010  4.7.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 498. | vlan internal allocation policy | Cisco IOS 12.2 | vlan internal allocation policy | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 21, 832 | January 3, 2011<br><br>4.7.0 | I |
| 499. | vrf definition | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | vrf definition | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 28, 1381 | August 30, 2011<br><br>4.10.0 | I |
| 500. | vrf forwarding | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 6.2 | vrf forwarding | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 28, 1382 | August 30, 2011<br><br>4.10.0 | I |
| 501. | vrrp authentication | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 6.2 | vrrp authentication | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 23, 964 | June 8, 2009<br><br>4.3.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 502. | vrrp delay reload | Cisco IOS 15.1 through 15.4; IOS XR 3.4 through 5.2; IOS XE 3.5 | vrrp delay reload | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 23, 965 | September 16, 2013 4.13.0 | I |
| 503. | vrrp description | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | vrrp description | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 23, 966 | June 8, 2009 4.3.0 | I |
| 504. | vrrp ip | Cisco IOS 12.0 through 15.4; IOS XR 5.2; IOS XE 3.5 | vrrp ip | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 23, 967 | June 8, 2009 4.3.0 | I |
| 505. | vrrp ip secondary | IOS 12.0 through 15.4; IOS XE 3.5 | vrrp ip secondary | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 23, 968 | December 15, 2009 4.4.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 506. | vrrp preempt | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5 | vrrp preempt | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 23, 972 | June 8, 2009  4.3.0 | I |
| 507. | vrrp priority | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5 | vrrp priority | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 23, 975 | June 8, 2009  4.3.0 | I |
| 508. | vrrp shutdown | Cisco IOS 12.4 through 15.4; IOS XE 3.5 | vrrp shutdown | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 23, 976 | June 8, 2009  4.3.0 | I |

Exhibit Copying-2 – Evidence of Command Copying

| | Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Exemplary Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version | Identical (I) or Similar (S) |
|---|---|---|---|---|---|---|
| 509. | vrrp timers advertise | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | vrrp timers advertise | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 23, 977 | June 8, 2009<br><br>4.3.0 | I |

## Arista User Manuals

| Date | Manual | Bates Begin | Bates End |
|---|---|---|---|
| 4/8/2009 | Arista Networks EOS User Manual Version 4.0.1 | CSI-CLI-00007244 | CSI-CLI-00007472 |
| 3/31/2010 | Arista Networks EOS User Manual Version 4.4.0 | CSI-CLI-00007473 | CSI-CLI-00007840 |
| 3/28/2011 | Arista Networks EOS User Manual Version 4.6.2 | CSI-CLI-00006858 | CSI-CLI-00007243 |
| 7/19/2012 | Arista Networks EOS User Manual Version 4.10.0 | CSI-CLI-00007841 | CSI-CLI-00008984 |
| 1/22/2013 | Arista Networks EOS User Manual Version 4.11.1 - Rev. 2 | CSI-CLI-00010517 | CSI-CLI-00011972 |
| 3/1/2013 | Arista Networks EOS User Manual Version 4.11.2.1 | CSI-CLI-00008985 | CSI-CLI-00010516 |
| 9/16/2013 | Arista Networks EOS User Manual Version 4.12.4 | CSI-CLI-00014141 | CSI-CLI-00016000 |

Exhibit Copying-2 – Evidence of Command Copying

| | | | |
|---|---|---|---|
| 4/14/2014 | Arista Networks EOS User Manual Version 4.13.6F | CSI-CLI-00016001 | CSI-CLI-00018140 |
| 6/17/2014 | Arista Networks EOS User Manual Version 4.13.7M | CSI-CLI-00011973 | CSI-CLI-00014140 |
| 10/2/2014 | Arista Networks EOS User Manual Version 4.14.3F - Rev. 2 | CSI-CLI-00018146 | CSI-CLI-00020337 |
| 12/22/2014 | Arista Networks EOS User Manual Version 4.14.5F - Rev. 2 | CSI-CLI-00000084 | CSI-CLI-00002331 |
| 1/19/2015 | Arista Networks EOS User Manual Version 4.14.6M | CSI-CLI-00004616 | CSI-CLI-00006857 |
| 4/2015 | Arista Networks EOS User Manual Version 4.15.OF - Rev. 2.27 | CSI-CLI-00020575 | CSI-CLI-00022852 |
| 4/18/2015 | Arista Networks EOS User Manual Version 4.15.OF | CSI-CLI-00002332 | CSI-CLI-00004615 |
| 11/20/2015 | Arista Networks EOS User Manual Version 4.15.3F | CSI-CLI-06302874 | CSI-CLI-06305161 |

Exhibit Copying-2 – Evidence of Command Copying