# EXHIBIT 64

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

**"aaa" hierarchies**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| aaa accounting | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | aaa accounting | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | August 31, 2010  EOS 4.7 |
| aaa accounting dot1x | IOS XE 3.5; NX-OS 4.0 through 6.2 | aaa accounting dot1x | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | July 8, 2013  4.13.3 |

---

[1]  At the end of this table I have provided an index correlating the specific EOS version numbers listed in this column to their corresponding user manual.  My analysis is also based on my review of Arista source code, Cisco source code, documentation produced by the parties, deposition testimony, as well as testing of Cisco and Arista switches.

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| aaa authentication login | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | aaa authentication login | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | June 15, 2008

2.1.0 |
| aaa authorization config-commands | Cisco IOS 11.2 through 15.4; IOS XE 3.5 | aaa authorization config-commands | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | October 3, 2008

3.0.0 |
| aaa authorization console | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | aaa authorization console | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | March 17, 2010

4.4.0 |

2

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[1] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| aaa group server radius | Cisco IOS 12.0 through 15.4; IOS XR 3.2 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | aaa group server radius | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | May 19,2009<br><br>4.2.0 |
| aaa group server tacacs+ | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | aaa group server tacacs+ | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | June 16, 2008<br><br>2.1.0 |

3

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

## "bgp" hierarchies

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[2] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| bgp client-to-client reflection | Cisco IOS 11.1 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5 | bgp client-to-client reflection | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | October 31, 2011<br><br>4.8.3 |
| bgp cluster-id | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; ; IOS XE 3.5 | bgp cluster-id | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | October 31, 2011<br><br>4.8.3 |
| bgp confederation identifier | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; ; IOS XE 3.5 | bgp confederation identifier | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | February 1, 2013<br><br>4.11.3 |

---

[2]   At the end of this table I have provided an index correlating the specific EOS version numbers listed in this column to their corresponding user manual.  My analysis is also based on my review of Arista source code, Cisco source code, documentation produced by the parties, deposition testimony, as well as testing of Cisco and Arista switches.

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[2] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| bgp confederation peers | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; ; IOS XE 3.5; NX-OS 4.0 through 6.2 | bgp confederation peers | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | February 1, 2013<br><br>4.11.3 |
| bgp listen limit | Cisco IOS 12.2 through 15.4; ; IOS XE 3.5 | bgp listen limit | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | May 1, 2011<br><br>4.7.4 |
| bgp log-neighbor-changes | Cisco IOS 11.1 through 15.4; IOS XR 3.0 through 3.5; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | bgp log-neighbor-changes | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | November 1, 2009<br><br>4.4.0 |
| bgp redistribute-internal | Cisco IOS 12.1 through 15.4; IOS XR 3.0 through 5.2; ; IOS XE 3.5 | bgp redistribute-internal (BGP) | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | December 1, 2012<br><br>4.12.0 |

## "clear" hiearchies

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[3] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| clear arp-cache | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | clear arp-cache | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | January 26, 2009<br><br>4.0.0 |
| clear counters | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | clear counters | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | June 10, 2008<br><br>2.1.0 |
| clear ip arp | NX-OS 4.0 through 6.2 | clear ip arp | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | April 27, 2010<br><br>4.5.0 |

---

[3]   At the end of this table I have provided an index correlating the specific EOS version numbers listed in this column to their corresponding user manual.  My analysis is also based on my review of Arista source code, Cisco source code, documentation produced by the parties, deposition testimony, as well as testing of Cisco and Arista switches.

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[3] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| clear ip bgp | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | clear ip bgp | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | January 1, 2010<br><br>4.4.0 |
| clear ip igmp group | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | clear ip igmp group | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | May 24, 2010<br><br>4.5.0 |
| clear ip mroute | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | clear ip mroute | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | June 25, 2010<br><br>4.5.0 |
| clear ip msdp sa-cache | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | clear ip msdp sa-cache | EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | December 3, 2012<br><br>4.11.1 |

7

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[3] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| clear ip nat translation | Cisco IOS 11.2 through 15.4; IOS XE 3.5 | clear ip nat translation | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | November 20, 2012 4.11.1 |
| clear ip ospf neighbor | Cisco IOS 11.1 through 15.4; NX-OS 4.0 through 6.2 | clear ip ospf neighbor | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | January 8, 2003 4.12.3 |
| clear ipv6 neighbors | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | clear ipv6 neighbors | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | December 29, 2013 4.13.3-13scale |
| clear ipv6 ospf force-spf | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | clear ipv6 ospf force-spf | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | December 20, 2011 4.10.0 |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[3] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| clear lldp counters | Cisco IOS 12.2 through 15.4; IOS XR 5.2; IOS XE 3.5 | clear lldp counters | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | June 10, 2009<br><br>4.2.0 |
| clear lldp table | Cisco IOS 12.2 through 15.4; IOS XR 5.2; IOS XE 3.5 | clear lldp table | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | July 7, 2010<br><br>4.6.2 |
| clear mac-address-table dynamic | Cisco IOS 12.2 through 15.0; NX-OS 4.0 through 6.2 | clear mac address-table dynamic | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | August 4, 2008<br><br>2.3.0 |
| clear spanning-tree counters | NX-OS 4.0 through 6.2 | clear spanning-tree counters | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | December 14, 2007<br><br>2.0.0 |

9

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

## "dot1x" command hiearchies

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[4] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| dot1x max-reauth-req | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | dot1x max-reauth-req | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | June 20, 2013<br><br>4.13.3 |
| dot1x pae authenticator | Cisco IOS 12.4 through 15.4; IOS XE 3.5; NX-OS 5.0 through 6.2 | dot1x pae authenticator | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | July 8, 2013<br><br>4.13.3 |
| dot1x port-control | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | dot1x port-control | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | June 20, 2013<br><br>4.13.3 |
| dot1x reauthentication | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | dot1x reauthentication | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | June 20, 2013<br><br>4.13.3 |

---

[4]   At the end of this table I have provided an index correlating the specific EOS version numbers listed in this column to their corresponding user manual.  My analysis is also based on my review of Arista source code, Cisco source code, documentation produced by the parties, deposition testimony, as well as testing of Cisco and Arista switches.

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[4] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| dot1x system-auth-control | Cisco IOS 12.4 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | dot1x system-auth-control | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | June 20, 2013<br><br>4.13.3 |
| dot1x timeout quiet-period | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | dot1x timeout quiet-period | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | June 20, 2013<br><br>4.13.3 |
| dot1x timeout reauth-period | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | dot1x timeout reauth-period | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | June 20, 2013<br><br>4.13.3 |
| dot1x timeout tx-period | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | dot1x timeout tx-period | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | June 20, 2013<br><br>4.13.3 |

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

## "ip" hierarchy

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[5] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| ip access-group | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ip access-group | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | August 22, 2009  4.3.0 |
| ip access-list | Cisco IOS 11.2 through 15.4; IOS XR 3.0 through 3.3; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ip access-list | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | August 22, 2009  4.3.0 |
| ip access-list standard | Cisco IOS 11.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 6.2 | ip access-list standard | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | August 25, 2010  4.6.0 |

---

[5]   At the end of this table I have provided an index correlating the specific EOS version numbers listed in this column to their corresponding user manual.  My analysis is also based on my review of Arista source code, Cisco source code, documentation produced by the parties, deposition testimony, as well as testing of Cisco and Arista switches.

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[5] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| ip address | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ip address | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | September 22, 2005<br><br>2.0.0 |
| ip as-path access-list | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 3.3; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ip as-path access-list | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | September 1, 2010<br><br>4.6.0 |
| ip community-list expanded | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip community-list expanded | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | September 1, 2011<br><br>4.8.1 |
| ip community-list standard | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip community-list standard | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | September 1, 2011<br><br>4.8.1 |

13

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[5] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| ip dhcp smart-relay | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 5.2 through 6.2 | ip dhcp smart-relay | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | April 24, 2013  4.12.4 |
| ip dhcp smart-relay global | IOS XE 3.5; NX-OS 5.2 through 6.2 | ip dhcp smart-relay global | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | May 1, 2013  4.12.4 |
| ip dhcp snooping | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip dhcp snooping | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | June 4, 2013  4.13.0 |
| ip dhcp snooping information option | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip dhcp snooping information option | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | June 4, 2013  4.13.0 |
| ip dhcp snooping vlan | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip dhcp snooping vlan | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | June 4, 2013  4.13.0 |

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[5] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| ip domain lookup | Cisco IOS 11.0 through 15.4; IOS XR 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ip domain lookup | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | July 13, 2012<br><br>4.11.0 |
| ip domain name | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ip domain-name | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | September 15, 2011<br><br>2.0.0 |
| ip extcommunity-list expanded | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 5.0 through 6.2 | ip extcommunity-list expanded | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | September 1, 2011<br><br>4.8.1 |
| ip extcommunity-list standard | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 5.0 through 6.2 | ip extcommunity-list standard | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | September 1, 2011<br><br>4.8.1 |

15

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[5] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| ip helper-address | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | ip helper-address | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | May 5, 2011 4.8.2 |
| ip host | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ip host | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | July 21, 2011 4.10.0 4.9.4 |
| ip http client source-interface | Cisco IOS 12.4 through 15.4; IOS XE 2.1 through 3.5 | ip http client source-interface | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | April 15, 2011 4.8.1 |
| ip icmp redirect | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | ip icmp redirect | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | October 24, 2011 4.8.1 |

16

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[5] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| ip igmp last-member-query-count | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip igmp last-member-query-count | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | April 19, 2010<br><br>4.5.0 |
| ip igmp last-member-query-interval | Cisco IOS 12.1 through 15.4; IOS XE 3.5 | ip igmp last-member-query-interval | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | April 19, 2010<br><br>4.5.0 |
| ip igmp query-interval | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip igmp query-interval | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | April 19, 2010<br><br>4.5.0 |
| ip igmp query-max-response-time | Cisco IOS 11.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip igmp query-max-response-time | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | April 19, 2010<br><br>4.5.0 |

17

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[5] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| ip igmp snooping | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip igmp snooping | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | August 28, 2008 <br> 2.3.0 |
| ip igmp snooping querier | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip igmp snooping querier | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | August 28, 2008 <br> 2.3.0 |
| ip igmp snooping vlan | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | ip igmp snooping vlan | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | August 28, 2008 <br> 2.3.0 |
| ip igmp snooping vlan immediate-leave | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | ip igmp snooping vlan immediate-leave | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | June 23, 2011 <br> 4.7.5 |

18

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[5] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| ip igmp snooping vlan mrouter | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | ip igmp snooping vlan mrouter | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | August 28, 2008<br><br>2.3.0 |
| ip igmp snooping vlan static | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | ip igmp snooping vlan static | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | August 28, 2008<br><br>2.3.0 |
| ip igmp startup-query- interval | NX-OS 4.0 through 6.2 | ip igmp startup-query- interval | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | April 19, 2010<br><br>4.5.0 |
| ip igmp startup-query-count | NX-OS 4.0 through 6.2 | ip igmp startup-query-count | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | April 19, 2010<br><br>4.5.0 |

19

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[5] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| ip igmp static-group | Cisco IOS 11.2 through 15.4; IOS XE 3.5 | ip igmp static-group | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | April 19, 2010 4.5.0 |
| ip igmp version | Cisco IOS 11.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip igmp version | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | April 19, 2010 4.5.0 |
| ip load-sharing | Cisco IOS 11.2 through 15.4; IOS XE 2.1 through 3.5 | ip load-sharing | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | March 6, 2009 4.0.0 |
| ip local-proxy-arp | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip local-proxy-arp | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | March 14, 2012 4.9.2 |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[5] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| ip msdp cache-sa-state | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | ip msdp cache-sa-state | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | February 28, 2012 4.11.0 |
| ip msdp default-peer | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | ip msdp default-peer | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | August 14, 2012 4.11.0 |
| ip msdp description | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip msdp description | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | May 9, 2012 4.11.0 |
| ip msdp group-limit | NX-OS 4.0 through 6.2 | ip msdp group-limit | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | September 2, 2012 4.11.0 |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[5] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| ip msdp keepalive | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip msdp keepalive | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | February 28, 2012<br><br>4.11.0 |
| ip msdp mesh-group | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip msdp mesh-group | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | February 28, 2012<br><br>4.11.0 |
| ip msdp originator-id | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip msdp originator-id | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | June 13, 2012<br><br>4.11.0 |
| ip msdp peer | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip msdp peer | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | March 19, 2010<br><br>4.5.0 |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[5] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| ip msdp sa-filter in | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | ip msdp sa-filter in | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | May 9, 2012<br><br>4.11.0 |
| ip msdp sa-filter out | Cisco IOS 12.0 through 15.4; IOS XE 3.5; | ip msdp sa-filter out | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | May 9, 2012<br><br>4.11.0 |
| ip msdp sa-limit | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip msdp sa-limit | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | September 2, 2012<br><br>4.11.0 |
| ip msdp shutdown | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip msdp shutdown | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | May 9, 2012<br><br>4.11.0 |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[5] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| ip msdp timer | Cisco IOS 12.1 through 15.4; IOS XE 3.5 | ip msdp timer | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | May 9, 2012<br><br>4.11.0 |
| ip multicast boundary | Cisco IOS 11.1 through 15.4; IOS XE 3.5 | ip multicast boundary | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | June 10, 2010<br><br>4.5.0 |
| ip multicast-routing | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | ip multicast-routing | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | February 10, 2010<br><br>4.5.0 |
| ip name-server | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ip name-server | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | September 15, 2007<br><br>2.0.0 |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[5] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| ip nat pool | Cisco IOS 11.2 through 15.4; IOS XE 3.5 | ip nat pool | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | November 21, 2012 4.11.1 |
| ip nat translation tcp-timeout | Cisco IOS 11.2 through 15.4; IOS XE 3.5 | ip nat translation tcp-timeout | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | January 11, 2013 4.11.3 |
| ip nat translation udp-timeout | Cisco IOS 11.2 through 15.4; IOS XE 3.5 | ip nat translation udp- timeout | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | January 11, 2013 4.11.3 |
| ip ospf authentication | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip ospf authentication | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | April 27, 2009 4.3.0 |
| ip ospf authentication-key | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip ospf authentication-key | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | April 27, 2009 4.3.0 |

25

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[5] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| ip ospf bfd | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 5.0 through 6.2 | ip ospf bfd | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | February 25, 2013<br><br>4.12.3 |
| ip ospf cost | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 3.3; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip ospf cost | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | April 27, 2009<br><br>4.3.0 |
| ip ospf dead-interval | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip ospf dead-interval | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | April 27, 2009<br><br>4.3.0 |
| ip ospf hello-interval | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip ospf hello-interval | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | April 27, 2009<br><br>4.3.0 |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[5] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| ip ospf message-digest-key | Cisco IOS 11.0 through 15.4; IOS XR 3.0; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip ospf message-digest-key | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | April 27, 2009  4.3.0 |
| ip ospf name-lookup | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | ip ospf name-lookup | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | May 27, 2009  4.3.0 |
| ip ospf network | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip ospf network | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | March 3, 2011  4.7.0 |
| ip ospf priority | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip ospf priority | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | April 27, 2009  4.3.0 |

27

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[5] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| ip ospf retransmit-interval | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip ospf retransmit-interval | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | April 27, 2009<br><br>4.3.0 |
| ip ospf shutdown | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip ospf shutdown | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | April 27, 2009<br><br>4.3.0 |
| ip ospf transmit-delay | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip ospf transmit-delay | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | April 27, 2009<br><br>4.3.0 |
| ip pim anycast-rp | NX-OS 4.0 through 6.2 | ip pim anycast-rp | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | March 25, 2010<br><br>4.5.0 |

28

Exhibit Copying-5 – Evidence of Hierarchy Copying

Case 5:14-cv-05344-BLF    Document 615-24    Filed 11/08/16    Page 30 of 102

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[5] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| ip pim bfd | Cisco IOS 15.4; NX-OS 5.0 through 6.2 | ip pim bfd | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | February 25, 2013 4.12.3 |
| ip pim bfd-instance | NX-OS 5.0 through 6.2 | ip pim bfd-instance | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | February 25, 2013 4.12.3 |
| ip pim bsr-border | Cisco IOS 11.3 through 15.4; IOS XE 3.5 | ip pim bsr-border | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | February 28, 2012 4.9.2 |
| ip pim bsr-candidate | Cisco IOS 11.3 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip pim bsr-candidate | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | February 28, 2012 4.9.2 |
| ip pim dr-priority | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip pim dr-priority | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | March 19, 2010 4.5.0 |

29

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[5] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| ip pim log-neighbor-changes | Cisco IOS 12.4 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip pim log-neighbor-changes | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | November 1, 2011  4.9.0 |
| ip pim neighbor-filter | Cisco IOS 11.3 through 15.4; IOS XE 3.5 | ip pim neighbor-filter | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | October 26, 2010  4.6.0 |
| ip pim query-interval | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; | ip pim query-interval | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | March 19, 2010  4.5.0 |
| ip pim register-source | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 6.2 | ip pim register-source | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | October 30, 2011  4.9.0 |

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[5] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| ip pim rp-address | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip pim rp-address | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | March 19, 2010<br><br>4.5.0 |
| ip pim rp-candidate | Cisco IOS 11.3 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip pim rp-candidate | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | February 28, 2012<br><br>4.9.2 |
| ip pim sparse-mode | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip pim sparse-mode | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | March 19, 2010<br><br>4.5.0 |
| ip pim spt-threshold | Cisco IOS 11.1 through 15.4; IOS XR 3.0; IOS XE 3.5 | ip pim spt-threshold | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | April 5, 2010<br><br>4.5.0 |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[5] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| ip pim spt-threshold group-list | Cisco IOS 11.1 through 15.4 | ip pim spt-threshold group-list | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | March 14, 2012

4.13.3 |
| ip pim ssm range | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip pim ssm range | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | July 7, 2011

4.8.2 |
| ip prefix-list | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 3.3; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ip prefix-list | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.15.0F | September 1, 2010

4.6.0 |
| ip protocol | Cisco IOS 12.0 through 15.4 | ip protocol (Monitor Reachability Probe Transmitter) | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | November 24, 2012

4.13.0 |
| ip proxy-arp | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip proxy-arp | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | September 22, 2005

2.0.0 |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[5] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| ip radius source-interface | Cisco IOS 11.3 through 15.4; IOS XE 2.1 through 3.5; NX-OS 5.0 through 6.2 | ip radius source-interface | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | March 28, 2011<br><br>4.9.3 |
| ip rip v2-broadcast | Cisco IOS 12.1 through 15.4; IOS XE 3.5 | ip rip v2-broadcast | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | June 1, 2011<br><br>4.8.1 |
| ip route | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ip route | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | September 22, 2005<br><br>2.0.0 |
| ip routing | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ip routing | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | September 22, 2005<br><br>2.0.0 |

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[5] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| ip tacacs source-interface | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 5.0 through 6.2 | ip tacacs source-interface | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | January 17, 2011<br><br>4.7.0 |
| ipv6 access-list | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 5.0 through 6.2 | ipv6 access-list | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | May 22, 2012<br><br>4.10.1 |

## "ipv6" hiearchies

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[6] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| ipv6 address | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ipv6 address | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | January 1, 2010  4.4.0 |
| ipv6 dhcp relay destination | Cisco IOS 12.4 through 15.4; IOS XE 2.1 through 3.5 | ipv6 dhcp relay destination | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | April 5, 2012  4.11.0 |
| ipv6 enable | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | ipv6 enable | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | January 1, 2010  4.4.0 |

---

[6]   At the end of this table I have provided an index correlating the specific EOS version numbers listed in this column to their corresponding user manual.  My analysis is also based on my review of Arista source code, Cisco source code, documentation produced by the parties, deposition testimony, as well as testing of Cisco and Arista switches.

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[6] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| ipv6 host | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 5.0 through 6.2 | ipv6 host | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | July 1, 2011<br><br>4.10.0<br>4.9.4 |
| ipv6 ipv6 access-group | Cisco IOS 12.4 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | ipv6 access-group | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | May 22, 2012<br><br>4.10.1 |
| ipv6 nd managed-config-flag | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ipv6 nd managed-config-flag | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | August 1, 2011<br><br>4.9.0 |
| ipv6 nd ns-interval | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ipv6 nd ns-interval | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | August 1, 2012<br><br>4.11.0 |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[6] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| ipv6 nd other-config-flag | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ipv6 nd other-config-flag | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | August 1, 2011  4.9.0 |
| ipv6 nd prefix | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 5.2 through 6.2 | ipv6 nd prefix | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | September 1, 2011  4.9.0 |
| ipv6 nd ra interval | Cisco IOS 12.4 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ipv6 nd ra interval | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | August 1, 2011  4.9.0 |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[6] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| ipv6 nd ra lifetime | Cisco IOS 12.4 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ipv6 nd ra lifetime | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | August 1, 2011 4.9.0 |
| ipv6 nd ra suppress | Cisco IOS 12.4 through 15.4; IOS XE 2.1 through 3.5 | ipv6 nd ra suppress | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | August 1, 2011 4.9.0 |
| ipv6 nd reachable-time | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ipv6 nd reachable-time | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | August 1, 2011 4.9.0 |
| ipv6 nd router-preference | Cisco IOS 12.4 through 15.4; IOS XE 2.1 through 3.5 | ipv6 nd router-preference | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | August 1, 2011 4.9.0 |

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[6] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| ipv6 neighbor | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ipv6 neighbor | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | December 29, 2011 4.10.0 |
| ipv6 ospf area | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | ipv6 ospf area | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | June 21, 2011 4.9.0 |
| ipv6 ospf cost | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | ipv6 ospf cost | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | September 13, 2011 4.10.0 |
| ipv6 ospf dead-interval | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | ipv6 ospf dead-interval | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | September 13, 2011 4.10.0 |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[6] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| ipv6 ospf hello-interval | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | ipv6 ospf hello-interval | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | September 13, 2011<br><br>4.10.0 |
| ipv6 ospf network | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | ipv6 ospf network | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | September 13, 2011<br><br>4.10.0 |
| ipv6 ospf priority | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | ipv6 ospf priority | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | June 21, 2011<br><br>4.9.0 |
| ipv6 ospf retransmit-interval | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | ipv6 ospf retransmit-interval | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | September 13, 2011<br><br>4.10.0 |

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[6] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| ipv6 ospf transmit-delay | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | ipv6 ospf transmit-delay | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | September 13, 2011 4.10.0 |
| ipv6 prefix-list | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ipv6 prefix-list | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | January 5, 2012 4.10.0 |
| ipv6 route | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ipv6 route | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | April 1, 2010 4.5.0 |
| ipv6 router ospf | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | ipv6 router ospf | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | June 21, 2011 4.9.0 |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[6] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| ipv6 unicast-routing | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 6.2 | ipv6 unicast-routing | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | April 1, 2010 <br><br> 4.5.0 |

Exhibit Copying-5 – Evidence of Hierarchy Copying

## "neighbor" hierarchies

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[7] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| neighbor activate | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5 | neighbor activate | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | February 13, 2012 4.10.0 |
| neighbor allowas-in | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | neighbor allowas-in | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | February 22, 2012 4.10.0 |
| neighbor default-originate | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | neighbor default-originate | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | July 25, 2013 4.13.0 |

---

[7]   At the end of this table I have provided an index correlating the specific EOS version numbers listed in this column to their corresponding user manual.  My analysis is also based on my review of Arista source code, Cisco source code, documentation produced by the parties, deposition testimony, as well as testing of Cisco and Arista switches.

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[7] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| neighbor description | Cisco IOS 11.3 through 15.4; IOS XE 3.5 | neighbor description | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | February 10, 2011<br><br>4.7.0 |
| neighbor ebgp-multihop | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 | neighbor ebgp-multihop | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | March 2, 2011<br><br>4.7.0 |
| neighbor fall-over bfd | Cisco IOS 12.2 through 15.4; IOS XE 3.5 | neighbor fall-over bfd | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | February 25, 2013<br><br>4.12.3 |
| neighbor local-as | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | neighbor local-as | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | September 24, 2010<br><br>4.6.0 |

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[7] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| neighbor next-hop-self | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | neighbor next-hop-self | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | November 10, 2010 4.6.0 |
| neighbor password | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5 | neighbor password | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | October 6, 2010 4.6.0 |
| neighbor peer-group (assigning members) | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | neighbor peer-group (neighbor assignment) | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | December 19, 2011 4.9.0 |
| neighbor peer-group (creating) | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | neighbor peer-group (create) | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | May 24, 2011 4.7.4 |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[7] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| neighbor remote-as | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | neighbor remote-as | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | November 17, 2009 <br><br> 4.4.0 |
| neighbor remove-private-as | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | neighbor remove-private-as | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | May 9, 2011 <br><br> 4.8.1 |
| neighbor route-map | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 5.0 through 6.2 | neighbor route-map (BGP) | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | September 7, 2010 <br><br> 4.6.0 |
| neighbor route-reflector- client | Cisco IOS 11.1 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | neighbor route-reflector- client | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | October 31, 2011 <br><br> 4.8.3 |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[7] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| neighbor send-community | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 | neighbor send-community | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | September 7, 2011<br><br>4.8.1 |
| neighbor shutdown | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | neighbor shutdown | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | February 1, 2011<br><br>4.7.0 |
| neighbor soft-reconfiguration | Cisco IOS 11.2 through 15.4; IOS XE 3.5 | neighbor soft-reconfiguration | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | November 11, 2011<br><br>4.9.0 |
| neighbor timers | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | neighbor timers | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | September 24, 2010<br><br>4.6.0 |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[7] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| neighbor transport connection-mode | Cisco IOS 12.4 through 15.4 | neighbor transport connection-mode | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | September 20, 2012<br><br>4.11.0 |
| neighbor update-source | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 | neighbor update-source | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | March 2, 2011<br><br>4.7.0 |
| neighbor weight | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | neighbor weight | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | August 8, 2012<br><br>4.10.2 |

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

"show" hierarchies

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| show aaa method-lists | Cisco IOS 12.2 through 15.4; IOS XE 3.5 | show aaa method-lists | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | August 4, 2008  2.2.0 |
| show aaa sessions | Cisco IOS 15.2 through 15.4; IOS XE 3.5 | show aaa sessions | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | November 12, 2008  3.0.0 |
| show arp | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | show arp | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | October 22, 2007  2.0.0 |

---

[8]   At the end of this table I have provided an index correlating the specific EOS version numbers listed in this column to their corresponding user manual.  My analysis is also based on my review of Arista source code, Cisco source code, documentation produced by the parties, deposition testimony, as well as testing of Cisco and Arista switches.

49

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| show bfd neighbors | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 6.2 | show bfd neighbors | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | February 25, 2013<br><br>4.12.3 |
| show clock | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show clock | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | May 1, 2007<br><br>2.0.0 |
| show dot1q-tunnel | Cisco IOS 12.2 through 15.4; NX-OS 5.0 through 6.2 | show dot1q-tunnel | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | July 7, 2009<br><br>4.3.0 |
| show dot1x | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show dot1x | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | |
| show dot1x all summary | Cisco IOS 12.1 through 15.4; NX-OS 4.0 through 6.2 | show dot1x all summary | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | August 13, 2013<br><br>4.13.3 |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| show dot1x statistics | Cisco IOS 12.2 through 15.4; IOS XE 3.5 | show dot1x statistics | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | |
| show environment all | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 | show environment all | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | October 1, 2007 2.0.0 |
| show environment cooling | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5 | show environment cooling | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | January 5, 2007 2.0.0 |
| show environment power | IOS XR 3.0 through 5.2; NX-OS 5.0 through 6.2 | show environment power | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | April 24, 2007 2.0.0 |

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| show environment temperature | Cisco IOS 11.2 through 12.1; IOS XR 3.0 through 5.2; IOS XE 2.1 | show environment temperature | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | January 5, 2007 <br><br> 2.0.0 |
| show etherchannel | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | show etherchannel | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | October 8, 2010 <br><br> 4.7.0 |
| show hostname | NX-OS 4.0 through 6.2 | show hostname | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | July 18, 2013 <br><br> 4.13.0 |
| show hosts | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | show hosts | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | July 21, 2011 <br><br> 4.10.0 |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| show interfaces | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show interfaces | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | September 22, 2005<br><br>2.0.0 |
| show interfaces capabilities | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show interfaces capabilities | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | May 19, 2006<br><br>2.0.0 |
| show interfaces description | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 6.2 | show interfaces description | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | March 9, 2006<br><br>2.0.0 |

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| show interfaces flowcontrol | IOS 12.2 through 15.4; IOS XE 3.5 | show flowcontrol | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | May 19, 2006<br><br>2.0.0 |
| show interfaces private-vlan mapping | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 6.2 | show interfaces private-vlan mapping | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | December 7, 2011<br><br>4.9.0 |
| show interfaces status | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 6.2 | show interfaces status | EOS v. 4.0.1, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | May 19, 2006<br><br>2.0.0 |
| show interfaces switchport | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 6.2 | show interfaces switchport | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | February 9, 2006<br><br>2.0.0 |

54

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| show interfaces switchport backup | Cisco IOS 12.2 through 15.4; IOS XE 3.5 | show interfaces switchport backup | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | June 4, 2008 2.1.0 |
| show interfaces transceiver | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 6.2 | show interfaces transceiver | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | February 24, 2011 4.7.0 |
| show interfaces trunk | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 6.2 | show interfaces trunk | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | September 16, 2010 4.6.0 |
| show inventory | Cisco IOS 12.4 through 15.4; IOS XR 3.3 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show inventory | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | September 13, 2007 2.0.0 |

55

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| show ip access-lists | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip access-lists | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | August 22, 2009<br><br>4.3.0 |
| show ip arp | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip arp | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | October 22, 2007<br><br>2.0.0 |
| show ip bgp | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 3.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show ip bgp | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | December 16, 2009<br><br>4.4.0 |
| show ip bgp community | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip bgp community | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | December 20, 2011<br><br>4.9.0 |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| show ip bgp neighbors | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | show ip bgp neighbors (route type) | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | December 16, 2009<br><br>4.4.0 |
| show ip bgp neighbors | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show ip bgp neighbors | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | December 16, 2009<br><br>4.4.0 |
| show ip bgp paths | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | show ip bgp paths | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | December 16, 2009<br><br>4.4.0 |
| show ip bgp peer-group | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | show ip bgp peer-group | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | June 23, 2011<br><br>4.7.4 |

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| show ip bgp regexp | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | show ip bgp regexp | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | June 26, 2013<br><br>4.13.0 |
| show ip bgp summary | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | show ip bgp summary | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | December 21, 2009<br><br>4.4.0 |
| show ip community-list | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip community-list | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | September 7, 2011<br><br>4.8.1 |
| show ip dhcp snooping | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip dhcp snooping | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | June 4, 2013<br><br>4.13.0 |
| show ip extcommunity-list | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 6.2 | show ip extcommunity-list | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | September 7, 2011<br><br>4.8.1 |

58

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| show ip helper-address | Cisco IOS 12.4 through 15.4; IOS XE 3.5 | show ip helper-address | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | May 5, 2011<br><br>4.8.2 |
| show ip igmp groups | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip igmp groups | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | April 26, 2010<br><br>4.5.0 |
| show ip igmp interface | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip igmp interface | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | April 19, 2010<br><br>4.5.0 |
| show ip igmp snooping | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip igmp snooping | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | August 28, 2008<br><br>2.3.0 |

59

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| show ip igmp snooping groups | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip igmp snooping groups | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | August 28, 2008 2.3.0 |
| show ip igmp snooping mrouter | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip igmp snooping mrouter | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | August 28, 2008 2.3.0 |
| show ip igmp snooping querier | Cisco IOS 12.4 through 15.4; NX-OS 4.0 through 6.2 | show ip igmp snooping querier | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | August 28, 2008 2.3.0 |

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| show ip interface | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show ip interface | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | September 22, 2005<br><br>2.0.0 |
| show ip interface brief | Cisco IOS 12.4 through 15.4; IOS XR 3.4 through 5.2; IOS XE 3.5 | show ip interface brief | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | February 26, 2009<br><br>4.0.0 |
| show ip mfib | Cisco IOS 15.0 through 15.4; IOS XE 2.1 through 3.5 | show ip mfib | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | March 31, 2010<br><br>4.5.0 |

61

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| show ip mroute | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip mroute | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | March 20, 2010<br><br>4.5.0 |
| show ip mroute count | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | show ip mroute count | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | November 16, 2010<br><br>4.6.0 |
| show ip msdp mesh-group | NX-OS 4.0 through 6.2 | show ip msdp mesh-group | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | July 30, 2012<br><br>4.11.0 |
| show ip msdp peer | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip msdp peer | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | March 20, 2010<br><br>4.11.0 |

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| show ip msdp rpf-peer | Cisco IOS 12.4 through 15.4; IOS XE 3.5 | show ip msdp rpf-peer | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | August 30, 2012<br><br>4.11.0 |
| show ip msdp sa-cache | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip msdp sa-cache | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | March 20, 2010<br><br>4.11.0 |
| show ip msdp summary | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip msdp summary | EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | December 29, 2012<br><br>4.12.0 |
| show ip nat translations | Cisco IOS 11.2 through 15.4; IOS XE 3.5 | show ip nat translations | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | June 19, 2012<br><br>4.10.0-7150 |

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| show ip ospf | Cisco IOS 11.0 through 15.4; IOS XR 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show ip ospf | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | May 26, 2009  4.3.0 |
| show ip ospf border-routers | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip ospf border-routers | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | May 24, 2010  4.5.0 |
| show ip ospf database database-summary | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip ospf database database-summary | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | July 16, 2009  4.3.0 |
| show ip ospf interface | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip ospf interface | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | May 26, 2009  4.3.0 |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| show ip ospf neighbor | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show ip ospf neighbor | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | May 26, 2009<br><br>4.3.0 |
| show ip ospf request-list | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip ospf request-list | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | May 24, 2010<br><br>4.5.0 |
| show ip ospf retransmission- list | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip ospf retransmission- list | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | May 24, 2010<br><br>4.5.0 |
| show ip pim interface | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show ip pim interface | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | March 20, 2010<br><br>4.5.0 |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| show ip pim neighbor | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show ip pim neighbor | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | March 20, 2010<br><br>4.5.0 |
| show ip pim rp | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip pim rp | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | March 20, 2010<br><br>4.5.0 |
| show ip pim rp-hash | Cisco IOS 11.3 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip pim rp-hash | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | October 24, 2013<br><br>4.14.0 |
| show ip prefix-list | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show ip prefix-list | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | September 26, 2010<br><br>4.6.0 |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| show ip rip database | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | show ip rip database | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | June 17, 2011<br><br>4.8.1 |
| show ip rip neighbors | Cisco IOS 15.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip rip neighbors | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | January 31, 2009<br><br>4.3.0 |
| show ip route | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip route | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | September 22, 2005<br><br>2.0.0 |
| show ip route summary | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip route summary | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | August 15, 2011<br><br>4.8.1 |

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| show ip route tag | Cisco IOS 15.2 through 15.4 | show ip route tag | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | August 28, 2011 4.8.1 |
| show ipv6 access-list | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 5.0 through 6.2 | show ipv6 access-list | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | May 22, 2012 4.10.1 |
| show ipv6 bgp | NX-OS 4.0 through 6.2 | show ipv6 bgp | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | December 8, 2011 4.10.0-SSO |
| show ipv6 bgp community | Cisco IOS 12.2; NX-OS 4.0 through 6.2 | show ipv6 bgp community | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | February 27, 2012 4.10.0-SSO |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| show ipv6 bgp neighbors | NX-OS 4.0 through 6.2 | show ipv6 bgp neighbors | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | February 14, 2012<br><br>4.10.0-SSO |
| show ipv6 bgp summary | NX-OS 4.0 through 6.2 | show ipv6 bgp summary | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | March 27, 2012<br><br>4.10.0-SSO |
| show ipv6 interface | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show ipv6 interface | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | January 7, 2010<br><br>4.4.0 |
| show ipv6 neighbors | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show ipv6 neighbors | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | December 29, 2011<br><br>4.10.0-SSO |

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| show ipv6 ospf | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5 | show ipv6 ospf | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | June 21, 2011  4.9.0 |
| show ipv6 ospf border- routers | Cisco IOS 12.2; IOS XE 2.1 through 3.5 | show ipv6 ospf border- routers | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | June 21, 2011  4.9.0 |
| show ipv6 ospf interface | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5 | show ipv6 ospf interface | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | June 21, 2011  4.9.0 |
| show ipv6 ospf neighbor | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5 | show ipv6 ospf neighbor | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | June 21, 2011  4.9.0 |

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| show ipv6 prefix-list | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show ipv6 prefix-list | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | January 5, 2012  4.10.0-SSO |
| show ipv6 route | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show ipv6 route | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | April 9, 2010  4.5.0 |
| show ipv6 route summary | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 5.2 | show ipv6 route summary | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | September 27, 2012  4.12.0 |
| show ipv6 route tag | Cisco IOS 15.2 through 15.4 | show ipv6 route tag | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | August 29, 2011  4.8.1 |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| show isis database | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show isis database | EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | September 26, 2012 4.11.2 |
| show isis interface | IOS XR 3.0 through 5.2; NX-OS 4.0 through 6.2 | show isis interface | EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | October 24, 2012 4.11.2 |
| show isis topology | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show isis topology | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | May 30, 2013 4.13.0 |
| show lacp counters | IOS XR 3.2 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | show lacp counters | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | April 30, 2008 2.1.0 |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| show lacp interface | NX-OS 4.0 through 6.2 | show lacp interface | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | April 30, 2008 2.1.0 |
| show lacp neighbor | NX-OS 4.0 through 6.2 | show lacp neighbor | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | April 30, 2008 2.1.0 |
| show link state group | Cisco IOS 15.1 through 15.4; IOS XE 3.5 | show link state group | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | July 19, 2011 4.10.1 |
| show lldp | Cisco IOS 12.2 through 15.4; IOS XR 4.3 through 5.2; IOS XE 3.5 | show lldp | EOS v. 4.4.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | April 3, 2009 4.2.0 |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| show lldp neighbors | Cisco IOS 15.4; IOS XR 4.3 through 5.2; IOS XE 3.5; NX-OS 5.0 through 6.2 | show lldp neighbors | EOS v. 4.4.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | April 3, 2009<br><br>4.2.0 |
| show lldp traffic | Cisco IOS 15.4; IOS XR 4.3 through 5.2; IOS XE 3.5; NX-OS 5.0 through 6.2 | show lldp traffic | EOS v. 4.4.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | April 3, 2009<br><br>4.2.0 |
| show mac access-list | Cisco IOS 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show mac access-list | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | April 19, 2010<br><br>4.5.0 |
| show mac address-table | Cisco IOS 11.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show mac address-table | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | February 2, 2006<br><br>2.0.0 |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| show mac address-table aging time | Cisco IOS 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show mac address-table aging time | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | February 2, 2006  2.0.0 |
| show mac address-table count | IOS XE 3.5; NX-OS 4.0 through 6.2 | show mac address-table count | EOS v. 4.0.1, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | February 2, 2006  2.0.0 |
| show module | Cisco IOS 12.2 through 15.4; IOS XR 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show module | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | March 9, 2006  2.0.0 |
| show monitor session | Cisco IOS 12.2 through 15.0; IOS XR 5.2; IOS XE 2.1; NX-OS 4.0 through 6.2 | show monitor session | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | September 23, 2008  3.0.0 |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| show ntp associations | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | show ntp associations | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | May 8, 2007<br><br>2.0.0 |
| show ntp status | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 5.0 through 6.2 | show ntp status | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | May 8, 2007<br><br>2.0.0 |
| show policy-map control-plane | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show policy-map type control-plane | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | January 20, 2012<br><br>4.10.0-SSO |
| show policy-map interface | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 6.2 | show policy-map interface type qos | EOS v. 4.11.1.2, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | January 20, 2012<br><br>4.10.0-SSO |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| show policy-map interface control-plane | NX-OS 5.0 through 6.2 | show policy-map interface control-plane | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | January 20, 2012<br><br>4.10.0-SSO |
| show port-channel summary | NX-OS 4.0 through 6.2 | show port-channel summary | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | June 28, 2010<br><br>4.6.0 |
| show port-channel traffic | NX-OS 4.0 through 6.2 | show port-channel traffic | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | December 20, 2010<br><br>4.7.0 |
| show port-security | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show port-security | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | March 23, 2010<br><br>4.4.0 |

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| show port-security address | Cisco IOS 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show port-security address | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | March 23, 2010<br><br>4.4.0 |
| show port-security interface | IOS XE 3.5; NX-OS 4.0 through 6.2 | show port-security interface | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | March 23, 2010<br><br>4.4.0 |
| show privilege | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 6.2 | show privilege | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | October 6, 2008<br><br>3.0.0 |
| show ptp clock | NX-OS 5.2 through 6.2 | show ptp clock | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | March 20, 2012<br><br>4.11.0 |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| show ptp parent | NX-OS 5.2 through 6.2 | show ptp parent | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | September 6, 2012<br><br>4.11.0 |
| show ptp time-property | NX-OS 5.2 through 6.2 | show ptp time-property | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | September 10, 2012<br><br>4.11.0 |
| show radius | IOS XR 3.2 through 5.2; NX-OS 4.0 through 6.2 | show radius | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | May 19, 2009<br><br>4.2.0 |
| show redundancy states | Cisco IOS 12.2 through 15.4; IOS XR 5.2; IOS XE 3.5 | show redundancy states | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | March 29, 2006<br><br>2.0.0 |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| show reload | Cisco IOS 11.0 through 15.4; IOS XE 2.1 | show reload | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | May 29, 2009<br><br>4.2.0 |
| show role | NX-OS 4.0 through 6.2 | show role | EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | July 30, 2012<br><br>4.11.2 |
| show route-map | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show route-map | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | August 4, 2010<br><br>4.6.0 |
| show snmp | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | show snmp | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | December 24, 2007<br><br>2.1.0 |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| show snmp chassis | Cisco IOS 12.4 through 15.4; IOS XE 3.5 | show snmp chassis | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | January 4, 2008<br><br>2.1.0 |
| show snmp community | Cisco IOS 12.4 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show snmp community | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | January 29, 2008<br><br>2.1.0 |
| show snmp contact | Cisco IOS 12.4 through 15.4; IOS XE 3.5 | show snmp contact | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | December 24, 2007<br><br>2.1.0 |
| show snmp engineID | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | show snmp engineID | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | January 29, 2008<br><br>2.1.0 |

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| show snmp group | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | show snmp group | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | January 29, 2008  2.1.0 |
| show snmp host | Cisco IOS 12.4 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | show snmp host | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | January 29, 2008  2.1.0 |
| show snmp location | Cisco IOS 12.4 through 15.4; IOS XE 3.5 | show snmp location | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | December 24, 2007  2.1.0 |
| show snmp mib | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5 | show snmp mib | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | July 26, 2013  4.10.7 |

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| show snmp source-interface | NX-OS 5.0 through 6.2 | show snmp source-interface | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | December 27, 2012<br><br>4.12.0 |
| show snmp trap | NX-OS 4.0 through 6.2 | show snmp trap | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | June 25, 2012<br><br>4.11.0 |
| show snmp user | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | show snmp user | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | January 29, 2008<br><br>2.1.0 |
| show snmp view | Cisco IOS 12.4 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5 | show snmp view | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | January 29, 2008 |

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| show spanning-tree | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show spanning-tree | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | August 20, 2007 2.0.0 |
| show spanning-tree blockedports | NX-OS 6.2 | show spanning-tree blockedports | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | December 7, 2007 2.0.0 |
| show spanning-tree bridge | NX-OS 4.0 through 6.2 | show spanning-tree bridge | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | August 20, 2007 2.0.0 |
| show spanning-tree interface | NX-OS 4.0 through 6.2 | show spanning-tree interface | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | August 20, 2007 2.0.0 |

84

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| show spanning-tree mst | Cisco IOS 12.2 through 15.4; IOS XR 4.3 through 5.2; IOS XE 2.1; NX-OS 4.0 through 6.2 | show spanning-tree mst | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | August 20, 2007 2.0.0 |
| show spanning-tree mst configuration | Cisco IOS 15.4; IOS XR 4.3 through 5.2; IOS XE 2.1; NX-OS 4.0 through 6.2 | show spanning-tree mst configuration | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | December 7, 2007 2.0.0 |
| show spanning-tree mst interface | IOS XR 4.3 through 5.2; NX-OS 6.2 | show spanning-tree mst interface | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | August 20, 2007 2.0.0 |
| show spanning-tree root | NX-OS 4.0 through 6.2 | show spanning-tree root | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | August 20, 2007 2.0.0 |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| show storm-control | Cisco IOS 12.2 through 15.4; IOS XE 3.5 | show storm-control | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | July 30, 2010  4.6.0 |
| show tacacs | Cisco IOS 11.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | show tacacs | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | June 4, 2008  2.1.0 |
| show track | Cisco IOS 12.2 through 15.4; IOS XR 4.3 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show track | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | December 28, 2011  4.10.0-SSO |
| show user-account | NX-OS 4.0 through 6.2 | show user-account | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | October 29, 2010  4.7.0 |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| show users | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show users | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | April 14, 2006  2.1.0 |
| show version | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show version | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | December 12, 2006  2.0.0 |
| show vlan | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show vlan | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | February 7, 2006  2.0.0 |

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| show vlan private-vlan | NX-OS 4.0 through 6.2 | show vlan private-vlan | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | November 8, 2011 4.7.0 |
| show vlan summary | NX-OS 6.2 | show vlan summary | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | April 5, 2006 2.0.0 |
| show vrf | Cisco IOS 12.2 through 15.4; IOS XR 3.5 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show vrf | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | August 30, 2011 4.10.0 |
| show vrrp | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | show vrrp | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | February 15, 2010 4.4.0 |

Exhibit Copying-5 – Evidence of Hierarchy Copying

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

**"snmp-server" hierarchies**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[9] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| snmp-server chassis-id | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5 | snmp-server chassis-id | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | January 4, 2008

2.1.0 |
| snmp-server community | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | snmp-server community | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | December 24, 2007

2.1.0 |
| snmp-server contact | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | snmp-server contact | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | December 24, 2007

2.1.0 |

---

[9]  At the end of this table I have provided an index correlating the specific EOS version numbers listed in this column to their corresponding user manual.  My analysis is also based on my review of Arista source code, Cisco source code, documentation produced by the parties, deposition testimony, as well as testing of Cisco and Arista switches.

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[9] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| snmp-server enable traps | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | snmp-server enable traps | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | December 1, 2010 4.7.0 |
| snmp-server engineID local | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | snmp-server engineID local | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | January 18, 2008 2.1.0 |
| snmp-server engineID remote | Cisco IOS 12.1 through 15.4; IOS XR 4.3 through 5.2; IOS XE 2.1 through 3.5 | snmp-server engineID remote | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | February 27, 2008 2.1.0 |
| snmp-server group | Cisco IOS 11.3 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | snmp-server group | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | January 15, 2008 2.1.0 |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[9] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| snmp-server host | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | snmp-server host | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | January 15, 2008  2.1.0 |
| snmp-server location | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | snmp-server location | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | December 24, 2007  2.1.0 |
| snmp-server source-interface | Cisco IOS 12.2 through 15.4; IOS XE 2.1; NX-OS 5.0 through 6.2 | snmp-server source-interface | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | January 4, 2011  4.7.0 |

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[9] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| snmp-server user | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | snmp-server user | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | January 10, 2008<br><br>2.1.0 |
| snmp-server view | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | snmp-server view | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | January 4, 2008<br><br>2.1.0 |
| spanning-tree bpdufilter | Cisco IOS 12.2 through 15.4; NX-OS 4.0 through 6.2 | spanning-tree bpdufilter | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | October 13, 2009<br><br>4.3.0 |
| spanning-tree bpduguard | Cisco IOS 12.2; NX-OS 4.0 through 6.2 | spanning-tree bpduguard | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | December 18, 2008<br><br>3.1.0 |

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[9] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| spanning-tree bridge assurance | NX-OS 4.0 through 6.2 | spanning-tree bridge assurance | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | August 6, 2010

4.6.0 |
| spanning-tree cost | Cisco IOS 12.0 through 15.4; NX-OS 4.0 through 6.2 | spanning-tree cost | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | August 20, 2007

2.0.0 |
| spanning-tree guard | Cisco IOS 12.2; NX-OS 4.0 through 6.2 | spanning-tree guard | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | July 7, 2010

4.6.0 |
| spanning-tree link-type | Cisco IOS 12.2; NX-OS 4.0 through 6.2 | spanning-tree link-type | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | August 20, 2007

2.0.0 |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[9] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| spanning-tree loopguard default | Cisco IOS 12.2; NX-OS 4.0 through 6.2 | spanning-tree loopguard default | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | August 10, 2010  4.6.0 |
| spanning-tree mode | Cisco IOS 12.2 through 15.4; NX-OS 4.0 through 6.2 | spanning-tree mode | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | August 13, 2007  2.0.0 |
| spanning-tree mst configuration | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | spanning-tree mst configuration | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | April 6, 2009  4.1.0 |
| spanning-tree portfast bpdufilter default | Cisco IOS 12.2 | spanning-tree portfast bpdufilter default | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | November 7, 2011  4.9.0 |

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[9] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| spanning-tree portfast bpduguard default | Cisco IOS 12.2 | spanning-tree portfast bpduguard default | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | December 18, 2008 3.1.0 |

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

"spanning-tree" hierarchies

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[10] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| spanning-tree port-priority | Cisco IOS 12.0 through 15.4; NX-OS 4.0 through 6.2 | spanning-tree port-priority | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | December 7, 2007 2.0.0 |
| spanning-tree transmit hold-count | Cisco IOS 12.2 | spanning-tree transmit hold-count | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | August 20, 2007 2.0.0 |
| spanning-tree vlan | Cisco IOS 12.0 through 15.4; IOS XE 2.1; NX-OS 4.0 through 6.2 | spanning-tree vlan | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | March 5, 2009 2.0.0 |

---

[10]    At the end of this table I have provided an index correlating the specific EOS version numbers listed in this column to their corresponding user manual.  My analysis is also based on my review of Arista source code, Cisco source code, documentation produced by the parties, deposition testimony, as well as testing of Cisco and Arista switches.

Exhibit Copying-5 – Evidence of Hierarchy Copying

"vrrp" hierarchies

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[11] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| vrrp authentication | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 6.2 | vrrp authentication | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | June 8, 2009 <br><br> 4.3.0 |
| vrrp delay reload | Cisco IOS 15.1 through 15.4; IOS XR 3.4 through 5.2; IOS XE 3.5 | vrrp delay reload | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | September 16, 2013 <br><br> 4.13.0 |
| vrrp description | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | vrrp description | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | June 8, 2009 <br><br> 4.3.0 |

---

[11]    At the end of this table I have provided an index correlating the specific EOS version numbers listed in this column to their corresponding user manual.  My analysis is also based on my review of Arista source code, Cisco source code, documentation produced by the parties, deposition testimony, as well as testing of Cisco and Arista switches.

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[11] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| vrrp ip | Cisco IOS 12.0 through 15.4; IOS XR 5.2; IOS XE 3.5 | vrrp ip | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | June 8, 2009 4.3.0 |
| vrrp ip secondary | IOS 12.0 through 15.4; IOS XE 3.5 | vrrp ip secondary | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | December 15, 2009 4.4.0 |
| vrrp preempt | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5 | vrrp preempt | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | June 8, 2009 4.3.0 |
| vrrp priority | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5 | vrrp priority | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | June 8, 2009 4.3.0 |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[11] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| vrrp shutdown | Cisco IOS 12.4 through 15.4; IOS XE 3.5 | vrrp shutdown | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | June 8, 2009<br><br>4.3.0 |
| vrrp timers advertise | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | vrrp timers advertise | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | June 8, 2009<br><br>4.3.0 |

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

**Arista User Manuals**

| Date | Manual | Bates Begin | Bates End |
|---|---|---|---|
| 4/8/2009 | Arista Networks EOS User Manual Version 4.0.1 | CSI-CLI-00007244 | CSI-CLI-00007472 |
| 3/31/2010 | Arista Networks EOS User Manual Version 4.4.0 | CSI-CLI-00007473 | CSI-CLI-00007840 |
| 3/28/2011 | Arista Networks EOS User Manual Version 4.6.2 | CSI-CLI-00006858 | CSI-CLI-00007243 |
| 7/19/2012 | Arista Networks EOS User Manual Version 4.10.0 | CSI-CLI-00007841 | CSI-CLI-00008984 |
| 1/22/2013 | Arista Networks EOS User Manual Version 4.11.1 - Rev. 2 | CSI-CLI-00010517 | CSI-CLI-00011972 |
| 3/1/2013 | Arista Networks EOS User Manual Version 4.11.2.1 | CSI-CLI-00008985 | CSI-CLI-00010516 |
| 9/16/2013 | Arista Networks EOS User Manual Version 4.12.4 | CSI-CLI-00014141 | CSI-CLI-00016000 |
| 4/14/2014 | Arista Networks EOS User Manual Version 4.13.6F | CSI-CLI-00016001 | CSI-CLI-00018140 |
| 6/17/2014 | Arista Networks EOS User Manual Version 4.13.7M | CSI-CLI-00011973 | CSI-CLI-00014140 |
| 10/2/2014 | Arista Networks EOS User Manual Version 4.14.3F - Rev. 2 | CSI-CLI-00018146 | CSI-CLI-00020337 |
| 12/22/2014 | Arista Networks EOS User Manual Version 4.14.5F - Rev. 2 | CSI-CLI-00000084 | CSI-CLI-00002331 |
| 1/19/2015 | Arista Networks EOS User Manual Version 4.14.6M | CSI-CLI-00004616 | CSI-CLI-00006857 |
| 4/2015 | Arista Networks EOS User Manual Version 4.15.OF - Rev. 2.27 | CSI-CLI-00020575 | CSI-CLI-00022852 |
| 4/18/2015 | Arista Networks EOS User Manual Version 4.15.OF | CSI-CLI-00002332 | CSI-CLI-00004615 |
| 11/20/2015 | Arista Networks EOS User Manual Version 4.15.3F | CSI-CLI-06302874 | CSI-CLI-06305161 |

**Exhibit Copying-5 – Evidence of Hierarchy Copying**