# EXHIBIT 2
# Partially Redacted
# Public Version

*Cisco Systems, Inc. v. Arista Networks, Inc.*
**Cisco's Eighth Supplemental Response to Interrogatory No. 16 and Response to Interrogatory No. 19**
**April 3, 2016**

**AMENDED EXHIBIT F**

| Command Expression | Author/Originator Information | | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|---|
| aaa accounting | Cisco / David Carrel | | November 15, 1994 | Cisco IOS 10.3 | April 13, 1995 |
| aaa accounting dot1x | Cisco / Michael Vowles | | March 29, 2006 | Cisco IOS 12.4(11)T | November 2006 |
| aaa authentication login | Cisco / David Carrel | | November 15, 1994 | Cisco IOS 10.3 | April 13, 1995 |
| aaa authorization config-commands | Cisco / Jan Vilhuber | | December 10, 1996 | Cisco IOS 11.2 | October 1996 |
| aaa authorization console | Cisco / Jihad Sabra | | July 15, 1999 | Cisco IOS 12.0(6)T | September 20, 1999 |
| aaa group server radius | Cisco / Jan Vilhuber | | May 5, 1998 | Cisco IOS 12.0(5)T | July 27, 1999 |
| aaa group server tacacs+ | Cisco / Jan Vilhuber | | May 5, 1998 | Cisco IOS 12.0(5)T | July 27, 1999 |
| address-family | Cisco / Dan Tappan | | March 1, 1998 | Cisco IOS 12.0(5)T | July 27, 1999 |

| Command Expression | Author/Originator Information | | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|---|
| aggregate-address | Cisco / Paul Traina | | December 2, 1993 | Cisco IOS 10 | 1993 |
| area default-cost | Cisco / David Hampton | | March 9, 1992 | Cisco IOS 10 | 1993 |
| area default-cost (OSPFv3) | Cisco / Ilse Van Hoeck | | June 25, 2002 | NX-OS 4.0(1) | April 21, 2008 |
| area nssa | Cisco / Derek Yeung | | April 5, 1996 | Cisco IOS 10 | 1993 |
| area nssa (OSPFv3) | Cisco / Hasmit Grover | | November 7, 2005 | NX-OS 4.0(1) | April 21, 2008 |
| area nssa default-information-originate | Cisco / Derek Yeung | | April 5, 1996 | Cisco IOS 10 | 1993 |
| area nssa default-information-originate (OSPFv3) | Cisco / Hasmit Grover | | November 7, 2005 | NX-OS 4.0(1) | April 21, 2008 |
| area nssa no-summary | Cisco / Atif Khan | | September 16, 1996 | Cisco IOS 10 | 1993 |
| area nssa translate type7 always | Cisco / Anton Smirnov | | March 17, 2003 | Cisco IOS 12.2(15)T | March 17, 2003 |
| area nssa translate type7 always (OSPFv3) | Cisco / Anton Smirnov | | March 17, 2003 | NX-OS 4.0(1) | April 21, 2008 |
| area range | Cisco / Robert Widmer | | June 14, 1992 | Cisco IOS 10 | 1993 |
| area range (OSPFv3) | Cisco / Hasmit Grover | | November 7, 2005 | NX-OS 4.0(1) | April 21, 2008 |

| Command Expression | Author/Originator Information | | | | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|---|---|---|
| area stub | Cisco / Robert Widmer | | | | June 14, 1992 | Cisco IOS 10 | 1993 |
| area stub (OSPFv3) | Cisco / Hasmit Grover | | | | November 7, 2005 | NX-OS 4.0(1) | April 21, 2008 |
| arp timeout | Cisco / Kirk Lougheed | | | | 1993 | Cisco IOS 10 | 1993 |
| banner login | Cisco / Kirk Lougheed | | | | 1993 | Cisco IOS 10 | 1993 |
| banner motd | Cisco / Kirk Lougheed | | | | 1993 | Cisco IOS 10 | 1993 |
| bfd all-interfaces | Cisco / Abhay Roy | | | | May 26, 2004 | Cisco IOS 12.2(18)SXE | April 11, 2005 |
| bgp client-to-client reflection | Cisco / Ravishankar Chandrasekaran | | | | July 12, 1995 | Cisco IOS 11.1 | March 1996 |
| bgp cluster-id | Cisco / Ravishankar Chandrasekaran | | | | June 30, 1995 | Cisco IOS 11 | September 18, 1995 |
| bgp confederation identifier | Cisco / Paul Traina | | | | February 16, 1995 | Cisco IOS 10.3 | April 13, 1995 |
| bgp confederation peers | Cisco / Paul Traina | | | | February 16, 1995 | Cisco IOS 10.3 | April 13, 1995 |
| bgp listen limit | Cisco / Satish Mynam | | | | February 12, 2007 | Cisco IOS 12.2(33)SXH | August 21, 2007 |
| bgp log-neighbor-changes | Cisco / Enke Chen | | | | May 29, 1998 | Cisco IOS 11.1CC | November 30, 1998 |

| Command Expression | Author/Originator Information | | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|---|
| bgp redistribute internal | Cisco / Paul Traina | | March 9, 1994 | Cisco IOS 12.1 | March 30, 2000 |
| boot system | Cisco / Kirk Lougheed | | March 12, 1987 | ASM/AGS 6 | May 28, 1987 |
| channel-group | Cisco / Ronnie Kon | | March 11, 1994 | Cisco IOS 11.3MA | February 1998 |
| class-map type control-plane | Cisco / Arun Kumar B. | | September 24, 2007 | NX-OS 4.0(1) | April 21, 2008 |
| clear arp-cache | Cisco / Kirk Lougheed | | July 20, 1986 | ASM/AGS 5.2 | July 20, 1986 |
| clear counters | Cisco / Joel Bion | | 1993 | Cisco IOS 10 | 1993 |
| clear ip arp | Cisco | | April 21, 2008 | NX-OS 4.0(1) | April 21, 2008 |
| clear ip bgp | Cisco / Kirk Lougheed | | 1993 | Cisco IOS 10 | 1993 |
| clear ip igmp group | Cisco / Dino Farinacci | | 1993 | Cisco IOS 10 | 1993 |
| clear ip mfib fastdrop | Cisco / Hugh Holbrook | | December 3, 2001 | Cisco IOS 12.1(8a)EW | January 16, 2002 |
| clear ip mroute | Cisco / Dino Farinacci | | 1993 | Cisco IOS 10 | 1993 |
| clear ip msdp sa-cache | Cisco / Dino Farinacci | | September 21, 1998 | Cisco IOS 12.0(7)T | December 13, 1999 |
| clear ip nat translation | Cisco / Andy Heffernan | | April 9, 1996 | Cisco IOS 11.2 | October 1996 |
| clear ip ospf neighbor | Cisco / Eun Kim | | March 1996 | Cisco IOS 11.1 | March 1996 |

| Command Expression | Author/Originator Information | | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|---|
| clear ipv6 neighbors | Cisco / Pedro Marques | | May 14, 1997 | Cisco IOS 12.2(2)T | May 25, 2001 |
| clear ipv6 ospf force-spf | Cisco / Alun Evans, George Millard | | October 9, 2002 | Cisco IOS 12.0(24)S | August 26, 2003 |
| clear lldp counters | Cisco / Devadas Patil | | November 16, 2005 | Cisco IOS 12.2(33)SXH | August 21, 2007 |
| clear lldp table | Cisco / Devadas Patil | | November 16, 2005 | Cisco IOS 12.2(33)SXH | August 21, 2007 |
| clear mac-address-table dynamic | Cisco / Alan Liebthal | | May 19, 1998 | Cisco IOS 12.2(2)XT | December 3, 2001 |
| clear spanning-tree counters | Cisco / François Tallet | | April 10, 2002 | NX-OS 4 | April 3, 2008 |
| clock set | Cisco / Ronnie Kon | | January 15, 1994 | Cisco IOS 10 | 1993 |
| clock timezone | Cisco / Ronnie Kon | | January 15, 1994 | Cisco IOS 10 | 1993 |
| control-plane | Cisco / Rajiv Raghunarayan | | September 18, 2002 | Cisco IOS 12.2(18)S | August 21, 2003 |
| default-information originate (OSPF) | Cisco / Anthony Li | | March 27, 1992 | Cisco IOS 10 | 1993 |

| Command Expression | Author/Originator Information | | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|---|
| default-information originate (OSPFv3) | Cisco / Ilse Van Hoeck | | une 25, 2002 | Cisco IOS 15.1(3)S | July 25, 2011 |
| default-metric (OSPF) | Cisco | | anuary 10, 1988 | Cisco IOS 10 | 1993 |
| default-metric (OSPFv3) | Cisco / Ilse Van Hoeck | | une 25, 2002 | Cisco IOS 12.2(15)T | March 17, 2003 |
| distance bgp | Cisco / Kirk Lougheed | | 993 | Cisco IOS 10 | 1993 |
| domain-id | Cisco / Vince Deters | | December 16, 1999 | Cisco IOS 12.1(5)T | October 3, 2000 |
| dot1x max-reauth-req | Cisco / Mandeep Rohilla | | une 30, 2004 | Cisco IOS 12.2(18)SE | February 2004 |
| dot1x pae authenticator | Cisco / Mandeep Rohilla | | ebruary 3, 2004 | Cisco IOS 12.3(11)T | September 20, 2004 |
| dot1x port-control | Cisco / V.N. Ramesh Ponnapalli | | May 21, 2001 | Cisco IOS 12.1(6)EA2 | December 19, 2001 |
| dot1x reauthentication | Cisco / V.N. Ramesh Ponnapalli | | May 21, 2001 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| dot1x system-auth-control | Cisco / V.N. Ramesh Ponnapalli | | May 21, 2001 | Cisco IOS 12.3(2)XA | August 11, 2003 |
| dot1x timeout quiet-period | Cisco / V.N. Ramesh Ponnapalli | | May 22, 2001 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| dot1x timeout reauth-period | Cisco / V.N. Ramesh Ponnapalli | | May 24, 2001 | Cisco IOS 12.2(25)SEC | May 3, 2006 |

| Command Expression | Author/Originator Information | | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|---|
| dot1x timeout tx-period | Cisco / V.N. Ramesh Ponnapalli | | May 22, 2001 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| enable secret | Cisco / David Carrel | | March 6, 1995 | Cisco IOS 11 | September 18, 1995 |
| erase startup config | Cisco / Andrew Heffernan | | January 11, 1995 | Cisco IOS 11 | September 18, 1995 |
| errdisable detect cause link-flap | Cisco / Narendranath Mididaddi | | April 14, 2003 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| errdisable recovery cause | Cisco / Narendranath Mididaddi | | January 13, 2000 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| errdisable recovery interval | Cisco / Narendranath Mididaddi | | January 13, 2000 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| flowcontrol receive | Cisco / Frederick Scott | | October 11, 1999 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| flowcontrol send | Cisco / Frederick Scott | | October 11, 1999 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| interface ethernet | Cisco / Kirk Lougheed | | April 9, 1987 | NX-OS 4 | April 3, 2008 |
| interface loopback | Cisco / Kirk Lougheed | | 1993 | Cisco IOS 10 | 1993 |
| interface port-channel | Cisco / Ravi Varanasi | | July 10, 1997 | Cisco IOS 11.1CA | December 3, 1998 |
| interface vlan | Cisco / Carl Schaefer | | January 15, 1997 | Cisco IOS 11.3(5)T | August 13, 1998 |
| ip access-group | Cisco / Kirk Lougheed, Gregory Christy | | February 28, 1996 | Release 7.0/7.1 | April 24, 1989 |

| Command Expression | Author/Originator Information | | | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|---|---|
| ip access-list | Cisco / Kirk Lougheed | | | October 1996 | Cisco IOS 11.2 | October 1996 |
| ip access-list standard | Cisco | | | October 1996 | Cisco IOS 11.2 | October 1996 |
| ip address | Cisco / Kirk Lougheed | | | April 24, 1989 | Release 7.0/7.1 | April 24, 1989 |
| ip as-path access-list | Cisco / David Hampton | | | October 7, 1993 | Cisco IOS 10 | 1993 |
| ip community-list expanded | Cisco / Rex Fernando | | | April 13, 1995 | Cisco IOS 10.3 | April 13, 1995 |
| ip community-list standard | Cisco / Rex Fernando | | | April 13, 1995 | Cisco IOS 10.3 | April 13, 1995 |
| ip dhcp smart-relay | Cisco / Jayadev Kumarasamy | | | June 23, 2000 | Cisco IOS 12.1 | March 30, 2000 |
| ip dhcp smart-relay global | Cisco / Raghunatha Reddy P. | | | May 12, 2010 | NX-OS 5.2(1) | July 29, 2011 |
| ip dhcp snooping | Cisco / Dehua Huang, Adam Sweeney | | | April 29, 2002 | Cisco IOS 12.2(18)SXE | April 11, 2005 |
| ip dhcp snooping information option | Cisco / Dehua Huang, Adam Sweeney | | | April 29, 2002 | Cisco IOS 12.2(18)SXE | April 11, 2005 |
| ip dhcp snooping vlan | Cisco / Dehua Huang, Adam Sweeney | | | April 29, 2002 | Cisco IOS 12.2(18)SXE | April 11, 2005 |
| ip domain lookup | Cisco / Kirk Lougheed | | | 1993 | Cisco IOS 10 | 1993 |
| ip domain-name | Cisco / Kirk Lougheed | | | 1993 | Cisco IOS 10 | 1993 |

| Command Expression | Author/Originator Information | | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|---|
| ip extcommunity-list expanded | Cisco / Robert Albrightson | | March 30, 2000 | Cisco IOS 12.1 | March 30, 2000 |
| ip extcommunity-list standard | Cisco / Rex Fernando | | March 30, 2000 | Cisco IOS 12.1 | March 30, 2000 |
| ip helper-address | Cisco / Kirk Lougheed | | April 24, 1989 | Release 7.0/7.1 | April 24, 1989 |
| ip host | Cisco / Kirk Lougheed | | November 7, 1989 | Release 8.0 | November 7, 1989 |
| ip http client source-interface | Cisco / Anand Iyer | | November 4, 2002 | Cisco IOS 12.3(7)T | March 1, 2004 |
| ip icmp redirect | Cisco / Jorge Serpa | | January 6, 1999 | Cisco IOS 12 | September 1998 |
| ip igmp last-member-query-count | Cisco / Padmini Misra | | March 30, 2000 | Cisco IOS 12.1 | March 30, 2000 |
| ip igmp last-member-query-interval | Cisco / Liming Wei | | May 17, 1999 | Cisco IOS 12.1 | March 30, 2000 |
| ip igmp query-interval | Cisco / Dino Farinacci | | June 24, 1994 | Cisco IOS 10.2 | October 4, 1994 |
| ip igmp query-max-response-time | Cisco / Manoj Leelanivas | | March 1996 | Cisco IOS 11.1 | March 1996 |
| ip igmp snooping | Cisco / Ken Smith | | January 4, 1999 | Cisco IOS 12.0(5.2)WC(1) | April 2001 |

| Command Expression | Author/Originator Information | | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|---|
| ip igmp snooping querier | Cisco / Sabrina Pittarel | | December 20, 2001 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| ip igmp snooping vlan | Cisco / Senthil Arunachalam | | August 2, 2000 | Cisco IOS 12.0(5.2)WC(1) | April 2001 |
| ip igmp snooping vlan immediate-leave | Cisco / Senthil Arunachalam, Toerless Eckert | | September 11, 2000 | Cisco IOS 12.0(5.2)WC(1) | April 2001 |
| ip igmp snooping vlan mrouter | Cisco / Senthil Arunachalam | | August 2, 2000 | Cisco IOS 12.0(5.2)WC(1) | April 2001 |
| ip igmp snooping vlan static | Cisco / Senthil Arunachalam | | August 2, 2000 | Cisco IOS 12.0(5.2)WC(1) | April 2001 |
| ip igmp startup-query-count | Cisco / Raghava Sivaramu | | February 11, 2008 | NX-OS 4.0(1) | April 21, 2008 |
| ip igmp startup-query-interval | Cisco / Raghava Sivaramu | | February 11, 2008 | NX-OS 4.0(1) | April 21, 2008 |
| ip igmp static-group | Cisco / Manoj Leelanivas | | January 19, 1997 | Cisco IOS 11.2 | October 1996 |
| ip igmp version | Cisco / John Zwiebel | | March 1996 | Cisco IOS 11.1 | March 1996 |
| ip load-sharing | Cisco / Anthony Li | | January 19, 1996 | Cisco IOS 11.2GS | July 17, 1998 |
| ip local-proxy-arp | Cisco / Ramesh Santhanakrishnan | | March 13, 2001 | Cisco IOS 12.1(5c)EX | March 13, 2001 |
| ip msdp cache-sa-state | Cisco / Dino Farinacci | | September 21, 1998 | Cisco IOS 12.0(7)T | December 13, 1999 |

| Command Expression | Author/Originator Information | | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|---|
| ip msdp default-peer | Cisco / Dino Farinacci | | September 21, 1998 | Cisco IOS 12.0(7)T | December 13, 1999 |
| ip msdp description | Cisco / Ishan Wu | | March 3, 1999 | Cisco IOS 12.0(7)T | December 13, 1999 |
| ip msdp group-limit | Cisco / Nataraj Bacthu | | April 29, 2005 | NX-OS 4.0(1) | April 21, 2008 |
| ip msdp keepalive | Cisco / Ishan Wu | | June 27, 2001 | Cisco IOS 12.1(8a)E4 | September 5, 2001 |
| ip msdp mesh-group | Cisco / Dino Farinacci | | December 13, 1999 | Cisco IOS 12.0(7)T | December 13, 1999 |
| ip msdp originator-id | Cisco / Dino Farinacci | | September 21, 1998 | Cisco IOS 12.0(7)T | December 13, 1999 |
| ip msdp peer | Cisco / Dino Farinacci | | September 21, 1998 | Cisco IOS 12.0(7)T | December 13, 1999 |
| ip msdp sa-filter in | Cisco / Dino Farinacci | | September 21, 1998 | Cisco IOS 12.0(7)T | December 13, 1999 |
| ip msdp sa-filter out | Cisco / Dino Farinacci | | September 21, 1998 | Cisco IOS 12.0(7)T | December 13, 1999 |
| ip msdp sa-limit | Cisco / Ishan Wu | | January 22, 2001 | Cisco IOS 12.1(7) | January 30, 2001 |
| ip msdp shutdown | Cisco / Ishan Wu | | March 3, 1999 | Cisco IOS 12.0(7)T | December 13, 1999 |
| ip msdp timer | Cisco / Ishan Wu | | July 6, 2001 | Cisco IOS 12.1(8a)E4 | September 5, 2001 |

| Command Expression | Author/Originator Information | | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|---|
| ip multicast boundary | Cisco / Toerless Eckert | | March 1996 | Cisco IOS 11.1 | March 1996 |
| ip multicast-routing | Cisco / Dino Farinacci | | July 9, 1994 | Cisco IOS 10 | 1993 |
| ip name-server | Cisco / Kirk Lougheed | | September 14, 1989 | Release 8.0 | September 14, 1989 |
| ip nat pool | Cisco / Andy Heffernan | | April 9, 1996 | Cisco IOS 11.2 | October 1996 |
| ip nat translation tcp-timeout | Cisco / Andy Heffernan | | April 9, 1996 | Cisco IOS 11.2 | October 1996 |
| ip nat translation udp-timeout | Cisco / Andy Heffernan | | April 9, 1996 | Cisco IOS 11.2 | October 1996 |
| ip ospf authentication | Cisco / Abhay Roy | | March 2, 2000 | Cisco IOS 12 | September 1998 |
| ip ospf authentication-key | Cisco / David Hampton | | March 3, 1992 | Cisco IOS 10 | 1993 |
| ip ospf bfd | Cisco / Abhay Roy | | May 1, 2004 | Cisco IOS 12.2(18)SXE | April 11, 2005 |
| ip ospf cost | Cisco / David Hampton | | March 3, 1992 | Release 9.0 | 1992 |
| ip ospf dead-interval | Cisco / David Hampton | | March 3, 1992 | Release 9.0 | 1992 |
| ip ospf hello-interval | Cisco / David Hampton | | March 3, 1992 | Release 9.0 | 1992 |
| ip ospf message-digest-key | Cisco / Anthony Li | | July 1, 1995 | Cisco IOS 11 | September 18, 1995 |

| Command Expression | Author/Originator Information | | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|---|
| ip ospf name-lookup | Cisco / Anthony Li | | July 1, 1995 | Cisco IOS 10 | 1993 |
| ip ospf network | Cisco / Robert Widmer | | May 10, 1993 | Cisco IOS 10 | 1993 |
| ip ospf priority | Cisco / David Hampton | | March 3, 1992 | Release 9.0 | 1992 |
| ip ospf retransmit-interval | Cisco / David Hampton | | March 3, 1992 | Release 9.0 | 1992 |
| ip ospf shutdown | Cisco / Shubhra Bhargava | | September 19, 2006 | Cisco IOS 12.2(33)SRC | January 14, 2008 |
| ip ospf transmit-delay | Cisco / David Hampton | | March 3, 1992 | Release 9.0 | 1992 |
| ip pim anycast-rp | Cisco / Nataraj Bacthu | | April 29, 2005 | NX-OS 4.0(1) | April 21, 2008 |
| ip pim bfd | Cisco / Deepak Dayama | | November 11, 2009 | NX-OS 5.0(2) | May 24, 2010 |
| ip pim bfd-instance | Cisco / Nataraj Bacthu | | March 1, 2010 | NX-OS 5.0(2) | May 24, 2010 |
| ip pim bsr-border | Cisco / Ishan Wu | | October 13, 1999 | Cisco IOS 11.3T | December 15, 1997 |
| ip pim bsr-candidate | Cisco / Liming Wei | | April 3, 1997 | Cisco IOS 11.3T | December 15, 1997 |
| ip pim dr-priority | Cisco / Dino Farinacci | | August 4, 1999 | Cisco IOS 12.1(2)T | April 26, 2000 |

| Command Expression | Author/Originator Information | | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|---|
| ip pim log-neighbor-changes | Cisco / Ijsbrand Wijnands | | August 9, 2004 | Cisco IOS 12.4(24)T | February 2009 |
| ip pim neighbor-filter | Cisco / Chris White | | January 22, 1997 | Cisco IOS 11.3 | December 1997 |
| ip pim query-interval | Cisco / Dino Farinacci | | June 24, 1994 | Cisco IOS 10 | 1993 |
| ip pim register-source | Cisco / Dino Farinacci | | September 9, 1999 | Cisco IOS 12.0(8)T | December 13, 1999 - April 26, 2005 |
| ip pim rp-address | Cisco / Dino Farinacci | | October 4, 1994 | Cisco IOS 10.2 | October 4, 1994 |
| ip pim rp-candidate | Cisco / Liming Wei | | April 3, 1997 | Cisco IOS 11.3T | December 15, 1997 |
| ip pim sparse-mode | Cisco / Dino Farinacci | | June 24, 1994 | Cisco IOS 10 | 1993 |
| ip pim spt-threshold | Cisco / Dino Farinacci | | December 17, 1995 | Cisco IOS 11.1 | March 1996 |
| ip pim spt-threshold group-list | Cisco / Dino Farinacci | | December 17, 1995 | Cisco IOS 11.1 | March 1996 |
| ip pim ssm range | Cisco / Nidhi Bhaskar | | February 24, 2000 | Cisco IOS 12.1(3)T | July 27, 2000 |
| ip prefix-list | Cisco / Enke Chen | | June 6, 1998 | Cisco IOS 12.0(3)T | January 21, 1999 |

| Command Expression | Author/Originator Information | | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|---|
| ip protocol | Cisco | | August 26, 2003 | Cisco IOS 12.0(23)S | August 26, 2003 |
| ip proxy-arp | Cisco / Kirk Lougheed | | September 14, 1989 | Release 8.0 | September 14, 1989 |
| ip radius source-interface | Cisco / Syed M. Ashraf | | January 1, 1996 | Cisco IOS 11.3 | December 1997 |
| ip rip v2-broadcast | Cisco / Doug Weismann | | December 2, 1995 | Cisco IOS 12.1(5)T | October 3, 2000 |
| ip route | Cisco / Kirk Lougheed | | September 14, 1989 | Release 8.0 | September 14, 1989 |
| ip routing | Cisco / Kirk Lougheed | | April 24, 1989 | Release 7.0/7.1 | April 24, 1989 |
| ip tacacs source-interface | Cisco / Syed M. Ashraf | | December 8, 1995 | Cisco IOS 10 | 1993 |
| ip-community-list standard | Cisco / Rex Fernando | | April 13, 1995 | Cisco IOS 10.3 | April 13, 1995 |
| ipv6 access-list | Cisco / Pedro Marques | | May 14, 1997 | Cisco IOS 12.2(2)T | May 25, 2001 |
| ipv6 address | Cisco / Pedro Marques | | May 14, 1997 | Cisco IOS 12.2(2)T | May 25, 2001 |
| ipv6 dhcp relay destination | Cisco / Jun Xie | | February 19, 2004 | Cisco IOS 12.3(11)T | September 20, 2004 |
| ipv6 enable | Cisco / Pedro Marques, Ole Troan | | May 14, 1997 | Cisco IOS 12.2(2)T | May 25, 2001 |
| ipv6 host | Cisco / Pedro Marques | | May 14, 1997 | Cisco IOS 12.2(2)T | May 25, 2001 |

| Command Expression | Author/Originator Information | | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|---|
| ipv6 access-group | Cisco / Minglei Yang | | November 20, 2006 | Cisco IOS 12.4(9)XG | November 20, 2006 |
| ipv6 nd managed-config-flag | Cisco / Pedro Marques | | May 14, 1997 | Cisco IOS 12.2(2)T | May 25, 2001 |
| ipv6 nd ns-interval | Cisco / Pedro Marques | | May 14, 1997 | Cisco IOS 12.2(2)T | May 25, 2001 |
| ipv6 nd other-config-flag | Cisco / Pedro Marques | | May 14, 1997 | Cisco IOS 12.2(2)T | May 25, 2001 |
| ipv6 nd prefix | Cisco / Alun Evans | | April 29. 2002 | Cisco IOS 12.2(13)T | November 25, 2002 |
| ipv6 nd ra interval | Cisco / Ole Troan | | February 4, 2000 | Cisco IOS 12.4(2)T | June 27, 2005 |
| ipv6 nd ra lifetime | Cisco / Ole Troan | | February 4, 2000 | Cisco IOS 12.4(2)T | June 27, 2005 |
| ipv6 nd ra suppress | Cisco / Tim Gleeson | | November 4, 2004 | Cisco IOS 12.4(2)T | June 27, 2005 |
| ipv6 nd reachable-time | Cisco / Pedro Marques | | May 14, 1997 | Cisco IOS 12.2(2)T | May 25, 2001 |
| ipv6 nd router-preference | Cisco / Tim Gleeson | | May 12, 2004 | Cisco IOS 12.4(2)T | June 27, 2005 |
| ipv6 neighbor | Cisco / Alun Evans | | April 9, 2002 | Cisco IOS 12.2(8)T | February 25, 2002 |
| ipv6 ospf area | Cisco / Abhay Roy | | August 31, 2001 | Cisco IOS 12.0(24)S | August 26, 2003 |

| Command Expression | Author/Originator Information | | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|---|
| ipv6 ospf cost | Cisco / Abhay Roy | | August 31, 2001 | Cisco IOS 12.0(24)S | August 26, 2003 |
| ipv6 ospf dead-interval | Cisco / Abhay Roy | | August 31, 2001 | Cisco IOS 12.0(24)S | August 26, 2003 |
| ipv6 ospf hello-interval | Cisco / Abhay Roy | | August 31, 2001 | Cisco IOS 12.0(24)S | August 26, 2003 |
| ipv6 ospf network | Cisco / Abhay Roy | | August 31, 2001 | Cisco IOS 12.0(24)S | August 26, 2003 |
| ipv6 ospf priority | Cisco / Abhay Roy | | August 31, 2001 | Cisco IOS 12.0(24)S | August 26, 2003 |
| ipv6 ospf retransmit-interval | Cisco / Abhay Roy | | August 31, 2001 | Cisco IOS 12.0(24)S | August 26, 2003 |
| ipv6 ospf transmit-delay | Cisco / Abhay Roy | | August 31, 2001 | Cisco IOS 12.0(24)S | August 26, 2003 |
| ipv6 prefix-list | Cisco / Ole Troan | | February 4, 2000 | Cisco IOS 12.2(2)T | May 25, 2001 |
| ipv6 route | Cisco / Pedro Marques | | May 14, 1997 | Cisco IOS 12.2(2)T | May 25, 2001 |
| ipv6 router ospf | Cisco / Ole Troan | | February 4, 2000 | Cisco IOS 12.0(24)S | August 26, 2003 |
| ipv6 unicast-routing | Cisco / Pedro Marques | | May 214, 1997 | Cisco IOS 12.2(2)T | May 25, 2001 |
| isis hello-interval | Cisco / David Hampton | | March 9, 1992 | Cisco IOS 10 | 1993 |

| Command Expression | Author/Originator Information | | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|---|
| isis hello-multiplier | Cisco / David Katz | | August 3, 1995 | Cisco IOS 10 | 1993 |
| isis lsp-interval | Cisco / David Katz | | May 7, 1996 | Cisco IOS 11.1 | March 1996 |
| isis metric | Cisco / David Hampton | | March 9, 1992 | Cisco IOS 10 | 1993 |
| isis passive | Cisco / Ayan Banerjee | | March 26, 2007 | NX-OS 4.0(1) | April 21, 2008 |
| isis passive-interface | Cisco / Sri Mohana Satya Srinivas Singamsetty | | November 7, 2012 | NX-OS 6.2(2) | August 22, 2013 |
| isis priority | Cisco / David Hampton | | March 9, 1992 | Cisco IOS 10 | 1993 |
| is-type | Cisco / Robert Widmer | | June 14, 1992 | Cisco IOS 10.3 | April 13, 1995 |
| lacp port-priority | Cisco / Massimiliano Ardica, Saci Nambakkam | | May 7, 2001 | Cisco IOS 12.1(13)EW | December 23, 2002 |
| lacp rate | Cisco / Dan Hall | | October 18, 2005 | Cisco IOS 12.2(18)SXF2 | January 20, 2006 |
| lacp system-priority | Cisco / Massimiliano Ardica, Saci Nambakkam | | May 7, 2001 | Cisco IOS 12.1(13)EW | December 23, 2002 |
| link state group | Cisco / Yogesh Kaushik | | October 29, 2004 | Cisco IOS 15.1(1)S | November 23, 2010 |
| link state track | Cisco / Sankar Nagarajan | | March 18, 2010 | Cisco IOS 15.1(1)S | November 23, 2010 |
| lldp holdtime | Cisco / Devadas Patil | | November 16, 2005 | Cisco IOS 12.2(37)SE | August 8, 2007 |

| Command Expression | Author/Originator Information | | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|---|
| lldp receive | Cisco / Devadas Patil | | February 1, 2006 | Cisco IOS 12.2(33)SXH | August 21, 2007 |
| lldp reinit | Cisco / Devadas Patil | | November 16, 2005 | Cisco IOS 12.2(37)SE | August 8, 2007 |
| lldp run | Cisco / Devadas Patil | | November 16, 2005 | Cisco IOS 12.2(37)SE | August 8, 2007 |
| lldp timer | Cisco / Devadas Patil | | November 16, 2005 | Cisco IOS 12.2(37)SE | August 8, 2007 |
| lldp tlv-select | Cisco / Devadas Patil | | November 16, 2005 | Cisco IOS 12.2(37)SE | August 8, 2007 |
| lldp transmit | Cisco / Devadas Patil | | February 1, 2006 | Cisco IOS 12.2(33)SXH | August 21, 2007 |
| load-interval | Cisco / William May | | August 17, 1994 | Cisco IOS 10.3 | April 13, 1995 |
| log-adjacency-changes | Cisco / Abhay Roy | | October 12, 1998 | Cisco IOS 12.1 | March 30, 2000 |
| log-adjacency-changes (IS-IS) | Cisco / David Katz | | August 25, 1995 | NX-OS 4.0(1) | April 21, 2008 |
| log-adjacency-changes (OSPFv3) | Cisco / Abhay Roy | | August 31, 2001 | Cisco IOS 15.1(3)S | July 25, 2011 |
| logging host | Cisco / Jim Duncan | | July 20, 1999 | Cisco IOS 10 | 1993 |
| mac access-group | Cisco / Vithal Shirodkar | | September 5, 2001 | Cisco IOS 12.0(32)S | January 18, 2006 |

| Command Expression | Author/Originator Information | | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|---|
| mac access-list | Cisco / Rituparna Agrawal | | ay 16, 2006 | NX-OS 4.0(1) | April 21, 2008 |
| mac-address | Cisco / Kirk Lougheed | | bruary 11, 1990 | Cisco IOS 10 | 1993 |
| mac-address-table aging-time | Cisco / Alan Liebthal | | ay 19, 1998 | Cisco IOS 12.0(7)XE | December 27, 1999 |
| mac-address-table static | Cisco / Alan Liebthal | | ay 19, 1998 | Cisco IOS 12.0(7)XE | December 27, 1999 |
| max-connections | Cisco / Chien-Chiang Lai | | bruary 8, 1999 | Cisco IOS 12.2(8)T | February 25, 2002 |
| maximum-paths | Cisco / Anthony Li | | y 1, 1995 | Cisco IOS 12.2(8)T | February 25, 2002 |
| maximum-paths (OSPFv3) | Cisco / Abhay Roy | | gust 31, 2001 | Cisco IOS 15.1(3)S | July 25, 2011 |
| neighbor activate | Cisco / Enke Chen | | ptember 30, 1998 | Cisco IOS 11 | September 18, 1995 |
| neighbor allowas-in | Cisco / Srihari Sangli | | ptember 28, 1999 | Cisco IOS 12.0(7)T | December 13, 1999 |
| neighbor default-originate | Cisco / Andrew Heffernan | | y 7, 1995 | Cisco IOS 11 | September 18, 1995 |
| neighbor description | Cisco / Enke Chen | | ptember 29, 1997 | Cisco IOS 11.3 | December 1997 |
| neighbor ebgp-multihop | Cisco / Paul Traina | | ril 16, 1993 | Cisco IOS 10 | 1993 |

| Command Expression | Author/Originator Information | | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|---|
| neighbor fall-over bfd | Cisco / Satish Mynam | | June 10, 2005 | Cisco IOS 12.2(33)SRA | June 19, 2006 |
| neighbor local-as | Cisco / Rex Fernando | | April 29, 1999 | Cisco IOS 12.0(5)S | July 13, 1999 |
| neighbor next-hop-self | Cisco / Ravishankar Chandrasekaran | | September 24, 1993 | Cisco IOS 10 | 1993 |
| neighbor password | Cisco / Anthony Li | | July 1, 1995 | Cisco IOS 11 | September 18, 1995 |
| neighbor peer-group (assigning members) | Cisco / Anthony Li | | July 1, 1995 | Cisco IOS 11 | September 18, 1995 |
| neighbor peer-group (creating) | Cisco / Anthony Li | | July 1, 1995 | Cisco IOS 11 | September 18, 1995 |
| neighbor remote-as | Cisco / Dan Tappan | | March 11, 1999 | Cisco IOS 10 | 1993 |
| neighbor remove-private-as | Cisco / Ravishankar Chandrasekaran | | July 30, 1996 | Cisco IOS 10.3 | April 13, 1995 |
| neighbor route-map | Cisco / Dino Farinacci | | January 27, 1993 | Cisco IOS 10 | 1993 |
| neighbor route-reflector-client | Cisco / Anthony Li | | July 1, 1995 | Cisco IOS 11.1 | March 1996 |
| neighbor send-community | Cisco / Paul Traina | | March 1, 1995 | Cisco IOS 10.3 | April 13, 1995 |
| neighbor shutdown | Cisco / Enke Chen | | May 28, 1998 | Cisco IOS 12 | September 1998 |

| Command Expression | Author/Originator Information | | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|---|
| neighbor soft-reconfiguration | Cisco | | October 1996 | Cisco IOS 11.2 | October 1996 |
| neighbor timers | Cisco / Enke Chen | | November 17, 1997 | Cisco IOS 12 | September 1998 |
| neighbor transport connection-mode | Cisco / Daniel Walton | | February 19, 2004 | Cisco IOS 12.4 | May 2, 2005 |
| neighbor update-source | Cisco / David Hampton | | March 9, 1992 | Cisco IOS 10 | 1993 |
| neighbor weight | Cisco | | September 14, 1989 | Cisco IOS 10 | 1993 |
| network area | Cisco | | 1993 | Cisco IOS 10 | 1993 |
| no snmp-server | Cisco / Kirk Lougheed | | April 24, 1989 | Release 7.0/7.1 | April 24, 1989 |
| ntp authenticate | Cisco / David Katz | | December 1, 1993 | Cisco IOS 10 | 1993 |
| ntp authentication-key | Cisco / David Katz | | December 1, 1993 | Cisco IOS 10 | 1993 |
| ntp server | Cisco / David Hampton | | October 7, 1993 | Cisco IOS 10 | 1993 |
| ntp source | Cisco / David Hampton | | August 5, 1993 | Cisco IOS 10 | 1993 |
| ntp trusted-key | Cisco / David Katz | | December 1, 1993 | Cisco IOS 10 | 1993 |
| passive-interface | Cisco / Kirk Lougheed | | April 24, 1989 | Release 7.0/7.1 | April 24, 1989 |

| Command Expression | Author/Originator Information | | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|---|
| passive-interface (OSPFv3) | Cisco / Abhay Roy | | August 31, 2001 | Cisco IOS 15.1(3)S | July 25, 2011 |
| passive-interface default | Cisco / Padma Pillay-Esnault | | November 4, 1998 | Cisco IOS 12 | September 1998 |
| policy-map type control-plane | Cisco / Arun Kumar B. | | September 24, 2007 | NX-OS 4.0(1) | April 21, 2008 |
| policy-map type qos | Cisco / Ramesh Kumar Chinnasamy | | January 4, 2007 | NX-OS 4 | April 3, 2008 |
| port-channel load-balance | Cisco / Massimiliano Ardica, Saci Nambakkam | | May 7, 2001 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| port-channel min-links | Cisco / Dan Hall | | July 23, 2004 | Cisco IOS 12.2(18)SXF | September 12, 2005 |
| priority-flow-control mode | Cisco / Harsha Bharadwaj | | November 7, 2012 | NX-OS 5.1(1) | October 25, 2010 |
| private-vlan | Cisco / Dan Florea | | January 16, 2001 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| private-vlan mapping | Cisco / Dan Florea | | January 16, 2001 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| ptp domain | Cisco / Mark Bilstad | | July 23, 2009 | NX-OS 5.2(1) | July 29, 2011 |
| ptp priority1 | Cisco / Tong Liu | | June 25, 2008 | NX-OS 5.2(1) | July 29, 2011 |
| ptp priority2 | Cisco / Tong Liu | | June 25, 2008 | NX-OS 5.2(1) | July 29, 2011 |
| ptp sync interval | Cisco / Tong Liu | | June 25, 2008 | NX-OS 5.2(1) | July 29, 2011 |

| Command Expression | Author/Originator Information | | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|---|
| radius-server deadtime | Cisco / Bill Westfield | | June 3, 1996 | Cisco IOS 11.1 | March 1996 |
| radius-server host | Cisco / Bill Westfield | | May 4, 1995 | Cisco IOS 11.1 | March 1996 |
| radius-server key | Cisco / Bill Westfield | | May 4, 1995 | Cisco IOS 11.1 | March 1996 |
| radius-server retransmit | Cisco / Bill Westfield | | May 4, 1995 | Cisco IOS 11.1 | March 1996 |
| radius-server timeout | Cisco / Bill Westfield | | May 4, 1995 | Cisco IOS 11.1 | March 1996 |
| redundancy force-switchover | Cisco / Frederick Lewis | | November 13, 2000 | Cisco IOS 12.0(16)ST | March 29, 2001 |
| route-map | Cisco / Dino Farinacci | | January 27, 1993 | Cisco IOS 10 | 1993 |
| router bgp | Cisco / Kirk Lougheed | | September 14, 1989 | Release 8.0 | September 14, 1989 |
| router isis | Cisco / David Hampton | | March 9, 1992 | Cisco IOS 10 | 1993 |
| router ospf | Cisco / David Hampton | | March 9, 1992 | Cisco IOS 10 | 1993 |
| router rip | Cisco / Kirk Lougheed | | September 19, 1987 | Cisco IOS 12.2(2)T | May 25, 2001 |
| router-id | Cisco | | November 2, 1998 | Cisco IOS 12.0(1)T | November 2, 1998 |
| router-id (OSPFv3) | Cisco / Abhay Roy | | July 25, 2011 | Cisco IOS 15.1(3)S | July 25, 2011 |

| Command Expression | Author/Originator Information | | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|---|
| routing-context vrf | Cisco / Yong Chen | | January 14, 2008 | NX-OS 4.0(1) | April 21, 2008 |
| service sequence-numbers | Cisco | | September 1998 | Cisco IOS 12 | September 1998 |
| set-overload-bit | Cisco / Henk Smit | | June 5, 1997 | Cisco IOS 11.2 | October 1996 |
| show aaa method-lists | Cisco / Jihad Sabra | | June 12, 2000 | Cisco IOS 12.2(8)T | February 25, 2002 |
| show aaa sessions | Cisco / Richard Foltak | | September 29, 2000 | Cisco IOS 15.0(2)EX | June 22, 2013 |
| show arp | Cisco / Kirk Lougheed | | July 20, 1986 | ASM/AGS 5.2 | July 20, 1986 |
| show bfd neighbors | Cisco / Stefano Previdi | | December 22, 2003 | Cisco IOS 12.0(31)S | April 20, 2005 |
| show clock | Cisco / David Katz | | March 13, 1993 | Cisco IOS 10 | 1993 |
| show dot1q-tunnel | Cisco / Sacidhar Nambakkam | | January 1, 2002 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| show dot1x | Cisco / Gayatri Ramakrishnan, Satyanarayana Dillikar | | May 20, 2000 | Cisco IOS 12.1(11)AX | May 2003 |
| show dot1x all summary | Cisco / Sudheer Reddy Vakati | | August 4, 2005 | Cisco IOS 12.1(14)EA1 | July 25, 2003 |
| show dot1x statistics | Cisco / V.N. Ramesh Ponnapalli | | May 24, 2001 | Cisco IOS 12.2(25)SEE | May 1, 2006 |

| Command Expression | Author/Originator Information | | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|---|
| show environment all | Cisco / Scott Miller | | October 7, 2004 | Cisco IOS 12.2(20)S2 | March 16, 2004 |
| show environment cooling | Cisco / Iris Ataee | | June 28, 2002 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| show environment power | Cisco / Sudhakar Mamillapalli | | December 18, 2007 | NX-OS 4.2(1) | August 10, 2009 |
| show environment temperature | Cisco / Cliff Sojourner | | February 25, 1999 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| show etherchannel | Cisco / Narendranath Mididaddi | | October 13, 1999 | Cisco IOS 12.0(7)XE | December 27, 1999 |
| show hostname | Cisco | | April 21, 2008 | NX-OS 4.0(1) | April 21, 2008 |
| show hosts | Cisco / Kirk Lougheed | | July 20, 1986 | ASM/AGS 5.2 | July 20, 1986 |
| show interfaces | Cisco / Kirk Lougheed | | July 20, 1986 | ASM/AGS 5.2 | July 20, 1986 |
| show interfaces capabilities | Cisco / Sukumar Subburayan | | September 20, 2001 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| show interfaces description | Cisco / Jason Bos | | September 18, 2000 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| show interfaces flowcontrol | Cisco / Roberto Spadaro | | August 25, 2001 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| show interfaces private-vlan mapping | Cisco / Dan Florea | | January 16, 2001 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| show interfaces status | Cisco / Steven Larson | | March 21, 1999 | Cisco IOS 12.2(14)SX | April 14, 2003 |

| Command Expression | Author/Originator Information | | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|---|
| show interfaces switchport | Cisco / Frederick Scott | | April 13, 1998 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| show interfaces switchport backup | Cisco / Rohit Sharma | | August 23, 2005 | Cisco IOS 12.2(18)SXF | September 12, 2005 |
| show interfaces transceiver | Cisco / Vijay Gupta | | July 30, 2003 | Cisco IOS 12.2(17d)SXB2 | July 21, 2004 |
| show interfaces trunk | Cisco / Steven Larson | | March 21, 1999 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| show inventory | Cisco / Phillip Remaker, Solomon Tekle | | December 4, 2002 | Cisco IOS 12.3(4)T | November 3, 2003 |
| show ip access-lists | Cisco / Kirk Lougheed | | April 13, 1995 | Cisco IOS 10.3 | April 13, 1995 |
| show ip arp | Cisco / Kirk Lougheed | | December 1992 | Cisco IOS 9 | December 1992 |
| show ip bgp | Cisco / Kirk Lougheed | | 1993 | Cisco IOS 10 | 1993 |
| show ip bgp community | Cisco / Ravishankar Chandrasekaran | | December 16, 1994 | Cisco IOS 10.3 | April 13, 1995 |
| show ip bgp neighbors | Cisco / David Hampton | | March 9, 1992 | Release 9.1 | September 1992 |
| show ip bgp paths | Cisco / David Hampton | | March 9, 1992 | Release 9.1 | September 1992 |

| Command Expression | Author/Originator Information | | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|---|
| show ip bgp peer-group | Cisco / Anthony Li | | July 1, 1995 | Cisco IOS 11 | September 18, 1995 |
| show ip bgp regexp | Cisco / Robert Widmer | | May 10, 1993 | Cisco IOS 10 | 1993 |
| show ip bgp summary | Cisco / David Hampton | | March 9, 1992 | Release 9.1 | September 1992 |
| show ip community-list | Cisco / Anthony Li | | July 1, 1995 | Cisco IOS 11 | September 18, 1995 |
| show ip dhcp snooping | Cisco / Dehua Huang, Adam Sweeney | | April 29, 2002 | Cisco IOS 12.2(18)SXE | April 11, 2005 |
| show ip extcommunity-list | Cisco / Rex Fernando | | September 22, 1999 | Cisco IOS 12.1 | March 30, 2000 |
| show ip helper-address | Cisco / Patrick Mahan | | June 28, 2002 | Cisco IOS 12.3(2)T | July 28, 2003 |
| show ip igmp groups | Cisco / Dino Farinacci | | July 9, 1994 | Cisco IOS 10 | 1993 |
| show ip igmp interface | Cisco / Mark Dino Farinacci | | July 9, 1994 | Cisco IOS 10 | 1993 |
| show ip igmp snooping | Cisco / Senthil Arunachalam | | August 2, 2000 | Cisco IOS 12.0(5.2)WC(1) | April 2001 |

| Command Expression | Author/Originator Information | | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|---|
| show ip igmp snooping groups | Cisco / Nagarani Chandika | | August 18, 2003 | Cisco IOS 12.4(15)T | June 29, 2007 |
| show ip igmp snooping mrouter | Cisco / Senthil Arunachalam | | August 2, 2000 | Cisco IOS 12.0(5.2)WC(1) | April 2001 |
| show ip igmp snooping querier | Cisco / Nagarani Chandika | | February 27, 2003 | NX-OS 4.0(1) | April 21, 2008 |
| show ip interface | Cisco / Kirk Lougheed | | April 24, 1989 | Release 7.0/7.1 | April 24, 1989 |
| show ip interface brief | Cisco / Anthony Li | | October 31, 1993 | Cisco IOS 10 | 1993 |
| show ip mfib | Cisco / Daniel Williston | | December 9, 2002 | Cisco IOS XE 2.1 | May 5, 2008 |
| show ip mroute | Cisco / Dino Farinacci | | July 9, 1994 | Cisco IOS 10 | 1993 |
| show ip mroute count | Cisco / Dino Farinacci | | July 9, 1994 | Cisco IOS 10 | 1993 |
| show ip msdp mesh-group | Cisco / Dino Farinacci | | October 14, 2007 | NX-OS 4.0(1) | April 21, 2008 |
| show ip msdp peer | Cisco / Dino Farinacci | | September 21, 1998 | Cisco IOS 12.0(7)T | December 13, 1999 |
| show ip msdp rpf-peer | Cisco / Swapna Yelamanchi | | April 11, 2003 | Cisco IOS 12.3(4)T | November 3, 2003 |

| Command Expression | Author/Originator Information | | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|---|
| show ip msdp sa-cache | Cisco / Dino Farinacci | | September 21, 1998 | Cisco IOS 12.0(7)T | December 13, 1999 |
| show ip msdp summary | Cisco / Dino Farinacci | | September 21, 1998 | Cisco IOS 12.0(7)T | December 13, 1999 |
| show ip nat translations | Cisco / Andy Heffernan | | April 9, 1996 | Cisco IOS 11.2 | October 1996 |
| show ip ospf | Cisco / Robert Widmer | | May 10, 1993 | Cisco IOS 10 | 1993 |
| show ip ospf border-routers | Cisco / Arpakorn Boonkongchuen | | November 23, 1993 | Cisco IOS 10 | 1993 |
| show ip ospf database database-summary | Cisco / Arpakorn Boonkongchuen | | November 11, 1994 | Cisco IOS 11 | September 18, 1995 |
| show ip ospf interface | Cisco / Robert Widmer | | May 10, 1993 | Cisco IOS 10 | 1993 |
| show ip ospf neighbor | Cisco / Robert Widmer | | May 10, 1993 | Cisco IOS 10 | 1993 |
| show ip ospf request-list | Cisco / Arpakorn Boonkongchuen | | November 12, 1994 | Cisco IOS 10.2 | October 4, 1994 |
| show ip ospf retransmission-list | Cisco / Arpakorn Boonkongchuen | | November 11, 1994 | Cisco IOS 10.2 | October 4, 1994 |

| Command Expression | Author/Originator Information | | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|---|
| show ip pim interface | Cisco / Dino Farinacci | | July 9, 1994 | Cisco IOS 10 | 1993 |
| show ip pim neighbor | Cisco / Dino Farinacci | | July 9, 1994 | Cisco IOS 10 | 1993 |
| show ip pim rp | Cisco / Dino Farinacci | | July 9, 1994 | Cisco IOS 10.2 | October 4, 1994 |
| show ip pim rp-hash | Cisco / Liming Wei | | April 3, 1997 | Cisco IOS 11.3T | December 15, 1997 |
| show ip prefix-list | Cisco / Enke Chen | | December 17, 1997 | Cisco IOS 12 | September 1998 |
| show ip rip database | Cisco / Dawn Shauming Li | | May 4, 1998 | Cisco IOS 12.0(6)T | September 20, 1999 |
| show ip rip neighbors | Cisco / Muneer Pasha | | August 27, 2010 | Cisco IOS XE 3.3 | March 30, 2011 |
| show ip route | Cisco / Kirk Lougheed | | April 24, 1989 | Gateway Server Update | 1992-1995 |
| show ip route summary | Cisco / Robert Widmer | | March 5, 2010 | Cisco IOS 10 | 1993 |
| show ip route tag | Cisco / Divakaran Baskaran, Karthik Subramaniam | | August 24, 2011 | Cisco IOS 15.2(2)S | March 30, 2012 |

| Command Expression | Author/Originator Information | | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|---|
| show ipv6 access-list | Cisco / Ole Troan | | February 4, 2000 | Cisco IOS 12.2(2)T | May 25, 2001 |
| show ipv6 bgp | Cisco / Dhananjaya Rao | | December 22, 2005 | NX-OS 4.0(1) | April 21, 2008 |
| show ipv6 bgp community | Cisco / Nataraj Bacthu | | April 29, 2005 | NX-OS 4.0(1) | April 21, 2008 |
| show ipv6 bgp neighbors | Cisco / Nataraj Bacthu | | April 29, 2005 | NX-OS 4.0(1) | April 21, 2008 |
| show ipv6 bgp summary | Cisco / Nataraj Bacthu | | April 29, 2005 | NX-OS 4.0(1) | April 21, 2008 |
| show ipv6 interface | Cisco / Pedro Marques | | May 14, 1997 | Cisco IOS 12.2(2)T | May 25, 2001 |
| show ipv6 neighbors | Cisco / Pedro Marques | | May 14, 1997 | Cisco IOS 12.2(2)T | May 25, 2001 |
| show ipv6 ospf | Cisco / Abhay Roy | | June 4 2001 | Cisco IOS 12.0(24)S | August 26, 2003 |
| show ipv6 ospf border-routers | Cisco / Abhay Roy | | August 31, 2001 | Cisco IOS 12.0(24)S | August 26, 2003 |
| show ipv6 ospf interface | Cisco / Abhay Roy | | August 31, 2001 | Cisco IOS 12.0(24)S | August 26, 2003 |
| show ipv6 ospf neighbor | Cisco / Abhay Roy | | August 31, 2001 | Cisco IOS 12.0(24)S | August 26, 2003 |
| show ipv6 prefix-list | Cisco / Ole Troan | | June 21, 2000 | Cisco IOS 12.2(2)T | May 25, 2001 |
| show ipv6 route | Cisco / Pedro Marques, Ole Troan | | May 14, 1997 | Cisco IOS 12.2(2)T | May 25, 2001 |

| Command Expression | Author/Originator Information | | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|---|
| show ipv6 route summary | Cisco / Pedro Marques | | May 14, 1997 | Cisco IOS 12.2(2)T | May 25, 2001 |
| show ipv6 route tag | Cisco / Ole Troan | | February 4, 2000 | Cisco IOS 15.2(2)S | March 30, 2012 |
| show isis database | Cisco / Robert Widmer | | June 14, 1992 | Cisco IOS 10 | 1993 |
| show isis interface | Cisco / Nataraj Bacthu | | April 29, 2005 | NX-OS 4.0(1) | April 21, 2008 |
| show isis topology | Cisco / Henk Smit | | June 21, 1998 | Cisco IOS 12.0(26)S | August 26, 2003 |
| show lacp counters | Cisco / Massimiliano Ardica, Saci Nambakkam | | May 7, 2001 | NX-OS 4 | April 3, 2008 |
| show lacp interface | Cisco / Gridihar Rajaram | | October 30, 2007 | NX-OS 4 | April 3, 2008 |
| show lacp neighbor | Cisco / Massimiliano Ardica, Saci Nambakkam | | May 7, 2001 | NX-OS 4 | April 3, 2008 |
| show link state group | Cisco / Yogesh Kaushik | | October 29, 2004 | Cisco IOS 15.1(1)S | November 23, 2010 |
| show lldp | Cisco / Devadas Patil | | November 16, 2005 | Cisco IOS 12.2(33)SXH | August 21, 2007 |
| show lldp neighbors | Cisco / Devadas Patil | | November 16, 2005 | Cisco IOS 12.2(33)SXH | August 21, 2007 |
| show lldp traffic | Cisco / Devadas Patil | | November 16, 2005 | Cisco IOS 12.2(33)SXH | August 21, 2007 |

| Command Expression | Author/Originator Information | | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|---|
| show mac access-lists | Cisco / Atul Kumar | | January 17, 2007 | NX-OS 4.0(1) | April 21, 2008 |
| show mac-address-table | Cisco / Alan Liebthal | | May 19, 1998 | Cisco IOS 11.2(8)SA3 | 1997- 2002 |
| show mac-address-table aging-time | Cisco / Alan Liebthal | | May 19, 1998 | Cisco IOS 11.2(8)SA3 | 1997- 2002 |
| show mac-address-table count | Cisco / Ramesh Santhanakrishnan | | July 9, 2000 | Cisco IOS 11.2(8)SA3 | 1997- 2002 |
| show module | Cisco / Cliff Sojourner | | July 15, 1999 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| show monitor session | Cisco / Forrest Tanaka | | October 4, 1999 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| show ntp associations | Cisco / David Katz | | December 29, 1992 | Cisco IOS 10 | 1993 |
| show ntp status | Cisco / David Katz | | January 9,1993 | Cisco IOS 10 | 1993 |
| show policy-map control-plane | Cisco / Rajiv Raghunarayan | | December 16, 2002 | Cisco IOS 12.2(18)S | August 21, 2003 |
| show policy-map interface | Cisco / Murali Bashyam | | December 22, 1998 | Cisco IOS 12.0(5)T | July 27, 1999 |
| show policy-map interface control-plane | Cisco / Vikas Gupta | | January 8, 2008 | NX-OS 6.2(2) | August 22, 2013 |
| show port-channel summary | Cisco / Yiqing Zhu | | September 5, 2007 | NX-OS 4 | April 3, 2008 |

| Command Expression | Author/Originator Information | | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|---|
| show port-channel traffic | Cisco / Yiqing Zhu | | December 4, 2007 | NX-OS 4 | April 3, 2008 |
| show port-security | Cisco / Jimit Mehta | | August 9, 2001 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| show port-security address | Cisco / Jimit Mehta | | August 9, 2001 | Cisco IOS 12.2(18)SXE | April 11, 2005 |
| show port-security interface | Cisco / Jimit Mehta | | August 9, 2001 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| show privilege | Cisco / Robert Widmer | | December 16, 1994 | Cisco IOS 10.3 | April 13, 1995 |
| show ptp clock | Cisco / Tong Liu | | June 25, 2008 | NX-OS 5.2(1) | July 29, 2011 |
| show ptp parent | Cisco / Tong Liu | | June 25, 2008 | NX-OS 5.2(1) | July 29, 2011 |
| show ptp time-property | Cisco / Rohit Watve | | October 12, 2009 | NX-OS 5.2(1) | July 29, 2011 |
| show qos maps | Cisco / Prasanna Parthasarathy | | July 26, 2001 | Cisco IOS 12.1(8a)EW | January 16, 2002 |
| show radius | Cisco / Gopala Andagunda | | November 14, 2006 | NX-OS 4.0(1) | April 21, 2008 |
| show redundancy states | Cisco / Thomas Berry | | February 2, 2000 | Cisco IOS 12.2(20)S | October 29, 2003 |
| show reload | Cisco / David Katz | | September 24, 1995 | Cisco IOS 11.2 | October 1996 |
| show role | Cisco / Ji Wook Jo | | August 24, 2007 | NX-OS 4.0(1) | April 21, 2008 |
| show route-map | Cisco / Hung-Wen Su | | August 12, 1998 | Cisco IOS 10 | 1993 |

| Command Expression | Author/Originator Information | | | | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|---|---|---|
| show snmp | Cisco / Robert Snyder | | | | August 4, 1992 | Cisco IOS 10 | 1993 |
| show snmp chassis | Cisco / Paul Heller | | | | December 6, 1996 | Cisco IOS 12.4(12)T | June 29, 2007 |
| show snmp community | Cisco / Jeffrey Johnson | | | | March 12, 1997 | Cisco IOS 12.4(12)T | June 29, 2007 |
| show snmp contact | Cisco / Paul Heller | | | | December 6, 1996 | Cisco IOS 12.4(12)T | June 29, 2007 |
| show snmp engineID | Cisco / Ramanthan Kavasseri | | | | October 19, 1998 | Cisco IOS 12.0(3)T | January 21, 1999 |
| show snmp group | Cisco / Ramanthan Kavasseri | | | | August 5, 1998 | Cisco IOS 12.0(3)T | January 21, 1999 |
| show snmp host | Cisco / Ramanthan Kavasseri | | | | October 19, 1998 | Cisco IOS 12.4(12)T | June 29, 2007 |
| show snmp location | Cisco / Paul Heller | | | | December 6, 1996 | Cisco IOS 12.4(12)T | June 29, 2007 |
| show snmp mib | Cisco / Robert Snyder | | | | July 22, 1993 | Cisco IOS 12.2(2)T | May 25, 2001 |
| show snmp source-interface | Cisco / Gowtham Krishna Bollina | | | | December 1, 2008 | NX-OS 4.2(1) | August 10, 2009 |

| Command Expression | Author/Originator Information | | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|---|
| show snmp trap | Cisco / Rajeeva Narayanaswamy | | January 24, 2008 | NX-OS 4.0(1) | April 21, 2008 |
| show snmp user | Cisco / Ramanthan Kavasseri | | August 5, 1998 | Cisco IOS 12.0(3)T | January 21, 1999 |
| show snmp view | Cisco / Anthony Li | | July 4, 1995 | Cisco IOS 12.4(2)T | June 27, 2005 |
| show spanning-tree | Cisco / Kirk Lougheed | | November 2, 1998 | Cisco IOS 12.0(1)T | November 2, 1998 |
| show spanning-tree blockedports | Cisco / Tameen Khan | | December 11, 2006 | NX-OS 4 | April 3, 2008 |
| show spanning-tree bridge | Cisco / Tameen Khan | | December 11, 2006 | NX-OS 4 | April 3, 2008 |
| show spanning-tree interface | Cisco /  Marco Di Benedetto | | February 24, 2000 | NX-OS 4 | April 3, 2008 |
| show spanning-tree mst | Cisco / François Tallet | | April 10, 2002 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| show spanning-tree mst configuration | Cisco / François Tallet | | April 10, 2002 | NX-OS 4 | April 3, 2008 |
| show spanning-tree mst interface | Cisco / François Tallet | | April 10, 2002 | NX-OS 4 | April 3, 2008 |
| show spanning-tree root | Cisco / Tameen Khan | | November 2, 2005 | NX-OS 4 | April 3, 2008 |
| show storm-control | Cisco / Wenhui Zhao | | July 3, 2001 | Cisco IOS 12.2(2)XT | December 3, 2001 |

| Command Expression | Author/Originator Information | | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|---|
| show tacacs | Cisco / Laurence Grant | | February 9, 1996 | Cisco IOS 11.2 | October 1996 |
| show track | Cisco / Douglas McClaggen | | March 25, 2002 | Cisco IOS 12.2(15)T | March 17, 2003 |
| show user-account | Cisco / Gopala Andagunda | | July 16, 2007 | NX-OS 4.0(1) | April 21, 2008 |
| show users | Cisco / Kirk Lougheed | | July 20, 1986 | ASM/AGS 5.2 | July 20, 1986 |
| show version | Cisco | | December 1992 | Cisco IOS 9 | December 1992 |
| show vlan | Cisco / Frederick Scott | | July 25, 1997 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| show vlan internal usage | Cisco / Weng Hong Chan | | November 13, 2001 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| show vlan private-vlan | Cisco / Dan Florea | | January 16, 2001 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| show vlan summary | Cisco / Weng Hong Chan | | November 13, 2001 | NX-OS 4 | April 3, 2008 |
| show vrf | Cisco / Luc Revardel | | August 31, 2004 | Cisco IOS 12.2(33)SRB | February 28, 2007 |
| show vrrp | Cisco / Graham Critchfield | | June 9, 2000 | Cisco IOS 12.0(18)ST | June 4, 2001 |
| snmp trap link-status | Cisco / Kenneth Roberts | | November 11, 1993 | Cisco IOS 10 | 1993 |
| snmp-server chassis-id | Cisco / Carl Schaefer | | February 28, 1993 | Cisco IOS 10 | 1993 |

| Command Expression | Author/Originator Information | | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|---|
| snmp-server community | Cisco / Greg Satz | | April 24, 1989 | Release 7.0/7.1 | April 24, 1989 |
| snmp-server contact | Cisco / Robert Widmer | | June 14, 1992 | Cisco IOS 10 | 1993 |
| snmp-server enable traps | Cisco / Chifei W. Cheng | | November 29, 1994 | Cisco IOS 10.3 | April 13, 1995 |
| snmp-server engineID local | Cisco / Ramanthan Kavasseri | | October 19, 1998 | Cisco IOS 12.0(3)T | January 21, 1999 |
| snmp-server engineID remote | Cisco / Ramanthan Kavasseri | | October 19, 1998 | Cisco IOS 12.0(3)T | January 21, 1999 |
| snmp-server group | Cisco / Ramanthan Kavasseri | | November 3, 1998 | Cisco IOS 11.(3)T | December 15, 1997 |
| snmp-server host | Cisco / Greg Satz | | April 24, 1989 | Release 7.0/7.1 | April 24, 1989 |
| snmp-server location | Cisco / Robert Widmer | | June 14, 1992 | Cisco IOS 10 | 1993 |
| snmp-server source-interface | Cisco / Bruce Pinsky | | August 3, 2004 | Cisco IOS 12.2(18)SXB2 | March 2004-September 2006 |
| snmp-server user | Cisco / Ramanthan. Kavasseri | | August 5, 1998 | Cisco IOS 12.0(3)T | January 21, 1999 |
| snmp-server view | Cisco / Kenneth Roberts | | August 8, 1994 | Cisco IOS 10 | 1993 |
| spanning-tree bpdufilter | Cisco / François Tallet | | October 31, 2001 | Cisco IOS 12.2(14)SX | April 14, 2003 |

| Command Expression | Author/Originator Information | | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|---|
| spanning-tree bpduguard | Cisco / François Tallet | | October 31, 2001 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| spanning-tree bridge assurance | Cisco / Patnala Rao | | October 16, 2007 | Cisco IOS 12.2(33)SXI | November 11, 2008 |
| spanning-tree cost | Cisco / Bill Rainey | | January 4, 1999 | Cisco IOS 12.0(7)XE | December 27, 1999 |
| spanning-tree guard | Cisco / Christian Benvenuti | | May 16, 2001 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| spanning-tree link-type | Cisco / François Tallet | | September 4, 2001 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| spanning-tree loopguard default | Cisco / François Tallet | | September 26, 2001 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| spanning-tree mode | Cisco / Bill Rainey | | July 17, 2000 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| spanning-tree mst configuration | Cisco / François Tallet | | July 23, 2001 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| spanning-tree portfast bpdufilter default | Cisco / François Tallet | | October 31, 2001 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| spanning-tree portfast bpduguard default | Cisco / François Tallet | | October 31, 2001 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| spanning-tree port-priority | Cisco / Bill Rainey | | January 4, 1999 | Cisco IOS 12.0(7)XE | December 27, 1999 |

| Command Expression | Author/Originator Information | | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|---|
| spanning-tree transmit hold-count | Cisco / François Tallet | | February 18, 2005 | Cisco IOS 12.2(18)SXF | September 12, 2005 |
| spanning-tree vlan | Cisco / Bill Rainey | | January 4, 1999 | Cisco IOS 12.0(7)XE | December 27, 1999 |
| spf-interval | Cisco / David Katz | | November 23, 1994 | Cisco IOS 10.3 | April 13, 1995 |
| statistics per-entry | Cisco / Rituparna Agrawal | | April 29, 2005 | NX-OS 4.0(1) | April 21, 2008 |
| storm-control | Cisco / Eleza Cheng | | July 18, 2001 | Cisco IOS 12.2(2)XT | December 3, 2001 |
| switchport access vlan | Cisco / Frederick Scott | | April 13, 1998 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| switchport backup interface | Cisco / Adam Sweeney | | April 7, 2004 | Cisco IOS 12.2(18)SXF | September 12, 2005 |
| switchport mode | Cisco / Rick Pratt | | May 11, 1998 | Cisco IOS 12.0(7)XE | December 27, 1999 |
| switchport port-security | Cisco / Jimit Mehta | | August 9, 2001 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| switchport port-security maximum | Cisco / Jimit Mehta | | August 9, 2001 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| switchport private-vlan mapping | Cisco / Dan Florea | | January 16, 2001 | Cisco IOS 12.2(14)SX | April 14, 2003 |

| Command Expression | Author/Originator Information | | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|---|
| switchport trunk allowed vlan | Cisco / Frederick Scott | | April 13, 1998 | Cisco IOS 12.0(7)XE | December 27, 1999 |
| switchport trunk native vlan | Cisco / Frederick Scott | | April 13, 1998 | Cisco IOS 12.0(7)XE | December 27, 1999 |
| switchport vlan mapping | Cisco / Pan Chun Wen | | February 6, 2003 | Cisco IOS 12.2(17b)SXA | December 31, 2003 |
| tacacs-server host | Cisco / Greg Satz | | April 24, 1989 | Release 7.0/7.1 | April 24, 1989 |
| tacacs-server key | Cisco / David Hampton | | February 1, 1996 | Cisco IOS 11.1 | March 1996 |
| tacacs-server timeout | Cisco / Greg Satz | | September 14, 1989 | Release 7.0/7.1 | April 24, 1989 |
| terminal length | Cisco / Kirk Lougheed | | July 20, 1986 | ASM/AGS 5.2 | July 20, 1986 |
| terminal monitor | Cisco / Greg Satz | | January 10, 1988 | Release 8.0 | September 14, 1989 |
| timers basic (RIP) | Cisco / Kirk Lougheed | | September 14, 1989 | Release 8.0 | September 14, 1989 |
| timers bgp | Cisco / Kirk Lougheed | | 1993 | Cisco IOS 10 | 1993 |
| timers lsa arrival | Cisco / Pratapa Pellakaru | | December 11, 2002 | Cisco IOS 12.0(24)S | August 26, 2003 |
| timers throttle lsa all | Cisco / Pratapa Pellakaru | | December 11, 2002 | Cisco IOS 12.0(24)S | August 26, 2003 |
| timers throttle spf | Cisco / George Millard | | March 27, 2002 | Cisco IOS 12.2(14)S | January 30, 2003 |

| Command Expression | Author/Originator Information | | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|---|
| username sshkey | Cisco / Nataraj Bacthu | | April 29, 2005 | NX-OS 4.1(2) | December 18, 2008 |
| vlan internal allocation policy | Cisco / Weng Hong Chan | | June 26, 2002 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| vrf definition | Cisco / Luc Revardel | | August 31, 2004 | Cisco IOS 12.2(33)SRB | February 28, 2007 |
| vrf forwarding | Cisco / Luc Revardel | | August 31, 2004 | Cisco IOS 12.2(33)SRB | February 28, 2007 |
| vrrp authentication | Cisco / Graham Critchfield | | June 9, 2000 | Cisco IOS 12.0(18)ST | June 4, 2001 |
| vrrp delay reload | Cisco / Dougal Stanton | | July 8, 2009 | Cisco IOS XE 2.6 | February 26, 2010 |
| vrrp description | Cisco / Graham Critchfield | | June 4, 2001 | Cisco IOS 12.0(18)ST | June 4, 2001 |
| vrrp ip | Cisco / Graham Critchfield | | June 9, 2000 | Cisco IOS 12.0(18)ST | June 4, 2001 |
| vrrp ip secondary | Cisco / Graham Critchfield | | June 9, 2000 | Cisco IOS 12.0(18)ST | June 4, 2001 |
| vrrp preempt | Cisco / Graham Critchfield | | June 9, 2000 | Cisco IOS 12.0(18)ST | June 4, 2001 |
| vrrp priority | Cisco / Graham Critchfield | | June 9, 2000 | Cisco IOS 12.0(18)ST | June 4, 2001 |

| Command Expression | Author/Originator Information | | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|---|
| vrrp shutdown | Cisco / Colin Docherty | | March 5, 2004 | Cisco IOS 12.3(11)T | September 20, 2004 |
| vrrp timers advertise | Cisco / Graham Critchfield | | June 9, 2000 | Cisco IOS 12.0(18)ST | June 4, 2001 |
| vrrp track | Cisco / Graham Critchfield | | June 9, 2000 | Cisco IOS 12.3(2)T | July 28, 2003 |