# EXHIBIT 4
# Partially Redacted
# Public Version

# FIRST SUPPLEMENTAL EXHIBIT I TO INTERROGATORY NO. 31 (Oct. 14, 2016)

CONTAINS HIGHLY CONFIDENTIAL
ATTORNEYS' EYES ONLY
SOURCE CODE MATERIALS

# IOS-XR HELP DESCRIPTION MATERIALS

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date |
|---|---|---|---|---|
| Show detailed output (XR) | show ssrp groups all detailed | Cisco/pshepher | CSCsv79797 | 01/2009 |
| Begin with the line that matches (XR) | show \| begin | Cisco/Fan Kong | CSCdm08565 | 07/1999 |
| Configure from the terminal (XR) | configure terminal | Cisco/roque | | 06/1998 |
| Current operating configuration  (XR) | show configuration running-config show running-config | Cisco/afong | CSCeb22964 | 5/30/2003 |
| Exclude lines that match (XR) | show \| exclude | Cisco/Fan Kong | CSCdm08565 | 07/1999 |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date | |
|---|---|---|---|---|---|
| Exit from configure mode (XR) | end<br>exit | Cisco/Rick Pratt | CSCdm55064 | 06/1999 | |
| Include lines that match (XR) | include<br>show ver \| include | Cisco/Fan Kong | CSCdm08565 | 07/1999 | |
| Priority level (XR) | setpriority <prio level><br>priority level | Cisco/spodila | CSCds38259 | 10/2000 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date |
|---|---|---|---|---|
| Interface Name (XR) | tunnel-ipsec profile <IPSec profile name> tunnel source interface | Cisco/yni | CSCef40000 | 2004-07- 28 |
| Key number (XR) | ntp authentication-key ntp trusted-key trusted-key authentication-key | Cisco/mstenber | CSCsm43018 | 2008-03-04 |
| Network time protocol (XR) | show ntp | Cisco/ysomchit | CSCsm36133 | 2008-01-28 |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date | |
|---|---|---|---|---|---|
| NTP associations (XR) | show ntp associations | Cisco/ysomchit | CSCsm36133 | 2008-01-28 | |
| NTP status (XR) | show ntp status | Cisco/ysomchit | CSCsm36133 | 2008-01-28 | |
| NTP version number (XR) | ntp interface broadcast version ntp server ipv4 version | Cisco/mstenber | CSCsm43018 | 2008-03-04 | |
| IPv6 information (XR) | resequence access-list ipv6 req show ipv6 | Cisco/smortala | CSCeg49474 | 01/13/2005 | |
| Prefix length (XR) | <seq number> [permit/deny] <network>/<length> eq <prefix length> | Cisco/gvalluri | CSCsm68675 (05/09/2008) | 05/1999 | |
| Sequence Number (XR) | <seq number> [permit/deny] <network>/<length> | Cisco/gvalluri | CSCsm68676 (05/09/2008) | 05/1999 | |
| Sequence number (XR) | <seq number> [permit/deny] <network>/<length> | Cisco/gvalluri | CSCsm68676 (05/09/2008) | 05/1999 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date | |
|---|---|---|---|---|---|
| Show PTP interface information (XR) | show ptp interfaces | Cisco/Julian Priestley (jupriest) | CSCtb38997 | 2009-09-10 | |
| AAA group definitions (XR) | aaa group<br>aaa group server | Cisco/jccooke | CSCeh86207 | 2005-05-12 | |
| Default vrf (XR) | clear dhcp vrf default<br>show dhcp vrf default | Cisco/chroche | CSCsk46509 | 2007-09-20 | |
| Name of the user (XR) | show aaa userdb WORD<br>show user | Cisco/rsaravan | CSCdy32883 | 2002-08-12 | |
| No accounting (XR) | aaa accounting default<br>no accounting aaa method-list type | Cisco/jccooke | CSCeh86207 | 2005-05-12 | |
| RADIUS configuration (XR) | server auth-port acct-port | Cisco/bmuppana | CSCsk62636 | 9/28/2007 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date |
|---|---|---|---|---|
| Set IP DSCP (DiffServ CodePoint) (XR) | radius-server ipv4 dscp set dscp | Cisco/jccooke | CSCtr97515 | 2011-08-10 |
| Set TACACS+ encryption key  (XR) | tacacs-server key key { 0 clear-text-key \| 7 encrypted-key \| auth-key } | Cisco/gdweber | CSCdp89121 | 2000-10-26 |
| Specifies that an UNENCRYPTED key will follow (XR) | radius-server key key { 0 clear-text-key \| 7 encrypted-key \| auth-key } | Cisco/ahoang | CSCsq77393 | 2009-01-10 |
| Specify a RADIUS server (XR) | radius-server host | Cisco/ahoang | CSCsq77393 | 2009-01-10 |
| Specify a TACACS+ server  (XR) | tacacs-server host | Cisco/jccooke | CSCeh86207 | 2005-05-12 |
| Specify interface (XR) | reserved-address IpAddress { client-id <client-id> \| mac-address <mac-address> \| interface <interface> \|... } | Cisco/altrefon | CSCtf96702 | 2010-04-20 |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date | |
|---|---|---|---|---|---|
| User name  (XR) | username WORD show scheduled task user | Cisco/jccooke | CSCeh86207 | 2005-05-12 | |
| Wait time (default 5 seconds) (XR) | tacacs-server timeout | Cisco/indm | CSCtk15121 | 2010-12-07 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date | |
|---|---|---|---|---|---|
| Entry Index (XR) | show lpts pifib hardware entry type ipv4 start-index | Cisco/gopkumar | CSCsy29863 | 3/13/2009 | |
| Source MAC address (XR) | clear lpts punt excessive-flow-trap interface [mac-address <mac>] | Cisco/gessau | CSCtw61539 | 12/7/2011 | |
| Brief output (XR) | show statsd registrations access brief<br>debug spanning-tree repag packet brief | Cisco/laduggan | CSCtr43476 | 7/27/2011 | |
| Copy from current system configuration (XR) | copy running-configuration | Cisco/ageevarg | CSCdm56215 | 1999-09-09 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date | |
|---|---|---|---|---|---|
| Display the contents of a file (XR) | more | Cisco/ageevarg | CSCdm56237 | 1999-09-16 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date |
|---|---|---|---|---|
| Display the system clock (XR) | show clock | Cisco/wmay | CSCdm56143 | 1999-06-24 |
| Number of lines on screen (0 for no pausing) (XR) | terminal length | Cisco/Jonathan Turnbull | CSCuk21454 | 2001-04-20 |
| Open a telnet connection (XR) | telnet | Cisco/Anand Oswal | CSCdk73248 | 1999-10-21 |
| Specify interval for load calculation for an interface (XR) | load-interval | Cisco/Bhupendra Yadav | CSCdu12392 | 2001-05-01 |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date | |
|---|---|---|---|---|---|
| Update (merge with) current system configuration (XR) | admin copy running-config<br>copy bootflash running-config | Cisco/Mike Letchworth | CSCea88462 | 2003-04-30 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date | |
|---|---|---|---|---|---|
| Virtual terminal  (XR) | send vty<br>show line vty | Cisco/jomcdowe | CSCuk24902 | 2001-10-19 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date |
|---|---|---|---|---|
| Interface information (XR) | show atm interface | Cisco/vijaycha | CSCsv93726 | 2/20/2009 |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date |
|---|---|---|---|---|
| Timeout in seconds (XR) | ping atm interface timeout<br>traceroute ipv4 timeout | Cisco/jskender | CSCek36622 | 2006-04-04 |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date |
|---|---|---|---|---|
| VLAN ID (XR) | ethernet cfm domain down-meps id vlanid spanning-tree interface vlan debug spanning-tree mstp pvstag-io vlan vlan | Cisco/Barnaby Jones (barjones); Matthew Cornford (mcornfor) | CSCsk67948; CSCth13138 | 2007-09-29; 2010-07-08 |
| VLAN ID (XR) | show l2vpn mstp vlan | Cisco/houahid | CSCsd71632 | 2006-04-17 |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date |
|---|---|---|---|---|
| Destination Ip Address (XR) | show rsvp sender destination clear rsvp authentication source destination | Cisco/skraza | CSCdt50495 | 2001-02-21 |
| Detailed interface information (XR) | show mpls oam interface detail show mpls oam interface all detail | Cisco/jisrar | CSCdy77297 | 2002-12-16 |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date | |
|---|---|---|---|---|---|
| Differentiated Services Code Point (DSCP) (XR) | rsvp interface signalling dscp signalling dscp | Cisco/skraza | CSCdt78888 | 2001-03-27 | |
| Interface events (XR) | debug rsvp interface debug rsi agent interface | Cisco/dtoscano | CSCdz19902 | 2002-11-01 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date |
|---|---|---|---|---|
| Metric value (XR) | mpls traffic-eng pce test metric-type metric | Cisco/msiva | CSCsh77144 | 2007-03-19 |
| next hop address (XR) | test rsvp client-api receiver show route next-hop | Cisco/lanzheng | CSCdt59461 | 2001-03-08 |
| Packet Counters (XR) | show rsvp counters pak show mpls oam counter packet clear bfd counters packet | Cisco/dtoscano | CSCec76704 | 2003-11-19 |
| Repeat count (XR) | ping mpls traffic-eng repeat ping count | Cisco/dprairie | CSCeh92672 | 2005-05-16 |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date |
|---|---|---|---|---|
| Version number (XR) | mpls traffic-eng pce test msg-version | Cisco/msiva | CSCsh97401 | 2007-03-09 |
| Address family IPv4 (XR) | route-policy ipv4 address-family ipv4 | Cisco/murtuza | CSCsm22760 | 2008-01-16 |
| Address family IPv6 (XR) | route-policy ipv6 address-family ipv6 | Cisco/murtuza | CSCsm22760 | 2008-01-16 |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date |
|---|---|---|---|---|
| Topology information (XR) | show controller fabric driver instance asic_instance { backpressure \| block \| link-info {Tx\|Rx{topo}}} show controllers fia link-info rx topo instance location | Cisco/gpbeedu | CSCef63902 | 2004-10-26 |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date | |
|---|---|---|---|---|---|
| Address family modifier (XR) | router bgp address-family<br>address-family ipv4 flowspec<br>address-family ipv4 mdt<br>address-family ipv4 multicast<br>address-family ipv4 mvpn<br>address-family ipv4 rt-filter<br>address-family ipv4 tunnel<br>address-family ipv4 unicast | Cisco/tmondal | CSCeb00184 | 2003/06/16 | |
| Administratively shut down this neighbor (XR) | router bgp neighborshutdown<br>neighbor shutdown | Cisco/wilber | CSCdp23626 | 1999/11/05 | |
| BGP distance (XR) | router bgp distance bgp<br>distance bgp | Cisco/wilber | CSCdp32152 | 1999/11/07 | |
| BGP Timers (XR) | router bgp timers bgp<br>timers bgp | Cisco/roque | CSCdm76163 | 1999/08/06 | |
| Delay value (seconds) (XR) | router bgp bgp update-delay<br>bgp update-delay | Cisco/wilber | CSCds03078 | 2000/08/10 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date | |
|---|---|---|---|---|---|
| Keepalive interval (XR) | router bgp timers bgp keepalive interval | Cisco/roque | CSCdm76163 | 1999/08/06 | |
| Route Distinguisher (XR) | router bgp vrf rd auto rd | Cisco/mhesketh | CSCeh24714 | 2005/02/27 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date | |
|---|---|---|---|---|---|
| Router link states (XR) | show nps ospf database router show ospf database router | Cisco/ryakkala | CSCtl96110 | 2011/04 | |
| Show detailed information (XR) | show issu-warm-reload show ONEP statistics | Cisco/jamechen | CSCtj63885 | 2010/11 | |
| Time in minutes (XR) | show service attach location <service-cpu> <debug> timeout | Cisco/pvsriniv | CSCsm87394 | 2008/03 | |
| Advertising Router link states (XR) | show ospf database router show ospfv3 database router show ospfv3 database adv-router | Cisco/Eugene Kim | CSCdk69395 | 1998 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distributio Date |
|---|---|---|---|---|
| ASBR summary link states (XR) | show ospf database asbr-summary | Cisco/Eugene Kim | CSCdk69395 | 1998 |
| Border and Boundary Router Information (XR) | show ospf border-routers show ospfv3 border-routers | Cisco/Eugene Kim | CSCdp72305 | 1998 |
| Brief interface information (XR) | show ospf interface brief show ospfv3 interface brief | Cisco/Eugene Kim | CSCef30669 | 1998 |
| Control distribution of default information (XR) | router rip default-information originate route-policy default-information | Cisco/Cisco/Vipin Kumar | CSCeh48217 | Mar-05 |
| Database summary (XR) | show ospf database show ospfv3 database | Cisco/Eugene Kim | CSCdk69395 | 1998 |
| Define an administrative distance (XR) | router rip distance admin-distance distance | Cisco/Vipin Kumar | CSCeh48217 | Mar-05 |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date | |
|---|---|---|---|---|---|
| Display OSPF router IDs as DNS names (XR) | ospf name-lookup | Cisco/Eugene Kim | CSCdp79774 | 2000 | |
| Distribute a default route (XR) | router rip default-information originate route-policy default-information originate | Cisco/Vipin Kumar | CSCeh48217 | Mar-05 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date | |
|---|---|---|---|---|---|
| External link states (XR) | show ospf database external show ospfv3 database external | Cisco/Eugene Kim | CSCdk69395 | 1998 | |
| Hello interval (XR) | mpls ldp discovery hello interval bfd minimum-interval | Cisco/dtoscano | CSCtu00089 | 2011/11 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date | |
|---|---|---|---|---|---|
| IPv6 interface status and configuration (XR) | show ipv6 interface | Cisco/Paul Atkins | | May 2001 | |
| IS-IS instance name (XR) | router ospf redistribute isis router ospfv3 redistribute isis | Cisco/Eugene Kim | CSCdk69421 | 1998 | |
| Neighbor list (XR) | show ospf neighbor show ospfv3 neighbor | Cisco/Eugene Kim | CSCdk69395 | 1998 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distributio Date | |
|---|---|---|---|---|---|
| Network link states (XR) | show ospf database network<br>show ospfv3 database network | Cisco/Eugene Kim | CSCdk69395 | 1998 | |
| Network summary link states (XR) | show ospf database summary | Cisco/Eugene Kim | CSCdk69395 | 1998 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date |
|---|---|---|---|---|
| NSSA External link states (XR) | show ospf database nssa-external show ospfv3 database nssa-external | Cisco/Eugene Kim | CSCdk69395 | 1998 |
| Opaque Area link states (XR) | show ospf database opaque-area | Cisco/Eugene Kim | CSCdk69395 | 1998 |
| Opaque AS link states (XR) | show ospf database opaque-as | Cisco/Eugene Kim | CSCdk69395 | 1998 |
| Opaque Link-Local link states (XR) | show ospf database opaque-link | Cisco/Eugene Kim | CSCdk69395 | 1998 |
| Open Shortest Path First (OSPF) (XR) | router ospf redistribute show running router ospf | Cisco/Eugene Kim | CSCdk69421 | 1998 |
| Redistribute OSPF external routes (XR) | router ospf redistribute ospf match external | Cisco/Eugene Kim | CSCdk69421 | 1998 |
| Redistribute OSPF internal routes (XR) | router ospf redistribute ospf match internal | Cisco/Eugene Kim | CSCdk69421 | 1998 |
| Redistribution of OSPF routes (XR) | router ospf redistribute ospf match | Cisco/Eugene Kim | CSCdk69421 | 1998 |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date |
|---|---|---|---|---|
| Self-originated link states (XR) | show ospf database self-originate show ospfv3 database self-originate | Cisco/Eugene Kim | CSCdk69395 | 1998 |
| Set advertised NS retransmission interval (XR) | ipv6 nd ns-interval | Cisco/Paul Atkins | | May 2001 |
| Set IPv6 Router Advertisement Interval (XR) | ipv6 nd ra-interval | Cisco/Paul Atkins | | May 2001 |
| Suppress routing updates on this interface | router rip interface <type> <location> passive-interface | Cisco/Vipin Kumar | CSCeh48217 | Mar-05 |
| TCP protocol  (XR) | bundle-hash bundle <bundle> L4 ipv4 l4protocol | Cisco/skhaunte | CSCsz49250 | 2009/11 |
| IP routing table (XR) | show route | Cisco/gus | CSCdt97533 | 2001-05-22 |
| Next hop (XR) | show route resolving-next-hop address-family next-hop dampening disable | Cisco/gus | CSCdt97533 | 2001-05-22 |
| Next hop (XR) | config mpls traffic-eng interface tp link next-hop | Cisco/yufeishi | CSCdz90062 | 2003-02-21 |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date |
|---|---|---|---|---|
| Tunnel ID (XR) | show cef external destination tunnel-id | Cisco/kartsubr | CSCek51871 | 2006/09/28 |
| Tunnel ID (XR) | config ip rsvp-endpoint sender-lsp | Cisco/David Toscano | CSCdz19902 | 2002-11-1 |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date |
|---|---|---|---|---|
| Tunnel ID (XR) | config route prefix /mask [ vrf vrf-name ] { ip-address \| type interface-path-id [ ip-address \| type interface-path-id ] [ track track-object-name ] [ tunnel-id tunnel-id ] [ vrflabel vrf-label ] [distance] [ description text ] [ tag tag ] [permanent] } | Cisco/vinhh (Vinh Huynh) | CSCse91471 | 2006/08/04 |
| Tunnel ID (XR) | config mpls te gmpls optical-uni controller dwdm <interface> tunnel-properties tunnel-id <tun-id> | Cisco/Matt Hartley | CSCto73953 | 2011/04/25 |
| Tunnel ID (XR) | config interface tunnel-tp destination global-id tunnel-id  config interface tunnel-tp destination tunnel-id | Cisco/Siva Sivabalan | CSCtd58377 | 2010/10/14 |
| Tunnel ID (XR) | show vpdn session tunnel-id | Cisco/jserpa | CSCto88690 | 2011/04/26 |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date |
|---|---|---|---|---|
| Disable the interface (XR) | NEW SYNTAX ethernet oam profile action high-threshold error-disable-interface interface ethernet oam action high-threshold error- | Cisco/Colin Howe (colhowe) | CSCsk67948 | 2007-09-29 |
| Number of MAC addresses (XR) | test mac-acc-clnt location show l2vpn forwarding bridge-domain hardware ingress detail location | Cisco/Peyman Owladi (powladi) | CSCsl08650 | 2007-11-29 |
| Interface filter (XR) | debug test-debug-services interface1 | Cisco/ranjana, snprasad | | 2000/06 |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date |
|---|---|---|---|---|
| Rule number (XR) | cpt-filter <filter_name> <rule_number> rule number | Cisco/jingpwan | CSCtl51666 | 2011/03 |
| Label value (XR) | test mpls ldp nsr send-ack vrf-id peer rem-lbl-wdw pfx lbl local-label | Cisco/jwu | CSCsj96156 | 4/12/2008 |
| Neighbor information (XR) | clear mpls ldp msg-counters neighbor show ospf neighbor show bgp neighbor show mpls ldp neighbor show isis neighbor | Cisco/jwu | CSCsj96156 | 4/12/2008 |
| All modules (XR) | debug qoshal module | Cisco/amol | CSCsq72775 | 07/17/2008 |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distributio Date | |
|---|---|---|---|---|---|
| User Datagram Protocol (XR) | show performance traffic platform flow all-entries l4-protocol ipv4 access-list blah permit  udp | Cisco/kiprakas | CSCsy71471 | 04/22/2009 | |
| Destination MAC address (XR) | run ceping -d ceping mac | Cisco/shrdixit | CSCtj33405 | 2011-01-06 | |
| Port id (XR) | show nv edge control control-link-port-counters | Cisco/chisholm | CSCtg81367 | 2010-07-15 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date |
|---|---|---|---|---|
| Enable authentication (XR) | sbc sbe adjacency sip authentication | Cisco/gbushill | CSCei90284 | 2005/09 |
| Host name (XR) | sbc sbe adjacency sip registration target address | Cisco/onicolso | CSCsd65795 | 2006/03 |
| IPv4 address family (XR) | show mlib ipv4 address-family ipv4 | Cisco/anujagar | CSCsi24320 | 1/17/2013 |
| IPv6 address family (XR) | show mlib ipv6 address-family ipv6 | Cisco/anujagar | CSCsi24320 | 1/17/2013 |
| Process ID (XR) | router isis | Cisco/Matt Hartley | | 2001/07 |
| Object Name | track config bool and threshold list show snmp mib object-name | Cisco/bchaudha | CSCtq34445 | 2011 |
| Set buffered logging parameters (XR) | conf logging buffered params | Cisco/azhar | CSCdm82639 | 1999 |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date |
|---|---|---|---|---|
| Show the contents of logging buffers (XR) | show logging | Cisco/azhar | CSCdm82639 | 1999 |
| Threshold value (XR) | config track threshold and bool list<br>type list threshold percentage threshold | Cisco/bchaudha | CSCtq34445 | 2011 |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date | |
|---|---|---|---|---|---|
| Traffic class (XR) | show flow<br>show flow monitor cache match ipv6 tc | Cisco/bchaudha | CSCek52392 | 2006 | |
| Show controller information (XR) | show ethernet stats info-ge<br>show controller | Cisco/grroff | CSCdr74329 | 6/28/2000 | |
| Authentication parameters for the user (XR) | snmp-server view all 1.3 included<br>snmp-server group read_group v3 priv read all<br>snmp-server user read_user read_group v3 auth md5 test priv des56 test<br>snmp user asdf asd v3 auth | Cisco/dbattle | CSCdy66942 | 19/09/02 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date | |
|---|---|---|---|---|---|
| BFD information (XR) | bfd<br>show bfd | Cisco/rrahman | CSCeg65713 | 11/01/05 | |
| Configure a local or remote SNMPv3 engineID (XR) | snmp-server engineID local<br>snmp-server engineID remote<br>snmp engineID | Cisco/dbattle | CSCdy66942 | 19/09/02 | |
| Context name (XR) | snmp-server context<br>snmp-server context mapping<br>snmp vrf asdf context | Cisco/swaroop | CSCei26836 | 20/07/05 | |
| Define a User Security Model group (XR) | snmp-server group test v1 <aclname><br>snmp-server group test v2c <aclname><br>snmp-server group test v3 auth <aclname> | Cisco/dbattle | CSCdy66942 | 19/09/02 | |
| Define a user who can access the SNMP engine (XR) | snmp-server user<br>snmp user | Cisco/dbattle | CSCdy66942 | 19/09/02 | |
| Define an SNMPv2 MIB view (XR) | snmp-server view included | excluded<br>snmp view | Cisco/dbattle | CSCdy66942 | 19/09/02 | |

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date | |
|---|---|---|---|---|---|
| EngineID of a remote agent (XR) | snmp-server engineID remote | Cisco/dbattle | CSCdy66942 | 19/09/02 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date |
|---|---|---|---|---|
| EngineID of the local agent  (XR) | snmp-server engineID local | Cisco/dbattle | CSCdy66942 | 19/09/02 |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date | |
|---|---|---|---|---|---|
| Group to which the user belongs (XR) | snmp-server user remote\|v1\|v2c\|v3 | Cisco/dbattle | CSCdy66942 | 19/09/02 | |
| Group using the User Security Model (SNMPv3) (XR) | snmp-server group v3 | Cisco/dbattle | CSCdy66942 | 19/09/02 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date | |
|---|---|---|---|---|---|
| Group using the v1 security model (XR) | snmp-server group v1 | Cisco/dbattle | CSCdy66942 | 19/09/02 | |
| Group using the v2c security model (XR) | snmp-server group v2c | Cisco/dbattle | CSCdy66942 | 19/09/02 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date |
|---|---|---|---|---|
| Identification of the contact person for this managed node (XR) | snmp-server contact | Cisco/pramacha | CSCdp68801 | 21/01/00 |

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date |
|---|---|---|---|---|
| IGMP host query interval (XR) | igmp query-interval | Cisco | CSCdp22172 | 1999-10-21 |
| Management Address TLV (XR) | lldp tlv-select management-address disable lldp tlv-select management address | Cisco/dtung | CSCth04055 | 08/07/10 |
| MIB family is excluded from the view (XR) | snmp-server view excluded snmp-server view pulic excluded | Cisco/dbattle | CSCdy66942 | 19/09/02 |
| MIB family is included in the view (XR) | snmp-server view included snmp-server view pulic included | Cisco/dbattle | CSCdy66942 | 19/09/02 |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date |
|---|---|---|---|---|
| MIB view family name (XR) | snmp-server view included \| excluded sh snmp mib | Cisco/dbattle | CSCdy66942 | 19/09/02 |
| MIB view to which this community has access (XR) | snmp-server community view | Cisco/ramk | CSCdp35516 | 12/11/99 |
| Name of the group (XR) | snmp-server group | Cisco/dbattle | CSCdy66942 | 19/09/02 |
| Name of the view (XR) | snmp-server view | Cisco/dbattle | CSCdy66942 | 19/09/02 |
| Notify view name (XR) | snmp-server group v2c notify | Cisco/dbattle | CSCdy66942 | 19/09/02 |
| Port Description TLV (XR) | lldp tlv-select port-description disable | Cisco/dtung | CSCth04055 | 08/07/10 |
| Read view name (XR) | snmp-server group v2c read | Cisco/dbattle | CSCdy66942 | 19/09/02 |
| Send Inform messages to this host (XR) | snmp-server host informs community \| encrypted \| version | Cisco/ramk | CSCdr09112 | 31/03/00 |
| Send Trap messages to this host (XR) | snmp-server host traps community \| encrypted \| version | Cisco/ramk | CSCdr09112 | 31/03/00 |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date |
|---|---|---|---|---|
| Session information (XR) | show bfd [ipv4 [singlehop \| multihop] \| ipv6 [singlehop \| multihop] \|label \| all] session [hardware \| software] [detail \|interface [destination [ipv4 unicast address]] | Cisco/rjanarda | CSCeg16058 | 12/12/04 |
| SNMP community string (XR) | snmp-server community | Cisco/ramk | CSCdp35516 | 12/11/99 |
| SNMP statistics (XR) | show snmp statistics | Cisco/mordock | CSCdp03026 | 30/09/99 |
| SNMP version to use for notification messages (XR) | snmp-server vrf host snmp-server group monitorgroup v3 priv read readview | Cisco/swaroop | CSCsc21074 | 11/11/2005 |
| Specify a notify view for the group (XR) | snmp-server group <group name> v2c notify <view name> | Cisco/dbattle | CSCdy66942 | 19/09/02 |
| Specify a remote SNMP entity to which the user belongs (XR) | snmp-server user <user name> <group name> remote <IP address> | Cisco/dbattle | CSCdy66942 | 19/09/02 |
| Specify hosts to receive SNMP notifications (XR) | snmp-server hosts | Cisco/ramk | CSCdr09112 | 31/03/00 |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date |
|---|---|---|---|---|
| String to uniquely identify this chassis (XR) | snmp-server chassis-id | Cisco/pramacha | CSCdp83853 | 12/02/00 |
| System Capabilities TLV (XR) | lldp tlv-select system-capabilities disable | Cisco/dtung | CSCth04055 | 08/07/10 |
| System Description TLV (XR) | lldp tlv-select system-description disable | Cisco/dtung | CSCth04055 | 08/07/10 |
| System Name TLV (XR) | lldp tlv-select system-name disable | Cisco/dtung | CSCth04055 | 08/07/10 |
| Text for mib object sysContact (XR) | snmp-server contact | Cisco/pramacha | CSCdp68801 | 21/01/00 |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date | |
|---|---|---|---|---|---|
| Text for mib object sysLocation (XR) | snmp-server location | Cisco/pramacha | CSCdp68801 | 21/01/00 | |
| The physical location of this node (XR) | snmp-server location LINE | Cisco/pramacha | CSCdp65690 | 14/01/00 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date |
|---|---|---|---|---|
| Unique ID string (XR) | snmp-server chassis-id | Cisco/pramacha | CSCdp83853 | 12/02/00 |

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date | |
|---|---|---|---|---|---|
| Use HMAC MD5 algorithm for authentication (XR) | snmp-server user v3 auth md5 | Cisco/dbattle | CSCdy66942 | 19/09/02 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date |
|---|---|---|---|---|
| Use HMAC SHA algorithm for authentication  (XR) | snmp-server user v3 auth sha | Cisco/dbattle | CSCdy66942 | 19/09/02 |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date | |
|---|---|---|---|---|---|
| User using the v1 security model (XR) | snmp-server user v1 | Cisco/dbattle | CSCdy66942 | 19/09/02 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date | |
|---|---|---|---|---|---|
| User using the v2c security model  (XR) | snmp-server user v2c | Cisco/dbattle | CSCdy66942 | 19/09/02 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date |
|---|---|---|---|---|
| User using the v3 security model (XR) | snmp-server user v3 | Cisco/dbattle | CSCdy66942 | 19/09/02 |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date |
|---|---|---|---|---|
| write view name (XR) | snmp-server group v2c write | Cisco/dbattle | CSCdy66942 | 19/09/02 |
| MTU (bytes) (XR) | interface ipv4 mtu | Cisco/ramohant | CSCdr94669 | April 2000 |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date |
|---|---|---|---|---|
| Display detailed information (XR) | show cef mpls local-label conflicts detail | Cisco/Pawan Uberoy | CSCef80490 | Feb. 2005 |
| Port number (XR) | cd | Cisco/Dongling Duan | CSCdz32401 | 2002/11/15 |
| Clear platform information  (XR) | clear cef platform event stats location clear cef platform | Cisco/Rama paduvalli | CSCtk03827 | 2010-11-12 |
| Group number  (XR) | debug fhrp-output client interface group | Cisco/Ross Denham | CSCtw64129 | 2007 |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date |
|---|---|---|---|---|
| Track an interface (XR) | vrrp version track interface<br>track interface | Cisco/Thomas Dalton | CSCuk37574 | 2001 |
| Interval in milliseconds (XR) | show mfib [vrf <vrf-name> ] [ipv4 | ipv6] route-rate {[routes ] | [interval <interval>] | | Cisco/arvvenka | CSCua76861 | 11/13/2012 |
| Interval in seconds (XR) | router pim vrf <vrf-name> address-family ipv4 mdt data announce-interval [value] | Cisco/ramohant | CSCsu73570 | 11/12/2012 |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date |
|---|---|---|---|---|
| Multicast source address (XR) | show tech-support multicast classic address-family ipv4 group<br>show mrib route<br>show pim topology | Cisco/subsinha | CSCsq30687 | 10/2/2008 |
| Multicast Source Discovery Protocol (MSDP) (XR) | clear msdp<br>show msdp | Cisco/rueddy | CSCds19167 | 9/7/2000 |
| Neighbor filter (XR) | neighbor-filter | Cisco/apoorva | CSCea59903 | 4/1/2003 |
| Port name (XR) | Show igmp snooping profile port references and show igmp snooping redundancy iccp group <ID> port detail statistics | Cisco/keblanc, bkodamas | CSCsq66575, CSCtd51186 | 2008/09/18 2009/12/08 |

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date |
|---|---|---|---|---|
| Query interval in seconds (XR) | igmp query-interval | Cisco/kouvelas | CSCdp22172 | 10/21/1999 |
| Time interval in seconds (XR) | show mfib [vrf <vrf-name> ] [ipv4 | ipv6] route-rate {[routes ] | [interval <interval>] | | Cisco/arvvenka | CSCua76861 | 11/12/2012 |
| 48-bit hardware address of ARP entry (XR) | show arp <mac-adr> show ip arp | Cisco/Rayen Mohanty | CSCds30993 | 2000-09-27 |
| Datagram size (XR) | ping size | Cisco/Dongling Duan | CSCds48966 | 2000-12-15 |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date | |
|---|---|---|---|---|---|
| Detailed information (XR) | show rsvp detail show ip rsvp | Cisco/Paul Henri | CSCds46174 | 2002-02-15 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date | |
|---|---|---|---|---|---|
| Enable local proxy ARP (XR) | local-proxy-arp | Cisco/Ross Denham | CSCtc40826 | 2009-11-18 | |
| Enable proxy ARP (XR) | proxy-arp | Cisco/mikel | CSCdm17595 | 1999-04-03 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distributio Date | |
|---|---|---|---|---|---|
| Filter by Interface Name (XR) | show arp-gmp interface<br>show evpn ethernet-segment  interface | Cisco | CSCei55852 | 2005-07-21 | |
| Global IPv6 configuration commands (XR) | ipv6 | Cisco/dfawcus | CSCuk36375 | 2002-08-01 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date |
|---|---|---|---|---|
| Interface status and configuration (XR) | show interfaces | Cisco/Greg Stovall, Hongchi Shih | | April 1998 |
| IPv4 echo (XR) | ping ipv4 | Cisco/Dongling Duan | CSCed69528 | 2004-02-13 |
| IPv4 Trace  (XR) | traceroute ipv4 | Cisco/Dongling Duan | CSCed69528 | 2004-02-13 |
| IPv6 echo (XR) | ping ipv6 | Cisco/mhannah | CSCuk38963 | 2002-11-12 |
| IPv6 Trace  (XR) | traceroute  ipv6 | Cisco/Dongling Duan | CSCdz32401 | 2002-11-15 |
| MAC address (XR) | arp vrf ARPA ethernet mac-allocation pool base range | Cisco/M. Ravizza | | November 1998 |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date |
|---|---|---|---|---|
| Ping destination address or hostname (XR) | ping WORD | Cisco/Dongling Duan | CSCdr84904 | 2000-07-24 |
| Select an interface to configure (XR) | srlg interface<br>show interface <interfacename> | Cisco/Prashant Savani | | 2009 |
| Select an interface to monitor  (XR) | monitor interface | Cisco/jyaghoub | CSCdz34743 | 11/18/2002 |
| Send echo messages (XR) | ping | Cisco/Dongling Duan | CSCdr84904 | 2000-07-24 |
| Trace route to destination (XR) | traceroute | Cisco/Dongling Dang | CSCdr93924 | 2000-08-07 |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date | |
|---|---|---|---|---|---|
| Trace route to destination address or hostname (XR) | traceroute WORD | Cisco/Dongling Duan | CSCdr93924 | 2000-08-07 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date | |
|---|---|---|---|---|---|
| UDP protocol  (XR) | show cef exact-route protocol UDP | Cisco/Pawan Uberoy | CSCsi98453 | Feb 2005 | |
| AS Number (XR) | router eigrp <AS #> address-family autonomous-system | Cisco/Karthik Subramanian | CSCei05485 | Feb-05 | |
| Redistribute Connected routes (XR) | redistribute {{bgp \| connected \| isis \| ospf \| rip \| static} [as-number \| instance-name]} [route-policy name] | Cisco/Karthik Subramanian | CSCei05485 | Feb-05 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date | |
|---|---|---|---|---|---|
| Hold time (XR) | hold-time | Cisco/Karthik Subramanian | CSCei05485 | Feb-05 | |
| Suppress routing updates in an interface (XR) | passive-interface | Cisco/Karthik Subramanian | CSCei05485 | Feb-05 | |
| User Datagram Protocol (XR) | show flow monitor cache match ipv4 protocol range | Cisco/gsadasiv | CSCef51628 | 09/14/2005 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date |
|---|---|---|---|---|
| Detailed Output (XR) | show ipsla statistics enhanced aggregated detail | Cisco/Shinya Watanabe | | Jul 2005 |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | Earliest Known Document | First Distribution Date | |
|---|---|---|---|---|---|
| Time to Live Value (XR) | ipsla operation type mpls lsp ping ttl ttl | Cisco/Taisuke Sasaki | | Jul 2006 | |
| Show PFC information for a specific interface (XR) | show controller gig all | Cisco | | | |
| Debug Counters (XR) | | Cisco/huizhang | CSCsz17175 | 21/04/2009 | |

# IOS HELP DESCRIPTION MATERIALS

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | | irst Operating ystem | First Distribution Date | |
|---|---|---|---|---|---|---|
| 48-bit hardware address of ARP entry (IOS) | show ip arp | Cisco/Kirk Lougheed Cisco/Terry Slattery (V.9.21) | | isco IOS 9 | December 1992 | |
| AAA group definitions (IOS) | aaa group | Cisco/Jan Vilhuber | | isco IOS version ssociated with "First istribution Date" | June 1997 | |
| Administratively shut down this neighbor (IOS) | neighbor shutdown | Cisco/Enke Chen | | isco IOS 12 | September 1998 | |
| Advertising Router (as an IP address) (IOS) | show ip ospf database adv-router | Cisco | | isco IOS | | |
| Advertising Router link states (IOS) | show ip ospf database adv-router | Cisco/John Averi | | isco IOS version ssociated with "First istribution Date" | March 2010 | |
| Always advertise default route (IOS) | default-information originate always | Cisco | | isco IOS | | |
| An ordered list as a regular-expression (IOS) | ip extcommunity-list expanded ip community-list 100 deny line ip community-list 100 permit line | Cisco/Robert Albrightson/Rex Fernando | | isco IOS 12.1 | March 30, 2000 | |
| ARP type ARPA (IOS) | arp arpa | Cisco/Kirk Lougheed/ Cisco/Terry Slattery (v 9.21) | | isco IOS version ssociated with "First istribution Date" | 1992 | |
| ASBR summary link states (IOS) | show ip ospf database asbr-summary | Cisco/Robert Widmer | | isco IOS 10 | May 1993 | |
| Assign policy-map to the input of an interface (IOS) | service input | Cisco/John Poulin | | isco IOS version ssociated with "First istribution Date" | November 1998 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | | rst Operating stem | First Distribution Date | |
|---|---|---|---|---|---|---|
| Assign policy-map to the output of an interface (IOS) | service-policy output | Cisco/John Poulin | | sco IOS version sociated with "First stribution Date" | November 1998 | |
| Authentication parameters for the user (IOS) | snmp-server user auth | Cisco/Ramanthan Kavasseri | | sco IOS .0(3)T | January 21, 1999 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | | irst Operating ystem | First Distribution Date | |
|---|---|---|---|---|---|---|
| Border and Boundary Router Information (IOS) | show ip ospf border-routers | Cisco/Arpakorn Boonkongchuen/ Robert Widmer/ Abhay Roy | | isco IOS 10 | May 1993 | |
| Change current directory (IOS) | cd | Cisco/Scott Mackie | | isco IOS version ssociated with "First istribution Date" | August 1997 | |
| Class of service (IOS) | | Cisco | | isco IOS | | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | | First Operating System | First Distribution Date | |
|---|---|---|---|---|---|---|
| Configure a local or remote SNMPv3 engineID (IOS) | snmp-server engineID local \| remote | Cisco/Ramanthan Kavasseri/jokim | | isco IOS 2.0(3)T | 21-Jan-99 | |
| Configure from the terminal (IOS) | configure terminal | Cisco/jokim | | isco IOS version ssociated with "First istribution Date" | October 29, 1996 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | | First Operating System | First Distribution Date | |
|---|---|---|---|---|---|---|
| Configure IP address summaries (IOS) | summary address | Cisco | | Cisco IOS version associated with "First Distribution Date" | 1992 | |
| Configure load balancing (IOS) | dlsw load-balance port-channel load-balance link | Cisco/Frank Bordonaro | | Cisco IOS version associated with "First Distribution Date" | July 1994 | |
| Configure logging for interface (IOS) | logging | Cisco/Dana Blair | | Cisco IOS version associated with "First Distribution Date" | March 1997 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | | First Operating System | First Distribution Date | |
|---|---|---|---|---|---|---|
| Configure QoS Class Map (IOS) | class-map | Cisco | | Cisco IOS | | |
| Configure QoS Policy Map (IOS) | policy-map | Cisco | | Cisco IOS | | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | | t Operating tem | First Distribution Date | |
|---|---|---|---|---|---|---|
| Configure QoS Service Policy (IOS) | service-policy output service-policy input | Cisco/John Poulin | | o IOS version ociated with "First ribution Date" | November 1998 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | | t Operating tem | First Distribution Date | |
|---|---|---|---|---|---|---|
| Contents of startup configuration (IOS) | show startup-config | Cisco/Robert Widmer | | o IOS version ociated with "First ribution Date" | August 12/1996 | |
| Control distribution of default information (IOS) | deafult-information | Cisco | | o IOS | | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | | irst Operating ystem | First Distribution Date | |
|---|---|---|---|---|---|---|
| Copy from one file to another (IOS) | copy<br>cp | Cisco/Scott Mackie | | isco IOS version ssociated with "First istribution Date" | September 5, 1996 | |
| Current operating configuration (IOS) | show running-config | Cisco/Robert Widmer | | isco IOS version ssociated with "First istribution Date" | August 12, 1996 | |
| Default domain name (IOS) | ip domain-name | Cisco/Kirk Lougheed/Richard A Johnson | | isco IOS 10 | 1993 | |
| Define a User Security Model group (IOS) | snmp-server group | Cisco/Ramanthan Kavasseri/jokim | | isco IOS 11.(3)T | December 15, 1997 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | | First Operating System | First Distribution Date | |
|---|---|---|---|---|---|---|
| Define a user who can access the SNMP engine (IOS) | snmp-server user | Cisco/Ramanthan Kavasseri/jokim | | Cisco IOS 12.0(3)T | January 21, 1999 | |
| Define an administrative distance (IOS) | distance eigrp | Cisco | | Cisco IOS version associated with "First Distribution Date" | May 4, 1996 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | | irst Operating ystem | First Distribution Date | |
|---|---|---|---|---|---|---|
| Define an SNMPv2 MIB view (IOS) | snmp-server view | Cisco/Kenneth Roberts | | isco IOS 10 | 1993 | |
| Delete a file (IOS) | delete (ex) | Cisco/Scott Mackie | | isco IOS version ssociated with "First istribution Date" | September 20, 1996 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | | t Operating tem | First Distribution Date | |
|---|---|---|---|---|---|---|
| Delete all multicast routes (IOS) | clear ip mroute | Cisco/Dino Farinacc | | o IOS 10 | 1993 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originato | | irst Operating ystem | First Distribution Date | |
|---|---|---|---|---|---|---|
| Description of the interactive help system (IOS) | help | Cisco/Robert Widmer | | isco IOS version ssociated with "First istribution Date" | August 12, 1996 | |
| Destination address translation (IOS) | ip  nat inside destination | Cisco | | isco IOS version ssociated with "First istribution Date" | 1995 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | | First Operating System | First Distribution Date | |
|---|---|---|---|---|---|---|
| Destination file path (IOS) | rename<br><br>rename xx-file-system | Cisco/Bob Andrews | | Cisco IOS version associated with "First Distribution Date" | September 18, 1996 | |
| Destination IP address (IOS) | show platform software etherchannel hash port | Cisco/Dave Davison | | Cisco IOS version associated with "First Distribution Date" | January 2005 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | | First Operating System | First Distribution Date | |
|---|---|---|---|---|---|---|
| Destination MAC address (IOS) | show platform software etherchannel hash mac ethernet loopback stop local interface | Cisco/Stavros Filargyropoulos | | Cisco IOS version associated with "First Distribution Date" | January 2009 | |
| Detailed interface information (IOS) | show interface  detail | Cisco | | Cisco IOS | | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | | First Operating System | First Distribution Date | |
|---|---|---|---|---|---|---|
| Directory or file name (IOS) | dir | Cisco/Haiping Liu | | Cisco IOS version associated with "First Distribution Date" | July 2008 | |
| Display current working directory (IOS) | pwd | Cisco/Scott Mackie | | Cisco IOS version associated with "First Distribution Date" | August 1997 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | ████ | irst Operating ystem | First Distribution Date | ████ |
|---|---|---|---|---|---|---|
| Display detailed information (IOS) | show clock detail | Cisco/Neil Jarvis | | isco IOS version ssociated with "First istribution Date" | October 2002 | |
| Display OSPF router IDs as DNS names (IOS) | ip ospf name-lookup | Cisco/Anthony Li | | isco IOS 10 | 1993 | |
| Display the contents of a file(IOS) | more | Cisco/Scott Mackie | | isco IOS version ssociated with "First istribution Date" | August 27, 1996 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | | First Operating System | First Distribution Date | |
|---|---|---|---|---|---|---|
| Display the session command history (IOS) | show history | Cisco/Robert Widmer | | isco IOS version ssociated with "First istribution Date" | August 12, 1996 | |
| Display the system clock (IOS) | show clock | Cisco/David Katz/Robert Widmer | | isco IOS 10 | 1993 | |
| Distance for external routes (IOS) | distance eigrp <dist1> <dist2> distance <1-254> \| <int-dist> <ext-dist> | Cisco | | isco IOS version ssociated with "First istribution Date" | 1995 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | | First Operating System | First Distribution Date | |
|---|---|---|---|---|---|---|
| Distance for internal routes (IOS) | distance eigrp distance | Cisco | | isco IOS | | |
| Distance for local routes (IOS) | distance bgp distance mbgp | Cisco/Kirk Lougheed | | isco IOS 10 | 1993 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | | irst Operating ystem | First Distribution Date | |
|---|---|---|---|---|---|---|
| Distribute a default route (IOS) | default-information originate | Cisco/Anthony Li (OSPF) Dino Farinacci (OSPFv3) | | SPF: Cisco IOS 10  SPFv3: Cisco IOS 5.1(3)S | OSPF: 1993  OSPFv3: July 25, 2011 | |
| Enable IP routing (IOS) | ip routing | Cisco/Kirk Lougheed Cisco/Terry Slattery (V.9.21) | | isco Release .0/7.1  (command ) IOS 9.21 (help escription) | April 24, 1989 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | rst Operating stem | First Distribution Date | |
|---|---|---|---|---|---|
| Enable logging to all supported destinations (IOS) | logging on | Cisco | sco IOS | | |
| Enable proxy ARP (IOS) | ip proxy-arp | Cisco/lol | sco IOS version sociated with "First stribution Date" | September 4, 1996 | |
| Enable SNMP; set community string and access privs (IOS) | snmp-server community | Cisco/Greg Satz Cisco/Terry Slattery | 0/7.1  (command) Cisco IOS version sociated with "First stribution Date" elp description) | April 24, 1989 (command) September 3, 1996 (help description) | |
| End IP address (IOS) | address range | Cisco | sco IOS version sociated with "First stribution Date" | 1995 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originato | | st Operating stem | First Distribution Date | |
|---|---|---|---|---|---|---|
| End of range (IOS) | pool-range | Cisco/Robert Widmer | | co IOS version sociated with "First tribution Date" | March 7, 1996 | |
| Enter configuration mode (IOS) | configure | Cisco/jokim | | co IOS version sociated with "First tribution Date" | October 29, 1996 | |
| Exit from configure mode (IOS) | exit end | Cisco | | co IOS | | |
| External link states (IOS) | show ip ospf database external | Cisco/Robert Widmer | | co IOS version sociated with "First tribution Date" | May 1993 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | | First Operating System | First Distribution Date | |
|---|---|---|---|---|---|---|
| File to be deleted (IOS) | delete bootflash<br>delete flash<br>delete nvram | Cisco/Scott Mackie | | Cisco IOS version associated with "First Distribution Date" | September 20, 1996 | |
| File to display (IOS) | more bootflash<br>more cns<br>more flash<br>more ftp<br>more http<br>more https<br>more null<br>more nvram<br>more pram<br>more rcp<br>more scp<br>more system<br>more tar<br>more tftp<br>more tmpsys<br>more webui | Cisco/Scott Mackie | | Cisco IOS version associated with "First Distribution Date" | August 27, 1996 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | | First Operating System | First Distribution Date | |
|---|---|---|---|---|---|---|
| Forwarding routers address (IOS) | ip route | Cisco/Kirk Loughee Cisco/Terry Slattery (V.9.21) | | Cisco Release 8.0 (command)  / IOS 9.21 (help description) | September 14, 1989 | |
| Group to which the user belongs (IOS) | snmp-server user | Cisco/Ramanthan Kavasseri/jokim | | Cisco IOS 12.0(3)T | January 21, 1999 | |
| Group using the User Security Model (SNMPv3) (IOS) | snmp-server group v3 | Cisco | | Cisco IOS | | |
| Group using the v1 security model (IOS) | snmp-server group v1 | Cisco | | Cisco IOS | | |

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | | irst Operating ystem | First Distribution Date | |
|---|---|---|---|---|---|---|
| Group using the v2c security model (IOS) | snmp-server group v2c | Cisco | | isco IOS | | |
| Halt and perform a cold restart (IOS) | reload | Cisco | | isco IOS | | |
| Hello interval value (IOS) | isis hello-interval | Cisco/David Hampton/David Katz ( | | isco IOS 10 | 1993 | |
| Hello multiplier value (IOS) | isis hello-multiplier | Cisco/David Katz | | isco IOS 10 | 1993 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | | irst Operating ystem | First Distribution Date | |
|---|---|---|---|---|---|---|
| ICMP message code (IOS) | show ipv6 snmp icmp [message code] | Cisco/Robert Widmer | | isco IOS version ssociated with "First istribution Date" | May 1993 | |
| ICMP message type (IOS) | show ipv6 snmp icmp [message type] | Cisco/Robert Widmer | | isco IOS version ssociated with "First istribution Date" | May 1993 | |
| IGMP host query interval (IOS) | ip igmp query-interval | Cisco/Dino Farinacc | | isco IOS 10.2 | October 4, 1994 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | | irst Operating ystem | First Distribution Date | |
|---|---|---|---|---|---|---|
| IGMP max query response value (IOS) | ip igmp query-max-response-time | Cisco/Manoj Leelanivas/Dino Farinacci | | isco IOS 11.1 | March 1996 | |
| IGMP static multicast group (IOS) | ip igmp static-group | Cisco/Manoj Leelanivas/Dino Farinacci | | isco IOS 11.2 | October 1996 | |
| Interface specific description (IOS) | description | Cisco/Robert Widmer | | isco IOS version ssociated with "First istribution Date" | August 12, 1996 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | | st Operating stem | First Distribution Date | |
|---|---|---|---|---|---|---|
| Interface status and configuration (IOS) | show  interfaces | Cisco/Kirk Lougheed Cisco/Terry Slattery (V.9.21)/jokim | | co ASM/AGS 5.2 mmand) / S 9.21 (help scription) | July 20, 1986 | |
| Interval in seconds (IOS) | ip pim state-refresh origination-interval enhanced-history interval buckets stp hellotime stp maxage stp  forward | Cisco/Bruce Cole | | co IOS version sociated with "First tribution Date" | March 28, 1996 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | | irst Operating ystem | First Distribution Date | |
|---|---|---|---|---|---|---|
| IP address of ARP entry (IOS) | arp<br>ip slb arp vlan | Cisco/jokim | | isco IOS version ssociated with "First istribution Date" | February 2005 | |
| IP address or hostname of a remote system (IOS) | updtn<br>ssh<br>telnet | Cisco/jokim | | isco IOS version ssociated with "First istribution Date" | April 15, 1996 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originato | | irst Operating ystem | First Distribution Date | |
|---|---|---|---|---|---|---|
| IP ARP table (IOS) | clear ip arp | Cisco/jokim | | isco NX-OS 4.0(1) | 21-Apr-08 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | | First Operating System | First Distribution Date | |
|---|---|---|---|---|---|---|
| IP group address (IOS) | clear ip sap<br>debug lss ipmcast ipc<br>ip igmp join-group | Cisco/Robert Widmer | | Cisco IOS version associated with "First Distribution Date" | August 12, 1996 | |
| IP interface status and configuration (IOS) | show  ip  interface | Cisco/Kirk Lougheed Cisco/Terry Slattery (V.9.21)/jokim | | Cisco Release 7.0/7.1  (command) / IOS 9.21 (help description) | April 24, 1989 | |
| IP routing table (IOS) | show ip route | Cisco/Robert Widmer | | Cisco IOS version associated with "First Distribution Date" | May 1993 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | | First Operating System | First Distribution Date | |
|---|---|---|---|---|---|---|
| IP source address (IOS) | debug lss ipmcast ipc distance 100 [+B90A.B.C.D | Cisco/IJsbrand Wijnands | | Cisco IOS version associated with "First Distribution Date" | June 2005 | |
| IP subnet mask (IOS) | ip address [A.B.C.D] | Cisco | | Cisco IOS | | |
| Link state ID (as an IP address) (IOS) | show ip ospf database IP-ADDR | Cisco | | Cisco IOS | | |
| List file information (IOS) | show  file information | Cisco/Scott Mackie | | Cisco IOS version associated with "First Distribution Date" | August 1996 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | | First Operating System | First Distribution Date | |
|---|---|---|---|---|---|---|
| List files on a filesystem (IOS) | dir | Cisco/Scott Mackie | | Cisco IOS version associated with "First Distribution Date" | August 1997 | |
| Load interval delay in seconds (IOS) | load-interval<br><br>ipv6 cef traffic-statistics load-interval | Cisco/William May/Crispin Dent-Young | | Cisco IOS 10.3 | April 13, 1995 | |
| MIB family is excluded from the view (IOS) | snmp-server viewexcluded snmp-server view MPLS-VPN-MIB excluded<br><br>snmp-server view xx(name) xx(family-name) excluded | Cisco/jokim | | Cisco IOS version associated with "First Distribution Date" | September 3, 1996 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originato | | First Operating System | First Distribution Date | |
|---|---|---|---|---|---|---|
| MIB family is included in the view (IOS) | snmp-server view included snmp-server view MPLS-VPN-MIB included<br><br>snmp-server view  xx(name) xx(familyname) included | Cisco/jokim | | Cisco IOS version associated with "First Distribution Date" | September 3, 1996 | |
| MIB view family name (IOS) | snmp-server view | Cisco/Kenneth Roberts | | Cisco IOS 10 | 1993 | |
| MIB view to which this community has access (IOS) | snmp-server community view | Cisco/Greg Satz Cisco/Terry Slattery (V.9.21)/jokim | | Cisco Release 7.0/7.1  (command) / IOS 9.21 (help description) | April 24, 1989 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | | rst Operating stem | First Distribution Date | |
|---|---|---|---|---|---|---|
| Modify enable password parameters (IOS) | enable<br>enable use-tacacs | Cisco/jokim | | sco IOS version sociated with "First stribution Date" | September 3, 1996 | |
| Modify message logging facilities (IOS) | logging | Cisco/Robert Widmer | | sco IOS version sociated with "First stribution Date" | 1992 | |
| Modify system boot parameters (IOS) | boot<br>async-bootp | Cisco/jokim | | sco IOS version sociated with "First stribution Date" | August 12, 1996 | |

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | | First Operating System | First Distribution Date | |
|---|---|---|---|---|---|---|
| Multicast Source Discovery Protocol (MSDP) (IOS) | clear ip msdp | Cisco | | Cisco IOS version associated with "First Distribution Date" | June 1998 | |
| Name of the group (IOS) | mm<br><br>lat group-list<br>snmp-server group | Cisco/jokim | | Cisco IOS version associated with "First Distribution Date" | November 17, 1995 | |
| Name of the user (IOS) | username<br>snmp-server user | Cisco/Ramanthan Kavasseri | | Cisco IOS 12.0(3)T | January 21, 1999 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | | irst Operating ystem | First Distribution Date | |
|---|---|---|---|---|---|---|
| Name of the view (IOS) | snmp-server view | Cisco/Kenneth Roberts | | isco IOS 10 | 1993 | |
| Negate a command or set its defaults (IOS) | no | Cisco/Indrajanti Sukiman | | isco IOS | | |
| Network link states (IOS) | show ip ospf database network | Cisco/Robert Widmer | | isco IOS version ssociated with "First istribution Date" | May 1993 | |
| Network summary link states (IOS) | show ip ospf database summary | Cisco/Arpakorn Boonkongchuen/ Robert Widmer | | isco IOS 11 | September 18, 1995 | |
| Network time protocol (IOS) | show  ntp (ex) | Cisco/Robert Widmer | | isco IOS version ssociated with "First istribution Date" | August 12, 1996 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | | rst Operating ystem | First Distribution Date | |
|---|---|---|---|---|---|---|
| NSSA External link states (IOS) | show ip ospf database nssa-external (ex) | Cisco/Robert Widmer | | isco IOS version sociated with "First istribution Date" | May 1993 | |
| NTP version number (IOS) | ntp broadcast version sntp server ipaddr sntp server version | Cisco/hampton | | isco IOS version sociated with "First istribution Date" | November 17, 1995 | |
| Number of lines on screen (0 for no pausing) (IOS) | terminal length | Cisco/Kirk Loughee Cisco/Terry Slattery (V.9.21) | | SM/AGS 5.2 (help scription) / S 9.21 (help scription) | July 20, 1986 | |
| Number of probes (IOS) | | Cisco | | S | | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | | First Operating System | First Distribution Date | |
|---|---|---|---|---|---|---|
| Number of retries to this server for a transaction (IOS) | server-private retransmit | Cisco/Jan Vilhuber | | Cisco IOS version associated with "First Distribution Date" | June 1998 | |
| Opaque Area link states (IOS) | show ip ospf  database opaque-area | Cisco/Robert Widmer | | Cisco IOS version associated with "First Distribution Date" | May 1993 | |
| Opaque AS link states (IOS) | show ip ospf  database opaque-as | Cisco/Robert Widmer | | Cisco IOS version associated with "First Distribution Date" | May 1993 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | | First Operating System | First Distribution Date | |
|---|---|---|---|---|---|---|
| Opaque Link-Local link states (IOS) | show ip ospf  database opaque-link | Cisco/Robert Widmer | | Cisco IOS version associated with "First Distribution Date" | May 1993 | |
| Open a telnet connection (IOS) | telnet | Cisco/jokim | | Cisco IOS version associated with "First Distribution Date" | April 15, 1996 | |
| Open a terminal connection (IOS) | connect | Cisco/jokim | | Cisco IOS version associated with "First Distribution Date" | April 15, 1996 | |
| Originate default route to this neighbor | neighbor default-originate route-map | Cisco/jokim | | Cisco IOS version associated with "First Distribution Date" | 1995 | |

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | | irst Operating ystem | First Distribution Date | |
|---|---|---|---|---|---|---|
| OSPF router-id in IP address format (IOS) | router-id | Cisco/Derek M. Yeung | | isco IOS 12.0(1)T | November 2, 1998 | |
| Ping destination address or hostname (IOS) | ping WORD | Cisco/jokim | | isco IOS version ssociated with "First istribution Date" | September 3, 1996 | |
| Prefix list name (IOS) | ip msdp default-peer  prefix-list | Cisco | | isco IOS version ssociated with "First istribution Date" | 1998 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | | First Operating System | First Distribution Date | |
|---|---|---|---|---|---|---|
| Query interval in seconds (IOS) | ip igmp tcn query interval | Cisco/Dino Farinacci | | Cisco IOS 10.2 | October 4, 1994 | |
| Read-only access with this community string (IOS) | snmp-server community ro | Cisco/jokim | | Cisco IOS version associated with "First Distribution Date" | 2005 | |
| Reason for reload (IOS) | reload LINE | Cisco | | Cisco IOS version associated with "First Distribution Date" | 2004 | |
| Redistribute OSPF external routes (IOS) | redistribute ospf 1 match external | Cisco/Steven E. Moore | | Cisco IOS version associated with "First Distribution Date" | June 20, 2008 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | | First Operating System | First Distribution Date | |
|---|---|---|---|---|---|---|
| Redistribute OSPF internal routes (IOS) | redistribute ospf 1 match internal | Cisco | | Cisco IOS | | |
| Redistribute OSPF NSSA external routes (IOS) | redistribute ospf 1 match nssa external | Cisco/Steven E. Moore | | Cisco IOS version associated with "First Distribution Date" | June 20, 2008 | |
| Redistribution of OSPF routes (IOS) | redistribute ospf 1  match | Cisco/Steven E. Moore | | Cisco IOS version associated with "First Distribution Date" | June 20, 2008 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | | First Operating System | First Distribution Date | |
|---|---|---|---|---|---|---|
| Rename a file (IOS) | rename | Cisco/Bob Andrews | | Cisco IOS version associated with "First Distribution Date" | September 18, 1996 | |
| Reset a terminal line (IOS) | clear line | Cisco/Robert Widmer | | Cisco IOS version associated with "First Distribution Date" | 1992 | |
| Restrict this community to a named MIB view (IOS) | snmp-server community view | Cisco/jokim | | Cisco IOS version associated with "First Distribution Date" | September 3, 1996 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | | First Operating System | First Distribution Date | |
|---|---|---|---|---|---|---|
| Route map reference (IOS) | route-replicate from unicast route-map ip multicast rpf-check-interval | Cisco/Steven E. Moore | | Cisco IOS version associated with "First Distribution Date" | June 20, 2008 | |
| Router link states (IOS) | show ip ospf database router | Cisco/Robert Widmer | | Cisco IOS version associated with "First Distribution Date" | May 1993 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | | irst Operating ystem | First Distribution Date | |
|---|---|---|---|---|---|---|
| RPF across equal-cost paths (IOS) | ip multicast multipath ipv6 multicast multipath | Cisco/Robert Widmer | | isco IOS version ssociated with "First istribution Date" | 8/12/1996 | |
| Select an interface to configure (IOS) | interface | Cisco/jokim | | isco IOS version ssociated with "First istribution Date" | September 3, 1996 | |
| Self-originated link states (IOS) | show ip ospf database self-originate | Cisco/Robert Widmer | | isco IOS version ssociated with "First istribution Date" | May 1993 | |

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | | irst Operating ystem | First Distribution Date | |
|---|---|---|---|---|---|---|
| Send community attribute to this neighbor (IOS) | neighbor send-community | Cisco/Paul Traina | | isco IOS 10.3 | April 13, 1995 | |
| Send echo messages (IOS) | ping | Cisco/jokim | | isco IOS version ssociated with "First istribution Date" | September 3, 1996 | |
| Send Inform messages to this host (IOS) | snmp-server host informs | Cisco/jokim | | isco IOS version ssociated with "First istribution Date" | September 3, 1996 | |
| Send Trap messages to this host (IOS) | snmp-server host traps | Cisco/jokim | | isco IOS version ssociated with "First istribution Date" | September 3, 1996 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originato | | st Operating stem | First Distribution Date | |
|---|---|---|---|---|---|---|
| Set a static ARP entry (IOS) | arp | Cisco/jokim | | co IOS version sociated with "First tribution Date" | September 3, 1996 | |
| Set authentication list for enable (IOS) | aaa authentication enable | Cisco/Dave Carrel | | co IOS version sociated with "First tribution Date" | September 3, 1996 | |
| Set authentication lists for logins (IOS) | aaa authentication login | Cisco/Dave Carrel | | co IOS version sociated with "First tribution Date" | September 3, 1996 | |
| Set buffered logging parameters (IOS) | logging buffered | Cisco | | co IOS version sociated with "First tribution Date" | 1992 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | | st Operating stem | First Distribution Date | |
|---|---|---|---|---|---|---|
| Set key string (IOS) | authentication<br>authentication  md5 key-string<br>authentication  md5 key-chain | Cisco/Andy Heffernan | | co IOS version ociated with "First tribution Date" | June 2009 | |
| Set priority for Designated Router election (IOS) | isis priority | Cisco/David Hampton | | co IOS 10 | 1993 | |
| Set syslog server logging level (IOS) | logging trap | Cisco/Jack Jenney | | co IOS version ociated with "First tribution Date" | November 1997 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | | rst Operating stem | First Distribution Date | |
|---|---|---|---|---|---|---|
| Set the IP address of an interface (IOS) | ip address | Cisco/Kirk Lougheed Cisco/Terry Slattery (V.9.21)/lol | | sco Release 0/7.1 (command) / S 9.21 (help scription) | April 24, 1989 | |
| Show detailed Information (IOS) | show udp detail | Cisco/Gary Green | | sco IOS version sociated with "First stribution Date" | May 2000 | |
| Show filesystem information (IOS) | show file | Cisco/Scott Mackie | | sco IOS version sociated with "First stribution Date" | August 21, 1996 | |
| Show QoS Class Map (IOS) | show class-map | Cisco | | sco IOS | | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | ␣ Operating ␣tem | First Distribution Date | |
|---|---|---|---|---|---|
| Show QoS Policy Map (IOS) | show policy-map | Cisco | o IOS | | |
| Show running system information (IOS) | show | Cisco/Robert Widmer | o IOS version ciated with "First ribution Date" | August 12, 1996 | |
| Show SNMPv3 groups (IOS) | show snmp group | Cisco | o IOS | | |
| Show SNMPv3 users (IOS) | show snmp user | Cisco | o IOS | | |

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | | irst Operating ystem | First Distribution Date | |
|---|---|---|---|---|---|---|
| Show summary information (IOS) | show hrpc summary<br><br>show mfib  table detail | Cisco/Philip Downey | | isco IOS version ssociated with "First istribution Date" | March 2007 | |
| Show the contents of logging buffers (IOS) | show logging | Cisco/Robert Widmer | | isco IOS version ssociated with "First istribution Date" | August 12, 1996 | |
| SNMP community string (IOS) | snmp-server community ? | Cisco | | isco IOS version ssociated with "First istribution Date" | August 12, 1996 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | | First Operating System | First Distribution Date | |
|---|---|---|---|---|---|---|
| SNMP version to use for notification messages (IOS) | snmp-server host version | Cisco/jokim | | isco IOS version ssociated with "First istribution Date" | September 3, 1996 | |
| SNMPv1/v2c community string or SNMPv3 user name (IOS) | snmp-server host WORD | Cisco/jokim | | isco IOS version ssociated with "First istribution Date" | September 3, 1996 | |
| Source address translation (IOS) | ip nat source<br><br>ip nat outside source | Cisco | | isco IOS version ssociated with "First istribution Date" | 1995 | |
| Source file path (IOS) | rename<br>rename flash0<br>rename flash1<br>rename flash<br>rename  nvram<br>rename  pram | Cisco/Bob Andrews | | isco IOS version ssociated with "First istribution Date" | September 18, 1996 | |
| Source IP address (IOS) | vrf selection source name | Cisco/Lei Fu | | isco IOS version ssociated with "First istribution Date" | May 2007 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | | irst Operating ystem | First Distribution Date | |
|---|---|---|---|---|---|---|
| Source MAC address (IOS) | mac-address source mac-address source interface | Cisco | | isco IOS version ssociated with "First istribution Date" | | |
| Spanning Tree Subsystem (IOS) | spanning-tree | Cisco/Mike Bennett | | isco IOS version ssociated with "First istribution Date" | April 1998 | |
| Spanning tree topology (IOS) | show spanning-tree | Cisco/Tony Wu | | isco IOS version ssociated with "First istribution Date" | July 1997 | |
| Specify a RADIUS server (IOS) | server | Cisco/Jan Vilhuber | | isco IOS version ssociated with "First istribution Date" | June 1998 | |
| Specify a notify view for the group (IOS) | snmp-server group v3 noauth notify | Cisco | | isco IOS | | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | | First Operating System | First Distribution Date | |
|---|---|---|---|---|---|---|
| Specify a read view for the group (IOS) | snmp-server group v3 noauth read | Cisco | | Cisco IOS | | |
| Specify a remote SNMP entity to which the user belongs (IOS) | snmp-server user asdf remote | Cisco/jokim | | Cisco IOS version associated with "First Distribution Date" | September 3, 1996 | |
| Specify a write view for the group (IOS) | snmp-server group v3 noauth write | Cisco | | Cisco IOS | | |
| Specify hosts to receive SNMP notifications (IOS) | snmp-server host | Cisco/Greg Satz Cisco/Terry Slattery (V.9.21)/jokim | | Cisco Release 7.0/7.1  /  IOS 9.21 (help description) | April 24, 1989 | |
| Specify interval for load calculation for an interface (IOS) | load-interval | Cisco/William May/anke | | Cisco IOS 10.3 | April 13, 1995 | |
| Specify name of the next hop (IOS) | ip route name | Cisco/David Hsu | | Cisco IOS version associated with "First Distribution Date" | March 2007 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originato | | rst Operating stem | First Distribution Date | |
|---|---|---|---|---|---|---|
| Stamp logger messages with a sequence number (IOS) | service sequence-number | Cisco | | sco IOS 12 | Sep-98 | |
| Start IP address (IOS) | address range<br><br>ip nat pool | Cisco | | sco IOS version sociated with "First stribution Date" | 1995 | |
| String to uniquely identify this chassis (IOS) | snmp-server chassis-id | Cisco/Arpakorn Boonkongchuen/ jokim | | sco IOS 11 | September 18, 1995 | |
| Summary of database (IOS) | show ip ospf database database-summary | Cisco/Robert Widmer<br><br>Cisco/Arpakorn Boonkongchuen | | sco IOS 10<br><br>sco IOS 11 | May 1993<br><br>September 18, 1995 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | | irst Operating ystem | First Distribution Date | |
|---|---|---|---|---|---|---|
| Text for mib object sysContact (IOS) | snmp-server contact | Cisco/Robert Widmer/jokim | | isco IOS 10 | 1993 | |
| Text for mib object sysLocation (IOS) | snmp-server location | Cisco/Robert Widmer/jokim | | isco IOS 10 | 1993 | |
| The HIDDEN shared key (IOS) | tacacs-server key 7 | Cisco/Bill Westfield | | isco IOS version ssociated with "First istribution Date" | August 2, 1996 | |
| The UNENCRYPTED (cleartext) shared key (IOS) | tacacs-server key 0 | Cisco | | isco IOS | | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originato | | First Operating System | First Distribution Date | |
|---|---|---|---|---|---|---|
| The notification hosts UDP port number (IOS) | | Cisco | | Cisco IOS | | |
| The physical location of this node (IOS) | snmp-server location | Cisco/Robert Widmer/jokim | | Cisco IOS 10 | 1993 | |
| The remote SNMP entitys UDP port number (IOS) | | Cisco | | Cisco IOS | | |
| Time in minutes (IOS) | environment-monitor temperature-threshold | Cisco/Bill Westfield | | Cisco IOS version associated with "First Distribution Date" | September 2002 | |
| Time in seconds (IOS) | | Cisco/Chris VanHeuveln | | Cisco IOS version associated with "First Distribution Date" | April 2008 | |
| Trace route to destination address or hostname (IOS) | traceroute | Cisco/jokim | | Cisco IOS version associated with "First Distribution Date" | September 3, 1996 | |
| Transmission Control Protocol (IOS) | clear ip nat translation tcp | Cisco | | Cisco IOS | | |
| Turn off privileged commands (IOS) | disable | Cisco/Robert Widmer | | Cisco IOS version associated with "First Distribution Date" | December 15, 1995 | |
| Turn on privileged commands (IOS) | enable | Cisco/Robert Widmer | | Cisco IOS version associated with "First Distribution Date" | December 15, 1995 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originato | | rst Operating stem | First Distribution Date | |
|---|---|---|---|---|---|---|
| Unique ID string (IOS) | snmp-server chassis-id | Cisco/Carl Schaefer/jokim | | sco IOS 10 | 1993 | |
| Use HMAC MD5 algorithm for authentication (IOS) | snmp-server user asdf adsf v3 encrypted auth md5<br><br>snmp-server user xxx(user-name)xxx(group) remote xxx(adress) vrf xxx(instant-name) v3 auth md5(c) | Cisco/Ramanthan Kavasseri/A S Kira Koushik | | sco IOS .0(3)T | 21-Jan-99 | |
| Use HMAC SHA algorithm for authentication (IOS) | snmp-server user asdf adsf v3 encrypted auth sha | Cisco/Ramanthan Kavasseri/A S Kira Koushik | | sco IOS .0(3)T | January 21, 1999 | |
| Use the SNMPv3 authNoPriv security level (IOS) | snmp-server host informs version 3 auth | Cisco | | sco IOS | | |
| Use the SNMPv3 noAuthNoPriv security level (IOS) | snmp-server host informs version 3 noauth | Cisco | | sco IOS | | |
| User Datagram Protocol (IOS) | clear ip nat translation udp | Cisco | | sco IOS | | |
| User using the v1 security model (IOS) | snmp-server user asdf asdf remote v1 | Cisco | | sco IOS | | |
| User using the v2c security model (IOS) | snmp-server user asdf asdf remote v2c | Cisco | | sco IOS | | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | | First Operating System | First Distribution Date | |
|---|---|---|---|---|---|---|
| User using the v3 security model (IOS) | snmp-server user asdf asdf remote v3 | Cisco | | isco IOS | | |
| VPN Routing/Forwarding instance (IOS) | show ip route vrf<br><br>show bfd neighbors multihop-ipv4 vrf | Cisco/Stefano Previdi | | isco IOS version ssociated with "First istribution Date" | September 2003 | |
| Verify a file (IOS) | verify | Cisco/Scott Mackie | | isco IOS version ssociated with "First istribution Date" | September 18, 1996 | |
| Wait time (default 5 seconds) (IOS) | tacacs-server timeout | Cisco/Greg Satz Cisco/Terry Slattery (V.9.21) | | isco Release .0/7.1  / IOS 9.21 help description) | April 24, 1989 | |
| EngineID of the local agent (IOS) | snmp-server engineID local | Cisco/Ramanthan Kavasseri | | isco IOS 2.0(3)T | January 21, 1999 | |
| Identification of the contact person for this managed node (IOS) | snmp-server contact | Cisco/Robert Widmer | | isco IOS 10 | 1993 | |
| Name of the next hop (IOS) | ip route name | Cisco/David Hsu | | isco IOS version ssociated with "First istribution Date" | March 2007 | |
| Next hop address (IOS) | how mpls static binding nexthop | Cisco/Bob Thomas | | isco IOS version ssociated with "First istribution Date" | June 1999 | |

HIGHLY CONFIDENTIAL -- ATTORNEYS EYES' ONLY -- SOURCE CODE

| Help Descriptions | Exemplary Associated Command(s) | Author / Originator | | First Operating System | First Distribution Date | |
|---|---|---|---|---|---|---|
| Notify view name (IOS) | snmp-server group asdf v3 auth notify | Cisco | | Cisco IOS | | |
| Rate in Kbps (IOS) | atm forward-sustainable-cell-rate-clp1 | Cisco | | Cisco IOS | | |
| Read view name (IOS) | snmp-server group asdf v3 auth read | Cisco | | Cisco IOS | | |
| Timeout in seconds (IOS) | ping ip timeout | Cisco | | Cisco IOS | | |
| Write view name (IOS) | snmp-server group asdf v3 auth write | Cisco | | Cisco IOS | | |
| 32-bit tag value (IOS) | summary-prefix | Cisco/Dave Forster | | Cisco IOS version associated with "First Distribution Date" | November 2000 | |