# EXHIBIT F
# Partially Redacted
# Public Version

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

**"aaa" hierarchies**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[1] | |
|---|---|---|---|---|
| aaa accounting | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | aaa accounting | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | |
| aaa accounting dot1x | IOS XE 3.5; NX-OS 4.0 through 6.2 | aaa accounting dot1x | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | |

---

[1]  At the end of this table I have provided an index correlating the specific EOS version numbers listed in this column to their corresponding user manual.  My analysis is also based on my review of Arista source code, Cisco source code, documentation produced by the parties, deposition testimony, as well as testing of Cisco and Arista switches.

1

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[1] |
|---|---|---|---|
| aaa authentication login | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | aaa authentication login | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| aaa authorization config-commands | Cisco IOS 11.2 through 15.4; IOS XE 3.5 | aaa authorization config-commands | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| aaa authorization console | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | aaa authorization console | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

2

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[1] |
|---|---|---|---|
| aaa group server radius | Cisco IOS 12.0 through 15.4; IOS XR 3.2 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | aaa group server radius | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| aaa group server tacacs+ | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | aaa group server tacacs+ | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

## "bgp" hierarchies

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[2] | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|
| bgp client-to-client reflection | Cisco IOS 11.1 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5 | bgp client-to-client reflection | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | October 31, 2011  4.8.3 |
| bgp cluster-id | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; ; IOS XE 3.5 | bgp cluster-id | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | October 31, 2011  4.8.3 |
| bgp confederation identifier | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; ; IOS XE 3.5 | bgp confederation identifier | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | February 1, 2013  4.11.3 |

---

[2]  At the end of this table I have provided an index correlating the specific EOS version numbers listed in this column to their corresponding user manual.  My analysis is also based on my review of Arista source code, Cisco source code, documentation produced by the parties, deposition testimony, as well as testing of Cisco and Arista switches.

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[2] |
|---|---|---|---|
| bgp confederation peers | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; ; IOS XE 3.5; NX-OS 4.0 through 6.2 | bgp confederation peers | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| bgp listen limit | Cisco IOS 12.2 through 15.4; ; IOS XE 3.5 | bgp listen limit | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| bgp log-neighbor-changes | Cisco IOS 11.1 through 15.4; IOS XR 3.0 through 3.5; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | bgp log-neighbor-changes | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| bgp redistribute-internal | Cisco IOS 12.1 through 15.4; IOS XR 3.0 through 5.2; ; IOS XE 3.5 | bgp redistribute-internal (BGP) | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

5

## "clear" hierarchies

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[3] |
|---|---|---|---|
| clear arp-cache | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | clear arp-cache | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| clear counters | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | clear counters | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| clear ip arp | NX-OS 4.0 through 6.2 | clear ip arp | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

---

[3]  At the end of this table I have provided an index correlating the specific EOS version numbers listed in this column to their corresponding user manual.  My analysis is also based on my review of Arista source code, Cisco source code, documentation produced by the parties, deposition testimony, as well as testing of Cisco and Arista switches.

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[3] |
|---|---|---|---|
| clear ip bgp | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | clear ip bgp | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| clear ip igmp group | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | clear ip igmp group | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| clear ip mroute | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | clear ip mroute | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| clear ip msdp sa-cache | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | clear ip msdp sa-cache | EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[3] |
|---|---|---|---|
| clear ip nat translation | Cisco IOS 11.2 through 15.4; IOS XE 3.5 | clear ip nat translation | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| clear ip ospf neighbor | Cisco IOS 11.1 through 15.4; NX-OS 4.0 through 6.2 | clear ip ospf neighbor | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| clear ipv6 neighbors | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | clear ipv6 neighbors | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| clear ipv6 ospf force-spf | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | clear ipv6 ospf force-spf | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[3] |
|---|---|---|---|
| clear lldp counters | Cisco IOS 12.2 through 15.4; IOS XR 5.2; IOS XE 3.5 | clear lldp counters | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| clear lldp table | Cisco IOS 12.2 through 15.4; IOS XR 5.2; IOS XE 3.5 | clear lldp table | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| clear mac-address-table dynamic | Cisco IOS 12.2 through 15.0; NX-OS 4.0 through 6.2 | clear mac address-table dynamic | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| clear spanning-tree counters | NX-OS 4.0 through 6.2 | clear spanning-tree counters | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

Exhibit Copying-5 – Evidence of Hierarchy Copying

## "dot1x" command hiearchies

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[4] |
|---|---|---|---|
| dot1x max-reauth-req | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | dot1x max-reauth-req | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| dot1x pae authenticator | Cisco IOS 12.4 through 15.4; IOS XE 3.5; NX-OS 5.0 through 6.2 | dot1x pae authenticator | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| dot1x port-control | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | dot1x port-control | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| dot1x reauthentication | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | dot1x reauthentication | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

---

[4]  At the end of this table I have provided an index correlating the specific EOS version numbers listed in this column to their corresponding user manual.  My analysis is also based on my review of Arista source code, Cisco source code, documentation produced by the parties, deposition testimony, as well as testing of Cisco and Arista switches.

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[4] |
|---|---|---|---|
| dot1x system-auth-control | Cisco IOS 12.4 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | dot1x system-auth-control | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| dot1x timeout quiet-period | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | dot1x timeout quiet-period | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| dot1x timeout reauth-period | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | dot1x timeout reauth-period | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| dot1x timeout tx-period | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | dot1x timeout tx-period | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

## "ip" hierarchy

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[5] |
|---|---|---|---|
| ip access-group | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ip access-group | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip access-list | Cisco IOS 11.2 through 15.4; IOS XR 3.0 through 3.3; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ip access-list | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip access-list standard | Cisco IOS 11.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 6.2 | ip access-list standard | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

---

[5]  At the end of this table I have provided an index correlating the specific EOS version numbers listed in this column to their corresponding user manual. My analysis is also based on my review of Arista source code, Cisco source code, documentation produced by the parties, deposition testimony, as well as testing of Cisco and Arista switches.

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[5] |
|---|---|---|---|
| ip address | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ip address | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip as-path access-list | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 3.3; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ip as-path access-list | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip community-list expanded | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip community-list expanded | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip community-list standard | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip community-list standard | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

13

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[5] |
|---|---|---|---|
| ip dhcp smart-relay | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 5.2 through 6.2 | ip dhcp smart-relay | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip dhcp smart-relay global | IOS XE 3.5; NX-OS 5.2 through 6.2 | ip dhcp smart-relay global | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip dhcp snooping | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip dhcp snooping | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip dhcp snooping information option | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip dhcp snooping information option | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip dhcp snooping vlan | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip dhcp snooping vlan | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[5] |
|---|---|---|---|
| ip domain lookup | Cisco IOS 11.0 through 15.4; IOS XR 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ip domain lookup | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip domain name | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ip domain-name | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip extcommunity-list expanded | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 5.0 through 6.2 | ip extcommunity-list expanded | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip extcommunity-list standard | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 5.0 through 6.2 | ip extcommunity-list standard | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

15

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[5] |
|---|---|---|---|
| ip helper-address | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | ip helper-address | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip host | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ip host | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip http client source-interface | Cisco IOS 12.4 through 15.4; IOS XE 2.1 through 3.5 | ip http client source-interface | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip icmp redirect | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | ip icmp redirect | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[5] |
|---|---|---|---|
| ip igmp last-member-query-count | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip igmp last-member-query-count | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip igmp last-member-query-interval | Cisco IOS 12.1 through 15.4; IOS XE 3.5 | ip igmp last-member-query-interval | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip igmp query-interval | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip igmp query-interval | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip igmp query-max-response-time | Cisco IOS 11.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip igmp query-max-response-time | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[5] |
|---|---|---|---|
| ip igmp snooping | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip igmp snooping | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip igmp snooping querier | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip igmp snooping querier | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip igmp snooping vlan | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | ip igmp snooping vlan | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip igmp snooping vlan immediate-leave | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | ip igmp snooping vlan immediate-leave | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[5] |
|---|---|---|---|
| ip igmp snooping vlan mrouter | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | ip igmp snooping vlan mrouter | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip igmp snooping vlan static | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | ip igmp snooping vlan static | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip igmp startup-query- interval | NX-OS 4.0 through 6.2 | ip igmp startup-query- interval | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip igmp startup-query-count | NX-OS 4.0 through 6.2 | ip igmp startup-query-count | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[5] |
|---|---|---|---|
| ip igmp static-group | Cisco IOS 11.2 through 15.4; IOS XE 3.5 | ip igmp static-group | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip igmp version | Cisco IOS 11.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip igmp version | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip load-sharing | Cisco IOS 11.2 through 15.4; IOS XE 2.1 through 3.5 | ip load-sharing | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip local-proxy-arp | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip local-proxy-arp | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[5] |
|---|---|---|---|
| ip msdp cache-sa-state | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | ip msdp cache-sa-state | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip msdp default-peer | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | ip msdp default-peer | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip msdp description | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip msdp description | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip msdp group-limit | NX-OS 4.0 through 6.2 | ip msdp group-limit | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[5] |
|---|---|---|---|
| ip msdp keepalive | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip msdp keepalive | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip msdp mesh-group | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip msdp mesh-group | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip msdp originator-id | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip msdp originator-id | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip msdp peer | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip msdp peer | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[5] |
|---|---|---|---|
| ip msdp sa-filter in | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | ip msdp sa-filter in | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip msdp sa-filter out | Cisco IOS 12.0 through 15.4; IOS XE 3.5; | ip msdp sa-filter out | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip msdp sa-limit | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip msdp sa-limit | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip msdp shutdown | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip msdp shutdown | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

23

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[5] |
|---|---|---|---|
| ip msdp timer | Cisco IOS 12.1 through 15.4; IOS XE 3.5 | ip msdp timer | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip multicast boundary | Cisco IOS 11.1 through 15.4; IOS XE 3.5 | ip multicast boundary | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip multicast-routing | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | ip multicast-routing | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip name-server | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ip name-server | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[5] |
|---|---|---|---|
| ip nat pool | Cisco IOS 11.2 through 15.4; IOS XE 3.5 | ip nat pool | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip nat translation tcp-timeout | Cisco IOS 11.2 through 15.4; IOS XE 3.5 | ip nat translation tcp-timeout | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip nat translation udp-timeout | Cisco IOS 11.2 through 15.4; IOS XE 3.5 | ip nat translation udp- timeout | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip ospf authentication | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip ospf authentication | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip ospf authentication-key | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip ospf authentication-key | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[5] |
|---|---|---|---|
| ip ospf bfd | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 5.0 through 6.2 | ip ospf bfd | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip ospf cost | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 3.3; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip ospf cost | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip ospf dead-interval | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip ospf dead-interval | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip ospf hello-interval | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip ospf hello-interval | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[5] |
|---|---|---|---|
| ip ospf message-digest-key | Cisco IOS 11.0 through 15.4; IOS XR 3.0; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip ospf message-digest-key | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip ospf name-lookup | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | ip ospf name-lookup | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip ospf network | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip ospf network | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip ospf priority | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip ospf priority | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[5] |
|---|---|---|---|
| ip ospf retransmit-interval | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip ospf retransmit-interval | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip ospf shutdown | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip ospf shutdown | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip ospf transmit-delay | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip ospf transmit-delay | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip pim anycast-rp | NX-OS 4.0 through 6.2 | ip pim anycast-rp | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

28

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[5] |
|---|---|---|---|
| ip pim bfd | Cisco IOS 15.4; NX-OS 5.0 through 6.2 | ip pim bfd | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip pim bfd-instance | NX-OS 5.0 through 6.2 | ip pim bfd-instance | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip pim bsr-border | Cisco IOS 11.3 through 15.4; IOS XE 3.5 | ip pim bsr-border | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip pim bsr-candidate | Cisco IOS 11.3 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip pim bsr-candidate | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip pim dr-priority | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip pim dr-priority | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[5] |
|---|---|---|---|
| ip pim log-neighbor-changes | Cisco IOS 12.4 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip pim log-neighbor-changes | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip pim neighbor-filter | Cisco IOS 11.3 through 15.4; IOS XE 3.5 | ip pim neighbor-filter | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip pim query-interval | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; | ip pim query-interval | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip pim register-source | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 6.2 | ip pim register-source | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[5] |
|---|---|---|---|
| ip pim rp-address | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip pim rp-address | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip pim rp-candidate | Cisco IOS 11.3 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip pim rp-candidate | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip pim sparse-mode | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip pim sparse-mode | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip pim spt-threshold | Cisco IOS 11.1 through 15.4; IOS XR 3.0; IOS XE 3.5 | ip pim spt-threshold | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[5] |
|---|---|---|---|
| ip pim spt-threshold group-list | Cisco IOS 11.1 through 15.4 | ip pim spt-threshold group-list | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip pim ssm range | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip pim ssm range | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip prefix-list | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 3.3; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ip prefix-list | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.15.0F |
| ip protocol | Cisco IOS 12.0 through 15.4 | ip protocol (Monitor Reachability Probe Transmitter) | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip proxy-arp | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | ip proxy-arp | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[5] |
|---|---|---|---|
| ip radius source-interface | Cisco IOS 11.3 through 15.4; IOS XE 2.1 through 3.5; NX-OS 5.0 through 6.2 | ip radius source-interface | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip rip v2-broadcast | Cisco IOS 12.1 through 15.4; IOS XE 3.5 | ip rip v2-broadcast | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip route | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ip route | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ip routing | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ip routing | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[5] |
|---|---|---|---|
| ip tacacs source-interface | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 5.0 through 6.2 | ip tacacs source-interface | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ipv6 access-list | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 5.0 through 6.2 | ipv6 access-list | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

## "ipv6" hiearchies

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[6] | |
|---|---|---|---|---|
| ipv6 address | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ipv6 address | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | |
| ipv6 dhcp relay destination | Cisco IOS 12.4 through 15.4; IOS XE 2.1 through 3.5 | ipv6 dhcp relay destination | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | |
| ipv6 enable | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | ipv6 enable | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | |

---

[6] At the end of this table I have provided an index correlating the specific EOS version numbers listed in this column to their corresponding user manual. My analysis is also based on my review of Arista source code, Cisco source code, documentation produced by the parties, deposition testimony, as well as testing of Cisco and Arista switches.

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[6] |
|---|---|---|---|
| ipv6 host | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 5.0 through 6.2 | ipv6 host | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ipv6 ipv6 access-group | Cisco IOS 12.4 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | ipv6 access-group | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ipv6 nd managed-config-flag | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ipv6 nd managed-config-flag | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ipv6 nd ns-interval | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ipv6 nd ns-interval | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[6] |
|---|---|---|---|
| ipv6 nd other-config-flag | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ipv6 nd other-config-flag | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ipv6 nd prefix | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 5.2 through 6.2 | ipv6 nd prefix | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ipv6 nd ra interval | Cisco IOS 12.4 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ipv6 nd ra interval | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[6] |
|---|---|---|---|
| ipv6 nd ra lifetime | Cisco IOS 12.4 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ipv6 nd ra lifetime | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ipv6 nd ra suppress | Cisco IOS 12.4 through 15.4; IOS XE 2.1 through 3.5 | ipv6 nd ra suppress | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ipv6 nd reachable-time | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ipv6 nd reachable-time | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ipv6 nd router-preference | Cisco IOS 12.4 through 15.4; IOS XE 2.1 through 3.5 | ipv6 nd router-preference | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[6] |
|---|---|---|---|
| ipv6 neighbor | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ipv6 neighbor | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ipv6 ospf area | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | ipv6 ospf area | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ipv6 ospf cost | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | ipv6 ospf cost | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ipv6 ospf dead-interval | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | ipv6 ospf dead-interval | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[6] |
|---|---|---|---|
| ipv6 ospf hello-interval | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | ipv6 ospf hello-interval | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ipv6 ospf network | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | ipv6 ospf network | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ipv6 ospf priority | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | ipv6 ospf priority | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ipv6 ospf retransmit-interval | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | ipv6 ospf retransmit-interval | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[6] |
|---|---|---|---|
| ipv6 ospf transmit-delay | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | ipv6 ospf transmit-delay | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ipv6 prefix-list | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ipv6 prefix-list | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ipv6 route | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | ipv6 route | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| ipv6 router ospf | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | ipv6 router ospf | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[6] |
|---|---|---|---|
| ipv6 unicast-routing | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 6.2 | ipv6 unicast-routing | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

## "neighbor" hierarchies

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[7] |
|---|---|---|---|
| neighbor activate | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5 | neighbor activate | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| neighbor allowas-in | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | neighbor allowas-in | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| neighbor default-originate | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | neighbor default-originate | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

---

[7]  At the end of this table I have provided an index correlating the specific EOS version numbers listed in this column to their corresponding user manual.  My analysis is also based on my review of Arista source code, Cisco source code, documentation produced by the parties, deposition testimony, as well as testing of Cisco and Arista switches.

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[7] |
|---|---|---|---|
| neighbor description | Cisco IOS 11.3 through 15.4; IOS XE 3.5 | neighbor description | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| neighbor ebgp-multihop | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 | neighbor ebgp-multihop | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| neighbor fall-over bfd | Cisco IOS 12.2 through 15.4; IOS XE 3.5 | neighbor fall-over bfd | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| neighbor local-as | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | neighbor local-as | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[7] |
|---|---|---|---|
| neighbor next-hop-self | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | neighbor next-hop-self | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| neighbor password | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5 | neighbor password | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| neighbor peer-group (assigning members) | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | neighbor peer-group (neighbor assignment) | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| neighbor peer-group (creating) | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | neighbor peer-group (create) | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[7] |
|---|---|---|---|
| neighbor remote-as | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | neighbor remote-as | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| neighbor remove-private-as | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | neighbor remove-private-as | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| neighbor route-map | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 5.0 through 6.2 | neighbor route-map (BGP) | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| neighbor route-reflector- client | Cisco IOS 11.1 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | neighbor route-reflector- client | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[7] |
|---|---|---|---|
| neighbor send-community | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 | neighbor send-community | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| neighbor shutdown | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | neighbor shutdown | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| neighbor soft-reconfiguration | Cisco IOS 11.2 through 15.4; IOS XE 3.5 | neighbor soft-reconfiguration | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| neighbor timers | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | neighbor timers | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[7] |
|---|---|---|---|
| neighbor transport connection-mode | Cisco IOS 12.4 through 15.4 | neighbor transport connection-mode | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| neighbor update-source | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 | neighbor update-source | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| neighbor weight | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | neighbor weight | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

**"show" hierarchies**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] |
|---|---|---|---|
| show aaa method-lists | Cisco IOS 12.2 through 15.4; IOS XE 3.5 | show aaa method-lists | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show aaa sessions | Cisco IOS 15.2 through 15.4; IOS XE 3.5 | show aaa sessions | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show arp | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | show arp | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

[8]    At the end of this table I have provided an index correlating the specific EOS version numbers listed in this column to their corresponding user manual.  My analysis is also based on my review of Arista source code, Cisco source code, documentation produced by the parties, deposition testimony, as well as testing of Cisco and Arista switches.

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] |
|---|---|---|---|
| show bfd neighbors | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 6.2 | show bfd neighbors | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show clock | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show clock | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show dot1q-tunnel | Cisco IOS 12.2 through 15.4; NX-OS 5.0 through 6.2 | show dot1q-tunnel | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show dot1x | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show dot1x | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show dot1x all summary | Cisco IOS 12.1 through 15.4; NX-OS 4.0 through 6.2 | show dot1x all summary | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] |
|---|---|---|---|
| show dot1x statistics | Cisco IOS 12.2 through 15.4; IOS XE 3.5 | show dot1x statistics | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show environment all | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 | show environment all | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show environment cooling | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5 | show environment cooling | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show environment power | IOS XR 3.0 through 5.2; NX-OS 5.0 through 6.2 | show environment power | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] |
|---|---|---|---|
| show environment temperature | Cisco IOS 11.2 through 12.1; IOS XR 3.0 through 5.2; IOS XE 2.1 | show environment temperature | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show etherchannel | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | show etherchannel | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show hostname | NX-OS 4.0 through 6.2 | show hostname | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show hosts | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | show hosts | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] |
|---|---|---|---|
| show interfaces | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show interfaces | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show interfaces capabilities | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show interfaces capabilities | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show interfaces description | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 6.2 | show interfaces description | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] |
|---|---|---|---|
| show interfaces flowcontrol | IOS 12.2 through 15.4; IOS XE 3.5 | show flowcontrol | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show interfaces private-vlan mapping | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 6.2 | show interfaces private-vlan mapping | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show interfaces status | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 6.2 | show interfaces status | EOS v. 4.0.1, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show interfaces switchport | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 6.2 | show interfaces switchport | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] |
|---|---|---|---|
| show interfaces switchport backup | Cisco IOS 12.2 through 15.4; IOS XE 3.5 | show interfaces switchport backup | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show interfaces transceiver | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 6.2 | show interfaces transceiver | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show interfaces trunk | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 6.2 | show interfaces trunk | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show inventory | Cisco IOS 12.4 through 15.4; IOS XR 3.3 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show inventory | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] |
|---|---|---|---|
| show ip access-lists | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip access-lists | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip arp | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip arp | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip bgp | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 3.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show ip bgp | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip bgp community | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip bgp community | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] |
|---|---|---|---|
| show ip bgp neighbors | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | show ip bgp neighbors (route type) | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip bgp neighbors | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show ip bgp neighbors | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip bgp paths | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | show ip bgp paths | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip bgp peer-group | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | show ip bgp peer-group | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] |
|---|---|---|---|
| show ip bgp regexp | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | show ip bgp regexp | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip bgp summary | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | show ip bgp summary | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip community-list | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip community-list | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip dhcp snooping | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip dhcp snooping | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip extcommunity-list | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 6.2 | show ip extcommunity-list | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] |
|---|---|---|---|
| show ip helper-address | Cisco IOS 12.4 through 15.4; IOS XE 3.5 | show ip helper-address | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip igmp groups | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip igmp groups | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip igmp interface | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip igmp interface | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip igmp snooping | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip igmp snooping | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] |
|---|---|---|---|
| show ip igmp snooping groups | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip igmp snooping groups | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip igmp snooping mrouter | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip igmp snooping mrouter | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip igmp snooping querier | Cisco IOS 12.4 through 15.4; NX-OS 4.0 through 6.2 | show ip igmp snooping querier | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] |
|---|---|---|---|
| show ip interface | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show ip interface | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip interface brief | Cisco IOS 12.4 through 15.4; IOS XR 3.4 through 5.2; IOS XE 3.5 | show ip interface brief | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip mfib | Cisco IOS 15.0 through 15.4; IOS XE 2.1 through 3.5 | show ip mfib | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

61

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] |
|---|---|---|---|
| show ip mroute | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip mroute | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip mroute count | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | show ip mroute count | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip msdp mesh-group | NX-OS 4.0 through 6.2 | show ip msdp mesh-group | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip msdp peer | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip msdp peer | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] |
|---|---|---|---|
| show ip msdp rpf-peer | Cisco IOS 12.4 through 15.4; IOS XE 3.5 | show ip msdp rpf-peer | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip msdp sa-cache | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip msdp sa-cache | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip msdp summary | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip msdp summary | EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip nat translations | Cisco IOS 11.2 through 15.4; IOS XE 3.5 | show ip nat translations | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

63

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] |
|---|---|---|---|
| show ip ospf | Cisco IOS 11.0 through 15.4; IOS XR 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show ip ospf | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip ospf border-routers | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip ospf border-routers | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip ospf database database-summary | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip ospf database database-summary | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip ospf interface | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip ospf interface | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] |
|---|---|---|---|
| show ip ospf neighbor | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show ip ospf neighbor | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip ospf request-list | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip ospf request-list | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip ospf retransmission- list | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip ospf retransmission- list | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip pim interface | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show ip pim interface | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

65

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] |
|---|---|---|---|
| show ip pim neighbor | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show ip pim neighbor | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip pim rp | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip pim rp | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip pim rp-hash | Cisco IOS 11.3 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip pim rp-hash | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip prefix-list | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show ip prefix-list | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] |
|---|---|---|---|
| show ip rip database | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | show ip rip database | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip rip neighbors | Cisco IOS 15.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip rip neighbors | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip route | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip route | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ip route summary | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show ip route summary | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] |
|---|---|---|---|
| show ip route tag | Cisco IOS 15.2 through 15.4 | show ip route tag | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ipv6 access-list | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 5.0 through 6.2 | show ipv6 access-list | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ipv6 bgp | NX-OS 4.0 through 6.2 | show ipv6 bgp | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ipv6 bgp community | Cisco IOS 12.2; NX-OS 4.0 through 6.2 | show ipv6 bgp community | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] |
|---|---|---|---|
| show ipv6 bgp neighbors | NX-OS 4.0 through 6.2 | show ipv6 bgp neighbors | EOS v. 4.10.0, EOS v. 4.11.1.2, EO v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ipv6 bgp summary | NX-OS 4.0 through 6.2 | show ipv6 bgp summary | EOS v. 4.10.0, EOS v. 4.11.1.2, EO v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ipv6 interface | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show ipv6 interface | EOS v. 4.10.0, EOS v. 4.11.1.2, EO v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ipv6 neighbors | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show ipv6 neighbors | EOS v. 4.10.0, EOS v. 4.11.1.2, EO v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] |
|---|---|---|---|
| show ipv6 ospf | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5 | show ipv6 ospf | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ipv6 ospf border- routers | Cisco IOS 12.2; IOS XE 2.1 through 3.5 | show ipv6 ospf border- routers | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ipv6 ospf interface | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5 | show ipv6 ospf interface | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ipv6 ospf neighbor | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5 | show ipv6 ospf neighbor | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] |
|---|---|---|---|
| show ipv6 prefix-list | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show ipv6 prefix-list | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ipv6 route | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show ipv6 route | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ipv6 route summary | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 5.2 | show ipv6 route summary | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ipv6 route tag | Cisco IOS 15.2 through 15.4 | show ipv6 route tag | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

71

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] |
|---|---|---|---|
| show isis database | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show isis database | EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show isis interface | IOS XR 3.0 through 5.2; NX-OS 4.0 through 6.2 | show isis interface | EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show isis topology | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show isis topology | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show lacp counters | IOS XR 3.2 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | show lacp counters | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] |
|---|---|---|---|
| show lacp interface | NX-OS 4.0 through 6.2 | show lacp interface | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show lacp neighbor | NX-OS 4.0 through 6.2 | show lacp neighbor | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show link state group | Cisco IOS 15.1 through 15.4; IOS XE 3.5 | show link state group | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show lldp | Cisco IOS 12.2 through 15.4; IOS XR 4.3 through 5.2; IOS XE 3.5 | show lldp | EOS v. 4.4.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] |
|---|---|---|---|
| show lldp neighbors | Cisco IOS 15.4; IOS XR 4.3 through 5.2; IOS XE 3.5; NX-OS 5.0 through 6.2 | show lldp neighbors | EOS v. 4.4.0, EOS v. 4.11.1.2, EOS v 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show lldp traffic | Cisco IOS 15.4; IOS XR 4.3 through 5.2; IOS XE 3.5; NX-OS 5.0 through 6.2 | show lldp traffic | EOS v. 4.4.0, EOS v. 4.11.1.2, EOS v 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show mac access-list | Cisco IOS 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show mac access-list | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show mac address-table | Cisco IOS 11.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show mac address-table | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] |
|---|---|---|---|
| show mac address-table aging time | Cisco IOS 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show mac address-table aging time | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show mac address-table count | IOS XE 3.5; NX-OS 4.0 through 6.2 | show mac address-table count | EOS v. 4.0.1, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show module | Cisco IOS 12.2 through 15.4; IOS XR 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show module | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show monitor session | Cisco IOS 12.2 through 15.0; IOS XR 5.2; IOS XE 2.1; NX-OS 4.0 through 6.2 | show monitor session | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] |
|---|---|---|---|
| show ntp associations | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | show ntp associations | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2 EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ntp status | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 5.0 through 6.2 | show ntp status | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2 EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show policy-map control-plane | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show policy-map type control-plane | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show policy-map interface | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 6.2 | show policy-map interface type qos | EOS v. 4.11.1.2, EOS v. 4.13.6F, EO v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] |
|---|---|---|---|
| show policy-map interface control-plane | NX-OS 5.0 through 6.2 | show policy-map interface control-plane | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show port-channel summary | NX-OS 4.0 through 6.2 | show port-channel summary | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show port-channel traffic | NX-OS 4.0 through 6.2 | show port-channel traffic | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show port-security | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show port-security | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] |
|---|---|---|---|
| show port-security address | Cisco IOS 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show port-security address | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show port-security interface | IOS XE 3.5; NX-OS 4.0 through 6.2 | show port-security interface | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show privilege | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 6.2 | show privilege | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ptp clock | NX-OS 5.2 through 6.2 | show ptp clock | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] |
|---|---|---|---|
| show ptp parent | NX-OS 5.2 through 6.2 | show ptp parent | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show ptp time-property | NX-OS 5.2 through 6.2 | show ptp time-property | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show radius | IOS XR 3.2 through 5.2; NX-OS 4.0 through 6.2 | show radius | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show redundancy states | Cisco IOS 12.2 through 15.4; IOS XR 5.2; IOS XE 3.5 | show redundancy states | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] |
|---|---|---|---|
| show reload | Cisco IOS 11.0 through 15.4; IOS XE 2.1 | show reload | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show role | NX-OS 4.0 through 6.2 | show role | EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show route-map | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show route-map | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show snmp | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | show snmp | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] |
|---|---|---|---|
| show snmp chassis | Cisco IOS 12.4 through 15.4; IOS XE 3.5 | show snmp chassis | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show snmp community | Cisco IOS 12.4 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | show snmp community | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show snmp contact | Cisco IOS 12.4 through 15.4; IOS XE 3.5 | show snmp contact | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show snmp engineID | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | show snmp engineID | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] |
|---|---|---|---|
| show snmp group | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | show snmp group | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show snmp host | Cisco IOS 12.4 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | show snmp host | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show snmp location | Cisco IOS 12.4 through 15.4; IOS XE 3.5 | show snmp location | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show snmp mib | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5 | show snmp mib | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] |
|---|---|---|---|
| show snmp source-interface | NX-OS 5.0 through 6.2 | show snmp source-interface | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show snmp trap | NX-OS 4.0 through 6.2 | show snmp trap | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show snmp user | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | show snmp user | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show snmp view | Cisco IOS 12.4 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5 | show snmp view | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

83

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] |
|---|---|---|---|
| show spanning-tree | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show spanning-tree | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show spanning-tree blockedports | NX-OS 6.2 | show spanning-tree blockedports | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show spanning-tree bridge | NX-OS 4.0 through 6.2 | show spanning-tree bridge | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show spanning-tree interface | NX-OS 4.0 through 6.2 | show spanning-tree interface | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] |
|---|---|---|---|
| show spanning-tree mst | Cisco IOS 12.2 through 15.4; IOS XR 4.3 through 5.2; IOS XE 2.1; NX-OS 4.0 through 6.2 | show spanning-tree mst | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show spanning-tree mst configuration | Cisco IOS 15.4; IOS XR 4.3 through 5.2; IOS XE 2.1; NX-OS 4.0 through 6.2 | show spanning-tree mst configuration | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show spanning-tree mst interface | IOS XR 4.3 through 5.2; NX-OS 6.2 | show spanning-tree mst interface | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show spanning-tree root | NX-OS 4.0 through 6.2 | show spanning-tree root | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

85

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] |
|---|---|---|---|
| show storm-control | Cisco IOS 12.2 through 15.4; IOS XE 3.5 | show storm-control | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show tacacs | Cisco IOS 11.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | show tacacs | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show track | Cisco IOS 12.2 through 15.4; IOS XR 4.3 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show track | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show user-account | NX-OS 4.0 through 6.2 | show user-account | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] |
|---|---|---|---|
| show users | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show users | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show version | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show version | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show vlan | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show vlan | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[8] |
|---|---|---|---|
| show vlan private-vlan | NX-OS 4.0 through 6.2 | show vlan private-vlan | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show vlan summary | NX-OS 6.2 | show vlan summary | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show vrf | Cisco IOS 12.2 through 15.4; IOS XR 3.5 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | show vrf | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| show vrrp | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | show vrrp | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

Exhibit Copying-5 – Evidence of Hierarchy Copying

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

**"snmp-server" hierarchies**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[9] |
|---|---|---|---|
| snmp-server chassis-id | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5 | snmp-server chassis-id | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| snmp-server community | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | snmp-server community | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| snmp-server contact | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | snmp-server contact | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

---

[9]   At the end of this table I have provided an index correlating the specific EOS version numbers listed in this column to their corresponding user manual.  My analysis is also based on my review of Arista source code, Cisco source code, documentation produced by the parties, deposition testimony, as well as testing of Cisco and Arista switches.

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[9] |
|---|---|---|---|
| snmp-server enable traps | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | snmp-server enable traps | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| snmp-server engineID local | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | snmp-server engineID local | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| snmp-server engineID remote | Cisco IOS 12.1 through 15.4; IOS XR 4.3 through 5.2; IOS XE 2.1 through 3.5 | snmp-server engineID remote | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| snmp-server group | Cisco IOS 11.3 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | snmp-server group | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[9] |
|---|---|---|---|
| snmp-server host | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | snmp-server host | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| snmp-server location | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | snmp-server location | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| snmp-server source-interface | Cisco IOS 12.2 through 15.4; IOS XE 2.1; NX-OS 5.0 through 6.2 | snmp-server source-interface | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[9] |
|---|---|---|---|
| snmp-server user | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | snmp-server user | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| snmp-server view | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | snmp-server view | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| spanning-tree bpdufilter | Cisco IOS 12.2 through 15.4; NX-OS 4.0 through 6.2 | spanning-tree bpdufilter | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| spanning-tree bpduguard | Cisco IOS 12.2; NX-OS 4.0 through 6.2 | spanning-tree bpduguard | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[9] |
|---|---|---|---|
| spanning-tree bridge assurance | NX-OS 4.0 through 6.2 | spanning-tree bridge assurance | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| spanning-tree cost | Cisco IOS 12.0 through 15.4; NX-OS 4.0 through 6.2 | spanning-tree cost | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| spanning-tree guard | Cisco IOS 12.2; NX-OS 4.0 through 6.2 | spanning-tree guard | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| spanning-tree link-type | Cisco IOS 12.2; NX-OS 4.0 through 6.2 | spanning-tree link-type | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[9] |
|---|---|---|---|
| spanning-tree loopguard default | Cisco IOS 12.2; NX-OS 4.0 through 6.2 | spanning-tree loopguard default | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| spanning-tree mode | Cisco IOS 12.2 through 15.4; NX-OS 4.0 through 6.2 | spanning-tree mode | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| spanning-tree mst configuration | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | spanning-tree mst configuration | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| spanning-tree portfast bpdufilter default | Cisco IOS 12.2 | spanning-tree portfast bpdufilter default | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[9] |
|---|---|---|---|
| spanning-tree portfast bpduguard default | Cisco IOS 12.2 | spanning-tree portfast bpduguard default | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

96

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

"spanning-tree" hierarchies

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[10] | |
|---|---|---|---|---|
| spanning-tree port-priority | Cisco IOS 12.0 through 15.4; NX-OS 4.0 through 6.2 | spanning-tree port-priority | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | |
| spanning-tree transmit hold-count | Cisco IOS 12.2 | spanning-tree transmit hold-count | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | |
| spanning-tree vlan | Cisco IOS 12.0 through 15.4; IOS XE 2.1; NX-OS 4.0 through 6.2 | spanning-tree vlan | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F | |

---

[10]   At the end of this table I have provided an index correlating the specific EOS version numbers listed in this column to their corresponding user manual.  My analysis is also based on my review of Arista source code, Cisco source code, documentation produced by the parties, deposition testimony, as well as testing of Cisco and Arista switches.

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

**"vrrp" hierarchies**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[11] |
|---|---|---|---|
| vrrp authentication | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 6.2 | vrrp authentication | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| vrrp delay reload | Cisco IOS 15.1 through 15.4; IOS XR 3.4 through 5.2; IOS XE 3.5 | vrrp delay reload | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| vrrp description | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | vrrp description | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

---

[11]   At the end of this table I have provided an index correlating the specific EOS version numbers listed in this column to their corresponding user manual.  My analysis is also based on my review of Arista source code, Cisco source code, documentation produced by the parties, deposition testimony, as well as testing of Cisco and Arista switches.

**Exhibit Copying-5 – Evidence of Hierarchy Copying**

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[11] |
|---|---|---|---|
| vrrp ip | Cisco IOS 12.0 through 15.4; IOS XR 5.2; IOS XE 3.5 | vrrp ip | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| vrrp ip secondary | IOS 12.0 through 15.4; IOS XE 3.5 | vrrp ip secondary | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| vrrp preempt | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5 | vrrp preempt | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| vrrp priority | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5 | vrrp priority | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

Exhibit Copying-5 – Evidence of Hierarchy Copying

| Cisco CLI Command Expression | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Substantially Similar Arista CLI Command Expression | Infringing Work(s) in Which Command Expression Appears[11] |
|---|---|---|---|
| vrrp shutdown | Cisco IOS 12.4 through 15.4; IOS XE 3.5 | vrrp shutdown | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |
| vrrp timers advertise | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | vrrp timers advertise | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F |

Exhibit Copying-5 – Evidence of Hierarchy Copying

**Arista User Manuals**

| Date | Manual | Bates Begin | Bates End |
|---|---|---|---|
| 4/8/2009 | Arista Networks EOS User Manual Version 4.0.1 | CSI-CLI-00007244 | CSI-CLI-00007472 |
| 3/31/2010 | Arista Networks EOS User Manual Version 4.4.0 | CSI-CLI-00007473 | CSI-CLI-00007840 |
| 3/28/2011 | Arista Networks EOS User Manual Version 4.6.2 | CSI-CLI-00006858 | CSI-CLI-00007243 |
| 7/19/2012 | Arista Networks EOS User Manual Version 4.10.0 | CSI-CLI-00007841 | CSI-CLI-00008984 |
| 1/22/2013 | Arista Networks EOS User Manual Version 4.11.1 - Rev. 2 | CSI-CLI-00010517 | CSI-CLI-00011972 |
| 3/1/2013 | Arista Networks EOS User Manual Version 4.11.2.1 | CSI-CLI-00008985 | CSI-CLI-00010516 |
| 9/16/2013 | Arista Networks EOS User Manual Version 4.12.4 | CSI-CLI-00014141 | CSI-CLI-00016000 |
| 4/14/2014 | Arista Networks EOS User Manual Version 4.13.6F | CSI-CLI-00016001 | CSI-CLI-00018140 |
| 6/17/2014 | Arista Networks EOS User Manual Version 4.13.7M | CSI-CLI-00011973 | CSI-CLI-00014140 |
| 10/2/2014 | Arista Networks EOS User Manual Version 4.14.3F - Rev. 2 | CSI-CLI-00018146 | CSI-CLI-00020337 |
| 12/22/2014 | Arista Networks EOS User Manual Version 4.14.5F - Rev. 2 | CSI-CLI-00000084 | CSI-CLI-00002331 |
| 1/19/2015 | Arista Networks EOS User Manual Version 4.14.6M | CSI-CLI-00004616 | CSI-CLI-00006857 |
| 4/2015 | Arista Networks EOS User Manual Version 4.15.OF - Rev. 2.27 | CSI-CLI-00020575 | CSI-CLI-00022852 |
| 4/18/2015 | Arista Networks EOS User Manual Version 4.15.OF | CSI-CLI-00002332 | CSI-CLI-00004615 |
| 11/20/2015 | Arista Networks EOS User Manual Version 4.15.3F | CSI-CLI-06302874 | CSI-CLI-06305161 |

**Exhibit Copying-5 – Evidence of Hierarchy Copying**