1   KEKER & VAN NEST LLP
ROBERT A. VAN NEST - # 84065
2   BRIAN L. FERRALL - # 160847
DAVID SILBERT - # 173128
3   MICHAEL S. KWUN - #198945
633 Battery Street
4   San Francisco, CA 94111-1809
Telephone:   (415) 391-5400
5   Email:  rvannest@kvn.com;
bferrall@kvn.com; dsilbert@kvn.com;
6   mkwun@kvn.com

7

8   JONATHAN M. JACOBSON, NY SBN 1350495
CHUL PAK (*pro hac vice*)
9   DAVID H. REICHENBERG (*pro hac vice*)
WILSON SONSINI GOODRICH & ROSATI
10   Professional Corporation
1301 Avenue Of The Americas, 40th Floor
11   New York, NY 10019-6022
Telephone:  (212) 999-5800
12   Email:  jjacobson@wsgr.com; cpak@wsgr.com;
dreichenberg@wsgr.com

13

14   Attorneys for Defendant
ARISTA NETWORKS, INC.

SUSAN CREIGHTON, SBN 135528
SCOTT A. SHER, SBN 190053
WILSON SONSINI GOODRICH & ROSATI
Professional Corporation
1700 K Street NW, Fifth Floor
Washington, D.C., 20006-3817
Telephone:  (202) 973-8800
Email:  screighton@wsgr.com;
ssher@wsgr.com

15                UNITED STATES DISTRICT COURT

16               NORTHERN DISTRICT OF CALIFORNIA

17                      SAN JOSE DIVISION

18   CISCO SYSTEMS, INC.,                 Case No. 5:14-cv-05344-BLF (NC)

19              Plaintiff,                **AMENDED APPENDIX D TO THE JOINT
                                          PRETRIAL STATEMENT AND
20        v.                              PROPOSED ORDER**

21   ARISTA NETWORKS, INC.,               Dept.:      Courtroom 3 – 5th Floor
                                          Judge:      Hon. Beth Labson Freeman
22              Defendant.
                                          Date Filed:  December 5, 2014
23

24                                        Trial Date:  November 21, 2016

25

26

27

28

---

AMENDED APPENDIX D TO THE JOINT PRETRIAL STATEMENT AND PROPOSED ORDER
Case No. 5:14-cv-05344-BLF (NC)

## Amended Appendix D - Arista's Trial Exhibit List

Inclusion of a document on this exhibit list is not an admission that the document is relevant or admissible for all purposes, or under any circumstance.  Arista reserves the right to object to Cisco's use of any document listed herein to the extent it violates any Rule of Evidence.

Arista reserves the right to offer at trial any exhibit listed on Cisco's exhibit list.

Arista reserves the right to print in paper format any document that is listed as a native or physical exhibit on the exhibit list.  Arista reserves the right to use metadata from documents on the exhibit list.  Physical exhibits will be available for Cisco's inspection.

Arista reserves the right to amend the exhibit list:  discovery is ongoing pursuant to the Order Denying Arista's Motion for Relief from Nondispositive Order of Magistrate Judge (Dkt. 481) and Arista may need to provide a supplemental exhibit list based on that discovery.  Further, Arista may need to respond to documents on Cisco's exhibit list.  Arista reserves the right to amend its list to include summary, demonstrative, impeachment, and rebuttal exhibits.

The purposes and witnesses in the Purpose for Which Exhibit Offered and Sponsoring Witness column are preliminary and not exhaustive.  Arista further reserves the right to add witnesses to the exhibit list to the extent those witnesses are listed in the parties' exchanged witness lists or disclosed in ongoing discovery.  Arista reserves the right to use any exhibit on the parties' list during the examination of any Cisco-designated expert.

Arista has provided dates in its exhibit list solely for purposes of identifying duplicates in Cisco's list.  A date listed is not an admission that the document has a specific date.

## <u>Preamble to Arista's Amended Objections to Cisco's Exhibits and General Objections</u>

Pursuant to Fed. R. Civ. Proc. 26(a)(3)(B), Arista reserves the right to assert objections to any exhibit under Federal Rule of Evidence 402 and 403 based upon the issues presented at trial, the evidence to date, the purpose for which Cisco offers the exhibit, and in light of any pre-trial or mid-trial rulings.

Arista objects to all Cisco's exhibits that are precluded by a motion *in limine* or Daubert motion.  Arista also reserves the right to object to any exhibit and testimony under Federal Rule of Evidence 702 and 703.

For all discovery and deposition notices or subpoenas on Cisco's list, Arista incorporates by references all objections made in Arista's responses to such discovery, deposition notices, and subpoenas.

Arista objects to the extent that Bates numbers or descriptions have been modified in corrected Cisco exhibit lists but not specifically identified to Arista; Arista further preserves all objections to these exhibits.  The parties have not exchanged final exhibits.  Arista reserves the right to clarify or update objections after the parties have exchanged trial exhibits.  To the extent Cisco has duplicates on its list, Arista reserves the right to assert objections specifically

identified for all similar duplicates.

Arista provides the below key for the codes used in its specific objections to each exhibit.

| ABBREVIATION | Description and Basis |
|---|---|
| AUTH | Authentication (FRE 901) |
| B | Best evidence rule (FRE 1002, 1003, 1004) |
| DISCO | Inadmissible expert report, pleading, order, deposition notice or subpoena, deposition transcript or discovery response |
| ERR | Incomplete exhibit (FRE 106, 403); error with exhibit |
| F | Lack of foundation/personal knowledge (FRE 602) |
| H | Hearsay if offered for the truth of the matter asserted (FRE 801, 802, 805) |
| IRR | Irrelevant (FRE 401, 402, 403) |
| IMPRS | Improper summary (FRE 1006) or demonstrative |
| LW | Late disclosed trial witness |
| MIL | Substance subject to motion *in limine* |
| MULTI | Multiple documents |
| N | Not disclosed during discovery |
| OUT | Outside the scope of response provided in interrogatory (Fed. R. Civ. P. 26(e)(1)(A)) |
| PQ | Preliminary question and fact required for admissibility (FRE 104) |
| PREJ | Unduly prejudicial, confusing, misleading, wasteful, or cumulative (FRE 403) |
| PRIV | Privileged (FRE 501, 502, Fed. R. Civ. P. 26) |

| | |
|---|---|
| SUB | Inadmissible subsequent remedial measure (FRE 407) |
| TYPO | Bates number is incorrect, citation is incorrect, or description does not match exhibit |

**Arista's Response to Cisco's Objections**

Arista reserves the right to amend or supplement its responses to Cisco's objections to the extent Cisco modifies or supplements its objections. Arista further reserves the right to respond to any objections Cisco asserts during trial.

Arista provides the below key for the codes used in response to Cisco's objections.

| ABBREVIATION | Description and Basis |
|---|---|
| C | Document is complete |
| R | Relevant and not unfairly prejudicial, confusing, misleading, cumulative, or causing undue delay or wasting time. |
| W | Will be used with a witness with personal knowledge or 30(b)(6) deponent, or relied upon by expert |
| EXP | Qualified expert testimony under 702, 703 |
| NH | Not hearsay or exception to hearsay (FRE 801, 803-805, 807) |
| A | Authentic under Federal Rule of Evidence 901 or 902 |
| VOL | Summary of voluminous data or writing; Proper summary under 1006 |
| SC | Subject to the Parties' Agreement re Source Code at Trial |
| PUB | Document is publicly available |

| ID'D | Identified in deposition, expert report, discovery response, or produced in discovery |
|------|------|
| **EXCH** | **Was exchanged** |

**ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST**

*Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF*

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5000 | | Arista DCS-7048-T switch | | | demonstrative; Black, Clark, Chase, Duda, Ullal, Sweeney, Bechtolsheim, Sadana, Pech | Arista has not provided this exhibit to Cisco. Cisco reserves the right to inspect this switch before making any additional objections; demonstrative, untimely | ID'D | |
| 5001 | 5/31/2011 | U.S. Patent No. 7,953,886, Bansal et al., dated 5/31/2011 [Tjong Dep. Ex. 1] | CSI-CLI-00355030 | CSI-CLI-00355041 | fair use, misuse, estoppel, abandonment; Tjong, Bettadapur, Black | 402, 403 | R | |
| 5002 | 00/00/1999 | 1999 Cisco Presentation re "SAN OS Management APIs" [Tjong Dep. Ex. 3] | CSI-CLI-00660992 | CSI-CLI-00661001 | fair use, misuse, estoppel, abandonment; Tjong, Bettadapur, Black | 402, 403, 602 | R, W | |
| 5003 | | Cisco-Slides re COMET Tech Talk [Tjong Dep. Ex. 16] | CSI-CLI-00871574 | CSI-CLI-00871644 | fair use, misuse, estoppel, abandonment; Tjong, Bettadapur, Black | 402, 403, 602 | R, W | |
| 5004 | | CV for Jeff S. Wheeler [Wheeler Dep. Ex. 17] | | | patent, patent non-infringement; Wheeler, Chase, Clark | | | |
| 5005 | 10/2/1999 | UC 4.2s Feature Matrix, Revision .2, dated 10/2/1999 [Wheeler Dep. Ex. 19] | CSI-CLI-00023591 | CSI-CLI-00023593 | patent, patent invalidity; Wheeler, Chase, Clark | 402, 403, 602 | R, W | |
| 5006 | | Undated Cisco Presentation "Execution Commit" [Wheeler Dep. Ex. 20] | CSI-CLI-00023594 | CSI-CLI-00023614 | patent, patent invalidity; Wheeler, Mustoe, Chase, Clark | 402, 403, 602 | R, W | |
| 5007 | 4/16/1999 | QuickConfig Installation Utility, author Jeffrey Wheeler, dated 4/16/1999 [Wheeler Dep. Ex. 21] | CSI-CLI-00023615 | CSI-CLI-00023621 | patent, patent invalidity; Wheeler, Chase, Clark | 402, 403, 602 | R, W | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5008 | | Amteva Technologies, Feature Functional Specification for R4.1 UM CLI, Feature #4128, Design Document [Wheeler Dep. Ex. 22] | CSI-CLI-00023632 | CSI-CLI-00023638 | patent, patent invalidity; Wheeler, Chase, Clark | 402, 403, 602 | R, W | |
| 5009 | | Metadata Printout for Dep. Ex. 22 CSI-CLI-00023632 [Wheeler Dep. Ex. 22A] | CSI-CLI-00023632 | CSI-CLI-00023638 | patent, patent invalidity; Wheeler, Chase, Clark | 402, 403, 602 | R, W | |
| 5010 | | UM CLI for R4.1 Internal Design, Design Document [Wheeler Dep. Ex. 23] | CSI-CLI-00023639 | CSI-CLI-00023652 | patent, patent invalidity; Wheeler, Mustoe, Jeffay, Chase, Clark | 402, 403, 602 | R, W | |
| 5011 | | Metadata Printout for Dep. Ex. 23 CSI-CLI-00023639 [Wheeler Dep. Ex. 23A] | CSI-CLI-00023639 | CSI-CLI-00023652 | patent, patent invalidity; Wheeler, Mustoe, Chase, Clark | 402, 403, 602 | R, W | |
| 5012 | 10/5/1999 | UMCLI Release and Configuration Document, dated 10/5/1999 [Wheeler Dep. Ex. 24] | CSI-CLI-00023653 | CSI-CLI-00023660 | patent, patent invalidity; Wheeler, Chase, Clark | 402, 403, 602 | R, W | |
| 5013 | | Metadata Printout for Dep. Ex. 24 CSI-CLI-00023653 [Wheeler Dep. Ex. 24A] | CSI-CLI-00023653 | CSI-CLI-00023660 | patent, patent invalidity; Wheeler, Chase, Clark | 402, 403, 602 | R, W | |
| 5014 | 1/24/2000 | Presentation "Cisco Unified Communications Architecture", dated 1/24/2000 [Wheeler Dep. Ex. 25] | CSI-CLI-00023728 | CSI-CLI-00023786 | patent, patent invalidity; Wheeler, Mustoe, Chase, Clark | 402, 403, 602 | R, W | |
| 5015 | 5/16/2006 | U.S. Patent No. 7,047,526, Wheeler et al., dated 5/16/2006 [Wheeler Dep. Ex. 26] | | | patent, patent invalidity; Wheeler, Mustoe, Chase, Clark | | | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5016 | | Jeffrey Wheeler Notebook, Handwritten Notes [Wheeler Dep. Ex. 27] | CSI-CLI-00726794 | CSI-CLI-00727006 | patent, patent invalidity; Wheeler, Chase, Clark | 402, 403, 602 | R, W | |
| 5017 | | Book "Compilers Principles, Techniques, and Tools" by Alfred V. Aho [Wheeler Dep. Ex. 28] | ARISTANDCA00001453 | ARISTANDCA00002261 | patent, patent invalidity; Wheeler, Chase, Clark, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5018 | Sep-81 | September 1981: Internet Protocol, Darpa Internet Program, Protocol Specification [Lougheed Depo. Ex. 29] | ARISTANDCA00031553 | ARISTANDCA00031601 | fair use, misuse, estoppel, abandonment, copyright non-infringement; Lougheed, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5019 | 3/1/1982 | 3/1/1982: RFC 810- DoD Internet Host Table Specification [Lougheed Depo. Ex. 30] | None | | fair use, misuse, estoppel, abandonment, copyright non-infringement; Lougheed, Black | 402, 403, 602, 802 | R, W, NH | |
| 5020 | Nov-82 | November 1982: An Ethernet Address Resolution Protocol or Converting Network Protocol Addresses to 48.bit Ethernet Address for Transmission on Ethernet Hardware [Lougheed Depo. Ex. 31] | ARISTANDCA00031630 | ARISTANDCA00031639 | fair use, misuse, estoppel, abandonment, copyright non-infringement; Lougheed, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5021 | Aug-84 | August 1984: Address Resolution Protocol (ARP) Module for the Yeager Gateway [Lougheed Depo. Ex. 32] | None | | fair use, misuse, estoppel, abandonment, copyright non-infringement; Lougheed, Black | 402, 403, 602, 802 | R, W, NH | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5022 | 11/7/2014 | 11/7/2014:  Email from Sanchez to Lougheed, et al. re URGENT: Timeline Question [Lougheed Depo. Ex. 33] | CSI-CLI-01326834 | CSI-CLI-01326837 | fair use, misuse, copyright, unclean hands; Lougheed, Black | 402, 403, 602 | R, W | |
| 5023 | 3/30/2010 | 3/30/2010:  Email from Lougheed to Remaker re Sandy and the Horse, Forbes [Lougheed Depo. Ex. 34] | CSI-CLI-01317865 | CSI-CLI-01317866 | fair use, misuse, unclean hands, copyright non-infringement; Lougheed, Black | 402, 403, 602 | R, W | |
| 5024 | 7/23/2008 | 7/23/2008:  Email from Lougheed to Hielscher re Earliest Use of "Cisco IOS" name [Lougheed Depo. Ex. 35] | CSI-CLI-01134849 | CSI-CLI-01134850 | fair use, misuse, copyright, unclean hands; Lougheed, Black | 402, 403, 602 | R, W | |
| 5025 | 4/13/1986 | 4/13/1986:  Stanford Ethertip/Gateway User and Configuration Guide - Kirk Lougheed, Gleen Trewitt [Lougheed Depo. Ex. 36] | CSI-CLI-01315523 | CSI-CLI-01315568 | fair use, misuse, unclean hands, copyright non-infringement; Lougheed, Black | 402, 403, 602 | R, W | |
| 5026 | 3/12/1987 | 3/12/1987:  Cisco Systems AGS User Manual, System Version 6.0 [Lougheed Depo. Ex. 37] | CSI-CLI-00358166 | CSI-CLI-00356223 | fair use, misuse, unclean hands, copyright non-infringement; Lougheed, Black | 402, 403, 602 | R, W | |
| 5027 | 12/11/2008 | 12/11/2008:  Email from Lougheed to Remaker re Where Do I Find Guidelines for Format of Response Messages to CLI Commands? [Lougheed Depo. Ex. 38] | CSI-ANI-00043306 | CSI-ANI-00043306.000001 | fair use, misuse, unclean hands, copyright non-infringement; Lougheed, Remaker, Black | 402, 403, 602 | R, W | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF*

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5028 | 3/6/1996 | 3/6/1996:  Email from Lougheed to Fox re I Am Adding the Command 'No Peer Neighbor-Route' [Lougheed Depo. Ex. 40] | CSI-CLI-00746398 | CSI-CLI-00746398 | fair use, misuse, copyright non-infringement; Lougheed, Remaker, Black | 402, 403, 602 | R, W | |
| 5029 | Dec-83 | December 1983: Definitions for ChaosNet Packets on the Ethernet [Lougheed Depo. Ex. 41] | | | fair use, misuse, unclean hands, copyright non-infringement; Lougheed, Black | 402, 403, 602 | R, W | |
| 5030 | Jun-85 | June 1985:  External Storage and Function Declarations [Lougheed Depo. Ex. 42] | | | fair use, misuse, unclean hands, copyright non-infringement; Lougheed, Black | 402, 403, 602, 802 | R, W, NH | |
| 5031 | May-93 | DECbrouter90 Products, Configuration and Reference Volume 2 [Lougheed Depo. Ex. 43] | CSI-ANI-00081683 | CSI-ANI-00081683.000344 | fair use, misuse, unclean hands, copyright non-infringement; Lougheed, Remaker, Black | 402, 403, 602 | R, W | |
| 5032 | 11/2/2015 | Exhibit 7 - Dictionary of Computer Science, Engineering, and Technology by Phillip A. Laplante [Almeroth Depo. Ex. 49] | | | patent; Almeroth | 402, 403, 602, 802 | R, W, NH | |
| 5033 | 2002 | Excerpts of Microsoft Computer Dictionary, 5th Edition [Almeroth Depo. Ex. 50] | | | patent; Almeroth | 402, 403, 602, 802 | R, W, NH | |
| 5034 | | Abhay Roy Resume [Roy Depo. Ex. 51] | | | Biographical information; Roy | | | |
| 5035 | 1/27/2014 | Cisco IOS Master Command List, All Releases  [Roy Depo. Ex. 52] | | | fair use, misuse; Roy, Black | 402, 403, 602 | R, W | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.*, Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5036 | 00/00/2011 | CLI Design and Review Guide [Roy Depo. Ex. 53] | CSI-ANI-00073381 | CSI-ANI-00073381.000014 | fair use, misuse, copyright non-infringement; Roy, Liu, Remaker, Black | 402, 403, 602 | R, W | |
| 5037 | Jun-10 | RFC 5881 [Roy Depo. Ex. 55] | ARISTANDCA00030805 | ARISTANDCA00030811 | fair use, misuse, copyright non-infringement; Roy, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5038 | Oct-89 | RFC 1131 [Roy Depo. Ex. 56] | ARISTANDCA00022597 | ARISTANDCA00022703 | fair use, misuse, copyright non-infringement; Roy, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5039 | Jun-10 | RFC 5880 [Roy Depo. Ex. 57] | ARISTANDCA00030756 | ARISTANDCA00030804 | fair use, misuse, copyright non-infringement; Roy, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5040 | Dec-95 | RFC 1883 [Roy Depo. Ex. 58] | ARISTANDCA00025710 | ARISTANDCA00025746 | fair use, misuse, copyright non-infringement; Roy, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5041 | | OSPF Commands: IP OSPF Fast-Reroute Per-Prefix through R [Roy Depo.di Ex. 59] | | | fair use, misuse, copyright non-infringement; Roy, Black | 402, 403, 602, 802 | R, W, NH | |
| 5042 | | CSCdi42640 Log Adjacency Changes for IPX NLSP Added [Roy Depo. Ex. 60] | CSI-CLI-01542004 | CSI-CLI-01542004 | fair use, misuse, copyright non-infringement; Roy, Black | 402, 403, 602 | R, W | |
| 5043 | | CSCdj76740 Internally Found Cosmetic Defect: Resolved [Roy Depo. Ex. 61] | | | copyright; Roy, Black | 402, 403, 602, 802 | R, W, NH | |
| 5044 | | CSCdj76740 Internally Found Cosmetic Defect: Resolved [Roy Depo. Ex. 62] | | | fair use, misuse, copyright non-infringement; Roy, Black | 402, 403, 602, 802 | R, W, NH | |
| 5045 | 9/25/2012 | IETF - Do You Have Knowledge of IPR in draft-ietf-isis-mi [Roy Depo. Ex. 63] | | | fair use, misuse, estoppel, abandonment, copyright non-infringement; Roy, Black | 402, 403, 602, 802 | R, W, NH | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 12 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.*, Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5046 | | Email from Fred Baker to Ray Pelletier Re: [68ATTENDEES] RFC Author License Execution Opportunity [Roy Depo. Ex. 64] | | | fair use, misuse, estoppel, abandonment, copyright non-infringement; Roy, Lang, Black | 402, 403, 602, 802 | R, W, NH | |
| 5047 | 11/23/2015 | Email from Jackson to Boulton, et al. re 3232C vs 7060CX-32S [Roy Depo. Ex. 65] | CSI-CLI-01477442 | CSI-CLI-01477448 | fair use, misuse, damages; Roy, Palumbo, Black | 402, 403, 602 | R, W | |
| 5048 | 9/8/2015 | Email from Dudani to Roy re Nexus Escalation Discussion [Roy Depo. Ex. 66] | CSI-CLI-01438733 | CSI-CLI-01438743 | fair use, misuse, damages; Roy, Palumbo, Black | 402, 403, 602 | R, W | |
| 5049 | 7/3/2013 | Email from Krishnamurthy to Mehta, et al. re Operational Efficiency/Automation [Roy Depo. Ex. 67] | CSI-CLI-01483915 | CSI-CLI-01483921 | fair use, misuse; Roy, Black, Elsten | 402, 403, 602 | R, W | |
| 5050 | 9/16/2015 | Email from Corban to Hu, et al. re Scoping of Nexus OS Feature Requests for N2K-N9K (please read) [Roy Depo. Ex. 68] | CSI-CLI-01440122 | CSI-CLI-01440128 | fair use, misuse, damages; Roy, Palumbo, Black | 402, 403, 602 | R, W | |
| 5051 | 9/1/2001 | Software Unit Functional Specification [Roy Depo. Ex. 69] | CSI-CLI-00609752 | CSI-CLI-00609769 | fair use, misuse, copyright non-infringement; Roy, Black | 402, 403, 602 | R, W | |
| 5052 | 12/10/2003 | Support of BFD in OSPFv2 Functional Specification [Roy Depo. Ex. 70] | CSI-CLI-00610401 | CSI-CLI-00610409 | fair use, misuse, copyright non-infringement; Roy, Black | 402, 403, 602 | R, W | |
| 5053 | | CSCdk33792 Externally Found Moderate Defect: Resolved [Roy Depo. Ex. 71] | | | copyright; Roy, Black | 402, 403, 602, 802 | R, W, NH | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 13 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5054 | | CSCdk33792 Externally Found Moderate Defect: Resolved [Roy Depo. Ex. 72] | | | fair use, misuse, copyright non-infringement; Roy, Black | 402, 403, 602, 802 | R, W, NH | |
| 5055 | 12/10/2003 | Support of BFD in OSPFv2 Functional Specification [Roy Depo. Ex. 73] | CSI-CLI-00610410 | CSI-CLI-00610420 | fair use, misuse, copyright non-infringement; Roy, Black | 402, 403, 602 | R, W | |
| 5056 | | Terry Slattery Curriculum Vitae [Slattery Depo. Ex. 75] | CSI-CLI-01301352 | CSI-CLI-01301355 | biographical information, fair use, misuse; Slattery, Black, Lougheed, Elsten | 402, 403, 602 | R, W | |
| 5057 | Oct-88 | Proceedings of the Tenth Internet Engineering Task Force [Slattery Depo. Ex. 76] | | | biographical information, fair use, misuse; Slattery, Black | 402, 403, 602, 802 | R, W, NH | |
| 5058 | | NetCraftsmen Terry Slattery Bio [Slattery Depo. Ex. 77] | | | biographical information, fair use, misuse; Slattery, Black | | | |
| 5059 | | White Paper, From Research to Production: The University Network by Terry Slattery [Slattery Depo. Ex. 78] | | | fair use, misuse, damages; Slattery, Black, Elsten | 402, 403, 602, 802 | R, W, NH | |
| 5060 | 2/21/2008 | BusinessWire - Netcordia Founder & CTO Named to SmartCEO's SmartCIO Top-10 [Slattery Depo. Ex. 79] | | | fair use, misuse, damages; Slattery, Black, Elsten | 402, 403, 602, 802 | R, W, NH | |
| 5061 | 1993 | The Packet, Cisco Systems Users Magazine - Vol. 5 No. 3 Third Quarter 1993 [Slattery Depo. Ex. 80] | ANI-ITC-944_945-5115888 | ANI-ITC-944_945-5115922 | fair use, misuse, copyright; Slattery, Black, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 14 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5062 | | Enhancements to the Cisco Internetwork Operating System, Software Release 9.21, RSC 9.21 Update Instructor Guide [Slattery Depo. Ex. 81] | | | fair use, misuse, copyright non-infringement; Slattery, Black | 402, 403, 602 | R, W | |
| 5063 | | Things to Do for Cisco, Testing NCS 2.0 [Slattery Depo. Ex. 82] | TS-00000002 | TS-00000007 | fair use, misuse, copyright non-infringement; Slattery, Black, Elsten | 402, 403, 602, 802 | R, W, NH | |
| 5064 | | Email from TCS to Greg re Consultation Agreement [Slattery Depo. Ex. 83] | TS-00000040 | TS-00000044 | copyright; Slattery, Black, Elsten | 402, 403, 602, 802 | R, W, NH | |
| 5065 | | Email from TCS to Robert re MIB Document Generation, multi-level passwords, and Parse-tree walking code [Slattery Depo. Ex. 84] | TS-00000071 | TS-00000073 | copyright; Slattery, Black, Elsten | 402, 403, 602, 802 | R, W, NH | |
| 5066 | 9/22/1992 | Email from Li to TCS re Another Failed EBS4 Reboot [Slattery Depo. Ex. 85] | TS-00000066 | TS-00000067 | fair use, misuse, copyright; Slattery, Li, Black, Elsten | 402, 403, 602, 802 | R, W, NH | |
| 5067 | | CCIEFLYER: The History of the Cisco CLI by Terry Slattery [Slattery Depo. Ex. 86] | | | fair use, misuse, copyright; Slattery, Black | 402, 403 | R | |
| 5068 | 6/29/1999 | Email from Slattery re IOS Methodology [Slattery Depo. Ex. 87] | | | fair use, misuse, copyright; Slattery, Black | 402, 403, 602 | R, W | |
| 5069 | 7/13/1998 | TACACS+ Solves Security Problems of Dial-In Access Networks [Slattery Depo. Ex. 88] | | | fair use, misuse, copyright non-infringement; Slattery, Black | 402, 403, 602 | R, W | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5070 | | Cisco Technical Expert, Advanced IP Routing in Cisco Networks by Terry Slattery [Slattery Depo. Ex. 89] | | | fair use, misuse, copyright non-infringement; Slattery, Black | 402, 403, 602 | R, W | |
| 5071 | 8/6/2009 | Email from Chandler to Anderson, et al. re Terry Slatter, tcs@netcraftsmen.net RE: Network Management, Jesper and Phillip Remaker [Slattery Depo. Ex. 90] | CSI-CLI-01330632 | CSI-CLI-01330636 | fair use, misuse; Slattery, Black, Remaker | 402, 403, 602 | R, W | |
| 5072 | 2/1/2009 | Managing Network Change by Netcordia, Posts Tagged by Slattery [Slattery Depo. Ex. 91] | | | fair use, misuse; Slattery, Black | 402, 403, 602 | R, W | |
| 5073 | 7/24/2008 | IEEE Standard for a Precision Clock Synchronization Protocol for Networked Measurement and Control Systems [Liu Depo. Ex. 93] | ARISTANDCA00031733 | ARISTANDCA00032021 | fair use, misuse, copyright non-infringement; Liu, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5074 | 7/23/2009 | IEEE1588 Precision Time Protocol Platform-Independent Software Functional Specification [Liu Depo. Ex. 94] | CSI-CLI-00610555 | CSI-CLI-00610581 | fair use, misuse, copyright non-infringement; Liu, Black | 402, 403, 602 | R, W | |
| 5075 | 6/25/2008 | Email from Liu to Parser-police re Seeking Permission for Adding PTP CLI Commands [Liu Depo. Ex. 95] | CSI-CLI-00846643 | CSI-CLI-00846643 | fair use, misuse, copyright non-infringement; Liu, Black | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 16 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5076 | 6/25/2008 | Email from Liu to Parser-police re Seeking Permission for Adding PTP CLI Commands [Liu Depo. Ex. 96] | CSI-CLI-00608739 | CSI-CLI-00608740 | fair use, misuse, copyright non-infringement; Liu, Black | 402, 403, 602 | R, W | |
| 5077 | 6/26/2008 | Email from Liu to Woodman re Seeking Permission for Adding PTP CLI Commands [Liu Depo. Ex. 97] | CSI-CLI-00846656 | CSI-CLI-00846657 | fair use, misuse, copyright non-infringement; Liu, Black | 402, 403, 602 | R, W | |
| 5078 | Aug-13 | Cisco Nexus 7000 Series NX-05 System Management Command Reference [Liu Depo. Ex. 98] | CSI-CLI-00194055 | CSI-CLI-00194800 | fair use, misuse, copyright non-infringement; Liu, Black | 402, 403, 602 | R, W | |
| 5079 | | Anthony Li LinkedIn Profile [Li Depo. Ex. 136] | | | autobiographical information; Li | 402, 403, 602 | R, W | |
| 5080 | | Chart of RFC's [Li Depo. Ex. 137] | | | fair use, misuse, copyright non-infringement, estoppel, abandonment; Li, Black | 402, 403, 602 | R, W | |
| 5081 | Mar-95 | RFC 1654 [Li Depo. Ex. 138] | ARISTANDCA00025388 | ARISTANDCA00025444 | fair use, misuse, copyright non-infringement, estoppel, abandonment; Li, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5082 | Dec-95 | RFC 1887 [Li Depo. Ex. 139] | ARISTANDCA00025747 | ARISTANDCA00025772 | fair use, misuse, copyright non-infringement, estoppel, abandonment; Li, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5083 | Jun-96 | RFC 1966 [Li Depo. Ex. 140] | ARISTANDCA00025927 | ARISTANDCA00025933 | fair use, misuse, copyright non-infringement, estoppel, abandonment; Li, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5084 | Oct-08 | RFC 5302 [Li Depo. Ex. 141] | | | fair use, misuse, copyright non-infringement; Li, Black | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 17 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5085 | Aug-96 | RFC 1997 [Li Depo. Ex. 142] | ARISTANDCA00026094 | ARISTANDCA00026098 | fair use, misuse, copyright non-infringement, estoppel, abandonment; Li, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5086 | Mar-98 | RFC 2281 [Li Depo. Ex. 143] | ARISTANDCA00026832 | ARISTANDCA00026848 | fair use, misuse, copyright non-infringement,  estoppel, abandonment; Li, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5087 | 9/22/1992 | Email from Li to TCS re Another Failed EBS4 reboot [Li Depo. Ex. 144] | TS-00000066 | TS-00000067 | fair use, misuse, copyright non-infringement; Slattery, Li, Black, Elsten | 402, 403, 602, 802 | R, W, NH | |
| 5088 | | Procket Networks, Software Introduction Control Plane, Data Plane, CLI Basics, Minimum Configurations, Policies, Route Redistribution, Release 2.3 [Li Depo. Ex. 145] | | | fair use, misuse, copyright non-infringement, estoppel, abandonment; Li, Black | 402, 403, 602 | R, W | |
| 5089 | | Procket Networks, IPv6 Routing Protocols, IPv6 Basics, IS-IS, OSPFv3, RIPng, BGP, Release 2.3 [Li Depo. Ex. 146] | | | fair use, misuse, copyright non-infringement, estoppel, abandonment; Li, Black | 402, 403, 602 | R, W | |
| 5090 | | Procket Networks, System Management and Operations, Service Agent, Diagnostic Manager, TACACS+, RADIUS, SPR, LACP, SNMP, RP Redundancy, Release 2.3 [Li Depo. Ex. 147] | | | fair use, misuse, copyright non-infringement, estoppel, abandonment; Li, Black | 402, 403, 602 | R, W | |
| 5091 | | List of 13 Commands [Li Depo. Ex. 149] | | | fair use, misuse, copyright; Li, Black | 402, 403, 602 | R, W | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5092 | 1/20/1996 | Email from Li to BillW re New Command [Li Depo. Ex. 150] | CSI-CLI-00746246 | CSI-CLI-00746246 | fair use, misuse, copyright; Li, Black | 402, 403, 602 | R, W | |
| 5093 | 10/31/1993 | Email re CSCdi14533 Externally Found Cosmetic Defect: Resolved, Parser Inconsistencies [Li Depo. Ex. 151] | CSI-CLI-01339850 | CSI-CLI-01339850 | fair use, misuse, copyright non-infringement; Li, Black | 402, 403, 602 | R, W | |
| 5094 | 2/23/1996 | Email from Li to Widmer re New Show Command [Li Depo. Ex. 152] | CSI-CLI-00746331 | CSI-CLI-00746347 | fair use, misuse, copyright non-infringement; Li, Black | 402, 403, 602 | R, W | |
| 5095 | 2/5/2016 | Letter from Rosen to Glucoft re Juniper Networks, Inc. Deposition Topics [Shafer Depo. Ex. 251] | | | patent, patent invalidity; Shafer, Clark | 402, 403, 602 | R, W | |
| 5096 | | Phil Shafer LinkedIn Profile [Shafer Depo. Ex. 252] | | | patent, patent invalidity; Shafer, Clark | | | |
| 5097 | | JUNOScript API Guide, Release 5.1 [Shafer Depo. Ex. 253] | 19006JNPR00012451 | 19006JNPR00012530 | patent, patent invalidity; Shafer, Clark, Elsten, Juniper | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5098 | | JUNOScript API Reference, Release 5.1 [Shafer Depo. Ex. 254] | 19006JNPR00012531 | 19006JNPR00012606 | patent, patent invalidity; Shafer, Clark, Elsten, Juniper | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5099 | | JUNOS Internet Software Configuration Guide, Installation and System Management, Release 4.0 [Shafer Depo. Ex. 255] | 19006JNPR00011036 | 19006JNPR00011405 | patent, patent invalidity; Shafer, Clark, Elsten, Juniper | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5100 | | JUNOS Internet Software Command Reference, Release 4.0 [Shafer Depo. Ex. 256] | 19006JNPR00010446 | 19006JNPR00010576 | patent, patent invalidity, copyright non-infringement, abandonment; Shafer, Clark, Elsten, Juniper | 402, 403, 602, 802, 901 | R, W, NH, A | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5101 | | JUNOS Internet Software Configuration Guide, Interfaces and Chassis, Release 4.0 [Shafer Depo. Ex. 257] | 19006JNPR00011406 | 19006JNPR00011789 | patent, patent invalidity; Shafer, Clark, Elsten, Juniper | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5102 | 11/24/2014 | Cisco, Tail-f Network Control System 3.3 Getting Started Guide [Shafer Depo. Ex. 258] | | | patent, fair use, misuse; Shafer, Clark | 402, 403, 602 | R, W | |
| 5103 | | Phil Kasten LinkedIn Profile [Kasten Depo. Ex. 281] | | | autobiographical information; Kasten | | | |
| 5104 | | Wayback Machine Printout of Unisphere Solutions Edge Routing Switches [Kasten Depo. Ex. 282] | | | fair use, misuse; Kasten, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5105 | | List of Accused Cisco CLI Commands Supported by JUNOSe [Kasten Depo. Ex. 283] | | | fair use, misuse; Kasten, Black | 402, 403, 602, 802 | R, W, NH | |
| 5106 | | Explore Junos OS or JunosE Configuration Statements and Commands, CLI Explorer - JunosE [Kasten Depo. Ex. 284] | | | fair use, misuse; Kasten, Black | 402, 403, 602, 802 | R, W, NH | |
| 5107 | | JunosE Dates & Milestones - EoL - Support - Juniper Networks [Kasten Depo. Ex. 285] | | | fair use, misuse; Kasten, Black, Juniper | 402, 403, 602, 802 | R, W, NH | |
| 5108 | | E-Series Routers Command Reference Guide A to M, Release 1.5.x [Kasten Depo. Ex. 286] | 19006JNPR00124303 | 19006JNPR00124690 | fair use, copyright non-infringement, abandonment, misuse; Kasten, Black, Juniper | 402, 403, 602, 802, 901 | R, W, NH, A | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5109 | | E-Series Routers Command Reference Guide N to Z, Release 5.1.x [Kasten Depo. Ex. 287] | 19006JNPR00124691 | 19006JNPR00125072 | fair use, copyright non-infringement, misuse; Kasten, Black, Juniper | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5110 | | JUNOSe Internet Software for E-Series Routing Platforms, Command Reference Guide A to M, Release 7.1.x [Kasten Depo. Ex. 288] | 19006JNPR00130657 | 19006JNPR00130928 | fair use, copyright non-infringement, abandonment, misuse; Kasten, Black, Juniper | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5111 | | JUNOSe Internet Software for E-Series Routing Platforms, Command Reference Guide N to Z, Release 7.1.x [Kasten Depo. Ex. 289] | 19006JNPR00130175 | 19006JNPR00130654 | fair use, copyright non-infringement, abandonment, misuse; Kasten, Black, Juniper | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5112 | 8/14/2014 | 8/14/2014: Juniper JunosE Software for Eseries Broadband Services Routers, Command Reference A to M [Kasten Depo. Ex. 290] | 19006JNPR00121081 | 19006JNPR00122079 | fair use, copyright non-infringement, abandonment, misuse; Kasten, Black, Juniper | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5113 | | Continuation of Exh. 290 | 19006JNPR00122079 | 19006JNPR00122694 | fair use, copyright non-infringement, abandonment, misuse; Kasten, Black, Juniper | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5114 | 8/18/2014 | 8/18/2014: Juniper JunosE Software for Eseries Broadband Services Routers, Command Reference N to Z [Kasten Depo. Ex. 291] | 19006JNPR00122695 | 19006JNPR00123691 | fair use, copyright non-infringement, abandonment, misuse; Kasten, Black, Juniper | 402, 403, 602, 802, 901 | R, W, NH, A | |

**ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST**

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5115 | | Continuation of Exh. 291 | 19006JNPR00123693 | 19006JNPR00124300 | fair use, copyright non-infringement, abandonment, misuse; Kasten, Black, Juniper | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5116 | 2/19/2016 | Retainer letter from Pak to Patil re Cisco Systems, Inc. v. Arista Networks, Inc. [Patil Depo. Ex. 311] | | | background information; Patil | 402, 403, 602, 802 | R, W, NH | |
| 5117 | | Devadas Patil CV [Patil Depo. Ex. 312] | | | autobiographical information; Patil | | | |
| 5118 | | Devadas Patil CV [Patil Depo. Ex. 313] | CSI-CLI-01611242 | CSI-CLI-01611243 | autobiographical information; Patil, Hartingh, Black | 402, 403, 602 | R, W | |
| 5119 | Feb-11 | Business Development Trends and Analysis for the Data Networking Market by Devadas Patil [Patil Depo. Ex. 314] | | | fair use, misuse, damages; Patil, Black, Elsten | 402, 403 | R | |
| 5120 | 5/6/2005 | IEEE Standard for Local and Metropolitan Area Networks, Station and Media Access Control Connectivity Discovery [Patil Depo. Ex. 315] | ARISTANDCA00017907 | ARISTANDCA00018078 | fair use, misuse, copyright non-infringement; Patil, Black, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5121 | | Corrected Information regarding Cisco Command Expressions Associated with Devadas Patil [Patil Depo. Ex. 316] | | | fair use, misuse, copyright non-infringement; Patil, Black, Elsten | 402, 403 | R | |
| 5122 | 11/16/2005 | LLDP on Cisco IOS Software Functional Specification [Patil Depo. Ex. 317] | CSI-CLI-01507526 | CSI-CLI-10507544 | fair use, misuse, copyright non-infringement; Patil, Black, Elsten | 402, 403, 602 | R, W | |
| 5123 | | Parser-Police Manifesto, Version 5 [Patil Depo. Ex. 318] | | | fair use, misuse, copyright non-infringement; Patil, Black, Elsten | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 22 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5124 | 10/10/2007 | Email from Patil re Command Review Request: L2 ACL on EVC [Patil Depo. Ex. 319] | CSI-CLI-00836482 | CSI-CLI-00836482 | fair use, misuse, copyright non-infringement; Patil, Black, Elsten | 402, 403, 602 | R, W | |
| 5125 | 8/10/2006 | Email from Patil to Pinsky re Request for Review of LLDP MED TLV Selection CLI [Patil Depo. Ex. 320] | CSI-CLI-00817320 | CSI-CLI-00817321 | fair use, misuse, copyright non-infringement; Patil, Black, Elsten | 402, 403, 602 | R, W | |
| 5126 | 8/21/2006 | Email from Patil to Pinksy re Request for Review of LLDP MED TLV Selection CLI [Patil Depo. Ex. 321] | CSI-CLI-00817660 | CSI-CLI-00817660 | fair use, misuse, copyright non-infringement; Patil, Black, Elsten | 402, 403, 602 | R, W | |
| 5127 | | Cisco IOS Carrier Ethernet Command Reference [Patil Depo. Ex. 322] | CSI-CLI-00291752 | CSI-CLI-00292238 | fair use, misuse, copyright non-infringement; Patil, Black, Elsten | 402, 403, 602 | R, W | |
| 5128 | 1/5/2006 | Email from Patil re {2nd Try} re Review Request for LLDP CLI [Patil Depo. Ex. 323] | CSI-CLI-00810826 | CSI-CLI-00810828 | fair use, misuse, copyright non-infringement; Patil, Black, Elsten | 402, 403, 602 | R, W | |
| 5129 | 2/1/2006 | Email from Patil re {2nd Try} re Review Request for LLDP CLI [Patil Depo. Ex. 324] | CSI-CLI-00811125 | CSI-CLI-00811128 | fair use, misuse, copyright non-infringement; Patil, Black, Elsten | 402, 403, 602 | R, W | |
| 5130 | | Ram Kavasseri, LinkedIn Profile [Kavasseri Depo. Ex. 326] | | | autobiographical information; Kavasseri | | | |
| 5131 | Aug-88 | RFC 1067 [Kavasseri Depo. Ex. 327] | ARISTANDCA00022432 | ARISTANDCA00022464 | fair use, misuse, copyright non-infringement; Kavasseri, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5132 | Oct-00 | RFC 2981 [Kavasseri Depo. Ex. 328] | | | fair use, misuse, copyright non-infringement,  estoppel, abandonment; Kavasseri, Black | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 23 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5133 | 1/12/2016 | Commands for which Cisco Listed Ramanthan Kavasseri as "Author/Originator" in Cisco's Response to ROG #16, Exhibit F  [Kavasseri Depo. Ex. 329] | | | fair use, misuse, copyright non-infringement; Kavasseri, Black | 402, 403, 602, 802 | R, W, NH | |
| 5134 | 2/8/2006 | Ram Kavasseri, Garry Horoupian - Draft v16 [Kavasseri Depo. Ex. 330] | CSI-CLI-00682250 | CSI-CLI-00682314 | fair use, misuse, copyright non-infringement, estoppel, abandonment; Kavasseri, Black | 402, 403, 602 | R, W | |
| 5135 | 8/19/2004 | Parser Police: Where Can We Go from Here? Or Hurricane Shankar/Ram Bearing Down on West Coast?, Ram Kavasseri and Natarajan Shankar [Kavasseri Depo. Ex. 331] | CSI-ANI-00031041 | CSI-ANI-00031041.000032 | fair use, misuse, copyright non-infringement, estoppel, abandonment; Kavasseri, Black, Lougheed | 402, 403, 602 | R, W | |
| 5136 | 2004 | Hot ICE Product Requirements Document [Kavasseri Depo. Ex. 332] | CSI-CLI-00662062 | CSI-CLI-00662085 | fair use, misuse; Kavasseri, Black | 402, 403, 602 | R, W | |
| 5137 | 1/13/1999 | Parser Police Manifesto, version 1.7.1 [Kavasseri Depo. Ex. 333] | CSI-CLI-00358160 | CSI-CLI-00358160 | fair use, misuse, copyright non-infringement; Kavasseri, Black | 402, 403, 602 | R, W | |
| 5138 | Jan-98 | RFC 2274 [Kavasseri Depo. Ex. 334] | | | fair use, misuse, copyright non-infringement; Kavasseri, Black | 402, 403, 602 | R, W | |
| 5139 | Jan-98 | RFC 2275 [Kavasseri Depo. Ex. 335] | | | fair use, misuse, copyright non-infringement, estoppel, abandonment; Kavasseri, Black | 402, 403, 602 | R, W | |
| 5140 | Jan-98 | RFC 2271 [Kavasseri Depo. Ex. 336] | | | fair use, misuse, copyright non-infringement; Kavasseri, Black | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 24 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5141 | | Doc Number ENG-28473, SNMPv3 Design Document [Kavasseri Depo. Ex. 337] | | | fair use, misuse, copyright non-infringement; Kavasseri, Black | 402, 403, 602 | R, W | |
| 5142 | Oct-09 | Cisco IOS Network Management Command Reference [Kavasseri Depo. Ex. 338] | CSI-CLI-00319765 | CSI-CLI-00321101 | fair use, misuse, copyright non-infringement; Kavasseri, Black | 402, 403, 602 | R, W | |
| 5143 | | Greg Satz LinkedIn Profile [Satz Depo. Ex. 400] | | | autobiographical information; Satz | | | |
| 5144 | Jan-80 | TOPS-20 DECnet-20 Programmer's Guide and Operations Manual [Satz Depo. Ex. 401] | | | fair use, misuse, copyright non-infringement; Satz, Black | 402, 403, 602 | R, W | |
| 5145 | | Electrical Engineering Computer Facility Organizational Chart [Satz Depo. Ex. 402] | KL-00000883 | KL-00000883 | company history; Satz, Black, Lougheed | 402, 403, 602, 802 | R, W, NH | |
| 5146 | Apr-89 | RFC 1098 [Satz Depo. Ex. 403] | ARISTANDCA00022465 | ARISTANDCA00022498 | fair use, misuse, copyright non-infringement; Satz, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5147 | 4/24/1989 | Cisco Systems Gateway Server Update, Applications Note GS-9, Revision A [Satz Depo. Ex. 404] | CSI-CLI-00359132 | CSI-CLI-00359185 | fair use, misuse; Kavasseri, Black | 402, 403, 602 | R, W | |
| 5148 | 7/3/1996 | Email from Johnson to cs-snmp@cisco.com, et al. re Removing Obsolete/Undocumented SNMP Config Commands [Satz Depo. Ex. 405] | CSI-CLI-00746924 | CSI-CLI-00746924 | fair use, misuse; Kavasseri, Black | 402, 403, 602 | R, W | |
| 5149 | Mar-87 | Cisco Systems, Inc. Product Guide & Price List [Satz Depo. Ex. 406] | CSI-CLI-01828732 | CSI-CLI-01828783 | fair use, misuse, copyright non-infringement; Kavasseri, Black, Lougheed | 402, 403, 602 | R, W | |

**ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST**

*Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-05344-BLF*

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5150 | Mar-90 | Cisco Systems, Inc. Company Backgrounder [Satz Depo. Ex. 407] | CSI-CLI-01295215 | CSI-CLI-01295304 | fair use, misuse; Kavasseri, Black, Elsten | 402, 403, 602 | R, W | |
| 5151 | | The Packet Welcomes Cisco Users to Networkers 90 [Satz Depo. Ex. 408] | CSI-CLI-01295181 | CSI-CLI-01295193 | fair use, misuse; Kavasseri, Black | 402, 403, 602 | R, W | |
| 5152 | Sep-03 | Understanding Cisco Culture, Presentation to Japan TAC [Remaker Depo. Ex. 410] | | | fair use, misuse; Remaker, Black | 402, 403, 602 | R, W | |
| 5153 | | Final Draft of Phil Remaker: Recertifying Keeps 10-Year CCIE At the Top of His Game [Remaker Depo. Ex. 411] | | | autobiographical information; Remaker | 402, 403, 602 | R, W | |
| 5154 | 8/24/2013 | Draft of Cisco Services Industry and Standards Strategy [Remaker Depo. Ex. 412] | CSI-CLI-01705202 | CSI-CLI-01705226 | fair use, misuse,  estoppel, abandonment; Remaker, Black | 402, 403, 602 | R, W | |
| 5155 | 10/21/2004 | Parser Police Presentation: Where Can We Go From Here? [Remaker Depo. Ex. 413] | CSI-CLI-02635203 | CSI-CLI-02635232 | fair use, misuse,  estoppel, abandonment; Remaker, Black | 402, 403, 602 | R, W | |
| 5156 | 10/21/2004 | Email from Hsiao to qisw-iosx-dev@cisco.com re SW Dev Domain Meeting Minutes 10/21/2004 [Remaker Depo. Ex. 414] | CSI-CLI-01119556 | CSI-CLI-01119558 | fair use, misuse; Remaker, Black, Lougheed | 402, 403, 602 | R, W | |
| 5157 | 11/18/2014 | Email from Remaker to Moothedath re Its Goodbye… [Remaker Depo. Ex. 415] | CSI-CLI-01334598 | CSI-CLI-01334599 | fair use, misuse, hiring; Remaker, Black | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 26 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5158 | 5/24/2013 | Email from Gourlay to Duda, et al. re Ex-Cisco Analog Engineer [Remaker Depo. Ex. 416] | ARISTANDCA10798303 | ARISTANDCA10798303 | fair use, misuse, hiring; Remaker, Black, Duda, Bechtolsheim | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5159 | 2/22/2012 | Email from Remaker to Morrow, Hildebrand re Connected Apps [Remaker Depo. Ex. 417] | CSI-CLI-01330908 | CSI-CLI-01330909 | fair use, misuse; Remaker, Black | 402, 403, 602 | R, W | |
| 5160 | 2/22/2012 | Email from Remaker to Pignataro re Connected Apps [Remaker Depo. Ex. 418] | CSI-CLI-01330910 | CSI-CLI-01330911 | fair use, misuse; Remaker, Black | 402, 403, 602 | R, W | |
| 5161 | 2/22/2012 | Email from Remaker to Lougheed re Connected Apps [Remaker Depo. Ex. 419] | CSI-ANI-00054337 | CSI-ANI-00054337.000001 | fair use, misuse; Remaker, Black, Elsten, Lougheed | 402, 403, 602 | R, W | |
| 5162 | 2/22/2012 | Email from Remaker to Pignataro re Connected Apps [Remaker Depo. Ex. 420] | CSI-CLI-01330914 | CSI-CLI-01330915 | fair use, misuse; Remaker, Black | 402, 403, 602 | R, W | |
| 5163 | 9/12/2013 | Email from Remaker to Lougheed re "Will SDN Kill the CLI" [Remaker Depo. Ex. 421] | CSI-CLI-01283493 | CSI-CLI-01283494 | fair use, misuse; Remaker, Black, Lougheed | 402, 403, 602 | R, W | |
| 5164 | 11/22/2005 | Email from Remaker re Parser Wishlist…? And " " in CLI [Remaker Depo. Ex. 422] | CSI-CLI-00810106 | CSI-CLI-00810106 | fair use, misuse; Remaker, Black | 402, 403, 602 | R, W | |
| 5165 | 4/15/2008 | Email from Remaker to Pratt, "clueless" re IOS CLI vs. Underlying OS? [Remaker Depo. Ex. 423] | CSI-CLI-01133437 | CSI-CLI-01133437 | fair use, misuse,  estoppel, abandonment; Kathail, Remaker, Lougheed, Elsten, Black | 402, 403, 602 | R, W | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5166 | 8/2/2007 | Email from McNamee to Kathail, et al. re The Case for the "Consistency Requirement" in GM [Remaker Depo. Ex. 424] | CSI-CLI-01130272 | CSI-CLI-01130274 | fair use, misuse,  estoppel, abandonment; Remaker, Black, Lougheed | 402, 403, 602 | R, W | |
| 5167 | 5/7/2004 | Email from Westerinen to Pritikin, "clueless" re Differentiating between the CLI/Paser USER INTERFACE and the Configuration DATABASE [Remaker Depo. Ex. 425] | CSI-CLI-02906678 | CSI-CLI-02906679 | fair use, misuse, damages, estoppel, abandonment; Remaker, Black, Elsten | 402, 403, 602 | R, W | |
| 5168 | 9/2/2013 | Cisco Innovation@Cisco, Interview Readout [Remaker Depo. Ex. 426] | CSI-CLI-01336695 | CSI-CLI-01336717 | fair use, misuse,  estoppel, abandonment; Remaker, Black | 402, 403, 602 | R, W | |
| 5169 | | Metadata for CSI-CLI-01336695 [Remaker Depo. Ex. 427] | | | fair use, misuse,  estoppel, abandonment; Remaker, Black | 402, 403, 602 | R, W | |
| 5170 | 6/17/2015 | Email from Remaker to Baker, et al. re Chuck Readout Prep: Rule of Threes  [Remaker Depo. Ex. 428] | CSI-CLI-01336225 | CSI-CLI-01336227 | fair use, misuse; Remaker, Black | 402, 403, 602 | R, W | |
| 5171 | | Bates Docs Cited in Cisco Rog Exhibit F, Vol. 1 of 2 [Remaker Depo. Ex. 432] | | | fair use, misuse, copyright non-infringement; Remaker, Lougheed, Black | 402, 403, 602 | R, W | |
| 5172 | | Bates Docs Cited in Cisco Rog Exhibit F, Vol. 2 of 2 [Remaker Depo. Ex. 433] | | | fair use, misuse, copyright non-infringement; Remaker, Lougheed, Black | 402, 403, 602 | R, W | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF*

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5173 | | Source Code Cited in Cisco Rog Exhibit F, Vol. 1 of 2 [Remaker Depo. Ex. 434] | | | fair use, misuse, copyright non-infringement; Remaker, Lougheed, Black | 402, 403, 602 | R, W | |
| 5174 | | Source Code Cited in Cisco Rog Exhibit F, Vol. 2 of 2 [Remaker Depo. Ex. 435] | | | fair use, misuse, copyright non-infringement; Remaker, Lougheed, Black | 402, 403, 602 | R, W | |
| 5175 | 1/12/1999 | Email from Remaker to Schaefer, Venkateshaiah re Parser Review Guideline? [Remaker Depo. Ex. 436] | CSI-CLI-00754391 | CSI-CLI-00754395 | fair use, misuse, copyright non-infringement; Remaker, Black | 402, 403, 602 | R, W | |
| 5176 | 6/17/2003 | Email from Xie re New HFR CLI Police Manifesto for Review (Draft) [Remaker Depo. Ex. 437] | CSI-CLI-00783473 | CSI-CLI-00783481 | fair use, misuse, copyright non-infringement; Remaker, Black | 402, 403, 602 | R, W | |
| 5177 | | Parser-Police Manifesto, Version 6 [Remaker Depo. Ex. 438] | | | fair use, misuse, copyright non-infringement; Remaker, Black | 402, 403, 602 | R, W | |
| 5178 | 10/22/2012 | CLI Design and Review Guide [Remaker Depo. Ex. 439] | CSI-CLI-02824651 | CSI-CLI-02824719 | fair use, misuse, copyright non-infringement; Remaker, Black | 402, 403, 602 | R, W | |
| 5179 | 7/8/2005 | Email from Jain re Review Request: IOS-xR IP SLAs Commands [Remaker Depo. Ex. 440] | CSI-CLI-00807444 | CSI-CLI-00807468 | fair use, misuse; Remaker, Black, Elsten | 402, 403, 602 | R, W | |
| 5180 | | Show Inventory Command by Phillip Remaker, Solomon Telke, Version 0.1 [Remaker Depo. Ex. 442] | CSI-CLI-00610102 | CSI-CLI-00610105 | fair use, misuse, copyright non-infringement; Remaker, Black | 402, 403, 602 | R, W | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.*, Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5181 | 12/6/2002 | Email from Osborne re Show Inventory [Remaker Depo. Ex. 443] | CSI-CLI-00777457 | CSI-CLI-00777459 | fair use, misuse, copyright non-infringement; Remaker, Black | 402, 403, 602 | R, W | |
| 5182 | 6/25/2002 | Email from Van Hoeck re Added Commands for OSPFV3 [Remaker Depo. Ex. 445] | CSI-CLI-00608702 | CSI-CLI-00608703 | fair use, misuse, copyright non-infringement; Remaker, Black | 402, 403, 602 | R, W | |
| 5183 | 5/17/1999 | Email from Wei re New IGMP Command Alert [Remaker Depo. Ex. 446] | CSI-CLI-00608660 | CSI-CLI-00608660 | fair use, misuse, copyright non-infringement; Remaker, Black | 402, 403, 602 | R, W | |
| 5184 | | Writing Command Line Interfaces (CLI) and CLI Output [Remaker Depo. Ex. 451] | CSI-CLI-02607986 | CSI-CLI-02608010 | fair use, misuse, copyright non-infringement; Remaker, Black | 402, 403, 602 | R, W | |
| 5185 | | Kirk Lougheed Name Badge [Lougheed Depo. Ex. 452] | KL-00002202 | KL-00002202 | company history; Lougheed, Black | 402, 403, 602, 802 | R, W, NH | |
| 5186 | | Kirk Lougheed Photo [Lougheed Depo. Ex. 453] | KL-00002201 | KL-00002201 | company history; Lougheed, Black | 402, 403, 602, 802 | R, W, NH | |
| 5187 | | Patent Agreement, Stanford University [Lougheed Depo. Ex. 454] | KL-00000872 | KL-00000891 | copyright, fair use, misuse, unclean hands; Lougheed, Black | 402, 403, 602, 802 | R, W, NH | |
| 5188 | 1/27/1986 | A Multiple Protocol Kernel for Local Area Network Software Development, Reference Manual by William J. Yeager [Lougheed Depo. Ex. 455] | KL-00000001 | KL-00000093 | fair use, misuse, unclean hands, copyright non-infringement; Lougheed, Black, Almeroth | 402, 403, 602, 802 | R, W, NH | |
| 5189 | | Chaosnet Paper by David A. Moon [Lougheed Depo. Ex. 456] | KL-00000186 | KL-00000250 | fair use, misuse, copyright non-infringement; Lougheed, Black, Almeroth | 402, 403, 602, 802 | R, W, NH | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 30 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5190 | | Guide, Chapter 1 Debugging Information, dated April 27, 1984 [Lougheed Depo. Ex. 457] | KL-00000564 | KL-00000654 | fair use, misuse, copyright non-infringement; Lougheed, Black | 402, 403, 602, 802 | R, W, NH | |
| 5191 | | DECnet Digital Network Architecture (Phase V), dated Sept. 1987 [Lougheed Depo. Ex. 458] | KL-00000251 | KL-00000380 | fair use, misuse, copyright non-infringement; Lougheed, Black, Almeroth | 402, 403, 602, 802 | R, W, NH | |
| 5192 | | Email Listing of Lougheed Email while at Stanford, dated January 1981 [Lougheed Depo. Ex. 459] | KL-00001699 | KL-00001763 | fair use, misuse, unclean hands, copyright non-infringement; Lougheed, Black | 402, 403, 602, 802 | R, W, NH | |
| 5193 | 1/10/1983 | Email from 'barb at ISL' to 'icl.williams at SCORE', et al. re Notes on Computer Committee Meeting of 1/7/1983 [Lougheed Depo. Ex. 460] | KL-00000868 | KL-00000871 | copyright, fair use, misuse, unclean hands; Lougheed, Black | 402, 403, 602, 802 | R, W, NH | |
| 5194 | 2/21/1986 | Stanford Ethertip/Gateway User and Configuration Guide - Kirk Lougheed, Gleen Trewitt [Lougheed Depo. Ex. 461] | CSI-CLI-01315367 | CSI-CLI-01315397 | fair use, misuse, unclean hands, copyright non-infringement; Lougheed, Black, Remaker | 402, 403, 602 | R, W | |
| 5195 | 8/21/1986 | Letter from Street to Bosack re Concerns following Departure from Stanford [Lougheed Depo. Ex. 462] | CSI-CLI-01839502 | CSI-CLI-01839504 | copyright, fair use, misuse, unclean hands; Lougheed, Black | 402, 403, 602 | R, W | |
| 5196 | 4/3/2006 | Email from Lougheed to Neou re Slashdot/An Interview with the Router Man [Lougheed Depo. Ex. 463] | CSI-CLI-01124245 | CSI-CLI-01124245 | copyright, fair use, misuse, unclean hands; Lougheed, Black | 402, 403, 602 | R, W | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5197 | 2/28/1996 | Software Unit External Functional Specification [Lougheed Depo. Ex. 465] | CSI-CLI-00608751 | CSI-CLI-00608752 | fair use, misuse, copyright non-infringement; Lougheed, Black | 402, 403, 602 | R, W | |
| 5198 | 9/15/1985 | ipsupport.c -- miscellaneous IP support code [Lougheed Depo. Ex. 466] | | | fair use, misuse, unclean hands, copyright non-infringement; Lougheed, Black | 402, 403, 602 | R, W | |
| 5199 | | Part 3: Media Access Control (MAC) Bridges [Lougheed Depo. Ex. 467] | ARISTANDCA00032440 | ARISTANDCA00032812 | fair use, misuse, copyright non-infringement; Lougheed, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5200 | | Contents of "Tip" Directory [Lougheed Depo. Ex. 468] | | | copyright, fair use, misuse, unclean hands; Lougheed, Black | 402, 403, 602 | R, W | |
| 5201 | Jun-85 | Cisco Source Code [Lougheed Depo. Ex. 469] | KL-SC-00000001 | KL-SC-00000009 | fair use, misuse, unclean hands, copyright non-infringement; Lougheed, Black | 402, 403, 602, 802 | R, W, NH | |
| 5202 | Jun-85 | Cisco Source Code [Lougheed Depo. Ex. 470] | KL-SC-00000010 | KL-SC-00000020 | fair use, misuse, unclean hands, copyright non-infringement; Lougheed, Black | 402, 403, 602, 802 | R, W, NH | |
| 5203 | 6/30/1986 | Cisco Source Code [Lougheed Depo. Ex. 471] | KL-SC-00000021 | KL-SC-00000032 | fair use, misuse, unclean hands, copyright non-infringement; Lougheed, Black | 402, 403, 602, 802 | R, W, NH | |
| 5204 | 6/23/1986 | cisco.c [Lougheed Depo. Ex. 472] | CSI-CLI-01143146 | CSI-CLI-01143146 | fair use, misuse, unclean hands, copyright non-infringement; Lougheed, Black | 402, 403, 602 | R, W | |
| 5205 | 7/3/1986 | stanford.c [Lougheed Depo. Ex. 473] | CSI-CLI-01143146 | CSI-CLI-01143146 | fair use, misuse, unclean hands, copyright non-infringement; Lougheed, Black | 402, 403, 602 | R, W | |
| 5206 | Jun-85 | Cisco Source Code [Lougheed Depo. Ex. 474] | KL-SC-00000033 | KL-SC-00000041 | fair use, misuse, unclean hands, copyright non-infringement; Lougheed, Black | 402, 403, 602, 802 | R, W, NH | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5207 | | Cisco Source Code [Lougheed Depo. Ex. 475] | KL-SC-00000042 | KL-SC-00000052 | fair use, misuse, unclean hands, copyright non-infringement; Lougheed, Black | 402, 403, 602, 802 | R, W, NH | |
| 5208 | 7/20/1986 | 7/20/1986: Cisco Systems ASM/AGS User Manual and Configuration Guide [Lougheed Depo. Ex. 476] | CSI-CLI-00358622 | CSI-CLI-00358654 | fair use, misuse, unclean hands, copyright non-infringement; Lougheed, Black, Remaker, Almeroth | 402, 403, 602 | R, W | |
| 5209 | | Paul Mustoe CV [Mustoe Depo. Ex. 573] | | | patent, patent invalidity; Mustoe, Clark, Chase | 402, 403, 602 | R, W | |
| 5210 | | UM CLI Software Unit Design Specification [Mustoe Depo. Ex. 574] | | | patent, patent invalidity; Mustoe, Clark, Chase | 402, 403, 602 | R, W | |
| 5211 | 3/26/2001 | Metadata for CSI-CLI-00696974-79 [Mustoe Depo. Ex. 574A] | CSI-CLI-00696974 | CSI-CLI-00696979 | patent, patent invalidity; Mustoe, Clark, Chase | 402, 403, 602 | R, W | |
| 5212 | | Soni Jiandani LinkedIn Profile [Jiandani Depo. Ex. 603] | | | autobiographical information; Jiandani | | | |
| 5213 | | OPEN: A Fundamental Part of the Network of the Future [Jiandani Depo. Ex. 604] | | | fair use, misuse,  estoppel, abandonment; Jiandani, Black, Elsten | 402, 403, 602 | R, W | |
| 5214 | 4/18/2014 | Email from Davis to Jiandani, et al. re ACI News: CRN Q&A Article with Soni Jiandani + Video [Jiandani Depo. Ex. 605] | CSI-CLI-03293504 | CSI-CLI-03293507 | fair use, misuse, damages; Jiandani, Palumbo, Black, Elsten | 402, 403, 602 | R, W | |
| 5215 | 1/20/2010 | Email from Srivatsa to Srivatsa re Nexus 5K - Response to Network World Article & Competing with Arista/BNT in the Near Term [Jiandani Depo. Ex. 606] | CSI-ANI-00389750 | CSI-ANI-00389772 | fair use, misuse; Jiandani, Malik, Hartingh, Lang, Black, Elsten | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 33 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5216 | 4/15/2011 | Email from Weird Kid Software to Carullo, et al. re Please Purchase Emailchemy [Jiandani Depo. Ex. 608] | CSI-CLI-01575063 | CSI-CLI-01575064 | damages, misuse; Jiandani, Pletcher, Hartingh, Palumbo, Chambers, Elsten, Black | 402, 403, 602 | R, W | |
| 5217 | 12/15/2011 | Email from Weird Kid Software to Arista-competitive-program re Please Purchase Emailchemy [Jiandani Depo. Ex. 609] | CSI-CLI-01605880 | CSI-CLI-01605917 | fair use, misuse, damages, misuse; Hartingh, Jiandani, Pletcher, Palumbo, Elsten, Black | 402, 403, 602 | R, W | |
| 5218 | 11/21/2013 | Email from Dedicoat to Walsh re Greg Lavender/Rob Llyod Meeting Notes [Jiandani Depo. Ex. 610] | CSI-CLI-03270747 | CSI-CLI-03270750 | damages, misuse, fair use; Jiandani, Chambers, Palumbo, Elsten, Black | 402, 403, 602 | R, W | |
| 5219 | 8/29/2013 | Email from Kress to Cupples, Jiandani DC Switching - Opportunity Pricing Strategy/Approval [Jiandani Depo. Ex. 611] | CSI-CLI-03425080 | CSI-CLI-03425087 | fair use, misuse, damages, misuse; Palumbo, Jiandani, Black, Elsten | 402, 403, 602 | R, W | |
| 5220 | 2/14/2014 | Email from Prince to Robbins, et al. re CAP Not Required [Jiandani Depo. Ex. 612] | CSI-CLI-03282612 | CSI-CLI-03282612 | fair use, misuse, damages; Jiandani, Palumbo, Black, Elsten | 402, 403, 602 | R, W | |
| 5221 | 9/12/2013 | Email from Jiandani to Jain re Today's Meeting [Jiandani Depo. Ex. 613] | CSI-CLI-03425583 | CSI-CLI-03425584 | fair use, misuse, damages, misuse; Palumbo, Jiandani, Black, Elsten | 402, 403, 602 | R, W | |
| 5222 | 2/8/2014 | Email from Jiandani to Limkakeng, et al. re Commercial Financial Account Vertical and Key Needs to Beat Arista [Jiandani Depo. Ex. 614] | CSI-CLI-03218035 | CSI-CLI-03218041 | fair use, misuse, damages; Jiandani, Palumbo, Black, Elsten | 402, 403, 602 | R, W | |
| 5223 | 2/21/2014 | Email from Jiandani to Faustini re Deal [Jiandani Depo. Ex. 615] | CSI-CLI-03283619 | CSI-CLI-03283619 | damages, misuse; Jiandani, Palumbo, Elsten, Black | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 34 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.*, Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5224 | 3/31/2014 | Email from Limkakeng to Jiandani re Slides for John [Jiandani Depo. Ex. 616] | CSI-CLI-03290123 | CSI-CLI-03290123 | fair use, misuse, damages, misuse; Jiandani, Palumbo, Chambers, Black, Elsten | 402, 403, 602 | R, W | |
| 5225 | | Customer Update presentation [Jiandani Depo. Ex. 617] | | | fair use, misuse, damages, misuse; Jiandani, Palumbo, Chambers, Black, Elsten | 402, 403, 602 | R, W | |
| 5226 | | Customer Update presentation (native) | CSI-CLI-03290124 | CSI-CLI-03290129 | fair use, misuse, damages, misuse; Jiandani, Palumbo, Chambers, Black, Elsten | 402, 403, 602 | R, W | |
| 5227 | 10/14/2013 | Building the Cloud: Who Wins, Who Loses [Jiandani Depo. Ex. 618] | ANI-ITC-944_945-3914820 | ANI-ITC-944_945-3914822 | fair use, misuse, damages, misuse; Jiandani, Chambers, Black, Elsten, Seifert | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5228 | 7/3/2014 | Email from Biondino to Sessoms, Walsh re DC Fabric [Jiandani Depo. Ex. 619] | CSI-CLI-03303728 | CSI-CLI-03303729 | fair use, misuse, damages; Palumbo, Jiandani, Black, Elsten | 402, 403, 602 | R, W | |
| 5229 | 3/5/2015 | Email from Hastwell to Jiandani re Arista Testing - Further Update [Jiandani Depo. Ex. 620] | CSI-CLI-03332029 | CSI-CLI-03332033 | fair use, misuse, damages; Palumbo, Jiandani, Black, Elsten | 402, 403, 602 | R, W | |
| 5230 | 6/23/2014 | Email from Jiandani to Adamo re SP Activity - Status Call Today [Jiandani Depo. Ex. 621] | CSI-CLI-03302461 | CSI-CLI-03302461 | damages; Palumbo, Jiandani, Black, Elsten | 402, 403, 602 | R, W | |
| 5231 | 9/8/2014 | Email from Gandluru to Jiandani re Conversation (Confidential) [Jiandani Depo. Ex. 622] | CSI-CLI-03310743 | CSI-CLI-03310743 | fair use, misuse, damages; Palumbo, Jiandani, Black, Elsten | 402, 403, 602 | R, W | |
| 5232 | 3/26/2015 | Email from D'Agostino to Jiandani, et al. re GSP/eXR/Segment Data [Jiandani Depo. Ex. 623] | CSI-CLI-03334434 | CSI-CLI-03334434 | fair use, misuse, damages; Palumbo, Jiandani, Black, Elsten | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 35 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5233 | 4/29/2016 | Declaration of Angela Johnson on Behalf of Hewlett Packard Enterprise [Venkatraman Depo. Ex. 626] | | | fair use, misuse; Venkatraman, Black, Elsten, Seifert | 402, 403, 602 | R, W | |
| 5234 | | CiscoWorks Network Compliance Manager 1.7 Datasheet [Venkatraman Depo. Ex. 627] | ARISTANDCA00224722 | ARISTANDCA00224725 | fair use, misuse; Venkatraman, Adams, Black, Elsten, Seifert | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5235 | | End-of-Sale and End-of-Life Announcement for the CiscoWorks Network Compliance Manager 1.7 and 1.8, Product End-of-Life Notice [Venkatraman Depo. Ex. 628] | ARISTANDCA00224900 | ARISTANDCA00224905 | fair use, misuse; Venkatraman, Adams, Black, Elsten, Seifert | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5236 | Aug-12 | HP Network Automation Software, for the Windows, Linux, and Solaris Operating Systems, Software Version: 9.20 [Venkatraman Depo. Ex. 629] | HPE88296 | HPE88314 | fair use, abandonment, copyright non-infringement, misuse; Venkatraman, Black, Elsten, Seifert, Hewlett Packard | 402, 403, 602, 802 | R, W, NH | |
| 5237 | Jan-09 | HP Network Automation, Software Version 7.50, API Reference Guide [Venkatraman Depo. Ex. 630] | HPE83634 | HPE83837 | fair use, abandonment, copyright non-infringement, misuse; Venkatraman, Black, Elsten, Seifert, Hewlett Packard | 402, 403, 602, 802 | R, W, NH | |
| 5238 | | Quick Start Guide for CiscoWorks Network Compliance Manager 1.2.1 [Venkatraman Depo. Ex. 631] | ARISTANDCA00225275 | ARISTANDCA00225307 | fair use, misuse; Venkatraman, Adams, Black, Elsten, Seifert | 402, 403, 602, 802, 901 | R, W, NH, A | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 36 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5239 | | User Guide for Network Compliance Manager 1.4 [Venkatraman Depo. Ex. 632] | HPE91828 | HPE92703 | fair use, abandonment, copyright non-infringement misuse; Venkatraman, Adams, Black, Elsten, Seifert, Hewlett Packard | 402, 403, 602, 802 | R, W, NH | |
| 5240 | Jan-09 | HP Network Automation, Software Version 7.50, User's Guide [Venkatraman Depo. Ex. 633] | HPE84099 | HPE84972 | fair use, abandonment, copyright non-infringement, misuse; Venkatraman, Black, Elsten, Seifert, Hewlett Packard | 402, 403, 602, 802 | R, W, NH | |
| 5241 | Jan-12 | Incremental Device Driver Update for CiscoWorks Network Compliance Manager [Venkatraman Depo. Ex. 634] | ARISTANDCA00224726 | ARISTANDCA00224793 | fair use, misuse; Venkatraman, Adams, Black, Elsten, Seifert | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5242 | Aug-11 | Incremental Device Driver Update for CiscoWorks Network Compliance Manager [Venkatraman Depo. Ex. 635] | CSI-CLI-03740012 | CSI-CLI-03740065 | fair use, misuse; Venkatraman, Adams, Black, Elsten, Seifert | 402, 403, 602 | R, W | |
| 5243 | Mar-15 | Incremental Device Driver Update for CiscoWorks Network Compliance Manager 1.x [Venkatraman Depo. Ex. 636] | CSI-CLI-03829811 | CSI-CLI-03829818 | fair use, misuse; Venkatraman, Adams, Black, Elsten, Seifert | 402, 403, 602 | R, W | |
| 5244 | Jan-13 | Incremental Device Driver Update for CiscoWorks Network Compliance Manager [Venkatraman Depo. Ex. 637] | CSI-CLI-03786895 | CSI-CLI-03786969 | fair use, misuse; Venkatraman, Adams, Black, Elsten, Seifert | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 37 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5245 | | CLI/API Command Reference for CiscoWorks Network Compliance Manager 1.7 [Venkatraman Depo. Ex. 638] | ARISTANDCA00224969 | ARISTANDCA00225129 | fair use, misuse; Venkatraman, Adams, Black, Elsten, Seifert | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5246 | | HP 5900 Switch Series Datasheet [Venkatraman Depo. Ex. 639] | ARISTANDCA00224908 | ARISTANDCA00224916 | fair use, misuse,  estoppel, abandonment; Venkatraman, Black, Elsten, Seifert | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5247 | | HP 6200 yl Switch Series, Quick Specs [Venkatraman Depo. Ex. 640] | ARISTANDCA00224917 | ARISTANDCA00224949 | fair use, misuse,  estoppel, abandonment; Venkatraman, Black, Elsten, Seifert | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5248 | | ProCurve Networking by HP Datasheets [Venkatraman Depo. Ex. 641] | ARISTANDCA00225130 | ARISTANDCA00225268 | fair use, misuse,  estoppel, abandonment; Venkatraman, Black, Elsten, Seifert | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5249 | | HP A7500 Switch Series Datasheet [Venkatraman Depo. Ex. 642] | ARISTANDCA00224950 | ARISTANDCA00224968 | fair use, misuse,  estoppel, abandonment; Venkatraman, Black, Elsten, Seifert | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5250 | | HP ProCurve Secure Router 7000dl Series Datasheet [Venkatraman Depo. Ex. 643] | ARISTANDCA00225269 | ARISTANDCA00225274 | fair use, misuse,  estoppel, abandonment; Venkatraman, Black, Elsten, Seifert | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5251 | | HP GbE2c Layer 2/3 Ethernet Blade Switch, Questions and Answers [Venkatraman Depo. Ex. 644] | ARISTANDCA00224906 | ARISTANDCA00224907 | fair use, misuse,  estoppel, abandonment; Venkatraman, Black, Elsten, Seifert | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5252 | | Cisco Network Compliance Manager 1.4, Module 3, Installation and Planning [Adams Depo. Ex. 647] | | | fair use, misuse; Adams, Elsten, Black | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 38 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5253 | | Cisco Network Compliance Manager 1.4, Module 4, Device Access Methods and Device Groups [Adams Depo. Ex. 648] | | | fair use, misuse; Adams, Elsten, Black | 402, 403, 602 | R, W | |
| 5254 | | Cisco Network Compliance Manager 1.4, Module 2, NCM Architecture [Adams Depo. Ex. 649] | | | fair use, misuse; Adams, Elsten, Black | 402, 403, 602 | R, W | |
| 5255 | 3/10/2009 | Email from Birnbaum to Bechtolsheim re Unified Fabric Manager [Birnbaum Depo. Ex. 750] | ARISTANDCA10778693 | ARISTANDCA10778696 | fair use, misuse, damages; Birnbaum, Elsten, Seifert, Bechtolsheim, Ullal, Duda, Sadana | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5256 | 3/18/2010 | Email from Ullal to Birnbaum re Time is Short [Birnbaum Depo. Ex. 752] | ARISTANDCA10813956 | ARISTANDCA10813957 | fair use, misuse, damages; Birnbaum, Elsten, Ullal, Bechtolsheim | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5257 | 5/21/2010 | Email from Birnbaum to Bechtolsheim, et al. re The News from the Right Coast… [Birnbaum Depo. Ex. 753] | ARISTANDCA10815856 | ARISTANDCA10815856 | fair use, misuse, damages; Birnbaum, Elsten, Ullal, Bechtolsheim | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5258 | 9/24/2011 | Email from Weird Kid Software to Simpson, et al. re Please Purchase Emailchemy [Hartingh Depo. Ex. 802] | CSI-CLI-01594419 | CSI-CLI-01594423 | damages; Hartingh, Palumbo, Elsten, Black | 402, 403, 602 | R, W | |
| 5259 | 4/2/2011 | Email from Weird Kid Software to Hartingh re Please Purchase Emailchemy [Hartingh Depo. Ex. 803] | CSI-CLI-01574488 | CSI-CLI-01574489 | misuse, damages; Palumbo, Hartingh, Chambers, Elsten, Black | 402, 403, 602 | R, W | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5260 | 4/25/2011 | Email from Weird Kid Software to Hartingh re Please Purchase Emailchemy [Hartingh Depo. Ex. 804] | CSI-CLI-01575322 | CSI-CLI-01575324 | misuse, damages; Palumbo, Hartingh, Chambers, Elsten, Black | 402, 403, 602 | R, W | |
| 5261 | 4/25/2011 | Email from Weird Kid Software to Hartingh re Please Purchase Emailchemy [Hartingh Depo. Ex. 805] | CSI-CLI-01575356 | CSI-CLI-01575389 | misuse, damages; Palumbo, Hartingh, Chambers, Elsten, Black | 402, 403, 602 | R, W | |
| 5262 | 5/5/2011 | Email from Weird Kid Software to Hartingh, et al. re Please Purchase Emailchemy [Hartingh Depo. Ex. 806] | CSI-CLI-01576078 | CSI-CLI-01576078 | misuse, damages; Palumbo, Hartingh, Malik, Elsten, Black | 402, 403, 602 | R, W | |
| 5263 | | Presentation titled "Arista Networks, Competitive Sales Playbook" May 16 Rev. [Hartingh Depo. Ex. 807] | | | misuse, damages, fair use, misuse; Palumbo, Hartingh, Pletcher, Elsten, Black | 402, 403, 602 | R, W | |
| 5264 | | Arista 7048 Gigabit Ethernet Leaf Switch, Data Sheet [Hartingh Depo. Ex. 808] | ARISTANDCA00268265 | ARISTANDCA00268267 | damages, fair use, misuse, estoppel, abandonment; Hartingh, Pletcher, Jiandani, Ullal, Bechtolsheim, Duda, Sweeney, Sadana, Berly, Foss, Elsten, Black, Malik | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 5265 | 5/29/2011 | Email from Weird Kid Software to Osterberg re Please Purchase Emailchemy [Hartingh Depo. Ex. 809] | CSI-CLI-01579491 | CSI-CLI-01579493 | damages, laches (re equitable remedies), fair use, misuse; Hartingh, Palumbo, Elsten, Black | 402, 403, 602 | R, W | |
| 5266 | 3/26/2012 | Email from Karmin to Karmin, et al. re Review Competitive Intelligence Report on Arista [Hartingh Depo. Ex. 810] | CSI-CLI-01386563 | CSI-CLI-01386605 | damages, fair use, misuse; Palumbo, Hartingh, Pletcher, Malik, Elsten, Black | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 40 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5267 | 4/5/2012 | Powerpoint presentation titled "Arista Competitive Program, Team Call" [Hartingh Depo. Ex. 811] | CSI-CLI-01611207 | CSI-CLI-01611223 | damages, fair use, misuse; Palumbo, Hartingh, Pletcher, Elsten, Black | 402, 403, 602 | R, W | |
| 5268 | | Metadata for CSI-CLI-01611207-23 [Hartingh Depo. Ex. 812] | | | damages, fair use, misuse; Hartingh, Palumbo, Pletcher, Elsten, Black | 402, 403, 602 | R, W | |
| 5269 | | Powerpoint presentation titled "Arista - Tiger Team" [Hartingh Depo. Ex. 813] | CSI-ANI-00402005 | CSI-ANI-00402012 | damages, fair use, misuse; Hartingh, Palumbo, Pletcher, Elsten, Black | 402, 403, 602 | R, W | |
| 5270 | | Metadata for CSI-ANI-00402005-12 [Hartingh Depo. Ex. 814] | | | damages, fair use, misuse; Hartingh, Palumbo, Elsten, Black | 402, 403, 602 | R, W | |
| 5271 | 5/12/2015 | Presentation titled "Gorilla Time for Data Center" [Hartingh Depo. Ex. 815] | CSI-CLI-01771793 | CSI-CLI-01771825 | damages, misuse, fair use; Hartingh, Palumbo, Elsten, Black | 402, 403, 602 | R, W | |
| 5272 | | John Hartingh LinkedIn Profile [Hartingh Depo. Ex. 816] | | | autobiographical information; Hartingh | | | |
| 5273 | 4/26/2011 | Email from Weird Kid Software to Hartingh re Please Purchase Emailchemy [Hartingh Depo. Ex. 817] | CSI-CLI-01575591 | CSI-CLI-01575594 | damages, misuse, fair use; Hartingh, Palumbo, Chambers, Elsten, Black | 402, 403, 602 | R, W | |
| 5274 | 4/29/2011 | Email from Weird Kid Software to Steerteghem, et al. re Please Purchase Emailchemy [Hartingh Depo. Ex. 818] | CSI-CLI-01575869 | CSI-CLI-01575870 | damages, misuse, fair use; Hartingh, Palumbo, Chambers, Elsten, Black | 402, 403, 602 | R, W | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5275 | 5/5/2011 | Email from Weird Kid Software to Redford, Hartingh re Please Purchase Emailchemy [Hartingh Depo. Ex. 819] | CSI-CLI-01576081 | CSI-CLI-01576088 | damages, fair use, misuse; Hartingh, Palumbo, Malik, Elsten, Black | 402, 403, 602 | R, W | |
| 5276 | 5/19/2011 | Presentation titled "Arista Competitive Program" [Hartingh Depo. Ex. 820] | CSI-ANI-00056478 | CSI-ANI-00056478.000010 | damages, fair use, misuse; Hartingh, Palumbo, Malik, Elsten, Black | 402, 403, 602 | R, W | |
| 5277 | 6/8/2011 | Email from Weird Kid Software to Rajan re Please Purchase Emailchemy [Hartingh Depo. Ex. 821] | CSI-CLI-02060216 | CSI-CLI-02060219 | damages; Hartingh, Palumbo, Elsten, Black | 402, 403, 602 | R, W | |
| 5278 | 7/28/2011 | Email from Weird Kid Software to Cavanaugh, Srivatsa re Please Purchase Emailchemy [Hartingh Depo. Ex. 822] | CSI-CLI-01591635 | CSI-CLI-01591635 | damages, fair use, misuse; Palumbo, Hartingh, Elsten, Black | 402, 403, 602 | R, W | |
| 5279 | 12/15/2011 | Email from Weird Kid Software to Arista-competitive-program re Please Purchase Emailchemy [Hartingh Depo. Ex. 823] | CSI-CLI-01605880 | CSI-CLI-01605917 | damages, fair use, misuse; Palumbo, Hartingh, Jiandani, Pletcher, Elsten, Black | 402, 403, 602 | R, W | |
| 5280 | 5/6/2014 | Email from Weird Kid Software to Monaghan re Please Purchase Emailchemy [Hartingh Depo. Ex. 824] | CSI-CLI-01726160 | CSI-CLI-01726160 | damages, fair use, misuse; Palumbo, Hartingh, Elsten, Black | 402, 403, 602 | R, W | |
| 5281 | | Metadata for CSI-CLI-01386563 [Hartingh Depo. Ex. 825] | | | damages, fair use, misuse; Hartingh, Pletcher, Malik, Elsten, Black | 402, 403, 602 | R, W | |
| 5282 | | Carl Moberg LinkedIn Profile [Moberg Depo. Ex. 850] | | | autobiographical information, Moberg | | | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 42 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5283 | | Tail-F Product Roadmap 2006 [Moberg Depo. Ex. 851] | CSI-CLI-04990888 | CSI-CLI-04990903 | fair use, misuse; Moberg, Black | 402, 403, 602 | R, W | |
| 5284 | | Tail-f Systems, XML-Based Network Management Software [Moberg Depo. Ex. 852] | CSI-CLI-05047037 | CSI-CLI-05047042 | fair use, misuse; Moberg, Black | 402, 403, 602 | R, W | |
| 5285 | 11/9/2011 | Email from Gustafson to Moberg with attachment [Moberg Depo. Ex. 853] | CSI-CLI-05097296 | CSI-CLI-05097325 | fair use, misuse, damages; Moberg, Black, Elsten | 402, 403, 602 | R, W | |
| 5286 | 11/10/2011 | Email from Irani to Tai, et al. re Meeting Report 110911 [Moberg Depo. Ex. 854] | CSI-CLI-05097446 | CSI-CLI-05097447 | fair use, misuse; Moberg, Black | 402, 403, 602 | R, W | |
| 5287 | 4/25/2012 | Email from Moberg to Klemens re Avaya Fellow Looking for Help [Moberg Depo. Ex. 855] | CSI-CLI-05109690 | CSI-CLI-05109691 | fair use, misuse, damages; Moberg, Black, Elsten | 402, 403, 602 | R, W | |
| 5288 | 8/13/2013 | Email from Moberg to Jolley, Butler re Three Notes for PMs [Moberg Depo. Ex. 856] | CSI-CLI-05157510 | CSI-CLI-05157510 | fair use, misuse; Moberg, Black | 402, 403, 602 | R, W | |
| 5289 | 10/24/2007 | Email from Moberg to Lawitzke re How to Duplicate Exact Syntax of Cisco CLI Commands? [Moberg Depo. Ex. 857] | CSI-CLI-05012131 | CSI-CLI-05012135 | fair use, misuse; Moberg, Black | 402, 403, 602 | R, W | |
| 5290 | | CLISpec Manual [Moberg Depo. Ex. 858] | CSI-CLI-05030491 | CSI-CLI-05030536 | fair use, misuse; Moberg, Black | 402, 403, 602 | R, W | |
| 5291 | 10/7/2008 | Email from LiRosi to Moberg, et al. re Passport CLI to NNCLI Mappings [Moberg Depo. Ex. 859] | CSI-CLI-05035133 | CSI-CLI-05035133 | fair use, misuse; Moberg, Black | 402, 403, 602 | R, W | |
| 5292 | 6/15/2011 | Email from Irani to Moberg re Clarification Message  [Moberg Depo. Ex. 860] | CSI-CLI-05086154 | CSI-CLI-05086154 | fair use, misuse; Moberg, Black | 402, 403, 602 | R, W | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5293 | 1/29/2013 | Email from Wallin to 'jhl' re NCS - Cisco Style CLI [Moberg Depo. Ex. 861] | CSI-CLI-05134503 | CSI-CLI-05134505 | fair use, misuse; Moberg, Black | 402, 403, 602 | R, W | |
| 5294 | | Presentation titled "Introduction to Tail-F and NCS" [Moberg Depo. Ex. 862] | CSI-CLI-05147730 | CSI-CLI-05147754 | fair use, misuse; Moberg, Black | 402, 403, 602 | R, W | |
| 5295 | 2/19/2009 | Email from Lindegren to Lindblad, Moberg re Western Weekly Report [Moberg Depo. Ex. 863] | CSI-CLI-05021059 | CSI-CLI-05021061 | fair use, misuse; Moberg, Black | 402, 403, 602 | R, W | |
| 5296 | 7/15/2014 | Email from Malik to Pletcher re Arista - FYI [Malik Depo. Ex. 864] | CSI-ANI-00098515 | CSI-ANI-00098515.000002 | damages, fair use, misuse; Malik, Palumbo, Pletcher, Black, Elsten | 402, 403, 602 | R, W | |
| 5297 | 2/12/2014 | Presentation titled "Welcome to the Arista One-Day Competitive Training" [Malik Depo. Ex. 865] | CSI-ANI-00500909 | CSI-ANI-00500961 | damages, fair use, misuse; Malik, Palumbo, Black, Elsten | 402, 403, 602 | R, W | |
| 5298 | 2/5/2010 | Cisco Presentation "Arista Competitive Network World Response" [Malik Depo. Ex. 866] | CSI-ANI-00056446 | CSI-ANI-00056446.000032 | damages, laches (re equitable remedies), fair use, misuse; Palumbo, Malik, Black, Elsten | 402, 403, 602 | R, W | |
| 5299 | | Cisco Nexus 7000 Series Simplified End to End Management, Reducing Management Complexity and Increasing Efficiency [Malik Depo. Ex. 867] | CSI-ANI-00043659 | CSI-ANI-00043659.000001 | damages, fair use, misuse, estoppel, abandonment; Malik, Palumbo, Hartingh, Pletcher, Kathail, Elsten, Black | 402, 403, 602 | R, W | |
| 5300 | | Cisco Presentation titled "Arista Competitive Program Updates and Next Steps" DRAFT [Malik Depo. Ex. 868] | CSI-ANI-00056463 | CSI-ANI-00056463.000021 | damages, fair use, misuse; Malik, Pletcher, Palumbo, Black, Elsten | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 44 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5301 | | Cisco presentation titled Arista [Malik Depo. Ex. 869] | CSI-ANI-00056464 | CSI-ANI-00056464.000062 | damages, fair use, misuse, laches (patent), laches (re equitable remedies); Chambers, Malik, Palumbo, Pletcher, Black, Elsten | 402, 403, 602 | R, W | |
| 5302 | | Metadata for CSI-ANI-00056464 native [Malik Depo. Ex. 870] | | | damages, fair use, misuse, laches (patent), laches (re equitable remedies); Malik, Pletcher, Palumbo, Black, Elsten | 402, 403, 602 | R, W | |
| 5303 | 8/26/2009 | Email from Duncan to 'cisco.eng.sevt-rtsw-all' re Competitive Update: Arista Networks New Product Announcements [Malik Depo. Ex. 871] | CSI-CLI-02112360 | CSI-CLI-02112406 | damages, fair use, misuse, laches (re equitable remedies); Malik, Pletcher, Palumbo, Black, Elsten | 402, 403, 602 | R, W | |
| 5304 | | Arista 7048 Gigabit Ethernet Leaf Switch Datasheet [Malik Depo. Ex. 872] | ARISTANDCA00268265 | ARISTANDCA00268267 | damages, estoppel, abandonment, fair use, misuse, laches (re equitable remedies), laches (patent); Hartingh, Pletcher, Jiandani, Ullal, Bechtolsheim, Duda, Sweeney, Sadana, Berly, Foss, Elsten, Black, Malik | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 5305 | 2010 | Cisco Presentation "GET FSI Q2 FY11, Electronic Trading Competitive Update" [Malik Depo. Ex. 873] | CSI-CLI-01577353 | | damages, laches (re equitable remedies), misuse, fair use; Malik, Pletcher, Elsten, Black, Hartingh | 402, 403, 602 | R, W | |
| 5306 | 5/19/2011 | Email from Weird Kid Software to Griffin, et al. re Please Purchase Emailchemy with attachment [Malik Depo. Ex. 874] | CSI-CLI-01577417 | CSI-CLI-01577473 | damages, laches (re equitable remedies), fair use, misuse; Malik, Palumbo, Hartingh, Elsten, Black | 402, 403, 602 | R, W | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.*, Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5307 | 6/23/2011 | Email from Weird Kid Software to Rajan, et al. re Please Purchase Emailchemy with attachment [Malik Depo. Ex. 875] | CSI-CLI-01588645 | CSI-CLI-01588654 | damages, fair use, misuse; Palumbo, Malik, Hartingh, Elsten, Black | 402, 403, 602 | R, W | |
| 5308 | 3/26/2012 | Email from Karmin to Karmin, et al. re Review Competitive Intelligence Report on Arista with attachment [Malik Depo. Ex. 876] | CSI-CLI-01386563 | CSI-CLI-01386605 | damages, fair use, misuse; Palumbo, Malik, Hartingh, Pletcher, Elsten, Black | 402, 403, 602 | R, W | |
| 5309 | 3/29/2012 | Email from Weird Kid Software to Rajan, et al. re Please Purchase Emailchemy with attachment [Malik Depo. Ex. 877] | CSI-CLI-01610893 | CSI-CLI-01610938 | damages, fair use, misuse; Palumbo, Malik, Hartingh, Pletcher, Elsten, Black, Chevalier | 402, 403, 602 | R, W | |
| 5310 | 9/6/2014 | Email from Pletcher to Malik re Update [Malik Depo. Ex. 878] | CSI-ANI-00105548 | CSI-ANI-00105548.000001 | damages, fair use, misuse; Palumbo, Malik, Pletcher, Elsten, Black | 402, 403, 602 | R, W | |
| 5311 | 8/18/2014 | Email from Malik to Pletcher re Linux for the Network [Malik Depo. Ex. 879] | CSI-ANI-00103013 | CSI-ANI-00103013.000002 | damages, fair use, misuse; Palumbo, Malik, Pletcher, Elsten, Black | 402, 403, 602 | R, W | |
| 5312 | 6/5/2014 | Email from Tosto to Casey re Refresh Status [Malik Depo. Ex. 880] | CSI-ANI-00094720 | CSI-ANI-00094720 | damages, fair use, misuse; Palumbo, Malik, Elsten, Black | 402, 403, 602 | R, W | |
| 5313 | 5/31/2014 | Email from Malik to McCormick, Balasubramanian re Info from Andy K Today [Malik Depo. Ex. 881] | CSI-ANI-00094261 | CSI-ANI-00094261 | damages, fair use, misuse; Palumbo, Malik, Elsten, Black | 402, 403, 602 | R, W | |
| 5314 | | Presentation titled "Cisco" [Malik Depo. Ex. 882] | | | damages, fair use, misuse; Palumbo, Malik, Elsten, Black | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 46 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5315 | | Insieme Tiger Team Meetings (6/11/2013-6/12/2013) [Malik Depo. Ex. 883] | CSI-ANI-00089451 | CSI-ANI-00089451.000030 | damages, fair use, misuse; Palumbo, Malik, Elsten, Black | 402, 403, 602 | R, W | |
| 5316 | 1/10/2014 | Presentation titled "Beat Arista" [Malik Depo. Ex. 884] | | | damages, fair use, misuse; Malik, Jiandani, Pletcher, Palumbo, Hartingh, Elsten, Black | 402, 403, 602 | R, W | |
| 5317 | 3/31/2014 | Presentation titled "Arista Files for IPO, Highlights" [Malik Depo. Ex. 885] | CSI-ANI-00501043 | CSI-ANI-00501058 | damages, fair use, misuse; Malik, Jiandani, Pletcher, Palumbo, Hartingh, Elsten, Black | 402, 403, 602 | R, W | |
| 5318 | 4/16/2014 | Email from McCormick to Malik, Balasubramanian re Deal [Malik Depo. Ex. 886] | CSI-ANI-00090557 | CSI-ANI-00090557.000003 | damages, fair use, misuse; Malik, Palumbo, Elsten, Black | 402, 403, 602 | R, W | |
| 5319 | 2/15/2012 | Arista Hardware Roadmap [Malik Depo. Ex. 887] | CSI-ANI-00056507 | CSI-ANI-00056507.000001 | fair use, misuse, unclean hands; Malik, Elsten, Black | 402, 403, 602 | R, W | |
| 5320 | | Cumulus - Why a Bare Metal Switch Run Couple Lust Linux [Malik Depo. Ex. 888] | CSI-ANI-00096524 | CSI-ANI-00096524.000044 | fair use, misuse; Malik, Black | 402, 403, 602 | R, W | |
| 5321 | Aug-11 | Presentation titled "Network Engineering Low Latency Switch Platform Review, Phase 3, 2011" [Malik Depo. Ex. 889] | CSI-ANI-00055578 | CSI-ANI-00055578.000026 | fair use, misuse, estoppel, abandonment, damages, laches (re equitable remedies); Malik, Palumbo, Black, Elsten, Pletcher | 402, 403, 602 | R, W | |
| 5322 | | Gavin Cato LinkedIn Profile [Cato Depo. Ex. 951] | | | autobiographical information; Cato | | | |
| 5323 | | Dell Presentation "Dell Networking" [Cato Depo. Ex. 952] | ARISTANDCA00265338 | ARISTANDCA00265357 | fair use, misuse, estoppel, abandonment; Cato, Black, Elsten, Seifert | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5324 | | Article titled "Dell PowerConnect 3500 Series" [Cato Depo. Ex. 953] | ARISTANDCA00265417 | ARISTANDCA00265418 | fair use, misuse, estoppel, abandonment; Cato, Black, Elsten, Seifert | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D, PUB | |
| 5325 | 8/29/2012 | Article titled "Dell Force 10 Technical Training" [Cato Depo. Ex. 954] | ARISTANDCA00265422 | ARISTANDCA00265423 | fair use, misuse, estoppel, abandonment; Cato, Black, Elsten, Seifert | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D, PUB | |
| 5326 | | Article titled "Force 10 - How Does Your Nexus Stack Up on Energy and Power?" [Cato Depo. Ex. 955] | ARISTANDCA00265419 | ARISTANDCA00265421 | fair use, misuse,  estoppel, abandonment; Cato, Black, Elsten, Seifert | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D, PUB | |
| 5327 | | YouTube Dell Technician Webpage Video [Cato Depo. Ex. 956] | | | fair use, misuse, estoppel, abandonment; Cato, Black, Elsten, Seifert | 402, 403, 602 | R, W | |
| 5328 | | Article titled "Dell PowerConnect 5200 Series Switches" [Cato Depo. Ex. 957] | ARISTANDCA00265444 | ARISTANDCA00265445 | fair use, misuse, estoppel, abandonment; Cato, Black, Elsten, Seifert | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D, PUB | |
| 5329 | | Article titled "Force 10 - FTOS Command Line Interface" [Cato Depo. Ex. 958] | ARISTANDCA00265424 | ARISTANDCA00265425 | fair use, misuse, estoppel, abandonment; Cato, Black, Elsten, Seifert | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D, PUB | |
| 5330 | | Powerpoint Presentation titled "Force 10 Introduction" [Cato Depo. Ex. 959] | ARISTANDCA13172775 | ARISTANDCA13172831 | fair use, misuse, copyright non-infringement, estoppel, abandonment; Cato, Black, Elsten, Seifert | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5331 | 7/23/2015 | Exhibit 3 to the Second Amended Complaint [Lang Depo. Ex. 1002] | | | copyright; Lang, Andrew, Black | | | |
| 5332 | 7/23/2015 | Exhibit 4A to the Second Amended Complaint [Lang Depo. Ex. 1003] | | | copyright; Lang, Andrew, Black | | | |
| 5333 | 7/23/2015 | Exhibit 4B to the Second Amended Complaint [Lang Depo. Ex. 1004] | | | copyright; Lang, Andrew, Black | | | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.*, Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5334 | 7/23/2015 | Exhibit 5 to the Second Amended Complaint [Lang Depo. Ex. 1005] | | | copyright; Lang, Andrew, Black | | | |
| 5335 | 7/23/2015 | Exhibit 6A to the Second Amended Complaint [Lang Depo. Ex. 1006] | | | copyright; Lang, Andrew, Black | | | |
| 5336 | 7/23/2015 | Exhibit 6B to the Second Amended Complaint [Lang Depo. Ex. 1007] | | | copyright; Lang, Andrew, Black | | | |
| 5337 | 7/23/2015 | Exhibit 7A to the Second Amended Complaint [Lang Depo. Ex. 1008] | | | copyright; Lang, Andrew, Black | | | |
| 5338 | 7/23/2015 | Exhibit 7B to the Second Amended Complaint [Lang Depo. Ex. 1009] | | | copyright; Lang, Andrew, Black | | | |
| 5339 | 7/23/2015 | Exhibit 8A to the Second Amended Complaint [Lang Depo. Ex. 1010] | | | copyright; Lang, Andrew, Black | | | |
| 5340 | 7/23/2015 | Exhibit 9A to the Second Amended Complaint [Lang Depo. Ex. 1011] | | | copyright; Lang, Andrew, Black | | | |
| 5341 | 12/5/2014 | Mark Chandler's Cisco Blog Entry "Protecting Innovation" [Lang Depo. Ex. 1012] | | | copyright, fair use, misuse; Lang, Chambers, Kathail, Chandler, Black | 402, 403, 602 | R, W | |
| 5342 | | Presentation titled "Arista Competitive Overview" [Lang Depo. Ex. 1013] | | | damages, fair use, misuse, laches (re equitable remedies); Palumbo, Lang, Black, Pletcher | 402, 403, 602 | R, W | |
| 5343 | | Cisco Webpage titled "Open Standards, Customer-Centric Open Standards" [Lang Depo. Ex. 1014] | | | estoppel, abandonment, fair use, misuse; Lang, Black, Chandler, Chambers, Kathail | 402, 403, 602 | R, W | |
| 5344 | | Presentation "Industry Standards" [Lang Depo. Ex. 1015] | CSI-CLI-01327019 | CSI-CLI-01327066 | estoppel, abandonment, fair use, misuse; Lang, Black, Kathail | 402, 403, 602 | R, W | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5345 | | Presentation "Huawei Enterprise Briefing for Cisco Partners"  [Lang Depo. Ex. 1016] | CSI-ANI-00639731 | CSI-ANI-00639782 | fair use, misuse; Lang, Black | 402, 403, 602 | R, W | |
| 5346 | 9/30/2003 | Agreement between Huawei Technologies Co. and Cisco Technology Inc. and 3Com Corporation [Lang Depo. Ex. 1017] | | | fair use, misuse; Lang, Yen, Chandler, Chambers, Black | 402, 403, 602 | R, W | |
| 5347 | 10/8/2003 | Letter from Ottenweller to Haslam, enclosing Initial CLI Report  [Lang Depo. Ex. 1018] | CSI-CLI-02555741 | CSI-CLI-02555787 | fair use, misuse, damages; Lang, Yen, Chandler, Chambers, Black, Elsten | 402, 403, 602 | R, W | |
| 5348 | 5/5/2004 | Email from Martiniak to Young, Levin re Signed Final CLI Agreement [Lang Depo. Ex. 1019] | CSI-CLI-02555798 | CSI-CLI-02555813 | fair use, misuse, damages; Lang, Yen, Chandler, Chambers, Black, Elsten | 402, 403, 602 | R, W | |
| 5349 | 11/21/2003 | Dennis R. Allison (Stanford) Declaration [Lang Depo. Ex. 1020] | CSI-CLI-06135178 | CSI-CLI-06135200 | fair use, misuse; Lang, Yen, Chandler, Chambers, Black | 402, 403, 602, 802 | R, W, NH | |
| 5350 | Feb-99 | Cisco IOS Programmer's Guide/Architecture Reference Software Release 12.0, 5th Edition [Bettadapur Depo. Ex. 1120] | | | patent, patent invalidity; Bettadapur; Clark | 402, 403, 602 | R, W | |
| 5351 | | Cisco IOS 12.0 Configuration Fundamentals [Bettadapur Depo. Ex. 1121] | | | patent, patent invalidity; Bettadapur; Clark | 402, 403, 602 | R, W | |
| 5352 | | Cisco IOS 12.0 Interface Configuration [Bettadapur Depo. Ex. 1122] | | | patent, patent invalidity; Bettadapur; Clark | 402, 403, 602 | R, W | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5353 | | Cisco IOS Solutions for Network Protocols, Vol. 2: IPX, AppleTalk and More [Bettadapur Depo. Ex. 1123] | | | patent, patent invalidity; Bettadapur; Clark | 402, 403, 602 | R, W | |
| 5354 | | Leveraging Tail-f NCS into Cisco's Product and Solutions Offerings Executive Summary [Bevemyr Depo. Ex. 1170] | CSI-CLI-04624502 | CSI-CLI-04624504 | fair use, misuse, damages; Bevemyr, Elsten, Black | 402, 403, 602 | R, W | |
| 5355 | | Cisco NSO Enabled by Tail-f Network Element Drivers Datasheet [Bevemyr Depo. Ex. 1171] | CSI-CLI-06056618 | CSI-CLI-06056620 | fair use, misuse, damages; Bevemyr, Elsten, Black | 402, 403, 602 | R, W | |
| 5356 | 5/17/2010 | NS0 4.1 User Guide [Bevemyr Depo. Ex. 1172] | CSI-CLI-03838383 | CSI-CLI-03838540 | fair use, misuse, damages; Bevemyr, Elsten, Black | 402, 403, 602 | R, W | |
| 5357 | 5/17/2010 | NS0 4.1 NED Development User Guide [Bevemyr Depo. Ex. 1173] | CSI-CLI-03838281 | CSI-CLI-03838382 | fair use, misuse, damages; Bevemyr, Elsten, Black | 402, 403, 602 | R, W | |
| 5358 | 11/10/2014 | Email from Bang to Van Horne, Zeisig re Action 7 re Tail-f Meeting Notes 11/07/2014 [Bevemyr Depo. Ex. 1174] | CSI-CLI-04619079 | CSI-CLI-04619107 | fair use, misuse, damages; Bevemyr, Elsten, Black | 402, 403, 602 | R, W | |
| 5359 | | Spreadsheet Produced Natively [Bevemyr Depo. Ex. 1175] | CSI-CLI-04615264 | CSI-CLI-04615264 | fair use, misuse, damages; Bevemyr, Elsten, Black | 402, 403, 602 | R, W | |
| 5360 | | Powerpoint re Tail-f Customer Router [Bevemyr Depo. Ex. 1176] | CSI-CLI-05097371 | CSI-CLI-05097398 | fair use, misuse, damages; Bevemyr, Elsten, Black | 402, 403, 602 | R, W | |
| 5361 | | Source Code [Bevemyr Depo. Ex. 1177] | CSI-CLI-SC-00000909 | CSI-CLI-SC-00000926 | fair use, misuse, damages; Bevemyr, Elsten, Black | 402, 403, 602 | R, W | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.*, Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5362 | | Source Code [Bevemyr Depo. Ex. 1178] | CSI-CLI-SC-00000927 | CSI-CLI-SC-00000943 | fair use, misuse, damages; Bevemyr, Elsten, Black | 402, 403, 602 | R, W | |
| 5363 | | Drew Pletcher LinkedIn Profile [Pletcher Depo. Ex. 1200] | | | autobiographical information, Pletcher | 402, 403, 602 | R, W | |
| 5364 | | Metadata for CSI-ANI-00056464 [Pletcher Depo. Ex. 1201] | | | damages, fair use, misuse, laches (patent), laches (re equitable remedies); Pletcher, Malik, Chambers, Elsten, Black | 402, 403, 602 | R, W | |
| 5365 | | Presentation "Arista Competitive Overview" [Pletcher Depo. Ex. 1202] | | | damages, fair use, misuse, laches (patent), laches (re equitable remedies); Palumbo, Pletcher, Malik, Chambers, Elsten, Black | 402, 403, 602 | R, W | |
| 5366 | 5/12/2009 | Email from Pletcher re Arista with 10Gbase-T [Pletcher Depo. Ex. 1203] | CSI-CLI-02046570 | CSI-CLI-02046586 | laches (re equitable remedies); Pletcher, Black, Elsten | 402, 403, 602 | R, W | |
| 5367 | 4/21/2010 | WSEP Arista 7508 Executive Summary [Pletcher Depo. Ex. 1204] | CSI-ANI-00056404 | CSI-ANI-00056404.000004 | damages, fair use, misuse; Malik, Pletcher, Palumbo, Black, Elsten | 402, 403, 602 | R, W | |
| 5368 | May-11 | Financial Markets Low Latency Road Show native [Pletcher Depo. Ex. 1205] | CSI-ANI-00056218 | | damages, laches (re equitable remedies), fair use, misuse; Palumbo, Pletcher, Elsten | 402, 403, 602 | R, W | |
| 5369 | 3/29/2012 | Email from Karmin to Karmin, et al. re Review Competitive Intelligence Report on Arista [Pletcher Depo. Ex. 1206] | CSI-CLI-01386563 | CSI-CLI-01386605 | damages, fair use, misuse; Pletcher, Malik, Palumbo, Hartingh, Black, Elsten | 402, 403, 602 | R, W | |
| 5370 | 3/29/2012 | Email from Pletcher re Review Competitive Intelligence Report on Arista [Pletcher Depo. Ex. 1207] | CSI-ANI-00060446 | CSI-ANI-00060446 | fair use, misuse, laches (re equitable remedies); Pletcher, Black, Elsten | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 52 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5371 | | Screenshot of "Bock-bock page" [Pletcher Depo. Ex. 1208] | CSI-CLI-06360727 | CSI-CLI-06360727 | fair use, misuse, laches (re equitable remedies); Pletcher | 402, 403, 602 | R, W | |
| 5372 | | Screenshot of "Bock-bock page" [Pletcher Depo. Ex. 1208] (native) | CSI-CLI-06360727 | CSI-CLI-06360727 | fair use, misuse, laches (re equitable remedies); Pletcher | 402, 403, 602 | R, W | |
| 5373 | 11/25/2013 | Email from Booth to Chen re Need a Quick Feedback on JSON API's for NXOS [Pletcher Depo. Ex. 1209] | CSI-ANI-00078409 | CSI-ANI-00078409.000006 | damages, fair use, misuse; Pletcher, Palumbo, Black, Elsten | 402, 403, 602 | R, W | |
| 5374 | 2/11/2014 | Email from Pletcher to Poman, et al. re Arista 6500 Buyback Program [Pletcher Depo. Ex. 1210] | CSI-CLI-02415384 | CSI-CLI-02415385 | fair use, misuse; Pletcher, Black, Elsten | 402, 403, 602 | R, W | |
| 5375 | 4/10/2014 | Arista Mini-Series Extensible Operating System (EOS) [Pletcher Depo. Ex. 1211] | CSI-ANI-00501435 | CSI-ANI-00501473 | damages, fair use, misuse; Pletcher, Palumbo, Black, Elsten | 402, 403, 602 | R, W | |
| 5376 | 6/6/2014 | Email from Malik to Pletcher re Arista at 57 [Pletcher Depo. Ex. 1214] | CSI-ANI-00094857 | CSI-ANI-00094857 | damages, fair use, misuse; Pletcher, Malik, Palumbo, Black, Elsten | 402, 403, 602 | R, W | |
| 5377 | 8/19/2014 | Email from Pletcher to Frazier re Linux for the Network [Pletcher Depo. Ex. 1215] | CSI-ANI-00103051 | CSI-ANI-00103051.000003 | damages, fair use, misuse; Pletcher, Palumbo, Malik, Black, Elsten | 402, 403, 602 | R, W | |
| 5378 | 10/9/2014 | Email from Reddy to Pletcher, Malik re v8.4 [Pletcher Depo. Ex. 1216] | CSI-ANI-00447896 | CSI-ANI-00447898 | damages, fair use, misuse; Pletcher, Palumbo, Malik, Black, Elsten | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF   Document 681   Filed 11/25/16   Page 53 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5379 | 12/10/2014 | Email from Pletcher to Rao re Arista Tomorrow Morning's Announcement about EOS2.0 (or EOS+) [Pletcher Depo. Ex. 1217] | CSI-ANI-00452262 | CSI-ANI-00452264 | damages, fair use, misuse; Pletcher, Palumbo, Black, Elsten | 402, 403, 602 | R, W | |
| 5380 | 6/25/2015 | Email from Pletcher to Hastwell, et al. re CloudVision [Pletcher Depo. Ex. 1218] | CSI-CLI-01793755 | CSI-CLI-01793759 | damages, fair use, misuse; Pletcher, Palumbo, Malik, Black, Elsten | 402, 403, 602 | R, W | |
| 5381 | 9/7/2010 | Email from Tebo to Pletcher, Stevenson re Hadoop [Pletcher Depo. Ex. 1219] | CSI-ANI-00047560 | CSI-ANI-00047560 | damages, fair use, misuse; Pletcher, Palumbo, Black, Elsten | 402, 403, 602 | R, W | |
| 5382 | 3/27/2013 | Email from Crossman to Pletcher re Feedback regarding Chef Meeting [Pletcher Depo. Ex. 1220] | CSI-ANI-00067670 | CSI-ANI-00067670.000004 | damages, fair use, misuse; Pletcher, Palumbo, Chevalier, Elsten, Black | 402, 403, 602 | R, W | |
| 5383 | 4/29/2013 | Email from Moustirats to Pletcher re 64bit Kernel Support for NXOS and OnePK [Pletcher Depo. Ex. 1221] | CSI-ANI-00068924 | CSI-ANI-00068924.000005 | damages, fair use, misuse; Pletcher, Palumbo, Black, Elsten | 402, 403, 602 | R, W | |
| 5384 | 2/6/2014 | Email from Patel to Jain re Debrief Call [Pletcher Depo. Ex. 1222] | CSI-CLI-03217927 | CSI-CLI-03217928 | damages, fair use, misuse; Pletcher, Palumbo, Black, Elsten | 402, 403, 602 | R, W | |
| 5385 | 2/11/2014 | Email from Moustirats to Jain, et al. re Tech Doc Debrief [Pletcher Depo. Ex. 1223] | CSI-CLI-03218116 | CSI-CLI-03218116 | damages, fair use, misuse; Pletcher, Palumbo, Jiandani, Black, Elsten | 402, 403, 602 | R, W | |
| 5386 | 4/19/2014 | Email from Pletcher to Malik re MPLS Commit Timelines [Pletcher Depo. Ex. 1224] | CSI-ANI-00090840 | CSI-ANI-00090840.000003 | damages, fair use, misuse; Pletcher, Palumbo, Malik, Black, Elsten | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 54 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5387 | 5/6/2014 | Email from Pletcher to Simlo re 1:1 with Jimmy [Pletcher Depo. Ex. 1225] | CSI-ANI-00092393 | CSI-ANI-00092393.000002 | damages, fair use, misuse; Pletcher, Palumbo, Black, Elsten | 402, 403, 602 | R, W | |
| 5388 | 9/8/2014 | Email from Pletcher to Malik re POC N9K [Pletcher Depo. Ex. 1226] | CSI-ANI-00105641 | CSI-ANI-00105641.000004 | damages, fair use, misuse; Pletcher, Palumbo, Malik, Chambers, Black, Elsten | 402, 403, 602 | R, W | |
| 5389 | 9/6/2014 | Email from Pletcher to Malik re Update [Pletcher Depo. Ex. 1230] | CSI-ANI-00105548 | CSI-ANI-00105548.000001 | damages, fair use, misuse; Malik, Palumbo, Pletcher, Elsten, Black | 402, 403, 602 | R, W | |
| 5390 | 4/22/2015 | Email from Broderick to 'ngdc-arista' re Arista Mtg 4/21/2015 [Pletcher Depo. Ex. 1231] | CSI-ANI-00468988 | CSI-ANI-00468999 | damages, fair use, misuse; Pletcher, Palumbo, Black, Elsten | 402, 403, 602 | R, W | |
| 5391 | 8/31/2014 | Email from Malik to Pletcher re 4.14.1F [Pletcher Depo. Ex. 1232] | CSI-ANI-00104628 | CSI-ANI-00104628 | unclean hands, fair use, misuse; Pletcher, Malik, Black, Elsten | 402, 403, 602 | R, W | |
| 5392 | 7/1/2014 | Email from Boulton to Osoro, et al. re Arista VMDK Link [Pletcher Depo. Ex. 1233] | CSI-CLI-02305746 | CSI-CLI-02305746 | unclean hands, fair use, misuse; Pletcher, Black, Elsten | 402, 403, 602 | R, W | |
| 5393 | 8/7/2014 | Email from Malik to Pletcher re Arista EOS >= 4.13.5F [Pletcher Depo. Ex. 1234] | CSI-ANI-00101669 | CSI-ANI-00101669 | unclean hands, fair use, misuse; Pletcher, Malik, Black, Elsten | 402, 403, 602 | R, W | |
| 5394 | | SFDC lost sales spreadsheet [Palumbo Depo. Ex. 1357] | | | damages, fair use, misuse; Palumbo, Elsten | 402, 403, 602 | R, W | |
| 5395 | 10/26/2004 | Presentation titled "DSW/MRSS/ITD Interlock, Technology Update: Driving Business Through Technology Innovation" [Palumbo Depo. Ex. 1358] | CSI-ANI-00272898 | CSI-ANI-00272973 | damages, fair use, misuse, estoppel, abandonment; Palumbo, Kathail, Elsten, Black | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF   Document 681   Filed 11/25/16   Page 55 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5396 | 8/7/2013 | Nexus 3000 [Palumbo Depo. Ex. 1359] | CSI-ANI-00671674 | CSI-ANI-00671696 | damages, fair use, misuse; Palumbo, Jiandani, Elsten, Black | 402, 403, 602 | R, W | |
| 5397 | 7/3/2013 | Email from Walsh to Palumbo, et al. re Tactics from GET Team on Arista [Palumbo Depo. Ex. 1360] | CSI-ANI-00670908 | CSI-ANI-00670909 | damages, fair use, misuse; Palumbo, Jiandani, Elsten | 402, 403, 602 | R, W | |
| 5398 | 4/4/2014 | Email from Benioff to Robbins, Lloyd re 9K [Palumbo Depo. Ex. 1361] | CSI-CLI-03429615 | CSI-CLI-03429616 | damages, fair use, misuse; Palumbo, Jiandani, Elsten | 402, 403, 602 | R, W | |
| 5399 | 1/5/2014 | Email from Faustini to Palumbo, et al. re Going on Offense [Palumbo Depo. Ex. 1362] | CSI-CLI-01713728 | CSI-CLI-01713747 | damages, fair use, misuse; Palumbo, Hartingh, Elsten | 402, 403, 602 | R, W | |
| 5400 | 2/10/2014 | Email from David to Jiandani, et al. re Meeting Request [Palumbo Depo. Ex. 1363] | CSI-ANI-00083155 | CSI-ANI-00083155.000003 | damages, fair use, misuse; Palumbo, Jiandani, Elsten | 402, 403, 602 | R, W | |
| 5401 | 7/3/2014 | Email from Faustini to Palumbo, et al. re Please Purchase Emailchemy [Palumbo Depo. Ex. 1364] | CSI-CLI-02081811 | CSI-CLI-02081821 | damages, fair use, misuse; Palumbo, Hartingh, Elsten | 402, 403, 602 | R, W | |
| 5402 | 6/23/2011 | Email from Weird Kid Software to Rajan, et al. re Please Purchase Emailchemy [Palumbo Depo. Ex. 1365] | CSI-CLI-01588645 | CSI-CLI-01588654 | damages, fair use, misuse; Palumbo, Malik, Hartingh, Elsten | 402, 403, 602 | R, W | |
| 5403 | 1/15/2015 | Prepare for the Networking Jobs of Tomorrow [Bakan Depo. Ex. 1366] | | | damages, fair use, misuse; Palumbo, Bakan | 402, 403, 602 | R, W | |

**ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST**

*Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF*

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5404 | | Document titled "Internal Reporting Tool & Old Excel Reporting Document" [Vashi Depo. Ex. 1367] | | | damages, fair use, misuse; Palumbo, Vashi | 402, 403, 602 | R, W | |
| 5405 | | Thinking Inside the Box - Onboard Automation with Eem [Vashi Depo. Ex. 1368] | CSI-ANI-00047424 | CSI-ANI-00047424.000039 | damages, fair use, misuse; Palumbo, Vashi, Black, Kathail | 402, 403, 602 | R, W | |
| 5406 | 5/16/2006 | U.S. Patent No. 7,047,526, Wheeler Et al [Jeffay Depo. Ex. 1371] | CSI-CLI-00354999 | CSI-CLI-00355009 | Patent, patent invalidity; Jeffay, Clark, Chase | | | |
| 5407 | | Exhibit 4: Source Code, '526 Appendix to Cisco's Infringement Contentions: Examples of generic commands and corresponding prescribed commands [Jeffay Depo. Ex. 1373] | | | Patent; Jeffay, Clark, Chase | 402, 403, 602 | R, W | |
| 5408 | | Jeffay Handwritten notes [Jeffay Depo. Ex. 1374] | | | Patent; Jeffay, Clark, Chase | 402, 403, 602 | R, W | |
| 5409 | | Jeffay Handwritten notes [Jeffay Depo. Ex. 1375] | | | Patent; Jeffay, Clark, Chase | 402, 403, 602 | R, W | |
| 5410 | | Appendix A: Detailed Description and Analysis of Six Exemplary EOS Commands [Jeffay Depo. Ex. 1376; Chase Appendix A to Rebuttal Report] | | | Patent; Jeffay, Clark, Chase | 402, 403, 602 | R, W | |
| 5411 | | Jeffay Handwritten notes [Jeffay Depo. Ex. 1377] | | | Patent; Jeffay, Clark, Chase | 402, 403, 602 | R, W | |
| 5412 | | Page re IOS XR [Jeffay Depo. Ex. 1379] | | | Patent; Jeffay, Clark, Chase | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 57 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5413 | | Exhibit 3: UM CLI for R4.1 Internal Design [Jeffay Depo. Ex. 1380; Exhibit 3 to Opening Report of Kevin Jeffay] | CSI-CLI-00023639 | CSI-CLI-00023652 | Patent, patent invalidity; Wheeler, Mustoe, Jeffay, Chase, Clark | 402, 403, 602 | R, W | |
| 5414 | | Presentation "Arista by Chalon Duncan, DSSG Competitive Technical Marketing, Drew Pletcher, SAVBU HPC Technical Marketing, Pramod Srivatsa, SAVBU Product Management" [Chambers Depo. Ex. 1401] | CSI-ANI-00056464 | CSI-ANI-00056464.000062 | damages, fair use, misuse, laches (patent), laches (re equitable remedies); Chambers, Malik, Palumbo, Pletcher, Black, Elsten | 402, 403, 602 | R, W | |
| 5415 | 3/29/2011 | Email from Singh to Singh, et al. re Copy: 2:30 p.m. Operating Committee Meeting [Chambers Depo. Ex. 1402] | CSI-ANI-00631264 | CSI-ANI-00631264 | fair use, misuse, laches (re equitable remedies); Chambers | 402, 403, 602 | R, W | |
| 5416 | 1/18/2010 | NetworkWorld article "Arista, Blade Win Top Spot in Data Center Switch Test: Grueling Performance Testing Exposes Weaknesses in Cisco, HP Switches" by David Newman [Chambers Depo. Ex. 1403; Jiandani Ex. 607] | | | fair use, misuse, damages, misuse, laches (re equitable remedies); Jiandani, Palumbo, Pletcher, Hartingh, Lang, Chambers, Black, Elsten, Seifert | 402, 403, 602 | R, W | |
| 5417 | 4/25/2011 | Email from Weird Kid Software to Hartingh re Please Purchase Emailchemy [Chambers Depo. Ex. 1404] | CSI-CLI-01575322 | CSI-CLI-01575324 | damages, misuse fair use, misuse; Chambers, Palumbo, Hartingh, Elsten | 402, 403, 602 | R, W | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5418 | 2/21/2014 | Email from Jiandani to Chambers re Arista Competitive Plan [Chambers Depo. Ex. 1405] | CSI-CLI-03283641 | CSI-CLI-03283650 | damages, fair use, misuse; Chambers, Palumbo, Jiandani, Elsten | 402, 403, 602 | R, W | |
| 5419 | 3/31/2014 | Email from Limkakeng to Jiandani re Slides for John [Chambers Depo. Ex. 1406] | CSI-CLI-03290123 | CSI-CLI-03290123 | damages, fair use, misuse; Chambers, Palumbo, Jiandani, Elsten, Black | 402, 403, 602 | R, W | |
| 5420 | 10/14/2015 | Barron's article "Building the Cloud: Who Wins, Who Loses" by Tiernan Ray [Chambers Depo. Ex. 1407] | ANI-ITC-944_945-3914820 | ANI-ITC-944_945-3914822 | damages, fair use, misuse; Jiandani, Chambers, Palumbo, Black, Elsten, Seifert | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5421 | 8/21/2013 | Email from Dunn to Moore, et al. re Network World Coverage - Cisco CCIE 20 Year Anniversary [Chambers Depo. Ex. 1408] | CSI-CLI-03126889 | CSI-CLI-03126890 | damages, fair use, misuse, estoppel, abandonment; Kathail, Palumbo, Chambers, Black, Elsten | 402, 403, 602 | R, W | |
| 5422 | 12/5/2014 | Cisco Blog Entry "Protecting Innovation" by Mark Chandler [Chambers Depo. Ex. 1409] | | | fair use, misuse, copyright; Chambers, Chandler, Lang, Black, Kathail | 402, 403, 602 | R, W | |
| 5423 | 2/25/2011 | Customer Brief re Face to Face Meeting [Chambers Depo. Ex. 1410] | CSI-ANI-00631277 | CSI-ANI-00631282 | fair use, misuse, damages; Chambers, Palumbo, Elsten | 402, 403, 602 | R, W | |
| 5424 | 3/5/2013 | Email from Sessoms to Chambers re Enterprise Account Review [Chambers Depo. Ex. 1411] | CSI-ANI-00631348 | CSI-ANI-00631348 | fair use, misuse, damages; Chambers, Palumbo, Elsten | 402, 403, 602 | R, W | |
| 5425 | | Disc labeled CSI-CLI-06505708 - DCS P&L [Cannon Depo. Ex. 1455] | CSI-CLI-06505708 | CSI-CLI-06505708 | damages; Cannon, Elsten | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF   Document 681   Filed 11/25/16   Page 59 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5426 | | Disc labeled CSI-CLI-06505709 - FY08-FY09 [Cannon Depo. Ex. 1456] | CSI-CLI-06505709 | CSI-CLI-06505709 | damages; Cannon, Elsten | 402, 403, 602 | R, W | |
| 5427 | | Disc labeled CSI-CLI-06505710 - Ports_Bookings Basis [Cannon Depo. Ex. 1457] | CSI-CLI-06505710 | CSI-CLI-06505710 | damages; Cannon, Elsten | 402, 403, 602 | R, W | |
| 5428 | | Disc labeled CSI-CLI-06505794 [Cannon Depo. Ex. 1458] | CSI-CLI-06505794 | CSI-CLI-06505794 | damages; Cannon, Elsten | 402, 403, 602 | R, W | |
| 5429 | | Disc labeled CSI-CLI-06505801_bookings [Cannon Depo. Ex. 1459] | CSI-CLI-06505801 | CSI-CLI-06505801 | damages; Cannon, Elsten | 402, 403, 602 | R, W | |
| 5430 | | Disc labeled CSI-CLI-06505809_P&L [Cannon Depo. Ex. 1460] | CSI-CLI-06505809 | CSI-CLI-06505809 | damages; Cannon, Elsten | 402, 403, 602 | R, W | |
| 5431 | | Disc labeled CSI-CLI-06505810_revenue [Cannon Depo. Ex. 1461] | CSI-CLI-06505810 | CSI-CLI-06505810 | damages; Cannon, Elsten | 402, 403, 602 | R, W | |
| 5432 | | Disc labeled CSI-CLI-06505811 [Cannon Depo. Ex. 1462] | CSI-CLI-06505811 | CSI-CLI-06505811 | damages; Cannon, Elsten | 402, 403, 602 | R, W | |
| 5433 | | Disc labeled CSI-CLI-06505812 [Cannon Depo. Ex. 1463] | CSI-CLI-06505812 | CSI-CLI-06505812 | damages; Cannon, Elsten | 402, 403, 602 | R, W | |
| 5434 | | Disc labeled CSI-CLI-06505813 [Cannon Depo. Ex. 1464] | CSI-CLI-06505813 | CSI-CLI-06505813 | damages; Cannon, Elsten | 402, 403, 602 | R, W | |
| 5435 | | Disc labeled CSI-CLI-06505814 [Cannon Depo. Ex. 1465] | CSI-CLI-06505814 | CSI-CLI-06505814 | damages; Cannon, Elsten | 402, 403, 602 | R, W | |
| 5436 | | Disc labeled CSI-CLI-06505815 [Cannon Depo. Ex. 1466] | CSI-CLI-06505815 | CSI-CLI-06505815 | damages; Cannon, Elsten | 402, 403, 602 | R, W | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5437 | | Disc labeled CSI-CLI-06505816_DCS&L [Cannon Depo. Ex. 1467] | CSI-CLI-06505816 | CSI-CLI-06505816 | damages; Cannon, Elsten | 402, 403, 602 | R, W | |
| 5438 | | Disc labeled CSI-CLI-06505817_Tail F [Cannon Depo. Ex. 1468] | CSI-CLI-06505817 | CSI-CLI-06505817 | damages; Cannon, Elsten | 402, 403, 602 | R, W | |
| 5439 | | Disc labeled CSI-CLI-06505818_Tail F [Cannon Depo. Ex. 1469] | CSI-CLI-06505818 | CSI-CLI-06505818 | damages; Cannon, Elsten | 402, 403, 602 | R, W | |
| 5440 | | Disc labeled CSI-CLI-06505819 - DCS PL_062116 [Cannon Depo. Ex. 1470] | CSI-CLI-06505819 | CSI-CLI-06505819 | damages; Cannon, Elsten | 402, 403, 602 | R, W | |
| 5441 | 2005 | Server Switching [Kathail Depo. Ex. 1500] | CSI-ANI-00055459 | CSI-ANI-00055459.000022 | fair use, misuse, damages; Kathail, Malik, Elsten, Black | 402, 403, 602 | R, W | |
| 5442 | 10/24/2001 | ISSG - Switching Business Review [Kathail Depo. Ex. 1501] | CSI-CLI-04978736 | CSI-CLI-04978803 | fair use, misuse,  estoppel, abandonment, damages; Volpi, Kathail, Elsten, Black | 402, 403, 602 | R, W | |
| 5443 | 10/26/2004 | DSW/MRSS/ITD Interlock, Technology Update: Driving Business Through Technology Innovation [Kathail Depo. Ex. 1502] | CSI-ANI-00272898 | CSI-ANI-00272973 | damages, estoppel, abandonment, fair use, misuse; Palumbo, Kathail, Elsten, Black | 402, 403, 602 | R, W | |
| 5444 | | HP MSR2000 Series Datasheet [Kathail Depo. Ex. 1503] | CSI-CLI-06023246 | CSI-CLI-06023256 | fair use, misuse,  estoppel, abandonment, damages; Kathail, Elsten, Black | 402, 403, 602 | R, W | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5445 | 2/14/2012 | IBM System Networking Distributed Virtual Switch 5000V Provides Managed, Advanced Networking Functionality for Virtual Machines in VMware vSphere 5.0 Environment [Kathail Depo. Ex. 1504] | CSI-CLI-01321688 | CSI-CLI-01321697 | fair use, misuse,  estoppel, abandonment, damages; Kathail, Elsten, Black, Lougheed | 402, 403, 602 | R, W | |
| 5446 | | Brocade ICX 7450 Switch FAQ [Kathail Depo. Ex. 1505] | CSI-CLI-02246711 | CSI-CLI-02246718 | fair use, misuse,  estoppel, abandonment, damages; Kathail, Elsten, Black | 402, 403, 602 | R, W | |
| 5447 | | Dell Networking Executive Summary [Kathail Depo. Ex. 1506] | CSI-CLI-02478111 | CSI-CLI-02478128 | fair use, misuse,  estoppel, abandonment, damages; Kathail, Elsten, Black | 402, 403, 602 | R, W | |
| 5448 | | Alcatel-Lucent Enterprise Market Group Ethernet & IP Networking Portfolio [Kathail Depo. Ex. 1507] | CSI-CLI-03767506 | CSI-CLI-03767601 | fair use, misuse,  estoppel, abandonment, damages; Kathail, Elsten, Black | 402, 403, 602 | R, W | |
| 5449 | | Cisco Nexus 7000 Series Simplified End-to-End Management, Reducing Management Complexity and Increasing Efficiency [Kathail Depo. Ex. 1508] | ARISTANDCA00009488 | ARISTANDCA00009489 | fair use, misuse, damages, estoppel, abandonment; Kathail, Lougheed, Remaker, Chambers, Pletcher, Hartingh, Elsten, Black, Seifert | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5450 | | Cisco Unified Communications Manager Express 10.5 Datasheet [Kathail Depo. Ex. 1509] | ARISTANDCA00009519 | ARISTANDCA00009526 | fair use, misuse, damages, estoppel, abandonment; Kathail, Lougheed, Remaker, Chambers, Pletcher, Hartingh, Elsten, Black, Seifert | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 62 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5451 | | IP Communications for the Small or Autonomous Branch Office [Kathail Depo. Ex. 1510] | ARISTANDCA00009527 | ARISTANDCA00009533 | fair use, misuse, damages, estoppel, abandonment; Kathail, Lougheed, Remaker, Chambers, Pletcher, Hartingh, Elsten, Black, Seifert | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5452 | | Cisco Carrier Packet Transport System, Foundation for Next-Generation Transport [Kathail Depo. Ex. 1511] | ARISTANDCA00009534 | ARISTANDCA00009577 | fair use, misuse, damages, estoppel, abandonment; Kathail, Lougheed, Remaker, Chambers, Pletcher, Hartingh, Elsten, Black, Seifert | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5453 | | Cisco Aggregation Update [Kathail Depo. Ex. 1512] | ARISTANDCA00009578 | ARISTANDCA00009621 | fair use, misuse, damages, estoppel, abandonment; Kathail, Lougheed, Remaker, Chambers, Pletcher, Hartingh, Elsten, Black, Seifert | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5454 | | Cisco NX-OS - Networking Software [Kathail Depo. Ex. 1513] | ARISTANDCA00010590 | ARISTANDCA00010590 | fair use, misuse, damages, estoppel, abandonment; Kathail, Lougheed, Remaker, Chambers, Pletcher, Hartingh, Elsten, Black, Seifert | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5455 | | Cisco IOS XR Software Release 3.0 [Kathail Depo. Ex. 1514] | ARISTANDCA00009622 | ARISTANDCA00009624 | fair use, misuse, damages, estoppel, abandonment; Kathail, Lougheed, Remaker, Chambers, Pletcher, Hartingh, Elsten, Black, Seifert | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5456 | 2010 | Cisco NX-OS Software: Business-Critical Cross-Platform Data Center OS [Kathail Depo. Ex. 1515] | ARISTANDCA00010591 | ARISTANDCA00010604 | fair use, misuse, damages, estoppel, abandonment; Kathail, Lougheed, Remaker, Chambers, Pletcher, Hartingh, Elsten, Black, Seifert | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5457 | 4/30/2003 | IOS Software Release 12.2S [Kathail Depo. Ex. 1516] | CSI-ANI-00252097 | CSI-ANI-00252244 | fair use, misuse, damages, estoppel, abandonment; Kathail, Elsten, Black | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 63 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5458 | 2007 | Next Generation Wiring Closet (NGWC) Software Requirements for Wireless from Common Modules in IOS [Kathail Depo. Ex. 1517] | CSI-CLI-00843944 | CSI-CLI-00844046 | fair use, misuse, damages, estoppel, abandonment; Kathail, Elsten, Black | 402, 403, 602 | R, W | |
| 5459 | 6/6/2008 | Email from Bettadapur to EWTG-Nova-Planning, et al. re Nova Manageability (Comet) Interim CLI Integrated Release Available [Kathail Depo. Ex. 1518] | CSI-CLI-01134108 | CSI-CLI-01134108 | fair use, misuse, damages, estoppel, abandonment; Kathail, Bettadapur, Lougheed, Elsten, Black | 402, 403, 602 | R, W | |
| 5460 | | Cisco Deep Dive [Kathail Depo. Ex. 1519] | CSI-ANI-00324177 | CSI-ANI-00324249 | fair use, misuse, damages, estoppel, abandonment; Kathail, Elsten, Black | 402, 403, 602 | R, W | |
| 5461 | 6/20/2012 | Cisco Open Network Environment [Kathail Depo. Ex. 1520] | | | fair use, misuse, damages, estoppel, abandonment; Kathail, Elsten, Black | 402, 403, 602 | R, W | |
| 5462 | 4/15/2008 | Email from Remaker to Pratt re IOS CLI vs. Underlying OS? [Kathail Depo. Ex. 1521] | CSI-CLI-01133437 | CSI-CLI-01133437 | fair use, misuse, damages, estoppel, abandonment; Kathail, Remaker, Lougheed, Elsten, Black | 402, 403, 602 | R, W | |
| 5463 | 8/21/2013 | Email from Dunn to Moore, et al. re Network World Coverage - Cisco CCIE 20 Year Anniversary [Kathail Depo. Ex. 1522] | CSI-CLI-03126889 | CSI-CLI-03126890 | damages, fair use, misuse, estoppel, abandonment; Kathail, Chambers, Black, Elsten | 402, 403, 602 | R, W | |
| 5464 | | The Transformative Operating System called IOS [Kathail Depo. Ex. 1523] | CSI-CLI-01142111 | CSI-CLI-01142112 | fair use, misuse, damages, estoppel, abandonment; Kathail, Lougheed, Elsten, Black | 402, 403, 602 | R, W | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5465 | 4/15/2008 | Email from Bernstein to Westfield, Paschich re IOS CLI vs. Underlying OS? [Kathail Depo. Ex. 1524] | CSI-CLI-02943915 | CSI-CLI-029443915 | fair use, misuse, damages, misuse, estoppel, abandonment; Kathail, Remaker, Lougheed, Elsten, Black | 402, 403, 602 | R, W | |
| 5466 | 7/11/2002 | Email from Joshi to Opprich, et al. re Config DB Discussion [Kathail Depo. Ex. 1525] | CSI-CLI-01110668 | CSI-CLI-01110669 | fair use, misuse, damages, misuse, estoppel, abandonment; Kathail, Lougheed, Elsten, Black | 402, 403, 602 | R, W | |
| 5467 | 12/5/2014 | Cisco Blog Entry by titled "Protecting Innovation" by Mark Chandler [Kathail Depo. Ex. 1526] | | | fair use, misuse, copyright; Kathail, Chambers, Chandler, Lang, Black, Elsten | 402, 403, 602 | R, W | |
| 5468 | 2008 | Robert Wright EDCS-765200 Revision 7 [Kathail Depo. Ex. 1527] | CSI-CLI-00868542 | CSI-CLI-00868593 | fair use, misuse, damages, Kathail, Black, Elsten | 402, 403, 602 | R, W | |
| 5469 | 7/15/2000 | Level (3) Data Architecture Roadmap [Kathail Depo. Ex. 1528] | CSI-ANI-00230048 | CSI-ANI-00230112 | fair use, estoppel, abandonment, misuse, damages, misuse; Kathail, Elsten, Black | 402, 403, 602 | R, W | |
| 5470 | 9/23/2003 | Email from Kathail to Lougheed [Kathail Depo. Ex. 1529] | CSI-CLI-01113838 | CSI-CLI-01113849 | fair use, misuse; Kathail, Lougheed, Elsten, Black | 402, 403, 602 | R, W | |
| 5471 | | World Without CLI Network Management and Model Strategy Discussion [Kathail Depo. Ex. 1530] | CSI-ANI-00081443 | CSI-ANI-00081443.000027 | damages, fair use, misuse; Kathail, Pletcher, Jiandani, Palumbo, Hartingh, Elsten, Black | 402, 403, 602 | R, W | |
| 5472 | | World Without CLI Network Management and Model Strategy Discussion [Kathail Depo. Ex. 1530] (native) | CSI-ANI-00081443 | CSI-ANI-00081443.000027 | damages, fair use, misuse; Kathail, Pletcher, Jiandani, Palumbo, Hartingh, Elsten, Black | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 65 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5473 | 2/10/2014 | Email from Kincaid to Arora re [1/27-2/10]: Foundation Engineering Update [Kathail Depo. Ex. 1531] | CSI-ANI-00083162 | CSI-ANI-00083162.000001 | fair use, misuse, damages; Kathail, Elsten, Black | 402, 403, 602 | R, W | |
| 5474 | 2/11/2014 | Email from Kernen to Voronin re Anyone Tracking All the AVB Requests? [Kathail Depo. Ex. 1532] | CSI-ANI-00083243 | CSI-ANI-00083243.000002 | fair use, misuse, damages; Kathail, Palumbo, Elsten, Black | 402, 403, 602 | R, W | |
| 5475 | 6/16/2014 | Email from Kathail to Ganesan, et al. re DC2 Scales AVB Large: Sports Video Group [Kathail Depo. Ex. 1533] | CSI-ANI-00095779 | CSI-ANI-00095779.000011 | fair use, misuse, damages; Kathail, Palumbo, Elsten, Black | 402, 403, 602 | R, W | |
| 5476 | 8/14/2014 | Email from Ward to Valente, et al. re MetaSwitch [Kathail Depo. Ex. 1534] | CSI-CLI-04587560 | CSI-CLI-04587560 | fair use, misuse; Kathail, Elsten, Black | 402, 403, 602 | R, W | |
| 5477 | 8/23/2014 | Email from Choy to Choy re Q2 CY2014 Market Share Results - LAN Switching [Kathail Depo. Ex. 1535] | CSI-ANI-00103803 | CSI-ANI-00103803.000006 | damages; Kathail, Palumbo, Elsten, Black, Jiandani | 402, 403, 602 | R, W | |
| 5478 | 12/21/2015 | Addendum 11 to Affiliate Agreement between Cisco Systems, Inc. and Company  [Lang Depo. Ex. 1536] | CSI-CLI-06505773 | | damages, fair use, misuse; Lang, Bevemyr, Elsten, Jiandani | 402, 403, 602 | R, W | |
| 5479 | 12/29/2008 | Tail-F Systems Software License Agreement between Tail-F Systems AB and Company [Lang Depo. Ex. 1537] | CSI-CLI-06505754 | | damages, fair use, misuse; Lang, Bevemyr, Elsten | 402, 403, 602 | R, W | |
| 5480 | | Handwritten notes [Almeroth Depo. Ex. 1541] | | | fair use, misuse, copyright; Almeroth, Black | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 66 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5481 | | Rawashdeh CV [Rawashdeh Depo. Ex. 1556] | RAWASHDEH000001 | RAWASHDEH000004 | autobiographical information, Sweeney, Sadana, Summers, Premji | 402, 403, 602, 802 | R, W, NH | |
| 5482 | | Arista Customer Proof of Concept (POC) Performance Benchmark Completed Re-test Results [Rawashdeh Depo. Ex. 1560] | ARISTANDCA00288867 | ARISTANDCA00288883 | damages; Sadana, Sweeney, Premji, Summers | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 5483 | 1/6/2014 | Arista 7500E POC [Rawashdeh Depo. Ex. 1561] | ARISTANDCA00288857 | ARISTANDCA00288866 | damages; Sadana, Sweeney, Premji, Summers | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 5484 | | Arista Networks, Inc. - Arista 7504E POC Test Topology[Rawashdeh Depo. Ex. 1562] | ARISTANDCA00288899 | ARISTANDCA00288899 | damages; Sadana, Sweeney, Premji, Summers | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 5485 | | POC 01.2015 Retest [Rawashdeh Depo. Ex. 1563] | ARISTANDCA00288900 | ARISTANDCA00288908 | damages; Sadana, Sweeney, Premji, Summers | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 5486 | 4/21/2014 | Article titled "Samsung's Damages Expert Calls Apple's Patents 'Negligible' in Value" by Josh Lowensohn  [Chevalier Depo. Ex. 1567] | | | fair use, misuse, damages; Chevalier, Elsten | 402, 403, 602, 802 | R, W, NH | |
| 5487 | 2/25/2014 | Order Granting In Part & Denying In Part Motions to Exclude Certain Expert Opinions [Public Redacted Version] [Chevalier Depo. Ex. 1568] | | | fair use, misuse, damages; Chevalier, Elsten | 402, 403, 602, 802 | R, W, NH | |
| 5488 | 12/16/2011 | Arista Competitive Program, Update and Next Steps [Chevalier Depo. Ex. 1569] | CSI-ANI-00056465 | CSI-ANI-00056465.000035 | fair use, misuse, damages; Pletcher, Hartingh, Chevalier, Elsten | 402, 403, 602 | R, W | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5489 | | Spreadsheet re Ethernet switch features [Chevalier Depo. Ex. 1570] | | | fair use, misuse, damages; Sadana, Sweeney, Premji, Summers, Chevalier, Elsten | 402, 403, 602 | R, W | |
| 5490 | | OMITTED | | | | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5491 | | Customer RFP [Chevalier Depo. Ex. 1572] | | | fair use, misuse, damages; Sadana, Sweeney, Premji, Summers, Chevalier, Elsten | 402, 403, 602 | R, W | |
| 5492 | 3/27/2013 | Email from Crossman to Pletcher re Feedback regarding Chef Meeting [Chevalier Depo. Ex. 1574] | CSI-ANI-00067670 | CSI-ANI-00067670.000004 | fair use, misuse, damages; Palumbo, Pletcher, Chevalier, Elsten, Black | 402, 403, 602 | R, W | |
| 5493 | | Financial Services Competitive Update [Chevalier Depo. Ex. 1575] | CSI-CLI-01588647 | CSI-CLI-01588654 | fair use, misuse, damages; Palumbo, Pletcher, Jiandani, Malik, Hartingh, Chevalier, Elsten | 402, 403, 602 | R, W | |
| 5494 | 3/29/2012 | Email from Weird Kid Software to Rajan, et al. re Please Purchase Emailchemy [Chevalier Depo. Ex. 1576] | CSI-CLI-01610893 | CSI-CLI-01610938 | fair use, misuse, damages; Palumbo, Malik, Hartingh, Pletcher, Elsten, Black, Chevalier | 402, 403, 602 | R, W | |
| 5495 | 3/11/2011 | Chambers Phone Briefing Memo [Palumbo Depo. Ex. 1620] | CSI-ANI-00631260 | CS-ANI-00631263 | damages, fair use, misuse; Chambers, Palumbo, Hartingh, Pletcher, Jiandani, Elsten, Black | 402, 403, 602 | R, W | |
| 5496 | 2/1/2014 | Cisco Presentation "SPI Area- Cisco Core Product Evolution" [Palumbo Depo. Ex. 1621] | | | damages, fair use, misuse; Palumbo, Jiandani, Elsten, Black | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 68 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.*, Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5497 | 2/25/2013 | Email from Bhardwaj to Jiandani re Arista in Web Accounts [Palumbo Depo. Ex. 1622] | CSI-CLI-03266176 | CSI-CLI-03266180 | damages, fair use, misuse; Palumbo, Jiandani, Elsten, Black, Pletcher | 402, 403, 602 | R, W | |
| 5498 | 5/10/2013 | Email from Smallridge to team-g re Interop Feedback [Palumbo Depo. Ex. 1623] | CSI-ANI-00401641 | CSI-ANI-00401642 | damages, fair use, misuse; Palumbo, Pletcher, Jiandani, Hartingh, Elsten, Black | 402, 403, 602 | R, W | |
| 5499 | 2012 | Cisco's Massively Scalable Data Center, Network Fabric for Warehouse Scale Computer [Palumbo Depo. Ex. 1624] | | | damages, fair use, misuse; Palumbo, Elsten, Black | 402, 403, 602 | R, W | |
| 5500 | 8/5/2013 | Email from Jiandani to Mazzola re New CAP B [Palumbo Depo. Ex. 1625] | CSI-ANI-00671656 | CSI-ANI-00671662 | damages, fair use, misuse; Palumbo, Jiandani, Elsten, Black, Pletcher, Hartingh | 402, 403, 602 | R, W | |
| 5501 | 8/29/2013 | Email from Kress to Cupples, Jiandani re DC Switching - Opportunity Pricing Strategy/Approval [Palumbo Depo. Ex. 1626] | CSI-CLI-03425080 | CSI-CLI-03425087 | damages, fair use, misuse; Palumbo, Jiandani, Elsten, Black | 402, 403, 602 | R, W | |
| 5502 | 6/5/2013 | Executive Brief Outline [Palumbo Depo. Ex. 1627] | CSI-ANI-00670241 | CSI-ANI-00670249 | damages, fair use, misuse; Palumbo, Elsten, Black, Chambers, Jiandani, Hartingh | 402, 403, 602 | R, W | |
| 5503 | 9/12/2013 | Email from Jiandani to Jain re Today's Meeting [Palumbo Depo. Ex. 1628] | CSI-CLI-03425583 | CSI-CLI-03425584 | damages, fair use, misuse; Palumbo, Jiandani, Elsten, Black | 402, 403, 602 | R, W | |
| 5504 | 9/25/2013 | Email from Pinto to Staley-Olsen re Update & Executive Summary [Palumbo Depo. Ex. 1629] | CSI-ANI-00672408 | CSI-ANI-00672412 | damages, fair use, misuse; Palumbo, Elsten, Black | 402, 403, 602 | R, W | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5505 | 11/11/2014 | Email from Jain to Cafiero re fast reload [Palumbo Depo. Ex. 1630] | CSI-CLI-03239412 | CSI-CLI-03239412 | damages, fair use, misuse; Palumbo, Elsten, Black, Pletcher, Hartingh | 402, 403, 602 | R, W | |
| 5506 | 12/3/2014 | Email from Jiandani to Adamo re meeting [Palumbo Depo. Ex. 1631] | CSI-CLI-03433332 | CSI-CLI-03433334 | damages, fair use, misuse; Palumbo, Jiandani, Elsten, Black | 402, 403, 602 | R, W | |
| 5507 | 9/7/2014 | Email from Jain to Cafiero re RFP Update [Palumbo Depo. Ex. 1632] | CSI-CLI-03234064 | CSI-CLI-03234065 | damages, fair use, misuse; Palumbo, Jiandani, Elsten, Black | 402, 403, 602 | R, W | |
| 5508 | 9/8/2014 | Email from Malik to Pletcher re POC N9K [Palumbo Depo. Ex. 1633] | CSI-ANI-00105642 | CSI-ANI-00105642.000004 | damages, fair use, misuse; Palumbo, Malik, Pletcher, Elsten, Black, Jiandani, Hartingh, Chambers | 402, 403, 602 | R, W | |
| 5509 | 9/8/2014 | Email from Gandluru to Jiandani re Conversation (Confidential) [Palumbo Depo. Ex. 1634] | CSI-CLI-03310743 | CSI-CLI-03310743 | damages, fair use, misuse; Palumbo, Jiandani, Elsten, Black | 402, 403, 602 | R, W | |
| 5510 | | Presentation "NXOS Technology & Engineering Strategy" [Palumbo Depo. Ex. 1635] | CSI-CLI-03423125 | CSI-CLI-03423132 | damages, fair use, misuse; Palumbo, Jiandani, Black, Elsten | 402, 403, 602 | R, W | |
| 5511 | 6/23/2011 | Email from Weird Kid Software to Rajan et al re Please Purchase Emailchemy with attachment [Palumbo Depo. Ex. 1636] | CSI-CLI-01588645 | CSI-CLI-01588654 | damages, fair use, misuse; Palumbo, Hartingh, Malik, Elsten, Black | 402, 403, 602 | R, W | |
| 5512 | 11/29/2010 | Cisco Presentation by Dave Robertson, Elmer Choy, Chii-Jia Lee, and Ken Smith [Palumbo Depo. Ex. 1637] | CSI-CLI-01572876 | CSI-CLI-01572943 | damages, fair use, misuse; Palumbo, Hartingh, Elsten, Black | 402, 403, 602 | R, W | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5513 | 9/1/2014 | Email from Subburayan to Jain re CAP M>B United States- Nexus 3K and 7K Software Qualification [Palumbo Depo. Ex. 1638] | CSI-CLI-03233617 | CSI-CLI-03233619 | damages, fair use, misuse; Palumbo, Elsten, Black, Hartingh, Pletcher | 402, 403, 602 | R, W | |
| 5514 | | Memo re Arista is a significant threat to Cisco [Palumbo Depo. Ex. 1639] | CSI-ANI-00089464 | CSI-ANI-00089464.000005 | damages, fair use, misuse; Palumbo, Malik, Pletcher, Jiandani, Hartingh, Elsten, Black | 402, 403, 602 | R, W | |
| 5515 | 5/14/2015 | Email from Andersen to Chambers et al re CAP B-United States [Palumbo Depo. Ex. 1640] | CSI-CLI-03213779 | CSI-CLI-03213780 | damages, fair use, misuse; Chambers, Palumbo, Elsten, Black, Pletcher, Jiandani | 402, 403, 602 | R, W | |
| 5516 | 2/16/2015 | Email from Obediente to Lin re Why Company Ousted CEO [Palumbo Depo. Ex. 1641] | CSI-CLI-01753145 | CSI-CLI-01753145.0001 | damages, fair use, misuse; Palumbo, Elsten, Black, Pletcher, Hartingh | 402, 403, 602 | R, W | |
| 5517 | | Arista Source Code for EOS (electronic copy) | | | patent, copyright; Sweeney, Duda, Pech, Black, Chase, Clark, Almeroth, Jeffay | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make additional objections. 402, 403, 602, untimely | R, W, SC | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5518 | | Arista Source Code | | | patent, copyright; Sweeney, Duda, Pech, Black, Chase, Clark, Almeroth, Jeffay | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make additional objections. 402, 403, 602, untimely | R, W, SC | |
| 5519 | | Arista Source Code | | | patent, copyright; Sweeney, Duda, Pech, Black, Chase, Clark, Almeroth, Jeffay | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make additional objections. 402, 403, 602, untimely | R, W, SC | |
| 5520 | | Cisco Source Code for IOS (electronic copy) | | | patent, copyright; Black, Chase, Clark, Almeroth, Jeffay | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make additional objections. 402, 403, 602, untimely | R, W, SC | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 72 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5521 | | Cisco Source Code for NX-OS (electronic copy) | | | patent, copyright; Black, Chase, Clark, Almeroth, Jeffay | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make additional objections.  402, 403, 602, untimely | R, W, SC | |
| 5522 | | Cisco Source Code for IOS XE (electronic copy) | | | patent, copyright; Black, Chase, Clark, Almeroth, Jeffay | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make additional objections.  402, 403, 602, untimely | R, W, SC | |
| 5523 | | Cisco Source Code for IOS XR (electronic copy) | | | patent, copyright; Black, Chase, Clark, Almeroth, Jeffay | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make additional objections.  402, 403, 602, untimely | R, W, SC | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5524 | | Cisco Source Code | | | patent, copyright; Black, Chase, Clark, Almeroth, Jeffay | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make additional objections. 402, 403, 602, untimely | R, W, SC | |
| 5525 | | Cisco Source Code | | | patent, copyright; Black, Chase, Clark, Almeroth, Jeffay | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make additional objections. 402, 403, 602, untimely | R, W, SC | |
| 5526 | | Source Code | KL-SC-0000053 | KL-SC-0000056 | copyright, unclean hands; Lougheed, Black, Almeroth | 402, 403, 602, 802 | R, W, NH | |
| 5527 | | Tail-F NEDs yang\tailf-ned-arista-dcs.yang | CSI-CLI-SC-00001055 | CSI-CLI-SC-00001055 | copyright; Kathail, Moberg, Bevemyr, Black, Almeroth | 402, 403, 602 | R, W | |
| 5528 | 4/14/2016 | Declaration of David Mohler as Custodian of Records for Avaya, dated 4/14/2016 | | | custodian declaration, copyright, fair use, misuse; Black, Avaya | 402, 403, 602, 802 | R, W, NH | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5529 | 4/25/2016 | Declaration of James E. Parsons as Custodian of Records for Brocade Communications, dated 4/25/2016 (includes bates of manuals) | | | custodian declaration, copyright, fair use, misuse; Black, Brocade | 402, 403, 602, 802 | R, W, NH | |
| 5530 | 5/17/2016 | Declaration of Megan Bartlett as Custodian of Records for Non-Party Dell, dated 5/17/2016 | | | custodian declaration, copyright, fair use, misuse; Black, Dell | 402, 403, 602, 802 | R, W, NH | |
| 5531 | 5/23/2016 | Declaration of William Brown as Custodian of Records for D-Link, dated 5/23/2016 | | | custodian declaration, copyright, fair use, misuse; Black, D-Link | 402, 403, 602, 802 | R, W, NH | |
| 5532 | 4/14/2016 | Declaration of Youngcor Shueh as Custodian of Records for Edgecore USA Corporation, dated 4/14/2016 | | | custodian declaration, copyright, fair use, misuse; Black, Edgecore | 402, 403, 602, 802 | R, W, NH | |
| 5533 | 5/26/2016 | Declaration of Christina Brunk as Custodian of Records for Extreme Networks, dated 5/26/2016 | | | custodian declaration, copyright, fair use, misuse; Black, Extreme | 402, 403, 602, 802 | R, W, NH | |
| 5534 | 6/16/2016 | Declaration of Angela Briggs as Custodian of Records for Hewlett Packard Enterprise, dated 6/16/2016 | | | custodian declaration, copyright, fair use, misuse; Black, Hewlett Packard | 402, 403, 602, 802 | R, W, NH | |
| 5535 | 4/29/2016 | Declaration of Angela Johnson as Custodian of Records for Hewlett Packard Enterprise, dated 4/29/2016 | | | custodian declaration, copyright, fair use, misuse; Black, Hewlett Packard | 402, 403, 602, 802 | R, W, NH | |
| 5536 | 4/14/2016 | Declaration of Gerald G. Isaac as Custodian of Records for Juniper Networks Inc., dated 4/14/2016 | | | custodian declaration, copyright, fair use, misuse; Black, Juniper | 402, 403, 602, 802 | R, W, NH | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5537 | 5/26/2016 | Second Declaration of Gerald G. Isaac as Custodian of Records for Juniper Networks Inc., dated 5/26/2016 | | | custodian declaration, copyright, fair use, misuse; Black, Juniper | 402, 403, 602, 802 | R, W, NH | |
| 5538 | 5/26/2016 | Declaration of Timothy Shaughnessy as Custodian of Records for Lenovo (United States) Inc., dated 5/26/2016 | | | custodian declaration, copyright, fair use, misuse; Black, Lenovo | 402, 403, 602, 802 | R, W, NH | |
| 5539 | 5/27/2016 | Declaration of William T. Nelson as Custodian of Records for Nortel Networks, dated 5/27/2016 | | | custodian declaration, copyright, fair use, misuse; Black, Nortel | 402, 403, 602, 802 | R, W, NH | |
| 5540 | 5/18/2016 | Declaration of Linda Chao as Custodian of Records for Stanford University, dated 5/18/2016 | | | custodian declaration, copyright, fair use, misuse; Black, Chao, Stanford | 402, 403, 602, 802 | R, W, NH | |
| 5541 | 8/00/2013 | IBM Flex System Fabric CN4093 10Gb Converged Scalable Switch, ISCLI-Industry Standard CLI Command Reference for IBM Networking OS 7.7, dated August 2013 | LENOVO-ARISTA000001 | LENOVO-ARISTA000596 | fair use, copyright non-infringement, abandonment, misuse; Black, Lenovo | 402, 403, 602, 802 | R, W, NH | |
| 5542 | 6/00/2014 | IBM Flex System Fabric CN4093 10Gb Converged Scalable Switch, ISCLI-Industry Standard CLI Command Reference for IBM Networking OS 7.8, dated June 2014 | LENOVO-ARISTA000597 | LENOVO-ARISTA001194 | fair use, copyright non-infringement, abandonment, misuse; Black, Lenovo | 402, 403, 602, 802 | R, W, NH | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 76 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5543 | 11/00/2012 | IBM Networking OS 7.5, ISCLI-Industry Standard CLI Command Reference for the CN4093 10Gb Converged Scalable Switch, dated November 2012 | LENOVO-ARISTA001727 | LENOVO-ARISTA002220 | fair use, copyright non-infringement, abandonment, misuse; Black, Lenovo | 402, 403, 602, 802 | R, W, NH | |
| 5544 | 4/00/2015 | Lenovo Flex System CN4093 10Gb Converged Scalable Switch, ISCLI-Industry Standard CLI Command Reference for Networking OS 8.2, dated April 2015 | LENOVO-ARISTA002221 | LENOVO-ARISTA002872 | fair use, copyright non-infringement, abandonment, misuse; Black, Lenovo | 402, 403, 602, 802 | R, W, NH | |
| 5545 | 10/00/2015 | Lenovo Flex System CN4093 10Gb Converged Scalable Switch, ISCLI-Industry Standard CLI Command Reference for Networking OS 8.3, dated October 2015 | LENOVO-ARISTA002873 | LENOVO-ARISTA003538 | fair use, copyright non-infringement, abandonment, misuse; Black, Lenovo | 402, 403, 602, 802 | R, W, NH | |
| 5546 | 8/00/2015 | Lenovo RackSwitch G7028/G7052, ISCLI-Industry Standard CLI Command Reference for Networking OS 8.1, dated August 2015 | LENOVO-ARISTA003539 | LENOVO-ARISTA003944 | fair use, copyright non-infringement, abandonment, misuse; Black, Lenovo | 402, 403, 602, 802 | R, W, NH | |
| 5547 | 5/00/2015 | Lenovo RackSwitch G8052, ISCLI-Industry Standard CLI Command Reference for Networking OS 8.3, dated May 2015 | LENOVO-ARISTA003945 | LENOVO-ARISTA004628 | fair use, copyright non-infringement, abandonment, misuse; Black, Lenovo | 402, 403, 602, 802 | R, W, NH | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5548 | 8/00/2015 | Lenovo RackSwitch G8124-E, ISCLI-Industry Standard CLI Command Reference for Networking OS 8.3, dated August 2015 | LENOVO-ARISTA004629 | LENOVO-ARISTA005262 | fair use, copyright non-infringement, abandonment, misuse; Black, Lenovo | 402, 403, 602, 802 | R, W, NH | |
| 5549 | 4/00/2015 | Lenovo RackSwitch G8264CS, ISCLI-Industry Standard CLI Command Reference for Networking OS 8.2, dated April 2015 | LENOVO-ARISTA005263 | LENOVO-ARISTA005922 | fair use, copyright non-infringement, abandonment, misuse; Black, Lenovo | 402, 403, 602, 802 | R, W, NH | |
| 5550 | 8/00/2015 | Lenovo RackSwitch G8264CS, ISCLI-Industry Standard CLI Command Reference for Networking OS 8.3, dated August 2015 | LENOVO-ARISTA005923 | LENOVO-ARISTA006602 | fair use, copyright non-infringement, abandonment, misuse; Black, Lenovo | 402, 403, 602, 802 | R, W, NH | |
| 5551 | 10/00/201 | Lenovo RackSwitch G8264CS, ISCLI-Industry Standard CLI Command Reference for Networking OS 8.3, dated October 2015 | LENOVO-ARISTA006603 | LENOVO-ARISTA007286 | fair use, copyright non-infringement, abandonment, misuse; Black, Lenovo | 402, 403, 602, 802 | R, W, NH | |
| 5552 | 8/00/2015 | Lenovo RackSwitch G8264, ISCLI-Industry Standard CLI Command Reference for Networking OS 8.3, dated August 2015 | LENOVO-ARISTA007287 | LENOVO-ARISTA008062 | fair use, copyright non-infringement, abandonment, misuse; Black, Lenovo | 402, 403, 602, 802 | R, W, NH | |
| 5553 | 4/00/2015 | Lenovo RackSwitch G8272, ISCLI-Industry Standard CLI Command Reference for Networking OS 8.2, dated April 2015 | LENOVO-ARISTA008063 | LENOVO-ARISTA008806 | fair use, copyright non-infringement, abandonment, misuse; Black, Lenovo | 402, 403, 602, 802 | R, W, NH | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 78 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5554 | 8/00/2015 | Lenovo RackSwitch G8296, ISCLI-Industry Standard CLI Command Reference for Networking OS 8.2, dated August 2015 | LENOVO-ARISTA008807 | LENOVO-ARISTA009576 | fair use, copyright non-infringement, abandonment, misuse; Black, Lenovo | 402, 403, 602, 802 | R, W, NH | |
| 5555 | 5/00/2015 | Lenovo RackSwitch G8332, ISCLI-Industry Standard CLI Command Reference for Networking OS 8.3, dated May 2015 | LENOVO-ARISTA009577 | LENOVO-ARISTA010308 | fair use, copyright non-infringement, abandonment, misuse; Black, Lenovo | 402, 403, 602, 802 | R, W, NH | |
| 5556 | 6/00/2009 | Blade OS, ISCLI Reference BNT 10-port 10Gb Ethernet Switch Module for IBM BladeCenter Version 5.0, dated June 2009 | LENOVO-ARISTA010309 | LENOVO-ARISTA010668 | fair use, copyright non-infringement, abandonment, misuse; Black, Lenovo | 402, 403, 602, 802 | R, W, NH | |
| 5557 | 8/00/2015 | Lenovo RackSwitch G7028/G7052, ISCLI-Industry Standard CLI Command Reference for Networking OS 8.1, dated August 2015 | LENOVO-ARISTA010669 | LENOVO-ARISTA011074 | fair use, copyright non-infringement, abandonment, misuse; Black, Lenovo | 402, 403, 602, 802 | R, W, NH | |
| 5558 | 12/00/2013 | IBM System Networking RackSwitch G7028, ISCLI-Industry Standard CLI Command Reference for IBM Networking OS 7.6, dated December 2013 | LENOVO-ARISTA011075 | LENOVO-ARISTA011380 | fair use, copyright non-infringement, abandonment, misuse; Black, Lenovo | 402, 403, 602, 802 | R, W, NH | |
| 5559 | 11/00/2009 | Blade OS, ISCLI Reference RackSwitch G8000, Version 5.1, dated November 2009 | LENOVO-ARISTA011381 | LENOVO-ARISTA011764 | fair use, copyright non-infringement, abandonment, misuse; Black, Lenovo | 402, 403, 602, 802 | R, W, NH | |
| 5560 | 11/00/2009 | Blade OS, ISCLI Reference RackSwitch G8000, Version 5.1, dated November 2009 | LENOVO-ARISTA011765 | LENOVO-ARISTA012148 | fair use, copyright non-infringement, abandonment, misuse; Black, Lenovo | 402, 403, 602, 802 | R, W, NH | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5561 | 4/00/2010 | Blade OS, ISCLI Reference RackSwitch G8000, Version 6.3, dated April 2010 | LENOVO-ARISTA012149 | LENOVO-ARISTA012599 | fair use, copyright non-infringement, abandonment, misuse; Black, Lenovo | 402, 403, 602, 802 | R, W, NH | |
| 5562 | 9/00/2010 | Blade OS 6.5, ISCLI-Industry Standard CLI Command Reference RackSwitch G8000, dated September 2010 | LENOVO-ARISTA012600 | LENOVO-ARISTA013094 | fair use, copyright non-infringement, abandonment, misuse; Black, Lenovo | 402, 403, 602, 802 | R, W, NH | |
| 5563 | 8/00/2012 | IBM Networking OS 6.8 Industry Standard CLI Command Reference for the RackSwitch G8000, dated August 2012 | LENOVO-ARISTA013095 | LENOVO-ARISTA013584 | fair use, copyright non-infringement, abandonment, misuse; Black, Lenovo | 402, 403, 602, 802 | R, W, NH | |
| 5564 | 5/00/2015 | Lenovo RackSwitch G8052, ISCLI-Industry Standard CLI Command Reference for Networking OS 8.3, dated May 2015 | LENOVO-ARISTA013585 | LENOVO-ARISTA014268 | fair use, copyright non-infringement, abandonment, misuse; Black, Lenovo | 402, 403, 602, 802 | R, W, NH | |
| 5565 | 11/00/2014 | IBM System Networking RackSwitch G8052, ISCLI-Industry Standard CLI Command Reference for IBM OS 7.11, dated November 2014 | LENOVO-ARISTA014269 | LENOVO-ARISTA014874 | fair use, copyright non-infringement, abandonment, misuse; Black, Lenovo | 402, 403, 602, 802 | R, W, NH | |
| 5566 | 10/00/2014 | IBM System Networking RackSwitch G8124/G8124E, ISCLI-Industry Standard CLI Command Reference for IBM Networking OS 7.11, dated October 2014 | LENOVO-ARISTA014875 | LENOVO-ARISTA015402 | fair use, copyright non-infringement, abandonment, misuse; Black, Lenovo | 402, 403, 602, 802 | R, W, NH | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 80 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5567 | 11/00/2014 | IBM System Networking RackSwitch G8124/G8124E, ISCLI-Industry Standard CLI Command Reference for IBM Networking OS 7.11, dated November 2014 | LENOVO-ARISTA015403 | LENOVO-ARISTA015950 | fair use, copyright non-infringement, abandonment, misuse; Black, Lenovo | 402, 403, 602, 802 | R, W, NH | |
| 5568 | 8/00/2015 | Lenovo RackSwitch G8124-E, ISCLI-Industry Standard CLI Command Reference for Networking OS 8.3, dated August 2015 | LENOVO-ARISTA015951 | LENOVO-ARISTA016584 | fair use, copyright non-infringement, abandonment, misuse; Black, Lenovo | 402, 403, 602, 802 | R, W, NH | |
| 5569 | 4/00/2015 | Lenovo RackSwitch G8264CS, ISCLI-Industry Standard CLI Command Reference for Networking OS 8.2, dated April 2015 | LENOVO-ARISTA016585 | LENOVO-ARISTA017244 | fair use, copyright non-infringement, abandonment, misuse; Black, Lenovo | 402, 403, 602, 802 | R, W, NH | |
| 5570 | 8/00/2015 | Lenovo RackSwitch G8264, ISCLI-Industry Standard CLI Command Reference for Networking OS 8.3, dated August 2015 | LENOVO-ARISTA017245 | LENOVO-ARISTA018020 | fair use, copyright non-infringement, abandonment, misuse; Black, Lenovo | 402, 403, 602, 802 | R, W, NH | |
| 5571 | 10/00/2014 | IBM System Networking RackSwitch G8264, ISCLI-Industry Standard CLI Command Reference for IBM Networking OS 7.11, dated October 2014 | LENOVO-ARISTA018021 | LENOVO-ARISTA018676 | fair use, copyright non-infringement, abandonment, misuse; Black, Lenovo | 402, 403, 602, 802 | R, W, NH | |
| 5572 | 4/00/2015 | Lenovo RackSwitch G8272, ISCLI-Industry Standard CLI Command Reference for Networking OS 8.2, dated April 2015 | LENOVO-ARISTA018677 | LENOVO-ARISTA019420 | fair use, copyright non-infringement, abandonment, misuse; Black, Lenovo | 402, 403, 602, 802 | R, W, NH | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 81 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5573 | 8/00/2015 | Lenovo RackSwitch G8296, ISCLI-Industry Standard CLI Command Reference for Networking OS 8.2, dated August 2015 | LENOVO-ARISTA019421 | LENOVO-ARISTA020190 | fair use, copyright non-infringement, abandonment, misuse; Black, Lenovo | 402, 403, 602, 802 | R, W, NH | |
| 5574 | 5/00/2015 | Lenovo RackSwitch G8332, ISCLI-Industry Standard CLI Command Reference for Networking OS 8.3, dated May 2015 | LENOVO-ARISTA020191 | LENOVO-ARISTA020922 | fair use, copyright non-infringement, abandonment, misuse; Black, Lenovo | 402, 403, 602, 802 | R, W, NH | |
| 5575 | 5/00/2015 | Lenovo Flex System SI4091 Ethernet Scalable Switch, ISCLI-Industry Standard CLI Command Reference for Networking OS 8.2, dated May 2015 | LENOVO-ARISTA020923 | LENOVO-ARISTA021298 | fair use, copyright non-infringement, abandonment, misuse; Black, Lenovo | 402, 403, 602, 802 | R, W, NH | |
| 5576 | 12/00/2009 | Blade OS, ISCLI Reference BNT Virtual 10Gb Switch Module for IBM BladeCenter Version 6.1.2, dated December 2009 | LENOVO-ARISTA021299 | LENOVO-ARISTA021727 | fair use, copyright non-infringement, abandonment, misuse; Black, Lenovo | 402, 403, 602, 802 | R, W, NH | |
| 5577 | 11/00/2009 | Blade OS, ISCLI Reference BNT Virtual Fabric 10Gb Switch Module for IBM BladeCenter Version 6.1, dated November 2009 | LENOVO-ARISTA021728 | LENOVO-ARISTA022142 | fair use, copyright non-infringement, abandonment, misuse; Black, Lenovo | 402, 403, 602, 802 | R, W, NH | |
| 5578 | 4/00/2010 | Blade OS, ISCLI Reference BNT Virtual Fabric 10Gb Switch Module for IBM BladeCenter Version 6.3, dated April 2010 | LENOVO-ARISTA022143 | LENOVO-ARISTA022649 | fair use, copyright non-infringement, abandonment, misuse; Black, Lenovo | 402, 403, 602, 802 | R, W, NH | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 82 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5579 | 9/00/2010 | Blade OS 6.5, ISCLI-Industry Standard CLI Command Reference BNT Virtual Fabric 10Gb Switch Module for IBM BladeCenter, dated September 2010 | LENOVO-ARISTA022620 | LENOVO-ARISTA023114 | fair use, copyright non-infringement, abandonment, misuse; Black, Lenovo | 402, 403, 602, 802 | R, W, NH | |
| 5580 | 12/00/2011 | IBM N/OS 6.8, ISCLI-Industry Standard CLI for IBM Networking OS Virtual Fabric 10Gb Switch Module for IBM BladeCenter, Command Reference, dated December 2011 | LENOVO-ARISTA023115 | LENOVO-ARISTA023548 | fair use, copyright non-infringement, abandonment, misuse; Black, Lenovo | 402, 403, 602, 802 | R, W, NH | |
| 5581 | 9/00/2012 | IBM BladeCenter Virtual Fabric 10Gb Switch Module, Industry Standard CLI Reference, dated September 2012 | LENOVO-ARISTA023549 | LENOVO-ARISTA024076 | fair use, copyright non-infringement, abandonment, misuse; Black, Lenovo | 402, 403, 602, 802 | R, W, NH | |
| 5582 | | Source Code | ARISTA_SRC000024 | ARISTA_SRC000024 | patent; Duda, Sweeney, Pech, Chase | | | |
| 5583 | | Source Code | ARISTA_SRC000036 | ARISTA_SRC000037 | patent; Duda, Sweeney, Pech, Chase | | | |
| 5584 | | Source Code | ARISTA_SRC000046 | ARISTA_SRC000046 | patent; Duda, Sweeney, Pech, Chase | | | |
| 5585 | | Source Code | ARISTA_SRC000047 | ARISTA_SRC000047 | patent; Duda, Sweeney, Pech, Chase | | | |
| 5586 | | Source Code | ARISTA_SRC000065 | ARISTA_SRC000065 | patent; Duda, Sweeney, Pech, Chase | | | |
| 5587 | | Source Code | ARISTA_SRC000071 | ARISTA_SRC000071 | patent; Duda, Sweeney, Pech, Chase | | | |
| 5588 | | Source Code | ARISTA_SRC000074 | ARISTA_SRC000074 | patent; Duda, Sweeney, Pech, Chase | | | |
| 5589 | | Source Code | ARISTA_SRC000077 | ARISTA_SRC000077 | patent; Duda, Sweeney, Pech, Chase | | | |
| 5590 | | Source Code | ARISTA_SRC000101 | ARISTA_SRC000101 | patent; Duda, Sweeney, Pech, Chase | | | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.*, Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5591 | | Source Code | ARISTA_SRC000169 | ARISTA_SRC000169 | patent; Duda, Sweeney, Pech, Chase | | | |
| 5592 | | Source Code | ARISTA_SRC000224 | ARISTA_SRC000224 | patent; Duda, Sweeney, Pech, Chase | | | |
| 5593 | | Source Code | ARISTA_SRC000224 | ARISTA_SRC000227 | patent; Duda, Sweeney, Pech, Chase | | | |
| 5594 | | physical prototypes | | | demonstrative; Duda, Sweeney, Bechtolsheim, Sadana | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make additional objections. 402, 403, 602, untimely | R, W, demonstrative | |
| 5595 | | physical prototypes | | | demonstrative; Duda, Sweeney, Bechtolsheim, Sadana | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make additional objections. 402, 403, 602, untimely | R, W, demonstrative | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5596 | 2010 | Huawei Switch CLI Contrast with Cisco | | | fair use, misuse, damages; Lang, Chandler | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make additional objections. 402, 403, 602, untimely | R, W, PUB, EXCH | |
| 5597 | 12/19/2014 | Protecting Innovation: Cisco Seeks Injunctive Relief at ITC | | | fair use, misuse, damages; Lang, Chandler | 402, 403 | R | |
| 5598 | 1/21/2015 | Protecting Innovation: International Trade Commission Commences Investigation | | | fair use, misuse, damages; Lang, Chandler | 402, 403 | R | |
| 5599 | 2/5/2015 | Innovation Moves Quickly; Arista Should Not Delay ITC Case | | | fair use, misuse, damages; Lang, Chandler | 402, 403 | R | |
| 5600 | 2/10/2015 | Protecting Innovation: Update on Status of Arista Litigation | | | fair use, misuse, damages; Lang, Chandler | 402, 403 | R | |
| 5601 | 4/29/2015 | Cisco Welcomes Introduction of Senate Patent Litigation Reform Bill | | | fair use, misuse, damages; Lang, Chandler | 402, 403 | R | |
| 5602 | 7/2/2015 | Oracle v Google: Implications of the SCOTUS decision | | | fair use, misuse, damages; Lang, Chandler | 402, 403 | R | |
| 5603 | 8/18/2015 | Protecting Innovation: Update on District Court and ITC Actions | | | fair use, misuse, damages; Lang, Chandler | 402, 403 | R | |
| 5604 | 11/16/2015 | Protecting Innovation - Moving Forward | | | fair use, misuse, damages; Lang, Chandler | 402, 403 | R | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5605 | 1/25/2016 | Cisco seeks only fair competition | | | fair use, misuse, damages, Lang, Chandler, Elsten, Black | 402, 403 | R | |
| 5606 | 2/2/2016 | The Beginning of the End | | | fair use, misuse, damages; Lang, Chandler | 402, 403 | R | |
| 5607 | 2/18/2016 | Protecting Innovation: Update on ITC Cases | | | fair use, misuse, damages; Lang, Chandler | 402, 403 | R | |
| 5608 | 3/3/2016 | ITC Releases Detailed Ruling and Remedy | | | fair use, misuse, damages; Lang, Chandler | 402, 403 | R | |
| 5609 | 4/11/2016 | Protecting Innovation: Update on ITC Investigations | | | fair use, misuse, damages; Lang, Chandler | 402, 403 | R | |
| 5610 | 10/11/2012 | Huawei and Cisco's Source Code: Correcting the Record | | | fair use, misuse, damages; Lang, Chandler, Giancarlo | 402, 403 | R | |
| 5611 | 3/12/2010 | Cisco's John Chambers answers his critics: What Premium pricing? | | | fair use, misuse, damages; Chambers, Jiandani, Hartingh, Pletcher | 402, 403, 602 | R, W | |
| 5612 | 9/28/2015 | Declaration of Philip Remaker | | | copyright; Remaker | 402, 403, 602 | R, W | |
| 5613 | 6/10/2011 | SR 04830[Assistance with new DCS-7124SX-S-F] | ARISTANDCA_SW_10156139 | ARISTANDCA_SW_10156144 | fair use, misuse; Duda, Sweeney, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5614 | 11/2/2015 | Arista Response to Sourcing Event, Addendum A: Arista Executive Summary | ARISTANDCA_SW_10599829 | ARISTANDCA_SW_10599849 | damages; Duda, Sweeney, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5615 | 12/11/2014 | Cisco was surprised by Arista Statements: Chambers | | | copyright, fair use, misuse; Chambers | 402, 403, 602, 802 | R, W, NH | |
| 5616 | 1/9/2013 | Cisco's Chambers: 2 days with man on a mission at CES | | | copyright, fair use, misuse; Chambers | 402, 403, 602, 802 | R, W, NH | |
| 5617 | 5/23/2014 | Web DC BE Review-- Executive Summary (native) | CSI-CLI-03297752 | CSI-CLI-03297781 | Damages; Palumbo, Jiandani | 402, 403, 602 | R, W | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5618 | 1994 | Email re abbreviated Commands (formatted) | CSI-CLI-06309371 | CSI-CLI-06309371 | fair use, misuse, copyright non-infringement; Lougheed, Remaker, Black | 402, 403, 602 | R, W | |
| 5619 | 4/6/1988 | Email re Telnet localedit option (formatted) | CSI-CLI-06310182 | CSI-CLI-06310182 | fair use, misuse, copyright non-infringement; Lougheed, Remaker, Black | 402, 403, 602 | R, W | |
| 5620 | 1988 | Westfield collection of 1988 email including Telnet localedit option (native) | CSI-CLI-06310182 | CSI-CLI-06310182 | fair use, misuse, copyright non-infringement; Lougheed, Remaker, Black | 402, 403, 602 | R, W | |
| 5621 | | Microsoft Datacenter Tour video (native) | | | fair use, misuse, damages; Bechtolsheim, Duda, Sweeney, Foss, Berly, Sadana, Ullal, Premji, Summers, Black | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make additional objections. 402, 403, 602, untimely | R, W, PUB, EXCH | |
| 5622 | 1/2/2002 | Article re top exec talks strategy inside Cisco | | | estoppel, abandonment, fair use, misuse, damages, misuse; Volpi | 402, 403, 602, 802, untimely | R, W, NH, PUB | |
| 5623 | | Amended Appendix C - Summary of Industry Usage of Command Modes and Prompts | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 702/703 | R, W, EXP | |
| 5624 | | Amended Appendix D - First Command Word Hierarchy Usage by Vendors | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 702/703 | R, W, EXP | |
| 5625 | | Amended Appendix G - Summary of Disputed CLI Command Usage by Vendors | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 702/703 | R, W, EXP | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF*

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5626 | | Amended Appendix H.AD - Adtran Usage of Disputed CLI Commands | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 702/703 | R, W, EXP | |
| 5627 | | Amended Appendix H.ALU - Alcatel / ALU Usage of Disputed CLI Commands | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 702/703 | R, W, EXP | |
| 5628 | | Amended Appendix H.AT - Allied Telesis Usage of Disputed CLI Commands | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 702/703 | R, W, EXP | |
| 5629 | | Amended Appendix H.AV - Avaya Usage of Disputed CLI Commands | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 702/703 | R, W, EXP | |
| 5630 | | Amended Appendix H.BR - Brocade Usage of Disputed CLI Commands | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 702/703 | R, W, EXP | |
| 5631 | | Amended Appendix H.DE - Dell Usage of Disputed CLI Commands | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 702/703 | R, W, EXP | |
| 5632 | | Amended Appendix H.DL - D-Link Usage of Disputed CLI Commands | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 702/703 | R, W, EXP | |
| 5633 | | Amended Appendix H.EC - Edge-Core Usage of Disputed CLI Commands | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 702/703 | R, W, EXP | |
| 5634 | | Amended Appendix H.ER - Ericsson Usage of Disputed CLI Commands | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 702/703 | R, W, EXP | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 88 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5635 | | Amended Appendix H.EX - Extreme Networks Usage of Disputed CLI Commands | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 702/703 | R, W, EXP | |
| 5636 | | Amended Appendix H.F - Foundry Usage of Disputed CLI Commands | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 702/703 | R, W, EXP | |
| 5637 | | Amended Appendix H.HP - HP Usage of Disputed CLI Commands | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 702/703 | R, W, EXP | |
| 5638 | | Amended Appendix H.ISCLI - ISCLI Use of Disputed CLI Commands | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 702/703 | R, W, EXP | |
| 5639 | | Amended Appendix H.JE - Juniper JUNOSe Usage of Disputed CLI Commands | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 702/703 | R, W, EXP | |
| 5640 | | Amended Appendix H.NG - NETGEAR Usage of Disputed CLI Commands | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 702/703 | R, W, EXP | |
| 5641 | | Amended Appendix H.PR - Procket Networks Usage of Disputed CLI Commands | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 702/703 | R, W, EXP | |
| 5642 | | Amended Appendix H.RB - Redback Networks Usage of Disputed CLI Commands | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 702/703 | R, W, EXP | |
| 5643 | | Amended Appendix H.SU - ORACLE/SUN Usage of Disputed CLI Commands | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 702/703 | R, W, EXP | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 89 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5644 | | Amended Appendix J.3 - Procket Networks vs. Cisco Command Overlap (2003/2004) | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 702/703 | R, W, EXP | |
| 5645 | | Amended Appendix K - Command Keyword Analysis | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 702/703 | R, W, EXP | |
| 5646 | | Appendix L.1 - Usage of Accused Hierarchies by Vendors | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 702/703 | R, W, EXP | |
| 5647 | | Appendix L.2 - Vendor Hierarchy Usage with Modes | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 702/703 | R, W, EXP | |
| 5648 | | Appendix M - Command Abstractions Listed by Earliest Cisco Document Date | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 702/703 | R, W, EXP | |
| 5649 | | Appendix N - Comparison of Command Abstractions to Actual Documented EOS Command Syntax | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 702/703 | R, W, EXP | |
| 5650 | | Appendix A:  IETF Standards and Publications | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 702/703 | R, W, EXP | |
| 5651 | | Appendix B:  IEEE Standards and Protocols | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 702/703 | R, W, EXP | |
| 5652 | | Appendix C - Summary of Industry Usage of Command Modes and Prompts | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 702/703 | R, W, EXP | |
| 5653 | | Appendix D - First Command Word Hierarchy Usage by Vendors | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 702/703 | R, W, EXP | |
| 5654 | | Appendix E - Two-Level Hierarchy Usage by Vendors | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 702/703 | R, W, EXP | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 90 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5655 | | Appendix F - First Two Command Keywords, Ranked by Vendors Supporting | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 702/703 | R, W, EXP | |
| 5656 | | Appendix G - Summary of Disputed CLI Command Usage by Vendors | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 702/703 | R, W, EXP | |
| 5657 | | Appendix H.AD - Adtran Usage of Disputed CLI Commands | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 702/703 | R, W, EXP | |
| 5658 | | Appendix H.ALU - Alcatel / ALU Usage of Disputed CLI Commands | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 702/703 | R, W, EXP | |
| 5659 | | Appendix H.AT - Allied Telesis Usage of Disputed CLI Commands | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 702/703 | R, W, EXP | |
| 5660 | | Appendix H.AV - Avaya Usage of Disputed CLI Commands | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 702/703 | R, W, EXP | |
| 5661 | | Appendix H.BR - Brocade Usage of Disputed CLI Commands | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 702/703 | R, W, EXP | |
| 5662 | | Appendix H.DE - Dell Usage of Disputed CLI Commands | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 702/703 | R, W, EXP | |
| 5663 | | Appendix H.DL - D-Link Usage of Disputed CLI Commands | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 702/703 | R, W, EXP | |
| 5664 | | Appendix H.EC - Edge-Core Usage of Disputed CLI Commands | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 702/703 | R, W, EXP | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.*, Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5665 | | Appendix H.ER -Ericsson Usage of Disputed CLI Commands | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 702/703 | R, W, EXP | |
| 5666 | | Appendix H.EX - Extreme Networks Usage of Disputed CLI Commands | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 702/703 | R, W, EXP | |
| 5667 | | Appendix H.F - Foundry Usage of Disputed CLI Commands | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 702/703 | R, W, EXP | |
| 5668 | | Appendix H.HP - HPE Usage of Disputed CLI Commands | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 702/703 | R, W, EXP | |
| 5669 | | Appendix H.ISCLI - ISCLI Use of Disputed CLI Commands | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 702/703 | R, W, EXP | |
| 5670 | | Appendix H.JE - Juniper JUNOSe Usage of Disputed CLI Commands | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 702/703 | R, W, EXP | |
| 5671 | | Appendix H.NG - NETGEAR Usage of Disputed CLI Commands | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 702/703 | R, W, EXP | |
| 5672 | | Appendix H.NX - NextHop Techs. Usage of Disputed CLI Commands | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 702/703 | R, W, EXP | |
| 5673 | | Appendix H.PR - Procket Networks Usage of Disputed CLI Commands | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 702/703 | R, W, EXP | |
| 5674 | | Appendix H.RB - Redback Usage of Disputed CLI Commands | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 702/703 | R, W, EXP | |

Case 5:14-cv-05344-BLF   Document 681   Filed 11/25/16   Page 92 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5675 | | Appendix H.SU - ORACLE/SUN Usage of Disputed CLI Commands | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 702/703 | R, W, EXP | |
| 5676 | | Appendix I - Overlapping Dell and Cisco CLI Commands | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 702/703 | R, W, EXP | |
| 5677 | | Appendix J.1 - Dell/Force10 vs. Cisco Command Overlap (2003/2004) | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 702/703 | R, W, EXP | |
| 5678 | | Appendix J.2 - Juniper JUNOSe vs. Cisco Command Overlap (2003/2004) | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 702/703 | R, W, EXP | |
| 5679 | | Appendix J.3 - Procket Networks vs. Cisco Command Overlap (2003/2004) | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 702/703 | R, W, EXP | |
| 5680 | | Appendix K - Command Keyword Analysis | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 702/703 | R, W, EXP | |
| 5681 | | Appendix B: Screenshots Showing the Effect of Killing the OpenFlow Agent on the "show openflow flows" Command | | | Patent; Chase | 402, 403, 602, 702/703 | R, W, EXP | |
| 5682 | 1958 | Finite State Languages, Chomsky and Miller | | | Patent, patent invalidity; Chase | 402, 403, 602, 702/703 | R, W, EXP | |
| 5683 | 1959 | On Certain Formal Properties of Grammars, Chomsky | | | Patent, patent invalidity; Chase | 402, 403, 602, 702/703 | R, W, EXP | |
| 5684 | 10/17/2000 | US Patent 6,134,709 Method and Apparatus for Parsing Commands | | | Patent, patent invalidity; Chase | 402, 403 | R | |
| 5685 | | Exhibit 1.0 Calculation of Potential Lost Profits | | | Damages; Elsten | 402, 403, 602, 702/703 | R, W, EXP | |
| 5686 | | Exhibit 1.1 Calculation of Potential Lost Sales | | | Damages; Elsten | 402, 403, 602, 702/703 | R, W, EXP | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF*

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5687 | | Exhibit 1.2 Detail of Accused Revenue - Chevalier Scenarios 1 & 2 | | | Damages; Elsten | 402, 403, 602, 702/703 | R, W, EXP | |
| 5688 | | Exhibit 1.3 Comparison of Cisco Switch Operating Margins | | | Damages; Elsten | 402, 403, 602, 702/703 | R, W, EXP | |
| 5689 | | Exhibit 1.4 Cisco Switch P&L - WW | | | Damages; Elsten | 402, 403, 602, 702/703 | R, W, EXP | |
| 5690 | | Exhibit 1.5 Cisco Swith P&L - US Only | | | Damages; Elsten | 402, 403, 602, 702/703 | R, W, EXP | |
| 5691 | | Exhibit 1.6 Summary of Cisco-Identified Competitors for Accused Customers | | | Damages; Elsten | 402, 403, 602, 702/703 | R, W, EXP | |
| 5692 | | Exhibit 1.7 Other Customer Appendix | | | Damages; Elsten | 402, 403, 602, 702/703 | R, W, EXP | |
| 5693 | | Exhibit 2.0 Arista Profit Attributable to Entire CLI | | | Damages; Elsten | 402, 403, 602, 702/703 | R, W, EXP | |
| 5694 | | Exhibit 2.1 Highly Automated Customer Profit Apportioned to Entire CLI | | | Damages; Elsten | 402, 403, 602, 702/703 | R, W, EXP | |
| 5695 | | Exhibit 2.2 Other Customer Profit Apportioned to Entire CLI | | | Damages; Elsten | 402, 403, 602, 702/703 | R, W, EXP | |
| 5696 | | Exhibit 2.3 Arista US Fixed and Modular Switch Annual Profit | | | Damages; Elsten | 402, 403, 602, 702/703 | R, W, EXP | |
| 5697 | | Exhibit 2.4 Summary of US  Fixed Switch Profit for Highly Automated Customers | | | Damages; Elsten | 402, 403, 602, 702/703 | R, W, EXP | |
| 5698 | | Exhibit 2.5 Summary of US Modular Switch Profit for Highly Automated Customers | | | Damages; Elsten | 402, 403, 602, 702/703 | R, W, EXP | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5699 | | Exhibit 2.6 Summary of US Fixed Switch Profit for Other Customers | | | Damages; Elsten | 402, 403, 602, 702/703 | R, W, EXP | |
| 5700 | | Exhibit 2.7 Summary of US Modular Switch Profit for Other Customers | | | Damages; Elsten | 402, 403, 602, 702/703 | R, W, EXP | |
| 5701 | | Exhibit 2.8 Portion of Arista Product Features Attributable to CLI | | | Damages; Elsten | 402, 403, 602, 702/703 | R, W, EXP | |
| 5702 | | Exhibit 2.9 Arista R&D Costs by Department, December 2011-March 2016 | | | Damages; Elsten | 402, 403, 602, 702/703 | R, W, EXP | |
| 5703 | | Exhibit 2.10 Summary of Portion of EOS Features Attributable to CLI | | | Damages; Elsten | 402, 403, 602, 702/703 | R, W, EXP | |
| 5704 | | Exhibit 2.11 Standard Fixed Switch COGS, by Quarter | | | Damages; Elsten | 402, 403, 602, 702/703 | R, W, EXP | |
| 5705 | | Exhibit 2.12 Standard Modular Switch COGS, by Quarter | | | Damages; Elsten | 402, 403, 602, 702/703 | R, W, EXP | |
| 5706 | | Exhibit 2.13 Arista Product Other Cost of Goods Sold, by Quarter | | | Damages; Elsten | 402, 403, 602, 702/703 | R, W, EXP | |
| 5707 | | Exhibit 2.14 Arista Direct Operating Expenses, by Quarter | | | Damages; Elsten | 402, 403, 602, 702/703 | R, W, EXP | |
| 5708 | | Exhibit 2.15 Arista EOS as a Percentage of Switch Pricing | | | Damages; Elsten | 402, 403, 602, 702/703 | R, W, EXP | |
| 5709 | | Exhibit 2.16 Percentage of Arista US Switch Revenue and Customer Count, by Vertical | | | Damages; Elsten | 402, 403, 602, 702/703 | R, W, EXP | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.*, Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5710 | | Exhibit 2.17 Dr. Almeroth's EOS Technical Manual Overlap Analysis | | | Damages; Elsten | 402, 403, 602, 702/703 | R, W, EXP | |
| 5711 | | Exhibit 2.18 RFP Feature Analysis Summary | | | Damages; Elsten | 402, 403, 602, 702/703 | R, W, EXP | |
| 5712 | | Exhibit 3.0 Summary of Costs to Design Around the '526 Patent | | | Damages; Elsten | 402, 403, 602, 702/703 | R, W, EXP | |
| 5713 | | Exhibit 3.1 Design Around Method One: First 12 Commands at Hypothetical Negotiation | | | Damages; Elsten | 402, 403, 602, 702/703 | R, W, EXP | |
| 5714 | | Exhibit 3.2 Design Around Method One: All 77 Commands | | | Damages; Elsten | 402, 403, 602, 702/703 | R, W, EXP | |
| 5715 | | Exhibit 3.3 Calculation of Software Engineer Hourly Cost | | | Damages; Elsten | 402, 403, 602, 702/703 | R, W, EXP | |
| 5716 | | Exhibit 3.4 Summary of Georgia-Pacific Factor Analysis | | | Damages; Elsten | 402, 403, 602, 702/703 | R, W, EXP | |
| 5717 | Apr-83 | RXS-11M/M-Plus Command Language Manual, Digital Equipment Corporation (available at http://www.textfiles.com/bitsavers/pdf/dec/pdp11/rsx11/RSX11M_V4.1_Apr83/2_Operation/AA-L672B-TC_dcl_Apr83.pdf) | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 702/703 | R, W, NH, EXP | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.*, Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5718 | 12/1/2012 | Address Resolution Protocol (ARP) (available at http://www.inetdaemon.com/tutorials/networking/lan/arp.shtml) | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 702/703 | R, W, NH, EXP | |
| 5719 | | Cisco NX-OS (available at http://www.cisco.com/c/en/us/products/ios-nx-os-software/nx-os/index.html) | | | fair use, misuse; Black | 402, 403 | R | |
| 5720 | | Shutdown, Author Scott James Remnant (available at https://readmes.numm.org/init/upstart/util/shutdown.c) | | | Patent; Chase | 402, 403, 602, 802, 702/703 | R, W, NH, EXP | |
| 5721 | | Shemminger/iproute2 (available at https://github.com/shemminger/iproute2/tree/master/ip) | | | Patent; Chase | 402, 403, 602, 802, 702/703 | R, W, NH, EXP | |
| 5722 | | AAA Document Search (available at https://datatracker.ietf.org/doc/search/?name=AAA&activedrafts=on&rfcs=on) | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 702/703 | R, W, NH, EXP | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5723 | Mar-07 | Network Authentication, Authorization, and Accounting: Part One - The Internet Protocol Journal - Volume 10, No. 1 (available at http://www.cisco.com/c/en/us/about/press/internet-protocol-journal/back-issues/table-contents-35/101-aaa-part1.html) | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 702/703 | R, W, NH, EXP | |
| 5724 | Sep-81 | RFC 793 (available at https://tools.ietf.org/html/rfc793) | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 702/703 | R, W, NH, EXP | |
| 5725 | Jul-84 | RFC 908 (available at https://tools.ietf.org/html/rfc908) | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 702/703 | R, W, NH, EXP | |
| 5726 | Jun-95 | RFC 947 (available at https://tools.ietf.org/html/rfc947) | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 702/703 | R, W, NH, EXP | |
| 5727 | Sep-85 | RFC 951 (available at https://tools.ietf.org/html/rfc951) | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 702/703 | R, W, NH, EXP | |
| 5728 | Dec-85 | RFC 966 (available at https://tools.ietf.org/html/rfc966) | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 702/703 | R, W, NH, EXP | |
| 5729 | Jun-86 | RFC 986 (available at https://www.ietf.org/rfc/rfc986.txt) | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 702/703 | R, W, NH, EXP | |
| 5730 | Jun-88 | RFC 1057 (available at https://www.ietf.org/rfc/rfc1057.txt) | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 702/703 | R, W, NH, EXP | |
| 5731 | Feb-89 | RFC 1069 (available at https://tools.ietf.org/html/rfc1069) | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 702/703 | R, W, NH, EXP | |
| 5732 | Mar-89 | RFC 1094 (available at https://tools.ietf.org/html/rfc1094) | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 702/703 | R, W, NH, EXP | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5733 | Oct-89 | RFC 1129 (available at https://tools.ietf.org/pdf/rfc1129.pdf) | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 702/703 | R, W, NH, EXP | |
| 5734 | Aug-90 | RFC 1179 (available at https://www.ietf.org/rfc/rfc1179.txt) | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 702/703 | R, W, NH, EXP | |
| 5735 | Mar-91 | RFC 1215 (available at https://www.ietf.org/rfc/rfc1215.txt) | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 702/703 | R, W, NH, EXP | |
| 5736 | Dec-91 | RFC 1282 (available at https://www.ietf.org/rfc/rfc1282.txt) | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 702/703 | R, W, NH, EXP | |
| 5737 | Apr-93 | RFC 1452 (available at https://tools.ietf.org/html/rfc1452) | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 702/703 | R, W, NH, EXP | |
| 5738 | Mar-94 | RFC 1591 (available at https://www.ietf.org/rfc/rfc1591.txt) | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 702/703 | R, W, NH, EXP | |
| 5739 | Jan-96 | RFC 1901 (available at https://www.ietf.org/rfc/rfc1901.txt) | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 702/703 | R, W, NH, EXP | |
| 5740 | Jan-96 | RFC 1908 (available at https://tools.ietf.org/html/rfc1908) | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 702/703 | R, W, NH, EXP | |
| 5741 | Oct-96 | RFC 2026 (available at https://www.ietf.org/rfc/rfc2026.txt) | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 702/703 | R, W, NH, EXP | |
| 5742 | Oct-96 | RFC 2028 (available at https://tools.ietf.org/html/rfc2028) | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 702/703 | R, W, NH, EXP | |
| 5743 | Oct-96 | RFC 2031 (available at https://www.ietf.org/rfc/rfc2031.txt) | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 702/703 | R, W, NH, EXP | |
| 5744 | Dec-98 | RFC 2474 (available at https://www.ietf.org/rfc/rfc2474.txt) | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 702/703 | R, W, NH, EXP | |
| 5745 | Apr-99 | RFC 2570 (available at https://www.ietf.org/rfc/rfc2570.txt) | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 702/703 | R, W, NH, EXP | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 99 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.*, Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5746 | Apr-99 | RFC 2578 (available at https://tools.ietf.org/html/rfc2578) | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 702/703 | R, W, NH, EXP | |
| 5747 | Jun-99 | RFC 2616 (available at https://www.ietf.org/rfc/rfc2616.txt) | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 702/703 | R, W, NH, EXP | |
| 5748 | Aug-00 | RFC 2904 (available at https://tools.ietf.org/html/rfc2904) | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 702/703 | R, W, NH, EXP | |
| 5749 | Jan-01 | RFC 3022 (available at https://www.ietf.org/rfc/rfc3022.txt) | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 702/703 | R, W, NH, EXP | |
| 5750 | Dec-02 | RFC 3410 (available at https://www.ietf.org/rfc/rfc3410.txt) | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 702/703 | R, W, NH, EXP | |
| 5751 | Feb-13 | RFC 6864 (available at https://tools.ietf.org/html/rfc6864) | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 702/703 | R, W, NH, EXP | |
| 5752 | Oct-15 | RFC 7630 (available at https://tools.ietf.org/html/rfc7630) | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 702/703 | R, W, NH, EXP | |
| 5753 | Mar-16 | RFC 7761 (available at https://tools.ietf.org/html/rfc7761) | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 702/703 | R, W, NH, EXP | |
| 5754 | Nov-78 | RSX-11M System Logic Manual Volume 1, Digital Equipment Corporation (available at http://bitsavers.trailing-edge.com/pdf/dec/pdp11/rsx11/RSX11M_V3.1_Dec77/RSX11M_V3.1_SysLogicManVol1_Nov78.pdf) | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 702/703 | R, W, NH, EXP | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5755 | | SocketTools Visual Edition Custom Controls (available at http://www.hallogram.com /sockettools/visual.html) | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 702/703 | R, W, NH, EXP | |
| 5756 | Apr-14 | Dell Networking OS Configuration Guide 8.4.6.0 E-Series TeraScale, C-Series, S-Series (S50/S25) (available at https://www.force10netwo rks.com/CSPortal20/Know ledgeBase/DOCUMENTA TION/CLIConfig/FTOS/T CS_Config_8.4.6.0_Apr-21-2014.pdf) | | | fair use, misuse, copyright non-infringement; Dell, Black | 402, 403, 602, 802, 702/703 | R, W, NH, EXP | |
| 5757 | | What is Subnet Mask and Subnetting? Webopedia definition (available at http://www.webopedia.co m/TERM/S/subnet_mask.h tml) | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 702/703 | R, W, NH, EXP | |
| 5758 | | Yacc: Yet Another Compiler-Compiler (available at http://www.isi.edu/~pedro/ Teaching/CSCI565-Spring11/Materials/Yacc.p df) | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 702/703 | R, W, NH, EXP | |
| 5759 | | Arista EOS Central - Extending EOS CLI (available at https://eos.arista.com/exten ding-eos-cli/) | | | patent; Pech, Sweeney, Duda, Chase | 402, 403, 602, 802, 702/703 | R, W, NH, EXP | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5760 | | Arista EOS Central - Tag-- TOI (available at https://eos.arista.com/tag/toi/) | | | patent; Pech, Sweeney, Duda, Chase | 402, 403, 602, 802, 702/703 | R, W, NH, EXP | |
| 5761 | | Arista EOS Central - Password recovery / Return to factory default (available at https://eos.arista.com/password-recovery-return-to-factory-default/) | | | patent; Pech, Sweeney, Duda, Chase | 402, 403, 602, 802, 702/703 | R, W, NH, EXP | |
| 5762 | 1/30/2016 | 30 years of Engineering the Internet | | | estoppel, abandonment, fair use, misuse; Seifert | 402, 403, 602, 802, 702/703 | R, W, NH, EXP | |
| 5763 | Jul-91 | RFC 1242 (available at https://tools.ietf.org/html/rfc1242) | | | estoppel, abandonment, fair use, misuse; Seifert | 402, 403, 602, 802, 702/703 | R, W, NH, EXP | |
| 5764 | Oct-04 | RFC 3935 (available at https://www.ietf.org/rfc/rfc3935.txt) | | | estoppel, abandonment, fair use, misuse; Seifert | 402, 403, 602, 802, 702/703 | R, W, NH, EXP | |
| 5765 | 5/8/2007 | Arista 7100 Series Competitive Overview, Data Center Competitive Marketing (native) | CSI-CLI-06360217 | CSI-CLI-06360281 | Laches (patent), laches (re equitable remedies); Pletcher, Hartingh | 402, 403, 602 | R, W | |
| 5766 | 5/8/2007 | Metadata for CSI-CLI-06360217 | | | Laches (patent), laches (re equitable remedies); Pletcher, Hartingh | 402, 403, 602, 901 | R, W, A | |
| 5767 | Oct-08 | Arista Company Overview October 2008 (native) | CSI-CLI-06360284 | CSI-CLI-06360312 | Laches (patent); Pletcher, Hartingh, Foss | 402, 403, 602 | R, W | |
| 5768 | Oct-08 | Metadata for CSI-CLI-06360284 | | | Laches (patent); Pletcher, Hartingh, Foss | 402, 403, 602, 901 | R, W, A | |
| 5769 | 10/21/2008 | Arista Sales Expert Training for Partners (native) | CSI-CLI-06360515 | CSI-CLI-06360566 | Laches (patent); Pletcher, Hartingh, Foss | 402, 403, 602 | R, W | |
| 5770 | 10/21/2008 | Metadata for CSI-CLI-06360515 | | | Laches (patent); Pletcher, Hartingh, Foss | 402, 403, 602, 901 | R, W, A | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 102 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5771 | 2/4/2008 | Arista Sales Expert Training for Partners (native) | CSI-CLI-06360597 | CSI-CLI-06360676 | Laches (patent), laches (re equitable remedies); Pletcher, Hartingh, Foss | 402, 403, 602 | R, W | |
| 5772 | 2/4/2008 | Metadata for CSI-CLI-06360597 | | | Laches (patent), laches (re equitable remedies); Pletcher, Hartingh | 402, 403, 602, 901 | R, W, A | |
| 5773 | Dec-09 | SAVBU: Competitive: Switching: Arista (native) | CSI-CLI-06360724 | CSI-CLI-06360724 | Laches (re equitable remedies); Pletcher, Hartingh | 402, 403, 602 | R, W | |
| 5774 | 4/10/2009 | Arista Competitive Wiki (native) | CSI-CLI-06360725 | CSI-CLI-06360725 | Laches (re equitable remedies); Pletcher, Hartingh | 402, 403, 602 | R, W | |
| 5775 | 7/13/2010 | WSEP-Portals - MSDC Competitive (native) | CSI-CLI-06360728 | CSI-CLI-06360728 | Laches (patent), laches (re equitable remedies); Pletcher | 402, 403, 602 | R, W | |
| 5776 | 11/5/2008 | Bock Bock Cisco page re attachments (native) | CSI-CLI-06360731 | CSI-CLI-06360731 | Laches (patent), laches (re equitable remedies); Pletcher | 402, 403, 602 | R, W | |
| 5777 | 10/2/2006 | Network Management and Network Elements as a Platform (native) | CSI-ANI-00042971 | CSI-ANI-00042971.000013 | fair use, misuse,  estoppel, abandonment; Kathail, Black | 402, 403, 602 | R, W | |
| 5778 | 8/1/2005 | Nortel 10 Gbps Switch and Rack Switching Design Briefing (native) | CSI-ANI-00055459 | CSI-ANI-00055459.000022 | fair use, misuse,  estoppel, abandonment; Kathail, Malik, Elsten, Black | 402, 403, 602 | R, W | |
| 5779 | Aug-11 | Network Engineering Low Latency Switch Platform Review - Phase 3 (native) | CSI-ANI-00055578 | CSI-ANI-00055578.000026 | fair use, misuse, damages, estoppel, abandonment, laches (re equitable remedies); Malik, Pletcher, Elsten | 402, 403, 602 | R, W | |
| 5780 | 7/21/2011 | Arista Competitive Program: Update and Next Steps (native) | CSI-ANI-00056463 | CSI-ANI-00056463.000021 | damages, fair use, misuse; Malik, Pletcher, Elsten, Black | 402, 403, 602 | R, W | |
| 5781 | 2/13/2009 | Arista Competitive Overview (native) | CSI-ANI-00056464 | CSI-ANI-00056464.000062 | damages, fair use, misuse, laches (patent), laches (re equitable remedies); Chambers, Malik, Pletcher, Black, Elsten | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 103 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5782 | 2/15/2012 | Arista Hardware Roadmap (native) | CSI-ANI-00056507 | CSI-ANI-00056507.000001 | fair use, misuse, unclean hands; Malik, Elsten, Black | 402, 403, 602 | R, W | |
| 5783 | 6/20/2012 | Leading the way: Cisco Open Network Environment (native) | CSI-ANI-00059530 | CSI-ANI-00059530.000092 | fair use, misuse; Kathail, Malik, Black | 402, 403, 602 | R, W | |
| 5784 | 4/10/2013 | Comparison of onePK Turbo to Arista Networks (native) | CSI-ANI-00085680 | CSI-ANI-00085680.000024 | fair use, misuse; Kathail, Black | 402, 403, 602 | R, W | |
| 5785 | 10/31/2014 | Managing the Switch as a Linux Box: Open NX-OS Developments (native) | CSI-ANI-00115052 | CSI-ANI-00115052.000048 | fair use, misuse; Malik, Pletcher | 402, 403, 602 | R, W | |
| 5786 | 4/30/2003 | IOS Software Release 12.2S (native) | CSI-ANI-00252097 | CSI-ANI-00252244 | fair use, misuse, damages, estoppel, abandonment; Kathail, Elsten, Black | 402, 403, 602 | R, W | |
| 5787 | 6/20/2013 | Arista Tiger Team (native) | CSI-ANI-00402142 | CSI-ANI-00402167 | Misuse, damages, fair use; Jiandani, Pletcher, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 5788 | 5/16/2011 | Arista Networks Competitive Sales Playbook (native) | CSI-CLI-01577118 | CSI-CLI-01577172 | Damages, Laches (re equitable remedies); Hartingh, Pletcher, Elsten | 402, 403, 602 | R, W | |
| 5789 | 11/14/2011 | Arista EDCS-1110179 (native) | CSI-CLI-02111467 | CSI-CLI-02111484 | Damages, Laches (re equitable remedies); Hartingh, Pletcher, Elsten | 402, 403, 602 | R, W | |
| 5790 | Feb-14 | SPI Area - Cisco  Core Product Evolution (17 pages) (native) | CSI-CLI-03218134 | CSI-CLI-03218150 | Damages, fair use, misuse; Jiandani, Palumbo | 402, 403, 602 | R, W | |
| 5791 | 12/31/2013 | Going on Offense (native) | CSI-CLI-03276737 | CSI-CLI-03276752 | Damages, fair use, misuse; Jiandani, Palumbo | 402, 403, 602 | R, W | |
| 5792 | 1/2/2014 | Agenda (native) | CSI-CLI-03276820 | CSI-CLI-03276835 | Damages, fair use, misuse; Jiandani, Palumbo | 402, 403, 602 | R, W | |
| 5793 | 1/10/2014 | Beat Arista (native) | CSI-CLI-03277585 | CSI-CLI-03277623 | Damages, fair use, misuse; Jiandani , Palumbo, Elsten | 402, 403, 602 | R, W | |
| 5794 | 1/27/2014 | Arista Competitive Team Summary 1/21/14 (native) | CSI-CLI-03279448 | CSI-CLI-03279460 | Damages, fair use, misuse; Jiandani, Malik, Pletcher, Black, Palumbo, Elsten | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 104 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5795 | Feb-14 | SPI Area - Cisco  Core Product Evolution (29 pages) (native) | CSI-CLI-03281528 | CSI-CLI-03281556 | Damages, fair use, misuse; Jiandani, Palumbo, Elsten | 402, 403, 602 | R, W | |
| 5796 | 2/19/2014 | Beat Arista (native) | CSI-CLI-03282890 | CSI-CLI-03282949 | Damages, fair use, misuse; Jiandani, Palumbo, Elsten | 402, 403, 602 | R, W | |
| 5797 | 7/2/2014 | Chassis based 9k feature requests for Tap-Agg. (native) | CSI-CLI-03303532 | CSI-CLI-03303538 | fair use, misuse; Jiandani, Palumbo | 402, 403, 602 | R, W | |
| 5798 | 7/19/2014 | Chassis based 9k feature requests for Tap-Agg. (native) | CSI-CLI-03305410 | CSI-CLI-03305416 | fair use, misuse; Jiandani | 402, 403, 602 | R, W | |
| 5799 | | Arista IP Storage Testing - Update (native) | CSI-CLI-03333318 | CSI-CLI-03333322 | fair use, misuse; Jiandani, Black | 402, 403, 602 | R, W | |
| 5800 | 5/6/2013 | NXOS Technology & Engineering Strategy: For Business Acceleration & Win-Back (native) | CSI-CLI-03423125 | CSI-CLI-03423132 | fair use, misuse, Damages; Palumbo, Jiandani, Black, Elsten | 402, 403, 602 | R, W | |
| 5801 | Oct-12 | Connected Grid Field Area Network (FAN) Solutions (native) | CSI-CLI-04884560 | CSI-CLI-04884578 | fair use, misuse,  estoppel, abandonment; Kathail | 402, 403, 602 | R, W | |
| 5802 | | FRE 1006 Summary Chart re CLI Commands | | | fair use, copyright, misuse; Andrew, Lougheed, Remaker, Sweeney | 106, 1006 | C, VOL | |
| 5803 | | Arista Competitive Sales Playbook (metadata) | CSI-ANI-00501145 | CSI-ANI-00501287 | fair use, misuse, Damages; Pletcher, Elsten | 402, 403, 602 | R, W | |
| 5804 | Feb-97 | The Past and Future History of the Internet (available at http://bnrg.eecs.berkeley.edu/~randy/Courses/CS294.S13/1.1x.pdf) | | | fair use, misuse; Seifert | 402, 403, 602, 802, 702/703, untimely | R, W, NH, EXP, PUB, ID'D | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.*, Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5805 | 10/15/2012 | Brief History of the Internet (available at http://www.internetsociety.org/sites/default/files/Brief_History_of_the_Internet.pdf) | | | fair use, misuse, estoppel, abandonment; Seifert | 402, 403, 602, 802, 702/703, untimely | R, W, NH, EXP, PUB, ID'D | |
| 5806 | 1/18/2010 | How We Tested 10Gigabit Ethernet Switches (available at http://www.networkworld.com/article/2241564/ethernet-switch/how-we-tested-10gigabit-ethernet-switches.html) | | | fair use, misuse; Seifert | 402, 403, 602, 802, 702/703, untimely | R, W, NH, EXP, PUB, ID'D | |
| 5807 | 5/19/1989 | Kirk McKusick email to Stephen X. Nahm, Subject: Sun RPC in BSD | | | fair use, misuse; Seifert | 402, 403, 602, 802, 702/703, untimely | R, W, NH, EXP, ID'D | |
| 5808 | 5/19/1989 | Stephen X. Nahm email to Kirk McKusick, Subject: Sun RPC in BSD | | | fair use, misuse; Seifert | 402, 403, 602, 802, 702/703, untimely | R, W, NH, EXP, ID'D | |
| 5809 | 4/19/1991 | Dennis Freeman email to general sun listserv, Subject: ONC/NFS Update | | | fair use, misuse; Seifert | 402, 403, 602, 802, 702/703, untimely | R, W, NH, EXP, ID'D | |
| 5810 | | Cisco IPO Prospectus | ANI-ITC-944_945-0847600 | ANI-ITC-944_945-0847659 | fair use, misuse, unclean hands; Bechtolsheim, Lougheed, Stanford, Chambers, Eger | 402, 403, 602, 802, 901 | R, W, NH, A | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5811 | | OMITTED | | | fair use, misuse, damages; Elsten | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make objections. | OMITTED | |
| 5812 | 6/14/2002 | Certified Copy of the work entitled Cisco IOS 11.0 (Reg. No. TXu-1-036-057) | | | copyright, fair use, misuse; Lang, Chandler, Remaker, Lougheed, Black, Elsten, Andrew, Sweeney, Duda | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make objections. | EXCH | |
| 5813 | 7/26/2004 | Certified Copy of the work entitled Cisco IOS 12.3 (Reg. No. TXu-1-188-975) | | | copyright, fair use, misuse; Lang, Chandler, Remaker, Lougheed, Black, Elsten, Andrew, Sweeney, Duda | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make objections. | EXCH | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5814 | 8/12/2005 | Certified Copy of the work entitled Cisco IOS 12.4 (Reg. No. TXu-1-259-162) | | | copyright, fair use, misuse; Lang, Chandler, Remaker, Lougheed, Black, Elsten, Andrew, Sweeney, Duda | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make objections. | EXCH | |
| 5815 | 10/1/2009 | Certified Copy of the work entitled Cisco IOS 15.0 (Reg. No. TX 7-938-524) | | | copyright, fair use, misuse; Lang, Chandler, Remaker, Lougheed, Black, Elsten, Andrew, Sweeney, Duda | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make objections. | EXCH | |
| 5816 | 3/26/2010 | Certified Copy of the work entitled Cisco IOS 15.1 (Reg. No. TX 7-938-525) | | | copyright, fair use, misuse; Lang, Chandler, Remaker, Lougheed, Black, Elsten, Andrew, Sweeney, Duda | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make objections. | EXCH | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5817 | 7/22/2011 | Certified Copy of the work entitled Cisco IOS 15.2 (Reg. No. TX 7-937-159) | | | copyright, fair use, misuse; Lang, Chandler, Remaker, Lougheed, Black, Elsten, Andrew, Sweeney, Duda | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make objections. | EXCH | |
| 5818 | 11/24/2013 | Certified Copy of the work entitled Cisco IOS 15.4 (Reg. No. TX 7-938-341) | | | copyright, fair use, misuse; Lang, Chandler, Remaker, Lougheed, Black, Elsten, Andrew, Sweeney, Duda | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make objections. | EXCH | |
| 5819 | 10/19/2005 | Certified Copy of the work entitled Cisco IOS XR version 3.2 (Reg. No. TXu-1-270-592) | | | copyright, fair use, misuse; Lang, Chandler, Remaker, Lougheed, Black, Elsten, Andrew, Sweeney, Duda | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make objections. | EXCH | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5820 | 7/19/2006 | Certified Copy of the work entitled Cisco IOS XR version 3.3 (Reg. No. TXu-1-336-997) | | | copyright, fair use, misuse; Lang, Chandler, Remaker, Lougheed, Black, Elsten, Andrew, Sweeney, Duda | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make objections. | EXCH | |
| 5821 | 3/2/2007 | Certified Copy of the work entitled Cisco IOS XR version 3.4 (Reg. No. TXu-1-344-750) | | | copyright, fair use, misuse; Lang, Chandler, Remaker, Lougheed, Black, Elsten, Andrew, Sweeney, Duda | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make objections. | EXCH | |
| 5822 | 7/17/2007 | Certified Copy of the work entitled Cisco IOS XR version 3.5 (Reg. No. TXu-1-592-305) | | | copyright, fair use, misuse; Lang, Chandler, Remaker, Lougheed, Black, Elsten, Andrew, Sweeney, Duda | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make objections. | EXCH | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.*, Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5823 | 11/14/2014 | Certified Copy of the work entitled Cisco IOS XR version 4.3 (Reg. No. TX 7-933-364) | | | copyright, fair use, misuse; Lang, Chandler, Remaker, Lougheed, Black, Elsten, Andrew, Sweeney, Duda | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make objections. | EXCH | |
| 5824 | 11/14/2014 | Certified Copy of the work entitled Cisco IOS XR version 5.2 (Reg. No.TX 7-933-353) | | | copyright, fair use, misuse; Lang, Chandler, Remaker, Lougheed, Black, Elsten, Andrew, Sweeney, Duda | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make objections. | EXCH | |
| 5825 | 5/2/2008 | Certified Copy of the work entitled Cisco IOS XE version 2.1 (Reg. No. TX 7-937-240) | | | copyright, fair use, misuse; Lang, Chandler, Remaker, Lougheed, Black, Elsten, Andrew, Sweeney, Duda | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make objections. | EXCH | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.*, Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5826 | 11/28/2011 | Certified Copy of the work entitled Cisco IOS XE version 3.5 (Reg.No. TX 7-937-234) | | | copyright, fair use, misuse; Lang, Chandler, Remaker, Lougheed, Black, Elsten, Andrew, Sweeney, Duda | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make objections. | EXCH | |
| 5827 | 4/2/2008 | Certified Copy of the work entitled Cisco NX-OS Release 4.0 (Reg. No. TX 7-940-713) | | | copyright, fair use, misuse; Lang, Chandler, Remaker, Lougheed, Black, Elsten, Andrew, Sweeney, Duda | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make objections. | EXCH | |
| 5828 | 5/24/2010 | Certified Copy of the work entitled Cisco NX-OS Release 5.0(Reg. No. TX 7-940-718) | | | copyright, fair use, misuse; Lang, Chandler, Remaker, Lougheed, Black, Elsten, Andrew, Sweeney, Duda | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make objections. | EXCH | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 112 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5829 | 7/29/2011 | Certified Copy of the work entitled Cisco NX-OS Release 5.2 (Reg. No. TX 7-940-727) | | | copyright, fair use, misuse; Lang, Chandler, Remaker, Lougheed, Black, Elsten, Andrew, Sweeney, Duda | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make objections. | EXCH | |
| 5830 | 8/22/2013 | Certified Copy of the work entitled Cisco NX-OS Release 6.2 (Reg. No. TX 7-940-722) | | | copyright, fair use, misuse; Lang, Chandler, Remaker, Lougheed, Black, Elsten, Andrew, Sweeney, Duda | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make objections. | EXCH | |
| 5831 | 5/19/2006 | 802.1Q-2005 | ANI-ITC-944_945-3943152 | ANI-ITC-944_945-3943154 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5832 | 9/17/2009 | 802.1AB-2009 | ARISTANDCA00018079 | ARISTANDCA00018281 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5833 | 12/31/2002 | 802.1s-2002 | ARISTANDCA00021227 | ARISTANDCA00021447 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5834 | Jul-98 | RFC 1059 | ARISTANDCA00022263 | ARISTANDCA00022320 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5835 | Aug-98 | RFC 1066 | ARISTANDCA00022342 | ARISTANDCA00022431 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5836 | Sep-89 | RFC 1119 | ARISTANDCA00022533 | ARISTANDCA00022596 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5837 | May-90 | RFC 1158 | ARISTANDCA00023502 | ARISTANDCA00023634 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5838 | Oct-91 | RFC 1265 | ARISTANDCA00024112 | ARISTANDCA00024119 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5839 | Nov-91 | RFC 1271 | ARISTANDCA00024181 | ARISTANDCA00024261 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5840 | Dec-91 | RFC 1286 | ARISTANDCA00024262 | ARISTANDCA00024301 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5841 | Jan-93 | RFC 1398 | ARISTANDCA00024484 | ARISTANDCA00024500 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5842 | Apr-93 | RFC 1442 | ARISTANDCA00024518 | ARISTANDCA00024573 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5843 | Apr-93 | RFC 1447 | ARISTANDCA00024574 | ARISTANDCA00024623 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5844 | Jul-93 | RFC 1493 | ARISTANDCA00024663 | ARISTANDCA00024696 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5845 | Jun-94 | RFC 1636 | ARISTANDCA00024976 | ARISTANDCA00025027 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5846 | Mar-95 | RFC 1774 | ARISTANDCA00025445 | ARISTANDCA00025454 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5847 | Jun-95 | RFC 1812 | ARISTANDCA00025455 | ARISTANDCA00025629 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5848 | Apr-96 | RFC 1933 | ARISTANDCA00025838 | ARISTANDCA00025859 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5849 | May-96 | RFC 1945 | ARISTANDCA00025860 | ARISTANDCA00025919 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5850 | Jan-97 | RFC 2082 | ARISTANDCA00026179 | ARISTANDCA00026190 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5851 | Jan-97 | RFC 2086 | ARISTANDCA00026191 | ARISTANDCA00026198 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5852 | Jan-98 | RFC 2274 | ARISTANDCA00026756 | ARISTANDCA00026831 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5853 | Jul-98 | RFC 2374 | ARISTANDCA00027221 | ARISTANDCA00027232 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5854 | Mar-99 | RFC 2545 | ARISTANDCA00027457 | ARISTANDCA00027461 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5855 | Mar-99 | RFC 2547 | ARISTANDCA00027462 | ARISTANDCA00027486 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5856 | Jun-99 | RFC 2619 | ARISTANDCA00027539 | ARISTANDCA00027554 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5857 | Jun-99 | RFC 2622 | ARISTANDCA00027555 | ARISTANDCA00027623 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5858 | Dec-99 | RFC 2737 | ARISTANDCA00027654 | ARISTANDCA00027709 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5859 | Jun-00 | RFC 2863 | ARISTANDCA00027825 | ARISTANDCA00027893 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5860 | Jun-00 | RFC 2869 | ARISTANDCA00028029 | ARISTANDCA00028075 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5861 | Sep-00 | RFC 2922 | ARISTANDCA00028106 | ARISTANDCA00028137 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5862 | Sep-00 | RFC 2924 | ARISTANDCA00028138 | ARISTANDCA00028173 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5863 | Oct-00 | RFC 2932 | ARISTANDCA00028174 | ARISTANDCA00028200 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5864 | Oct-00 | RFC 2933 | ARISTANDCA00028201 | ARISTANDCA00028219 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5865 | Oct-00 | RFC 2934 | ARISTANDCA00028220 | ARISTANDCA00028246 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5866 | Nov-02 | RFC 3396 | ARISTANDCA00028560 | ARISTANDCA00028568 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5867 | Dec-02 | RFC 3433 | ARISTANDCA00028747 | ARISTANDCA00028763 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5868 | Jul-03 | RFC 3576 | ARISTANDCA00028785 | ARISTANDCA00028814 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5869 | Sep-03 | RFC 3580 | ARISTANDCA00028815 | ARISTANDCA00028844 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5870 | Nov-03 | RFC 3654 | ARISTANDCA00028928 | ARISTANDCA00028945 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5871 | Apr-04 | RFC 3746 | ARISTANDCA00028946 | ARISTANDCA00028985 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5872 | Mar-05 | RFC 4008 | ARISTANDCA00029074 | ARISTANDCA00029137 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5873 | Mar-05 | RFC 4012 | ARISTANDCA00029138 | ARISTANDCA00029153 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5874 | Mar-05 | RFC 4026 | ARISTANDCA00029154 | ARISTANDCA00029173 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5875 | Mar-05 | RFC 4029 | ARISTANDCA00029174 | ARISTANDCA00029201 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5876 | Nov-05 | RFC 4268 | ARISTANDCA00029260 | ARISTANDCA00029278 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5877 | Feb-06 | RFC 4361 | ARISTANDCA00029445 | ARISTANDCA00029456 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5878 | Feb-06 | RFC 4364 | ARISTANDCA00029457 | ARISTANDCA00029503 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5879 | Aug-06 | RFC 4594 | ARISTANDCA00029532 | ARISTANDCA00029588 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5880 | Aug-06 | RFC 4606 | ARISTANDCA00029712 | ARISTANDCA00029736 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5881 | Aug-06 | RFC 4611 | ARISTANDCA00029737 | ARISTANDCA00029750 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5882 | Oct-06 | RFC 4624 | ARISTANDCA00029751 | ARISTANDCA00029782 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5883 | Feb-07 | RFC 4822 | ARISTANDCA00029795 | ARISTANDCA00029816 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5884 | Apr-07 | RFC 4884 | ARISTANDCA00029914 | ARISTANDCA00029932 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5885 | Aug-07 | RFC 4949 | ARISTANDCA00029933 | ARISTANDCA00030297 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5886 | Jul-08 | RFC 5227 | ARISTANDCA00030452 | ARISTANDCA00030472 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5887 | Dec-08 | RFC 5375 | ARISTANDCA00030576 | ARISTANDCA00030610 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5888 | Feb-10 | RFC 5517 | ARISTANDCA00030618 | ARISTANDCA00030629 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5889 | Apr-09 | RFC 5519 | ARISTANDCA00030630 | ARISTANDCA00030670 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5890 | Feb-12 | RFC 6513 | ARISTANDCA00030967 | ARISTANDCA00031054 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5891 | May-12 | RFC 6633 | ARISTANDCA00031081 | ARISTANDCA00031088 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5892 | Jan-13 | RFC 6842 | ARISTANDCA00031241 | ARISTANDCA00031245 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5893 | Apr-13 | RFC 6918 | ARISTANDCA00031246 | ARISTANDCA00031253 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5894 | May-13 | RFC 6933 | ARISTANDCA00031254 | ARISTANDCA00031329 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5895 | Dec-14 | RFC 7419 | ARISTANDCA00031369 | ARISTANDCA00031376 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5896 | 4/18/1981 | RFC 778 | ARISTANDCA00031546 | ARISTANDCA00031550 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 116 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5897 | May-81 | RFC 781 | ARISTANDCA00031551 | ARISTANDCA00031552 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5898 | Aug-85 | RFC 950 | ARISTANDCA00031655 | ARISTANDCA00031672 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5899 | Sep-85 | RFC 956 | ARISTANDCA00031673 | ARISTANDCA00031698 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5900 | 7/13/2001 | 802.1X-2001 | ARISTANDCA00033362 | ARISTANDCA00033503 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5901 | 1985 | 802.3-1985 | ARISTANDCA00033683 | ARISTANDCA00033828 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5902 | 3/20/1997 | 802.3xy-1997 | ARISTANDCA00034337 | ARISTANDCA00034661 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5903 | Aug-06 | RFC 4610 | ARISTANDCA00034662 | ARISTANDCA00034673 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5904 | Feb-83 | Honeywell Multics Common Standards | ARISTANDCA00036746 | ARISTANDCA00036956 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5905 | Jun-85 | Honeywell Multics Administration, Maintenance and Operations Commands | ARISTANDCA00036957 | ARISTANDCA00037583 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5906 | 12/30/2014 | 802.1AX-2014 | ARISTANDCA00226937 | ARISTANDCA00227280 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 5907 | 8/31/2011 | 802.1Q-2011 | ARISTANDCA00227448 | ARISTANDCA00228811 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 5908 | 11/5/1986 | ANSI X3.139-1987 | ARISTANDCA00229250 | ARISTANDCA00229311 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 5909 | 7/30/1998 | Draft Standard P802.IQ/D11 | ARISTANDCA00233132 | ARISTANDCA00233344 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 5910 | 3/8/1999 | 802.1Q-1998 | ARISTANDCA10250684 | ARISTANDCA10250684 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5911 | Jun-92 | RFC 1338 | ARISTANDCA10254517 | ARISTANDCA10254556 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5912 | May-93 | RFC 1459 | ARISTANDCA10255652 | ARISTANDCA10255652 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5913 | Aug-96 | RFC 1992 | ARISTANDCA10260551 | ARISTANDCA10260604 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5914 | Feb-97 | RFC 2108 | ARISTANDCA10261959 | ARISTANDCA10261959 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5915 | Feb-99 | RFC 2519 | ARISTANDCA10265715 | ARISTANDCA10265740 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5916 | Sep-03 | RFC 3591 | ARISTANDCA10277980 | ARISTANDCA10277980 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5917 | Jul-05 | RFC 4136 | ARISTANDCA10284625 | ARISTANDCA10284634 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5918 | Apr-06 | RFC 4444 | ARISTANDCA10288053 | ARISTANDCA10288053 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5919 | Aug-06 | RFC 4610 | ARISTANDCA10290111 | ARISTANDCA10290134 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5920 | Aug-06 | RFC 4632 | ARISTANDCA10290404 | ARISTANDCA10290457 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5921 | Oct-85 | RFC 953 | ARISTANDCA10323141 | ARISTANDCA10323150 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5922 | Apr-02 | Congestion Avoidance & Control for OSPF Networks <draft-ash-manral-ospf-congestion-control-00> | ARISTANDCA13369648 | ARISTANDCA13369665 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5923 | undated | Dynamical routing (unicast and multicast) for the Ipv6 protocol <draft-fritsche-ipv6-multicast-00 > | ARISTANDCA13369926 | ARISTANDCA13369930 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5924 | 5/20/1997 | Dynamical routing (unicast and multicast) for the Ipv6 protocol <draft-fritsche-ipv6-multicast-01 > | ARISTANDCA13369931 | ARISTANDCA13370018 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5925 | 11/3/1997 | Dynamical routing (unicast and multicast) for the Ipv6 protocol <draft-fritsche-ipv6-multicast-02 > | ARISTANDCA13370019 | ARISTANDCA13370062 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 118 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5926 | 1/11/1995 | Protocol Independent Multicast (PIM): Motivation and Architecture <draft-ietf-idmr-pim-arch-01 > | ARISTANDCA13371046 | ARISTANDCA13371077 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5927 | Jul-00 | Multicast Source Discovery Protocol (MDSP) <draft-ietf-msdp-spec-06 > | ARISTANDCA13372755 | ARISTANDCA13372782 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5928 | 7/7/2010 | Protecting The Router Control Plane <draft-ietf-opsec-protect-control-plane-01 > | ARISTANDCA13373269 | ARISTANDCA13373285 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5929 | Jul-00 | Guidelines for Efficient LSA Refreshment in OSPF <draft-ietf-ospf-refresh-guide-01 > | ARISTANDCA13373434 | ARISTANDCA13373444 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5930 | Apr-02 | Explicit Marking and Prioritized Treatment of Specific IGP Packets for Faster IGP Convergence and Improved Network Scalability and Stability <draft-ietf-ospf-scalability-01> | ARISTANDCA13373454 | ARISTANDCA13373469 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5931 | Mar-03 | Prioritized Treatment of Specific OSPF Version 2 Packets and Congestion Avoidance <draft-ietf-ospf-scalability-03 > | ARISTANDCA13373485 | ARISTANDCA13373500 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5932 | 11/17/1998 | Policy Framework Definition Language <draft-ietf-policy-framework-pfdl-00 > | ARISTANDCA13375899 | ARISTANDCA13375916 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 119 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5933 | 11/9/2000 | Managing a Policy Management System <draft-mahon-policy-mgmt-00 > | ARISTANDCA13376391 | ARISTANDCA13376406 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5934 | Nov-99 | OSPF Refresh and flooding reduction in stable topologies <draft-pillay-esnault-ospf-flooding-01 > | ARISTANDCA13376414 | ARISTANDCA13376420 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5935 | Mar-00 | BGP/MPLS VPNs <draft-rosen-rfc2547bis-00 > | ARISTANDCA13376448 | ARISTANDCA13376477 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5936 | 5/4/1979 | IEN 103, An Experimental Network Information Center Name Server (NICNAME) | ARISTANDCA13376588 | ARISTANDCA13376603 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5937 | 5/2/1979 | IEN 89, Internet Name Server | ARISTANDCA13376604 | ARISTANDCA13376618 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5938 | May-04 | RFC 3787 | ARISTANDCA13377071 | ARISTANDCA13377081 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5939 | Oct-05 | RFC 4193 | ARISTANDCA13377087 | ARISTANDCA13377102 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5940 | Oct-05 | RFC 4222 | ARISTANDCA13377103 | ARISTANDCA13377117 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5941 | 10/15/2012 | MPLS Layer 3 VPNs Configuration Guide, Cisco IOS Release 15SY | CSI-ANI-00117629 | CSI-ANI-00117629.000229 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602 | R, W | |
| 5942 | 7/9/2001 | 802.1w-2001 | CSI-ANI-00185015 | CSI-ANI-00185130 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602 | R, W | |
| 5943 | Apr-76 | Honeywell Multics Pocket Guide Commands and Active Functions | CSI-CLI-06132130 | CSI-CLI-06132168 | fair use, misuse, copyright non-infringement; Black, Chandler | 402, 403, 602 | R, W | |
| 5944 | 6/27/2014 | Tail-f NCS Getting Started Guide | CSI-ANI-00110693 | CSI-ANI-00110693.000098 | fair use, misuse; Kathail, Moberg, Bevemyr, Black | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 120 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5945 | 7/28/2009 | Converged Enhanced Ethernet Administrators Guide Supporting Fabric OS v6.3.0 | ARISTANDCA_BROCAD E00688725 | ARISTANDCA_BROCADE0 0688886 | fair use, misuse, copyright non-infringement, abandonment; Black, Brocade | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5946 | 6/25/2010 | Converged Enhanced Ethernet Administrators Guide Supporting Fabric OS v6.3.1 | ARISTANDCA_BROCAD E00697756 | ARISTANDCA_BROCADE0 0697927 | fair use, misuse, copyright non-infringement, abandonment; Black, Brocade | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5947 | 10/7/2010 | Converged Enhanced Ethernet Command Reference - Supporting FOS v6.4.1 | ARISTANDCA_BROCAD E00708283 | ARISTANDCA_BROCADE0 0708450 | fair use, misuse, copyright non-infringement, abandonment; Black, Brocade | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5948 | 7/28/2009 | Converged Enhanced Ethernet Administrators Guide Supporting Fabric OS v6.3.0 | ARISTANDCA_BROCAD E00711395 | ARISTANDCA_BROCADE0 0711556 | fair use, misuse, copyright non-infringement, abandonment; Black, Brocade | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5949 | 3/30/2010 | Converged Enhanced Ethernet Administrators Guide Supporting Fabric OS v6.4.0 | ARISTANDCA_BROCAD E00722784 | ARISTANDCA_BROCADE0 0722947 | fair use, misuse, copyright non-infringement, abandonment; Black, Brocade | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5950 | 6/30/2011 | Converged Enhanced Ethernet Administrator's Guide, v7.0.0 | ARISTANDCA_BROCAD E00733730 | ARISTANDCA_BROCADE0 0733897 | fair use, misuse, copyright non-infringement, abandonment; Black, Brocade | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5951 | 4/29/2011 | Converged Enhanced Ethernet Command Reference, v7.0.0 | ARISTANDCA_BROCAD E00733898 | ARISTANDCA_BROCADE0 0734159 | fair use, misuse, copyright non-infringement, abandonment; Black, Brocade | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5952 | 9/30/2014 | FastIron Command Reference, v8.0.20 | ARISTANDCA_BROCAD E01338634 | ARISTANDCA_BROCADE0 1338957 | fair use, misuse, copyright non-infringement, abandonment; Black, Brocade | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5953 | 11/26/2014 | FastIron Command Reference, 08.0.20a | ARISTANDCA_BROCAD E01344013 | ARISTANDCA_BROCADE0 1344448 | fair use, misuse, copyright non-infringement, abandonment; Black, Brocade | 402, 403, 602, 802, 901 | R, W, NH, A | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 121 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.*, Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5954 | 3/31/2015 | FastIron Command Reference, 08.0.30 | ARISTANDCA_BROCAD E01349351 | ARISTANDCA_BROCADE0 1349976 | fair use, misuse, copyright non-infringement, abandonment; Black, Brocade | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5955 | 7/24/2015 | FastIron Command Reference, 08.0.30b | ARISTANDCA_BROCAD E01353034 | ARISTANDCA_BROCADE0 1354487 | fair use, misuse, copyright non-infringement, abandonment; Black, Brocade | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5956 | 10/30/2015 | FastIron Command Reference, 08.0.30d | ARISTANDCA_BROCAD E01358581 | ARISTANDCA_BROCADE0 1360028 | fair use, misuse, copyright non-infringement, abandonment; Black, Brocade | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5957 | 12/10/2015 | FastIron Command Reference, 08.0.30e | ARISTANDCA_BROCAD E01362067 | ARISTANDCA_BROCADE0 1363516 | fair use, misuse, copyright non-infringement, abandonment; Black, Brocade | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5958 | 12/7/2010 | Network OS Administrator's Guide, v2.0 | ARISTANDCA_BROCAD E01689304 | ARISTANDCA_BROCADE0 1689555 | fair use, misuse, copyright non-infringement, abandonment; Black, Brocade | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5959 | 12/7/2010 | Network OS Command Reference, v2.0 | ARISTANDCA_BROCAD E01690534 | ARISTANDCA_BROCADE0 1690953 | fair use, misuse, copyright non-infringement, abandonment; Black, Brocade | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5960 | 9/30/2011 | Network OS Administrator's Guide, v2.1.0 | ARISTANDCA_BROCAD E01692238 | ARISTANDCA_BROCADE0 1692579 | fair use, misuse, copyright non-infringement, abandonment; Black, Brocade | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5961 | 12/15/2011 | Network OS Administrator's Guide, v2.1.1 | ARISTANDCA_BROCAD E01693512 | ARISTANDCA_BROCADE0 1693929 | fair use, misuse, copyright non-infringement, abandonment; Black, Brocade | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5962 | 12/15/2011 | Network OS Command Reference, 2.1.1 | ARISTANDCA_BROCAD E01693930 | ARISTANDCA_BROCADE0 1694551 | fair use, misuse, copyright non-infringement, abandonment; Black, Brocade | 402, 403, 602, 802, 901 | R, W, NH, A | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 122 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.*, Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5963 | 10/1/2012 | Network OS Administrator's Guide, 3.0.0 | ARISTANDCA_BROCAD E01696416 | ARISTANDCA_BROCADE0 1696997 | fair use, misuse, copyright non-infringement, abandonment; Black, Brocade | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5964 | 1/18/2013 | Network OS Command Reference, 3.0.0 | ARISTANDCA_BROCAD E01699364 | ARISTANDCA_BROCADE0 1700257 | fair use, misuse, copyright non-infringement, abandonment; Black, Brocade | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5965 | 6/20/2014 | Network OS Administrator's Guide, 3.0.1 | ARISTANDCA_BROCAD E01706037 | ARISTANDCA_BROCADE0 1706632 | fair use, misuse, copyright non-infringement, abandonment; Black, Brocade | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5966 | 7/15/2013 | Network OS Command Reference, 3.0.1 | ARISTANDCA_BROCAD E01712433 | ARISTANDCA_BROCADE0 1713360 | fair use, misuse, copyright non-infringement, abandonment; Black, Brocade | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5967 | 12/20/2013 | Network OS Administrator's Guide, 4.0.0 | ARISTANDCA_BROCAD E01718141 | ARISTANDCA_BROCADE0 1718838 | fair use, misuse, copyright non-infringement, abandonment; Black, Brocade | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5968 | 9/3/2013 | Network OS Command Reference, 4.0.0b | ARISTANDCA_BROCAD E01718839 | ARISTANDCA_BROCADE0 1720114 | fair use, misuse, copyright non-infringement, abandonment; Black, Brocade | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5969 | 2/5/2014 | Network OS Administrator's Guide, 4.1.0 | ARISTANDCA_BROCAD E01721324 | ARISTANDCA_BROCADE0 1722047 | fair use, misuse, copyright non-infringement, abandonment; Black, Brocade | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5970 | 2/5/2014 | Network OS Command Reference, 4.1.0 | ARISTANDCA_BROCAD E01722048 | ARISTANDCA_BROCADE0 1723465 | fair use, misuse, copyright non-infringement, abandonment; Black, Brocade | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5971 | 10/7/2014 | Network OS Administrator's Guide, 4.1.x | ARISTANDCA_BROCAD E01727808 | ARISTANDCA_BROCADE0 1728551 | fair use, misuse, copyright non-infringement, abandonment; Black, Brocade | 402, 403, 602, 802, 901 | R, W, NH, A | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5972 | 10/7/2014 | Network OS Command Reference, 4.1.x | ARISTANDCA_BROCADE01730002 | ARISTANDCA_BROCADE01731455 | fair use, misuse, copyright non-infringement, abandonment; Black, Brocade | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5973 | 8/28/2014 | Network OS Command Reference, 5.0.0 | ARISTANDCA_BROCADE01737118 | ARISTANDCA_BROCADE01738769 | fair use, misuse, copyright non-infringement, abandonment; Black, Brocade | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5974 | 9/18/2015 | Network OS Command Reference, 5.0.2 | ARISTANDCA_BROCADE01757888 | ARISTANDCA_BROCADE01759573 | fair use, misuse, copyright non-infringement, abandonment; Black, Brocade | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5975 | 2/27/2015 | Network OS Command Reference, v6.0.0 | ARISTANDCA_BROCADE01760092 | ARISTANDCA_BROCADE01761823 | fair use, misuse, copyright non-infringement, abandonment; Black, Brocade | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5976 | 6/25/2015 | Network OS Command Reference, v6.0.1 | ARISTANDCA_BROCADE01765111 | ARISTANDCA_BROCADE01767030 | fair use, misuse, copyright non-infringement, abandonment; Black, Brocade | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5977 | 1/15/2016 | Network OS Command Reference, 6.0.2 | ARISTANDCA_BROCADE01783694 | ARISTANDCA_BROCADE01785617 | fair use, misuse, copyright non-infringement, abandonment; Black, Brocade | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5978 | 5/8/2008 | Email RE: Internal Call and attachments | CSI-CLI-05027239 | CSI-CLI-05027268 | fair use, misuse; Moberg, Black | 402, 403, 602 | R, W | |
| 5979 | 2/4/2009 | Email re CLI Manual | CSI-CLI-05040777 | CSI-CLI-05040777 | fair use, misuse; Moberg, Black | 402, 403, 602 | R, W | |
| 5980 | 7/28/2011 | Email re Slide Deck and attachment | CSI-CLI-05087736 | CSI-CLI-05087803 | fair use, misuse; Moberg, Black | 402, 403, 602 | R, W | |
| 5981 | 10/10/2011 | Email re Data-center demo Material and attachments | CSI-CLI-05094647 | CSI-CLI-05094703 | fair use, misuse; Moberg, Bevemyr, Black | 402, 403, 602 | R, W | |
| 5982 | 11/11/2011 | Powering Network Configuration Management Systems | CSI-CLI-05098784 | CSI-CLI-05098840 | fair use, misuse; Moberg, Black | 402, 403, 602 | R, W | |
| 5983 | 11/11/2011 | Powering Network Configuration Management Systems | CSI-CLI-05100451 | CSI-CLI-05100514 | fair use, misuse; Moberg, Black | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 124 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5984 | 5/16/2016 | Force10 Introduction | ARISTANDCA00265358 | ARISTANDCA00265414 | fair use, misuse; Black, Dell | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 5985 | Oct-89 | RFC 1129 | ARISTANDCA10260687 | ARISTANDCA10260715 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5986 | May-06 | RFC 4541 | ARISTANDCA10289114 | ARISTANDCA10289145 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5987 | 11/4/2015 | Petition for Inter Partes Review of U.S. Patent No. 7,047,526, Case No. IPR2016-00119 | | | patent, patent invalidity; Chase, Clark, Jeffay, Wheeler, Mustoe | 402, 403, 602, 802 | R, W, NH | |
| 5988 | 2/18/2016 | Patent Owner Preliminary Response, Case No. IPR2016-00119 | | | patent, patent invalidity; Chase, Clark, Jeffay, Wheeler, Mustoe | 402, 403, 602, 802 | R, W, NH | |
| 5989 | 5/17/2016 | Decision Denying Institution of Inter Partes Review, Case No. IPR2016-00119 | | | patent, patent invalidity; Chase, Clark, Jeffay, Wheeler, Mustoe | 402, 403, 602, 802 | R, W, NH | |
| 5990 | | The complete IS-IS routing protocol by Hannes Gredler,Walter Goralski (physical exhibit) | | | estoppel, abandonment, fair use, misuse, damages; Bechtolsheim, Sweeney, Duda, Seifert, Black | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make objections, untimely | PUB | |
| 5991 | 4/5/2016 | Arista Warrior by Gary A. Donahue [Berly Ex. 478] | | | fair use, misuse, estoppel, abandonment; Berly | 401, 402, 602, 802 | R, W, NH | |
| 5992 | 8/1/2013 | Email from Berly to Sweeney re PBR PRD [Berly Ex. 488] | ARISTANDCA10140366 | ARISTANDCA10140367 | fair use, misuse, damages, non-infringement; Berly | 402, 403, 602, 802, 901 | R, W, NH, A | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 5993 | 6/13/2013 | Insieme Networks Board Meeting June 13, 2013 document [Cafiero ITC EX. 9] | ARISTANDCA00126317 | ARISTANDCA00126341 | damages; Cafiero, Jiandani, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5994 | 6/14/2013 | Insieme notes [Obediente ITC Ex. 4] | ARISTANDCA00167054 | ARISTANDCA00167080 | fair use, misuse; Obediente, Hartingh, Malik, Jiandani | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5995 | 6/20/2013 | Arista Tiger Team [Obediente ITC Ex. 5; CSI-ANI-00402142] | ARISTANDCA00167081 | ARISTANDCA00167106 | fair use, misuse; Obediente, Hartingh, Malik, Jiandani | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5996 | 10/23/2013 | Email re This week's update-additional commentary  [Jiandani ITC Ex. 3] | ARISTANDCA00147237 | ARISTANDCA00147239 | damages; Jiandani, Palumbo | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5997 | 6/9/2013 | Nexus Fixed Portfolio Re-Pricing [Jiandani ITC Ex. 5] | ARISTANDCA00147310 | ARISTANDCA00147336 | damages, fair use, misuse; Jiandani, Palumbo, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 5998 | 6/14/2002 | Photograph of Certified Copy of the work entitled Cisco IOS 11.0 (Reg. No. TXu-1-036-057) | | | copyright, fair use, misuse; Andrew, Lang, Chandler, Remaker, Lougheed, Black, Elsten | 106, untimely | C, PUB | |
| 5999 | 7/26/2004 | Photograph of Certified Copy of the work entitled Cisco IOS 12.3 (Reg. No. TXu-1-188-975) | | | copyright, fair use, misuse; Andrew, Lang, Chandler, Remaker, Lougheed, Black, Elsten | 106, untimely | C, PUB | |
| 6000 | 8/12/2005 | Photograph of Certified Copy of the work entitled Cisco IOS 12.4 (Reg. No. TXu-1-259-162) | | | copyright, fair use, misuse; Andrew, Lang, Chandler, Remaker, Lougheed, Black, Elsten | 106, untimely | C, PUB | |
| 6001 | 10/1/2009 | Photograph of Certified Copy of the work entitled Cisco IOS 15.0 (Reg. No. TX 7-938-524) | | | copyright, fair use, misuse; Andrew, Lang, Chandler, Remaker, Lougheed, Black, Elsten | 106, untimely | C, PUB | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6002 | 3/26/2010 | Photograph of Certified Copy of the work entitled Cisco IOS 15.1 (Reg. No. TX 7-938-525) | | | copyright, fair use, misuse; Andrew, Lang, Chandler, Remaker, Lougheed, Black, Elsten | 106, untimely | C, PUB | |
| 6003 | 7/22/2011 | Photograph of Certified Copy of the work entitled Cisco IOS 15.2 (Reg. No. TX 7-937-159) | | | copyright, fair use, misuse; Lang, Chandler, Remaker, Lougheed, Black, Elsten | 106, untimely | C, PUB | |
| 6004 | 11/24/2013 | Photograph of Certified Copy of the work entitled Cisco IOS 15.4 (Reg. No. TX 7-938-341) | | | copyright, fair use, misuse; Lang, Chandler, Remaker, Lougheed, Black, Elsten | 106, untimely | C, PUB | |
| 6005 | 10/19/2005 | Photograph of Certified Copy of the work entitled Cisco IOS XR version 3.2 (Reg. No. TXu-1-270-592) | | | copyright, fair use, misuse; Lang, Chandler, Remaker, Lougheed, Black, Elsten | 106, untimely | C, PUB | |
| 6006 | 7/19/2006 | Photograph of Certified Copy of the work entitled Cisco IOS XR version 3.3 (Reg. No. TXu-1-336-997) | | | copyright, fair use, misuse; Andrew, Lang, Chandler, Remaker, Lougheed, Black, Elsten | 106, untimely | C, PUB | |
| 6007 | 3/2/2007 | Photograph of Certified Copy of the work entitled Cisco IOS XR version 3.4 (Reg. No. TXu-1-344-750) | | | copyright, fair use, misuse; Lang, Chandler, Remaker, Lougheed, Black, Elsten | 106, untimely | C, PUB | |
| 6008 | 7/17/2007 | Photograph of Certified Copy of the work entitled Cisco IOS XR version 3.5 (Reg. No. TXu-1-592-305) | | | copyright, fair use, misuse; Andrew, Lang, Chandler, Remaker, Lougheed, Black, Elsten | 106, untimely | C, PUB | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6009 | 11/14/2014 | Photograph of Certified Copy of the work entitled Cisco IOS XR version 4.3 (Reg. TX 7-933-364) | | | copyright, fair use, misuse; Andrew, Lang, Chandler, Remaker, Lougheed, Black, Elsten | 106, untimely | C, PUB | |
| 6010 | 11/14/2014 | Photograph of Certified Copy of the work entitled Cisco IOS XR version 5.2 (Reg.TX 7-933-353) | | | copyright, fair use, misuse; Andrew, Lang, Chandler, Remaker, Lougheed, Black, Elsten | 106, untimely | C, PUB | |
| 6011 | 5/2/2008 | Photograph of Certified Copy of the work entitled Cisco IOS XE version 2.1 (Reg. No. TX 7-937-240) | | | copyright, fair use, misuse; Andrew, Lang, Chandler, Remaker, Lougheed, Black, Elsten | 106, untimely | C, PUB | |
| 6012 | 11/28/2011 | Photograph of Certified Copy of the work entitled Cisco IOS XE version 3.5 (Reg.No. TX 7-937-234) | | | copyright, fair use, misuse; Andrew, Lang, Chandler, Remaker, Lougheed, Black, Elsten | 106, untimely | C, PUB | |
| 6013 | 4/2/2008 | Photograph of Certified Copy of the work entitled Cisco NX-OS Release 4.0 (Reg. No. TX 7-940-713) | | | copyright, fair use, misuse; Andrew, Lang, Chandler, Remaker, Lougheed, Black, Elsten | 106, untimely | C, PUB | |
| 6014 | 5/24/2010 | Photograph of Certified Copy of the work entitled Cisco NX-OS Release 5.0(Reg. No. TX 7-940-718) | | | copyright, fair use, misuse; Andrew, Lang, Chandler, Remaker, Lougheed, Black, Elsten | 106, untimely | C, PUB | |
| 6015 | 7/29/2011 | Photograph of Certified Copy of the work entitled Cisco NX-OS Release 5.2 (Reg. No. TX 7-940-727) | | | copyright, fair use, misuse; Andrew, Lang, Chandler, Remaker, Lougheed, Black, Elsten | 106, untimely | C, PUB | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 128 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6016 | 8/22/2013 | Photograph of Certified Copy of the work entitled Cisco NX-OS Release 6.2 (Reg. No. TX 7-940-722) | | | copyright, fair use, misuse; Andrew, Lang, Chandler, Remaker, Lougheed, Black, Elsten | 106, untimely | C, PUB | |
| 6017 | 10/9/2014 | Cisco Source Code for NX-OS 4.0 | CSI-CLI-04611412 | CSI-CLI-04611436 | fair use, misuse, copyright non-infringement; Remaker, Lougheed, Black | | | |
| 6018 | 10/9/2014 | Cisco Source Code for NX-OS 4.0 | CSI-CLI-04611443 | CSI-CLI-04611467 | fair use, misuse, copyright non-infringement; Remaker, Lougheed, Black | | | |
| 6019 | 10/9/2014 | Cisco Source Code for NX-OS 5.2 | CSI-CLI-04611480 | CSI-CLI-04611504 | fair use, misuse, copyright non-infringement; Remaker, Lougheed, Black | | | |
| 6020 | 10/9/2014 | Cisco Source Code for NX-OS 5.2 | CSI-CLI-04611505 | CSI-CLI-04611529 | fair use, misuse, copyright non-infringement; Remaker, Lougheed, Black | | | |
| 6021 | 10/9/2014 | Cisco Source Code for NX-OS 6.2 | CSI-CLI-04611534 | CSI-CLI-04611583 | fair use, misuse, copyright non-infringement; Remaker, Lougheed, Black | | | |
| 6022 | 10/10/2014 | Cisco Source Code for NX-OS 5.0 | CSI-CLI-04611722 | CSI-CLI-04611771 | fair use, misuse, copyright non-infringement; Remaker, Lougheed, Black | | | |
| 6023 | 11/14/2014 | Cisco Source Code for IOS XR 4.3 | CSI-CLI-04620552 | CSI-CLI-04620602 | fair use, misuse, copyright non-infringement; Remaker, Lougheed, Black | | | |
| 6024 | 11/14/2014 | Cisco Source Code for IOS XR 5.2 | CSI-CLI-04620603 | CSI-CLI-04620653 | fair use, misuse, copyright non-infringement; Remaker, Lougheed, Black | | | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF*

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6025 | 11/24/2014 | Cisco Source Code for IOS 15.0 | CSI-CLI-04623227 | CSI-CLI-04623284 | fair use, misuse, copyright non-infringement; Remaker, Lougheed, Black | | | |
| 6026 | 11/24/2014 | Cisco Source Code for XE 3.5 | CSI-CLI-04623434 | CSI-CLI-04623459 | fair use, misuse, copyright non-infringement; Remaker, Lougheed, Black | | | |
| 6027 | 11/24/2014 | Cisco Source Code for XE 3.5 | CSI-CLI-04623460 | CSI-CLI-04623485 | fair use, misuse, copyright non-infringement; Remaker, Lougheed, Black | | | |
| 6028 | 11/24/2014 | Cisco Source Code for XE 2.1 | CSI-CLI-04623486 | CSI-CLI-04623511 | fair use, misuse, copyright non-infringement; Remaker, Lougheed, Black | | | |
| 6029 | 11/24/2014 | Cisco Source Code for XE 2.1 | CSI-CLI-04623512 | CSI-CLI-04623537 | fair use, misuse, copyright non-infringement; Remaker, Lougheed, Black | | | |
| 6030 | 11/26/2014 | Cisco Source Code for IOS 15.4 | CSI-CLI-04624251 | CSI-CLI-04624307 | fair use, misuse, copyright non-infringement; Remaker, Lougheed, Black | | | |
| 6031 | 11/26/2014 | Cisco Source Code for IOS 15.1 | CSI-CLI-04624310 | CSI-CLI-04624360 | fair use, misuse, copyright non-infringement; Remaker, Lougheed, Black | | | |
| 6032 | 11/26/2014 | Cisco Source Code for IOS 15.0 | CSI-CLI-04624361 | CSI-CLI-04624412 | fair use, misuse, copyright non-infringement; Remaker, Lougheed, Black | | | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6033 | | CD Compendium of Filed Deposits for IOS 11.0 [bates labeled CSI-CLI-00356389 - CSI-CLI-00356394, CSI-CLI-00356395 - CSI-CLI-00356398, CSI-CLI-00403865 - CSI-CLI-00403865] | | | copyright, fair use, misuse; Andrew, Lang, Chandler, Remaker, Lougheed, Black, Elsten, Almeroth | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make objections, untimely | ID'D | |
| 6034 | | CD Compendium of Filed Deposits for IOS 11.1 [bates labeled CSI-CLI-00356385 - CSI-CLI-00356388, CSI-CLI-00356500 - CSI-CLI-00356501, CSI-CLI-00356562 - CSI-CLI-00356563, CSI-CLI-00356588 - CSI-CLI-00356591, CSI-CLI-00403866 - CSI-CLI-00403866] | | | copyright, fair use, misuse; Andrew, Lang, Chandler, Remaker, Lougheed, Black, Elsten, Almeroth | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make objections, untimely | ID'D | |
| 6035 | | CD Compendium of Filed Deposits for IOS 11.2 [bates labeled CSI-CLI-00356496 - CSI-CLI-00356499, CSI-CLI-00356578 - CSI-CLI-00356581, CSI-CLI-00403867 - CSI-CLI-00403867] | | | copyright, fair use, misuse; Andrew, Lang, Chandler, Remaker, Lougheed, Black, Elsten, Almeroth | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make objections, untimely | ID'D | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6036 | | CD Compendium of Filed Deposits for IOS 11.3 [bates labeled CSI-CLI-00356538 - CSI-CLI-00356541; CSI-CLI-00356446 - CSI-CLI-00356549; CSI-CLI-00356582 - CSI-CLI-00356587; CSI-CLI-00356576 - CSI-CLI-00356577; CSI-CLI-00403868] | | | copyright, fair use, misuse; Andrew, Lang, Chandler, Remaker, Lougheed, Black, Elsten, Almeroth | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make objections, untimely | ID'D | |
| 6037 | | CD Compendium of Filed Deposits for IOS 12.0 [bates labeled CSI-CLI-00356520 - CSI-CLI-00356523; CSI-CLI-00356516 - CSI-CLI-00356519; CSI-CLI-00356550 - CSI-CLI-00356555; CSI-CLI-00356484 - CSI-CLI-00356485; CSI-CLI-00403869] | | | copyright, fair use, misuse; Andrew, Lang, Chandler, Remaker, Lougheed, Black, Elsten, Almeroth | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make objections, untimely | ID'D | |
| 6038 | | CD Compendium of Filed Deposits for IOS 12.1 [bates labeled CSI-CLI-00356512 - CSI-CLI-00356515; CSI-CLI-00356572 - CSI-CLI-00356575; CSI-CLI-00356490 - CSI-CLI-00356495; CSI-CLI-00356506 - CSI-CLI-00356507; CSI-CLI-00403870] | | | copyright, fair use, misuse; Andrew, Lang, Chandler, Remaker, Lougheed, Black, Elsten, Almeroth | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make objections, untimely | ID'D | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 132 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6039 | | CD Compendium of Filed Deposits for IOS 12.2 [bates labeled CSI-CLI-00356508 - CSI-CLI-00356511;  CSI-CLI-00356568 - CSI-CLI-00356571;  CSI-CLI-00356556 - CSI-CLI-00356561;  CSI-CLI-00356536 - CSI-CLI-00356537; CSI-CLI-00403871] | | | copyright, fair use, misuse; Andrew, Lang, Chandler, Remaker, Lougheed, Black, Elsten, Almeroth | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make objections, untimely | ID'D | |
| 6040 | | CD Compendium of Filed Deposits for IOS 12.3 [bates labeled CSI-CLI-00356524 - CSI-CLI-00356527;  CSI-CLI-00356524 - CSI-CLI-00356527;  CSI-CLI-00403872; CSI-CLI-00403874] | | | copyright, fair use, misuse; Andrew, Lang, Chandler, Remaker, Lougheed, Black, Elsten, Almeroth | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make objections, untimely | ID'D | |
| 6041 | | CD Compendium of Filed Deposits for IOS 12.4 [bates labeled CSI-CLI-00356486 - CSI-CLI-00356489;  CSI-CLI-00356705 - CSI-CLI-00356708;  CSI-CLI-00403873] | | | copyright, fair use, misuse; Andrew, Lang, Chandler, Remaker, Lougheed, Black, Elsten, Almeroth | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make objections, untimely | ID'D | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 133 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6042 | | CD Compendium of Filed Deposits for IOS 15.0 [bates labeled CSI-CLI-00356480 - CSI-CLI-00356483; CSI-CLI-00356564 - CSI-CLI-00356567; and documents within the bates range CSI-CLI-00054598 - CSI-CLI-00351948] | | | copyright, fair use, misuse; Andrew, Lang, Chandler, Remaker, Lougheed, Black, Elsten, Andrew, Almeroth | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make objections, untimely | ID'D | |
| 6043 | | CD Compendium of Filed Deposits for IOS 15.1 [bates labeled CSI-CLI-00356502 - CSI-CLI-00356505; CSI-CLI-00356532 - CSI-CLI-00356535; and documents within the bates range CSI-CLI-00034689- CSI-CLI-00354832] | | | copyright, fair use, misuse; Lang, Chandler, Remaker, Lougheed, Black, Elsten, Andrew, Almeroth | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make objections, untimely | ID'D | |
| 6044 | | CD Compendium of Filed Deposits for IOS 15.2 [bates labeled CSI-CLI-00356528 - CSI-CLI-00356531; CSI-CLI-00356697 - CSI-CLI-00356700; and documents within the bates range CSI-CLI-00024968 - CSI-CLI-00294561] | | | copyright, fair use, misuse; Andrew, Lang, Chandler, Remaker, Lougheed, Black, Elsten, Almeroth | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make objections, untimely | ID'D | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6045 | | CD Compendium of Filed Deposits for IOS 15.4 [bates labeled CSI-CLI-00356657 - CSI-CLI-00356660; CSI-CLI-00356653 - CSI-CLI-00356656; and documents within the bates range CSI-CLI-00074114 - CSI-CLI-00332892] | | | copyright, fair use, misuse; Andrew, Lang, Chandler, Remaker, Lougheed, Black, Elsten, Almeroth | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make objections, untimely | ID'D | |
| 6046 | | CD Compendium of Filed Deposits for IOS XE 2.1 [ bates labeled CSI-CLI-00356693 - CSI-CLI-00356696; CSI-CLI-00356606 - CSI-CLI-00356609; and documents within the bates range CSI-CLI-00229755 - CSI-CLI-00325496 | | | copyright, fair use, misuse; Andrew, Lang, Chandler, Remaker, Lougheed, Black, Elsten, Almeroth | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make objections, untimely | ID'D | |
| 6047 | | CD Compendium of Filed Deposits for IOS XE 3.5 [bates labeled CSI-CLI-00356610 - CSI-CLI-00356613; CSI-CLI-00356630 - CSI-CLI-00356633; and documents within the bates range CSI-CLI-00180764- CSI-CLI-00313894 | | | copyright, fair use, misuse; Andrew, Lang, Chandler, Remaker, Lougheed, Black, Elsten, Almeroth | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make objections, untimely | ID'D | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6048 | | CD Compendium of Filed Deposits for IOS XR 3.0 [bates labeled CSI-CLI-00356665 - CSI-CLI-00356668; CSI-CLI-00356618 - CSI-CLI-00356621; and documents within the bates range CSI-CLI-00359263 - CSI-CLI-00362850] | | | copyright, fair use, misuse; Andrew, Lang, Chandler, Remaker, Lougheed, Black, Elsten, Almeroth | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make objections, untimely | ID'D | |
| 6049 | | CD Compendium of Filed Deposits for IOS XR 3.2 [bates labeled CSI-CLI-00356661 - CSI-CLI-00356664; CSI-CLI-00356701 - CSI-CLI-00356704; and documents within the bates range CSI-CLI-00362851 - CSI-CLI-00370474] | | | copyright, fair use, misuse; Andrew, Lang, Chandler, Remaker, Lougheed, Black, Elsten, Almeroth | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make objections, untimely | ID'D | |
| 6050 | | CD Compendium of Filed Deposits for IOS XR 3.3 [bates labeled CSI-CLI-00356689 - CSI-CLI-00356692; CSI-CLI-00356642 - CSI-CLI-00356645; and documents within the bates range CSI-CLI-00370475 - CSI-CLI-00380671] | | | copyright, fair use, misuse; Andrew, Lang, Chandler, Remaker, Lougheed, Black, Elsten, Almeroth | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make objections, untimely | ID'D | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 136 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6051 | | CD Compendium of Filed Deposits for IOS XR 3.4 [bates labeled CSI-CLI-00356634 - CSI-CLI-00356637; CSI-CLI-00356638 - CSI-CLI-00356641; and documents within the bates range CSI-CLI-00380672 - CSI-CLI-00389726] | | | copyright, fair use, misuse; Andrew, Lang, Chandler, Remaker, Lougheed, Black, Elsten, Almeroth | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make objections, untimely | ID'D | |
| 6052 | | CD Compendium of Filed Deposits for IOS XR 3.5 [bates labeled CSI-CLI-00356685 - CSI-CLI-00356688; CSI-CLI-00356614 - CSI-CLI-00356617; and documents within the bates range CSI-CLI-00389728 - CSI-CLI-00403864] | | | copyright, fair use, misuse; Andrew, Lang, Chandler, Remaker, Lougheed, Black, Elsten, Almeroth | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make objections, untimely | ID'D | |
| 6053 | | CD Compendium of Filed Deposits for IOS XR 4.3 [bates labeled CSI-CLI-00356681 - CSI-CLI-00356684; CSI-CLI-00356649 - CSI-CLI-00356652; and documents within the bates range CSI-CLI-00099911 - CSI-CLI-00173412] | | | copyright, fair use, misuse; Andrew, Lang, Chandler, Remaker, Lougheed, Black, Elsten, Almeroth | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make objections, untimely | ID'D | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.*, Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6054 | | CD Compendium of Filed Deposits for IOS XR 5.2 [bates labeled CSI-CLI-00356626 - CSI-CLI-00356629; CSI-CLI-00356602 - CSI-CLI-00356605; and documents within the bates range CSI-CLI-00110638 - CSI-CLI-00191711] | | | copyright, fair use, misuse; Andrew, Lang, Chandler, Remaker, Lougheed, Black, Elsten, Almeroth | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make objections, untimely | ID'D | |
| 6055 | | CD Compendium of Filed Deposits for NX-OS 4.0 [bates labeled CSI-CLI-00356646 - CSI-CLI-00356648; CSI-CLI-00356622 - CSI-CLI-00356625; CSI-CLI-00054566 - CSI-CLI-00054597; and documents within the bates range CSI-CLI-00191712 - CSI-CLI-00207082] | | | copyright, fair use, misuse; Andrew, Lang, Chandler, Remaker, Lougheed, Black, Elsten, Almeroth | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make objections, untimely | ID'D | |
| 6056 | | CD Compendium of Filed Deposits for NX-OS 5.0 [bates labeled CSI-CLI-0356599 - CSI-CLI-00356601; CSI-CLI-00356677 - CSI-CLI-00356680; and documents within the bates range CSI-CLI-00173413 - CSI-CLI-00216955] | | | copyright, fair use, misuse; Andrew, Lang, Chandler, Remaker, Lougheed, Black, Elsten, Almeroth | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make objections, untimely | ID'D | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 138 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6057 | | CD Compendium of Filed Deposits for NX-OS 5.2 [bates labeled CSI-CLI-00356596 - CSI-CLI-00356598; CSI-CLI-00356673 - CSI-CLI-00356676; and documents within the bates range CSI-CLI-00176460 - CSI-CLI-00202928] | | | copyright, fair use, misuse; Andrew, Lang, Chandler, Remaker, Lougheed, Black, Elsten, Almeroth | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make objections, untimely | ID'D | |
| 6058 | | CD Compendium of Filed Deposits for NX-OS 6.2 [bates labeled CSI-CLI-00356593 - CSI-CLI-00356595; CSI-CLI-00356669 - CSI-CLI-00356672; and documents within the bates range CSI-CLI-00178218 - CSI-CLI-00216925] | | | copyright, fair use, misuse; Andrew, Lang, Chandler, Remaker, Lougheed, Black, Elsten, Almeroth | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make objections, untimely | ID'D | |
| 6059 | 11/20/2015 | Arista EOS User Manual version 4.15.3F | CSI-CLI-06302874 | CSI-CLI-06305161 | fair use, misuse; Duda, Ullal, Sweeney, Bechtolsheim, Sadana, Black | 402, 403, 602 | R, W | |
| 6060 | 8/5/2016 | Cisco's Response to Request for Information from the Office of the U.S. Trade representative, ITC Inv. No. 337-TA-944 | | | damages, fair use; Chambers, Jiandani, Palumbo | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make objections, untimely | EXCH | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6061 | | LinkedIn Profile Page for Leo Boulton [Boulton ITC EX. 1] | ARISTANDCA00128063 | ARISTANDCA00128067 | autobiographical information; Boulton | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6062 | 2/27/2014 | Email re Arista 7150 ISSU [Boulton ITC EX. 2] | ARISTANDCA00128068 | ARISTANDCA00128070 | fair use, misuse; Boulton | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6063 | 6/14/2013 | Email re Competitive Scenarios [Cafiero ITC EX. 2] | ARISTANDCA00126190 | ARISTANDCA00126191 | fair use, misuse; Jiandani, Palumbo, Cafiero | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6064 | 10/23/2013 | Email re This week's update- additional commentary  [Cafiero ITC EX. 3] | ARISTANDCA00126194 | ARISTANDCA00126196 | fair use, misuse, unclean hands; Jiandani, Cafiero | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6065 | 4/11/2014 | Email re orders [Cafiero ITC EX. 5] | ARISTANDCA00126198 | ARISTANDCA00126199 | unclean hands; Cafiero | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6066 | 12/5/2012 | Insieme Networks Board Meeting December 5, 2012 document [Cafiero ITC EX. 7] | ARISTANDCA00126202 | ARISTANDCA00126263 | damages; Cafiero, Jiandani, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6067 | 1/16/2013 | Insieme Networks Board Meeting January 16, 2013 document [Cafiero ITC EX. 8] | ARISTANDCA00126264 | ARISTANDCA00126316 | damages; Cafiero, Jiandani, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6068 | 6/23-27/2013 | Insieme Networks, Cisco Live Whisper Suite Document [Cafiero ITC EX. 10] | ARISTANDCA00126084 | ARISTANDCA00122582 | damages; Cafiero, Jiandani, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6069 | 2/19/2014 | Email re guy from A1 [Cafiero ITC EX. 13] | ARISTANDCA00126136 | ARISTANDCA00126136 | fair use, misuse; Cafiero, Jiandani, Palumbo | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6070 | 9/21/2014 | Business Insider, "Why Cisco Has Showered These 3 Men with Billions of Dollars" [Cafiero ITC EX. 17] | ARISTANDCA00126171 | ARISTANDCA00126184 | misuse; Cafiero, Jiandani | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6071 | 7/1/2011 | Arista Networks Competitive Sales Playbook [Obediente ITC EX. 3] | ARISTANDCA00166985 | ARISTANDCA00167053 | damages, fair use, misuse; Obediente, Hartingh, Pletcher, Elsten, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6072 | | Arista Tiger Team Presentation [Obediente ITC EX. 6] | ARISTANDCA00167107 | ARISTANDCA00167139 | damages, fair use, misuse; Obediente, Hartingh, Pletcher, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6073 | 3/14/2014 | Email re Arista Competitive Mini-Series Announcement [Obediente ITC EX. 7] | ARISTANDCA00167140 | ARISTANDCA00167141 | damages, fair use, misuse; Obediente, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6074 | 7/31/2014 | Email re Arista competitive sales playbook [Obediente ITC EX. 9] | ARISTANDCA00167159 | ARISTANDCA00167159 | misuse, damages, fair use, misuse; Obediente, Hartingh, Pletcher, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6075 | 7/1/2014 | Email re (SpaceX) RE: Introducing the Arista Competitive Team [Obediente ITC EX. 10] | ARISTANDCA00167160 | ARISTANDCA00167161 | damages, fair use, misuse; Obediente, Hartingh, Pletcher, Palumbo, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6076 | 5/00/2014 | Cisco Response to Arista DANZ Advanced Monitoring Presentation [Obediente ITC EX. 12] | ARISTANDCA00167168 | ARISTANDCA00167195 | fair use, misuse; Obediente | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6077 | 10/8/2014 | Email re V8.4 [Obediente ITC EX. 13] | ARISTANDCA00167196 | ARISTANDCA00167196 | fair use, misuse; Obediente | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6078 | | Arista vs ACI Response v1 [Obediente ITC EX. 14] | ARISTANDCA00167197 | ARISTANDCA00167235 | fair use, misuse; Obediente | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6079 | | Distinguished Engineers Executive Summary [Obediente ITC EX. 16] | ARISTANDCA00167244 | ARISTANDCA00167277 | misuse; Obediente | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6080 | 1/7/2014 | Cisco 7300X Performance Presentation [Obediente ITC EX. 17] | ARISTANDCA00167278 | ARISTANDCA00167289 | fair use, misuse; Obediente | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6081 | | Arista Piranha Battlecard Presentation [Obediente ITC EX. 19] | ARISTANDCA00167321 | ARISTANDCA00167338 | fair use, misuse; Obediente | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6082 | | Arista Tiger Team Presentation [Jiandani ITC EX. 1] | ARISTANDCA00146947 | ARISTANDCA00146972 | damages, fair use, misuse; Jiandani, Hartingh, Pletcher, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 141 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6083 | 6/14/2013 | Email re Competitive Scenarios [Jiandani ITC EX. 2] | ARISTANDCA00147132 | ARISTANDCA00147133 | damages, fair use, misuse; Jiandani, Hartingh, Palumbo, Pletcher, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6084 | 9/9/2012 | Briefing Document: Insieme Networks All Hands [Jiandani ITC EX. 16] | ARISTANDCA00147074 | ARISTANDCA00147074 | damages, fair use, misuse; Jiandani, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6085 | 1/16/2013 | Insieme Networks Board Meeting January 16, 2013 document [Jiandani ITC EX. 17] | ARISTANDCA00147075 | ARISTANDCA00147127 | damages; Jiandani, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6086 | 4/17/2013 | Email re Arista Competitive Meeting 4/12/13 [Jiandani ITC EX. 25] | ARISTANDCA00147197 | ARISTANDCA00147197 | damages, fair use, misuse; Jiandani, Hartingh, Pletcher, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6087 | 6/11-12/2013 | Insieme Tiger Team Meetings (June 11/12, 2013) [Jiandani ITC EX. 27] | ARISTANDCA00147200 | ARISTANDCA00147230 | damages, fair use, misuse; Jiandani, Hartingh, Pletcher, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6088 | 8/00/2013 | NGDC Arista Competitive Sub-Team Presentation [Jiandani ITC EX. 6] | ARISTANDCA00147337 | ARISTANDCA00147386 | damages, fair use, misuse; Jiandani, Hartingh, Pletcher, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6089 | 5/9/2013 | Email re Customer aims to knock Cisco down a peg with open network hardware [Jiandani ITC EX. 7] | ARISTANDCA00147387 | ARISTANDCA00147393 | fair use, misuse; Jiandani | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6090 | 6/27/2013 | Network World Article "Chambers, Cisco waited too long to address SDNs" [Jiandani ITC EX. 30] | ARISTANDCA00147240 | ARISTANDCA00147241 | fair use, misuse; Jiandani, Chambers | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6091 | 1/00/2009 | Arista 7100 Series & Cisco Nexus Comparison Presentation [Jiandani ITC EX. 35] | ARISTANDCA00147252 | ARISTANDCA00147264 | damages, fair use, misuse; Jiandani, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 142 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6092 | | Arista EOS Parser and CLI Source Code for all produced versions of Arista EOS, including all *.py files containing "Cli", "Rule" or "Pars" in their filename (*e.g.* , AaaCliLib.py, CliParser.py, Cli.py, CliRule.py, BasicCli.py, *cli.py, and others) and *.py files in the CliMode, CliPlugin, CliSavePlugin, CliTestMode, and CliToken directories. | | | patent, copyright, fair use, misuse; Duda, Sweeney, Pech, Black, Chase, Clark, Almeroth, Jeffay | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make objections, untimely | ID'D | |
| 6093 | | Cisco Parser Source and CLI Code for all produced versions of Cisco IOS, IOS-XR, IOS-XE, and NX-OS, including all files and directories that include "pars" and/or "cli" in their names, and all *.cmd files relating to accused CLI elements. | | | patent, copyright, fair use, misuse; Duda, Sweeney, Pech, Black, Chase, Clark, Almeroth, Jeffay | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make objections, untimely | ID'D | |
| 6094 | | Presentation titled "Arista Anshul Sadana, Products & Customer Engineering" | ANI-ITC-944_945-0781714 | ANI-ITC-944_945-0781758 | fair use, misuse, damages; Sadana, Chevalier | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6095 | | Presentation titled "Network World Test Report" | ARISTANDCA00250223 | ARISTANDCA00250235 | fair use, misuse, damages; Ullal, Foss, Berly, Gourlay, Sadana, Sweeney, Duda | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6096 | | Arista 7100 Series 10G SFP Data Center Switches, Data Sheet | ANI-ITC-944_945-3656463 | ANI-ITC-944_945-3656466 | fair use, misuse, damages, estoppel, abandonment; Ullal, Foss, Berly, Gourlay, Sadana, Sweeney, Duda | 402, 403, 602, 802, 901 | R, W, NH, A | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 143 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.*, Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6097 | | Arista 7100 Series Data Center Switches, Data Sheet | ANI-ITC-944_945-0889964 | ANI-ITC-944_945-0889966 | fair use, misuse, damages, estoppel, abandonment; Ullal, Foss, Berly, Gourlay, Sadana, Sweeney, Duda | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6098 | | Compendium of Public Cisco Documents within the bates range ARISTANDCA00250568 through ARISTANDCA00256302 | | | Unclean hands, estoppel, abandonment; Andrew, Sadana, Foss, Berly | 106, 402, 403, 602, 901 | C, R, W, A | |
| 6099 | | Email from Sadana to Sadana re Goodbye | CSI-CLI-02844188 | CSI-CLI-02844188 | Employment history; Sadana | 402, 403, 602 | R, W | |
| 6100 | | Email from Duda to Heyman re Industry Standard CLI | ARISTANDCA11411864 | ARISTANDCA11411865 | fair use, misuse; Duda, Sadana | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6101 | 5/10/2016 | Huawei Quidway NetEngine and ARxx series routers, H3C S3xxx, S5xxx and S7xxx series switches, WX30xx-LSW switches, OS versions 3.x, 5.x | ARISTANDCA00266053 | ARISTANDCA00266055 | fair use, misuse, damages, abandonment; Lang, Lougheed, Remaker, Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6102 | 5/17/2010 | Cisco Manual NSO 4.1 Development | CSI-CLI-03838045 | CSI-CLI-03838280 | fair use, misuse, unclean hands, copyright non-infringement; Lougheed, Kathail, Black | 402, 403, 602 | R, W | |
| 6103 | 8/1/2015 | Cisco Network Services Orchestrator, Ordering Guide | CSI-CLI-04714367 | CSI-CLI-04714386 | fair use, misuse, unclean hands, copyright non-infringement; Lougheed, Kathail, Elsten | 402, 403, 602 | R, W | |
| 6104 | | junos.xsd | CSI-CLI-05227914 | CSI-CLI-05227914 | fair use, misuse, copyright non-infringement; Remaker, Lougheed, Moberg, Bevemyr, Kathail | 402, 403, 602 | R, W | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6105 | | tailf-ned-arista-dcs-id.yang | CSI-CLI-05261736 | CSI-CLI-05261736 | fair use, misuse, copyright non-infringement; Remaker, Lougheed, Moberg, Bevemyr, Kathail | 402, 403, 602 | R, W | |
| 6106 | | huaweiNedCli.java | CSI-CLI-05299110 | CSI-CLI-05299110 | fair use, misuse, copyright non-infringement; Remaker, Lougheed, Moberg, Bevemyr, Kathail | 402, 403, 602 | R, W | |
| 6107 | | junos-rpc.yang | CSI-CLI-05364252 | CSI-CLI-05364252 | fair use, misuse, copyright non-infringement; Remaker, Lougheed, Moberg, Bevemyr, Kathail | 402, 403, 602 | R, W | |
| 6108 | 1/00/1997 | The TACAS+ Protocol version 1.78 | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 702/203, 802, untimely | R, EXP, NH, PUB, ID'D | |
| 6109 | 9/15/2011 | 802.1Qbb- Priority-based-Flow Control (http://www.ieee802.org/1/pages/801.2bb.html) | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 702/203, 802, untimely | R, EXP, NH, PUB, ID'D | |
| 6110 | 6/00/1989 | RFC 1104 | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 702/203, 802, untimely | R, EXP, NH, PUB, ID'D | |
| 6111 | 7/00/1976 | RFC 719 | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 702/203, 802, untimely | R, EXP, NH, PUB, ID'D | |
| 6112 | 7/00/1979 | RFC 756 | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 702/203, 802, untimely | R, EXP, NH, PUB, ID'D | |
| 6113 | 12/00/1983 | RFC 891 | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 702/203, 802, untimely | R, EXP, NH, PUB, ID'D | |
| 6114 | 1/00/1985 | RFC 933 | | | fair use, misuse, copyright non-infringement; Black | 402, 403, 702/203, 802, untimely | R, EXP, NH, PUB, ID'D | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6115 | | D-Link X Stack CLI Manual | DKS 00004528 | DKS 00005039 | fair use, abandonment, copyright non-infringement; Black, D-Link | 402, 403, 602, 802 | R, W, NH | |
| 6116 | | D-Link X Stack CLI Reference Guide | DKS 00022788 | DKS 00024120 | fair use, abandonment, copyright non-infringement; Black, D-Link | 402, 403, 602, 802 | R, W, NH | |
| 6117 | | D-Link X Stack CLI Reference Guide | DKS 00024121 | DKS 00025453 | fair use, abandonment, copyright non-infringement; Black, D-Link | 402, 403, 602, 802 | R, W, NH | |
| 6118 | | D-Link CLI Command Reference | DKS 00045369 | DKS 00045704 | fair use, abandonment, copyright non-infringement; Black, D-Link | 402, 403, 602, 802 | R, W, NH | |
| 6119 | | D-Link X Stack CLI Guide | DKS 00048009 | DKS 00048589 | fair use, abandonment, copyright non-infringement; Black, D-Link | 402, 403, 602, 802 | R, W, NH | |
| 6120 | | D-Link X Stack CLI Guide | DKS 00049512 | DKS 00049977 | fair use, abandonment, copyright non-infringement; Black, D-Link | 402, 403, 602, 802 | R, W, NH | |
| 6121 | | D-Link CLI Reference Guide | DKS 00051254 | DKS 00052581 | fair use, abandonment, copyright non-infringement; Black, D-Link | 402, 403, 602, 802 | R, W, NH | |
| 6122 | | HP Switch Software Comware CLI Commands in ProVision Software | HPE44794 | HPE45157 | fair use, abandonment, misuse, unclean hands, copyright non-infringement; Lougheed, Hewlett Packard | 402, 403, 602, 802 | R, W, NH | |
| 6123 | 10/5/2015 | Presentation SPS8- Arista Networks and Bloomberg: Modern Networking for the Enterprise | | | Damages, fair use, misuse; Elsten, Sadana | 402, 403, 702/203, 802, untimely | R, EXP, NH, PUB, ID'D | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6124 | | Photo of Arista product on bock-bock | CSI-CLI-06360125 | CSI-CLI-06360125 | Laches (patent), laches (re equitable remedies); Pletcher | 402, 403, 602 | R, W | |
| 6125 | | Photo of Arista product on bock-bock | CSI-CLI-06360438 | CSI-CLI-06360438 | Laches (patent), laches (re equitable remedies); Pletcher | 402, 403, 602 | R, W | |
| 6126 | | Photo of Arista product on bock-bock | CSI-CLI-06360596 | CSI-CLI-06360596 | Laches (patent), laches (re equitable remedies); Pletcher | 402, 403, 602 | R, W | |
| 6127 | | Photo of Arista product on bock-bock | CSI-CLI-06360701 | CSI-CLI-06360701 | Laches (patent), laches (re equitable remedies); Pletcher | 402, 403, 602 | R, W | |
| 6128 | | User_Rosterbe_Arista_Pictures | CSI-CLI-06360730 | CSI-CLI-06360730 | Laches (patent), laches (re equitable remedies); Pletcher | 402, 403, 602 | R, W | |
| 6129 | | User_Rosterbe_Arista_Pictures (native) | CSI-CLI-06360730 | CSI-CLI-06360730 | Laches (patent), laches (re equitable remedies); Pletcher | 402, 403, 602 | R, W | |
| 6130 | 3/25/2010 | Employee Proprietary Information and Inventions Agreement between Sollender and Arista | DS0001 | DS0007 | Employment history; Sollender | | | |
| 6131 | | IBM Archives: The birth of the IBM PC | | | fair use; Seifert | 402, 403, 702/203, 802, untimely | R, EXP, NH, PUB, ID'D | |
| 6132 | 9/12/1988 | Info World: To Standardize or Not to Standardize: Is that the Question | | | fair use, estoppel; Black | 402, 403, 702/203, 802, untimely | R, EXP, NH, PUB, ID'D | |
| 6133 | 8/8/1988 | Network World Article "Time Not Yet running out for high-speed modems" | | | fair use, estoppel; Black | 402, 403, 702/203, 802, untimely | R, EXP, NH, PUB, ID'D | |
| 6134 | 8/17/2016 | Cisco Investor & News Article "Cisco Reports Fourth Year Quarter and Fiscal Year 2016 Earnings" | | | fair use, misuse; Chandler, Jiandani, Chambers, Kathail | untimely, 602 | W, PUB | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6135 | 8/12/2016 | Arista User Manual: Arista EOS version 4.17.1F | | | fair use, copyright non-infringement; Duda, Sweeney, Bechtolsheim, Holbrook | unitmely, 602 | W, PUB | |
| 6136 | | Arista Quick Start Guide: 7000 Series 1RU (Gen 1), Data Center Switches | | | fair use, copyright non-infringement; Duda, Sweeney, Bechtolsheim, Holbrook | unitmely, 602 | W, PUB | |
| 6137 | | Arista Quick Start Guide: 7000 Series 1RU (Gen 2), Data Center Switches | | | fair use, copyright non-infringement; Duda, Sweeney, Bechtolsheim, Holbrook | unitmely, 602 | W, PUB | |
| 6138 | | Arista Quick Start Guide: 7000 Series 1RU (Gen 3), Data Center Switches | | | fair use, copyright non-infringement; Duda, Sweeney, Bechtolsheim, Holbrook | unitmely, 602 | W, PUB | |
| 6139 | | Arista Quick Start Guide: 7000 Series 2RU, Data Center Switches | | | fair use, copyright non-infringement; Duda, Sweeney, Bechtolsheim, Holbrook | unitmely, 602 | W, PUB | |
| 6140 | | Arista Quick Start Guide: 7000 Series 1RU, Data Center Switches | | | fair use, copyright non-infringement; Duda, Sweeney, Bechtolsheim, Holbrook | unitmely, 602 | W, PUB | |
| 6141 | | Arista Quick Start Guide: 7300 Series Modular Data Center Switches | | | fair use, copyright non-infringement; Duda, Sweeney, Bechtolsheim, Holbrook | unitmely, 602 | W, PUB | |
| 6142 | | Arista Quick Start Guide: 7500 Series Modular Data Center Switches | | | fair use, copyright non-infringement; Duda, Sweeney, Bechtolsheim, Holbrook | unitmely, 602 | W, PUB | |
| 6143 | | Arista Quick Start Guide: 7500N Series Modular Data Center Switches | | | fair use, copyright non-infringement; Duda, Sweeney, Bechtolsheim, Holbrook | unitmely, 602 | W, PUB | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6144 | | Arista Quick Start Guide: CloudVision Appliance | | | fair use, copyright non-infringement; Duda, Sweeney, Bechtolsheim, Holbrook | unitmely, 602 | W, PUB | |
| 6145 | | Arista CloudVision Configuration Guide | | | fair use, copyright non-infringement; Duda, Sweeney, Bechtolsheim, Holbrook | unitmely, 602 | W, PUB | |
| 6146 | | Arista CloudVision Portal API Guide | | | fair use, copyright non-infringement; Duda, Sweeney, Bechtolsheim, Holbrook | unitmely, 602 | W, PUB | |
| 6147 | | Arista EOS release 4.17.0F | | | fair use, copyright non-infringement; Duda, Sweeney, Bechtolsheim, Holbrook | 402, 403, untimely | W, PUB | |
| 6148 | | Arista EOS release 4.15.3F and 4.15.4F | | | fair use, copyright non-infringement; Duda, Sweeney, Bechtolsheim, Holbrook | 402, 403, untimely | W, PUB | |
| 6149 | | OMITTED | | | | | | |
| 6150 | | Arista EOS release 4.15.2F | | | fair use, copyright non-infringement; Duda, Sweeney, Bechtolsheim, Holbrook | 402, 403, untimely | W, PUB | |
| 6151 | | Arista EOS release 4.15.0F | | | fair use, copyright non-infringement; Duda, Sweeney, Bechtolsheim, Holbrook | 402, 403, untimely | W, PUB | |
| 6152 | 4/18/2011 | Cisco Data Center Infrastructure Design Notes AID181 [Karam ITC EX. 11] | ARISTANDCA00150359 | ARISTANDCA00150366 | fair use, copyright non-infringement; Duda, Sweeney, Bechtolsheim, Holbrook, Pech, Karam | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6153 | 5/22/2009 | Arista Update by Jayshree Ullal [Duda ITC EX. 7] | ANI-ITC-944_945-3448920 | ANI-ITC-944_945-3448942 | fair use; Ullal, Duda | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6154 | 10/6/2009 | Email re Arista Positioning vs Cisco/ Nexus 5K | ANI-ITC-944_945-3449551 | ANI-ITC-944_945-3449552 | fair use, damages; Ullal, Foss, Berly, Gourlay, McCabe, Sadana, Duda | 402, 403, 602, 802, 901 | R, W, NH, A | |

Case 5:14-cv-05344-BLF   Document 681   Filed 11/25/16   Page 149 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.*, Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6155 | 9/4/2008 | Email re Jayshree Tribute | ANI-ITC-944_945-3605022 | ANI-ITC-944_945-3605023 | misuse; Ullal, Bechtolsheim | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6156 | 11/10/2011 | Arista v. Cisco Nexus Presentation [Berly ITC EX. 10] | ANI-ITC-944_945-3670618 | ANI-ITC-944_945-3670664 | fair use, misuse, copyright, copyright non-infringement; Berly, Sadana, Seifert | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6157 | 3/7/2007 | Arastra presentation entitled High-Performance 10 Gigabit Ethernet Cluster Switch Fabrics (Redlefsen Depo. Ex. 522) | REDLEFSEN0000051 | REDLEFSEN0000086 | fair use, damages; Sadana, Bechtolsheim, Duda, Redlefsen | 402, 403, 602, 802 | R, W, NH | |
| 6158 | | Sales meeting notes (Redlefsen Depo. Ex. 531) | REDLEFSEN0000026 | REDLEFSEN0000028 | fair use, damages; Sadana, Bechtolsheim, Duda, Redlefsen | 402, 403, 602, 802 | R, W, NH | |
| 6159 | 6/1/2011 | SFGate Article "Cisco rivals pounce on networking-equipment maker" | | | misuse; Chambers, Chandler, Jiandani | 402, 403, 602, 802, untimely | R, W, NH, PUB | |
| 6160 | 6/2/2011 | Network World Article "Cisco resorting to intimidation tactics", Jim Duffy | | | misuse; Chambers, Chandler, Jiandani | 402, 403, 602, 802, untimely | R, W, NH, PUB | |
| 6161 | 7/11/2014 | Email re Action Required: Win/Loss for July BOD | CSI-ANI-00436056 | CSI-ANI-00436057 | misuse, damages; Chambers, Chandler, Palumbo, Jiandani | 402, 403, 602 | R, W | |
| 6162 | 3/12/2014 | Email re Request Strategic Win/Loss in Q3 for Board of Directors | CSI-ANI-00419002 | CSI-ANI-00419002 | misuse, damages; Chambers, Chandler, Palumbo, Jiandani, Pletcher, Malik, Hartingh | 402, 403, 602 | R, W | |
| 6163 | 3/18/2014 | Email re Request Strategic Win/Loss in Q3 for Board of Directors | CSI-ANI-00419693 | CSI-ANI-00419695 | misuse, damages; Chambers, Chandler, Palumbo, Jiandani | 402, 403, 602 | R, W | |
| 6164 | 3/12/2014 | Email re Request Strategic Win/Loss in Q3 for Board of Directors | CSI-ANI-00418997 | CSI-ANI-00418997 | misuse, damages; Chambers, Chandler, Palumbo, Jiandani, Pletcher, Malik, Hartingh | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 150 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6165 | 3/2/2011 | Network World Article "Cisco surprised by product transition's impact on profits, but COO appointment coincidental, not a reaction" | | | misuse, fair use, damages; Chambers, Jiandani | 402, 403, 602, 802, untimely | R, W, NH, PUB | |
| 6166 | 2/17/2011 | Network World Article "Cisco grapples with transition as routers and switches lag" | | | misuse, fair use, damages; Chambers, Jiandani | 402, 403, 602, 802, untimely | R, W, NH, PUB | |
| 6167 | 2/18/2011 | Network World Article "Cisco switching transition "poorly managed and timed" | | | misuse, fair use, damages; Chambers, Jiandani | 402, 403, 602, 802, untimely | R, W, NH, PUB | |
| 6168 | 3/3/2011 | Network World Article "Cisco, sources reveal data center next steps" | | | misuse, fair use, damages; Chambers, Jiandani | 402, 403, 602, 802, untimely | R, W, NH, PUB | |
| 6169 | 3/10/2011 | Network World Article "Cisco's 'Jawbreaker' seen as response to competitive pressure" | | | misuse, fair use, damages; Chambers, Jiandani | 402, 403, 602, 802, untimely | R, W, NH, PUB | |
| 6170 | | Intentionally left blank | | | | | | |
| 6171 | 11/20/2014 | Cisco IOS Carrier Ethernet Command Reference | CSI-CLI-00291752 | CSI-CLI-00292295 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602 | R, W | |
| 6172 | 11/15/2005 | JUNOSe Internet Software For E-series Routing Platforms Command Reference Guide A to M, Release 7.1x | 19006JNPR00130657 | 19006JNPR00131164 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Juniper | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6173 | | Metadata for CSI-ANI-00037742 | | | fair use, misuse; Kathail, Lougheed | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 151 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6174 | | Metadata for CSI-ANI-00038253 | | | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Pletcher, Jiandani, Palumbo, Hartingh, Kathail, Black, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6175 | | Metadata for CSI-ANI-00042368 | | | fair use, misuse, estoppel, abandonment; Kathail, Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6176 | | Metadata for CSI-ANI-00042971 | | | fair use, misuse, estoppel, abandonment; Kathail, Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6177 | | Metadata for CSI-ANI-00042977 | | | fair use, misuse, estoppel, abandonment; Kathail, Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6178 | | Metadata for CSI-ANI-00045536 | | | fair use, misuse, estoppel, abandonment; Lougheed | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6179 | | Metadata for CSI-ANI-00058863 | | | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement, damages; Pletcher, Jiandani, Palumbo, Hartingh, Kathail, Black, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6180 | | Metadata for CSI-ANI-00065750 | | | fair use, misuse; Lougheed | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6181 | | Metadata for CSI-ANI-00072807 | | | fair use, misuse; Kathail, Elsten, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6182 | | Metadata for CSI-ANI-00081443 | | | damages, fair use, misuse; Kathail, Pletcher, Jiandani, Palumbo, Hartingh, Elsten, Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6183 | | metadata for CSI-ANI-00083161 | | | damages, fair use, misuse; Pletcher, Jiandani, Palumbo, Hartingh, Lougheed, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6184 | | metadata for CSI-ANI-00086424 | | | fair use, misuse; Kathail | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6185 | | metadata for CSI-ANI-00089656 | | | fair use, estoppel, abandonment, misuse; Lougheed, Kathail | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6186 | | metadata for CSI-ANI-00115052 | | | fair use, misuse; Pletcher, Palumbo, Jiandani, Malik | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6187 | | metadata for CSI-ANI-00230048 | | | fair use, misuse, damages, misuse; Kathail, Elsten, Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6188 | | metadata for CSI-ANI-00241504 | | | fair use, misuse, estoppel, abandonment; Kathail | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6189 | | metadata for CSI-ANI-00252097 | | | fair use, misuse, damages, estoppel, abandonment; Kathail, Elsten, Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6190 | | metadata for CSI-ANI-00260119 | | | fair use, misuse, estoppel, abandonment; Kathail | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6191 | | metadata for CSI-ANI-00272898 | | | damages, fair use, misuse, estoppel, abandonment; Palumbo, Kathail, Elsten, Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6192 | | metadata for CSI-ANI-00320219 | | | fair use, misuse, estoppel, abandonment; Black, Kathail | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6193 | | metadata for CSI-ANI-00324177 | | | fair use, misuse, damages, estoppel, abandonment; Kathail, Elsten, Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6194 | | metadata for CSI-ANI-00336059 | | | fair use, misuse, estoppel, abandonment; Black, Kathail | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 153 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6195 | | metadata for CSI-ANI-00103803 | | | damages; Kathail, Palumbo, Elsten, Black, Jiandani | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6196 | | metadata for CSI-ANI-00236944 | | | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Kathail, Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6197 | | OMITTED | | | | | | |
| 6198 | | metadata for CSI-CLI-01313233 | | | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Lougheed | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6199 | | metadata for CSI-CLI-01322794 | | | fair use, misuse; Lougheed, Remaker | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6200 | | metadata for CSI-CLI-01572876 | | | fair use, misuse, damages; Hartingh, Elsten, Palumbo | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6201 | | metadata for CSI-CLI-01577118 | | | laches (re equitable remedies), damages; Hartingh, Elsten, Palumbo | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6202 | | metadata for CSI-CLI-01705776 | | | misuse; Hartingh, Pletcher, Palumbo, Jiandani | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6203 | | metadata for CSI-CLI-02111467 | | | laches (re equitable remedies), damages; Pletcher, Jiandani, Palumbo, Hartingh, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6204 | | metadata for CSI-CLI-02478111 | | | fair use, misuse,  estoppel, abandonment, damages; Kathail, Elsten, Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6205 | | metadata for CSI-CLI-03284662 | | | damages, fair use, misuse damages; Elsten, Jiandani, Chambers | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF*

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6206 | | metadata for CSI-CLI-03336165 | | | fair use, misuse; Jiandani, Chambers | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6207 | | metadata for CSI-CLI-03767506 | | | fair use, misuse,  estoppel, abandonment, damages; Kathail, Elsten, Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6208 | | metadata for CSI-CLI-06023246 | | | fair use, misuse,  estoppel, abandonment, damages; Kathail, Elsten, Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6209 | | metadata for CSI-CLI-06360727 | | | fair use, misuse, laches (re equitable remedies); Pletcher | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6210 | | metadata for CSI-CLI-06360728 | | | laches (re equitable remedies), damages; Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6211 | | metadata for CSI-CLI-06498144 | | | fair use, misuse, estoppel, abandonment, misuse; Bechtolsheim | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6212 | | metadata for CSI-CLI-06498170 | | | fair use, misuse, estoppel, abandonment, misuse; Bechtolsheim | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6213 | | metadata for ARISTANDCA12440095 | | | Copyright non-infringement, fair use, misuse; Duda | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6214 | | metadata for ARISTANDCA12888993 | | | fair use, misuse, abandonment, copyright non-infringement; Sweeney | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6215 | | metadata for ARISTANDCA13593372 | | | fair use, misuse, copyright-non-infringement, abandonment; Sweeney, Sadana, Duda | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 155 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6216 | | Arista Networks - Arista Unveils Industry's First Leaf Switch With 100GbE Uplinks | ANI-ITC-944_945-0000065 | ANI-ITC-944_945-0000067 | damages, fair use, misuse; Foss, Berly, Ullal, Bechtolsheim, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6217 | 4/6/2011 | Gated Tests | ANI-ITC-944_945-0042561 | ANI-ITC-944_945-0042573 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sweeney, Duda, Holbrook, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6218 | 12/18/2012 | Snmp Support In Eos | ANI-ITC-944_945-0148843 | ANI-ITC-944_945-0148853 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sweeney, Duda, Holbrook, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6219 | 4/18/2011 | Static Routing Project Plan | ANI-ITC-944_945-0149360 | ANI-ITC-944_945-0149374 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sweeney, Duda, Holbrook, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6220 | 4/18/2011 | BGP Project Plan | ANI-ITC-944_945-0150355 | ANI-ITC-944_945-0150377 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sweeney, Duda, Holbrook, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6221 | 4/30/2013 | OSPFv3 for EOS | ANI-ITC-944_945-0151805 | ANI-ITC-944_945-0151832 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sweeney, Duda, Holbrook, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6222 | 4/18/2011 | Dynamic Routing Project Plan | ANI-ITC-944_945-0738881 | ANI-ITC-944_945-0738895 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sweeney, Duda, Holbrook, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6223 | 1/18/2010 | Arista- Blade win top spot in data center switch test - Network World | ANI-ITC-944_945-0785404 | ANI-ITC-944_945-0785407 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Sweeney, Ullal, Bechtolsheim, Duda, Gourlay | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6224 | Jan-85 | 1985 DEC LAT Terminal server 100 Guide | ANI-ITC-944_945-0785546 | ANI-ITC-944_945-0785689 | fair use, misuse, copyright, copyright non-infringement, estoppel, abandonment; Seifert, Sweeney | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6225 | Jan-99 | Open Sources: Voices from the Open Source Revolution | ANI-ITC-944_945-0979623 | ANI-ITC-944_945-0979633 | fair use, misuse, copyright, copyright non-infringement, estoppel, abandonment; Seifert, Sweeney | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6226 | 5/31/2011 | US patent 7953886 | ANI-ITC-944_945-1144219 | ANI-ITC-944_945-1144229 | fair use, misuse, copyright, copyright non-infringement, estoppel, abandonment; Black, Elsten, Seifert, Tjong, Bettadapur | 402, 403 | R | |
| 6227 | 3/14/2014 | Short Corporate Overview presentation | ANI-ITC-944_945-2983252 | ANI-ITC-944_945-2983277 | damages, fair use, misuse; Bechtolsheim, Ullal, Duda, Sweeney, Foss, Berly, Gourlay, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6228 | 5/14/2015 | Protecting Innovation blog | ANI-ITC-944_945-3451247 | ANI-ITC-944_945-3451250 | damages, fair use, misuse; Chandler, Chambers, Lang, Jiandani, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6229 | 9/4/2008 | Email re Presentation with attachment | ANI-ITC-944_945-3490039 | ANI-ITC-944_945-3490131 | damages, fair use, misuse; Elsten, Foss, Sadana, Chevalier | 402, 403, 602, 802, 901 | R, W, NH, A | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 157 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6230 | 7/28/2014 | Email re Arista - Network Solutions Playbook with attachments | ANI-ITC-944_945-3632832 | ANI-ITC-944_945-3632867 | fair use, misuse, copyright, copyright non-infringement, estoppel, abandonment; Foss, McCabe, Sadana, Seifert, Gourlay, Smith | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6231 | 6/20/2014 | Data Center RFP Response v1.10 | ANI-ITC-944_945-3666137 | ANI-ITC-944_945-3666218 | damages, fair use, misuse; Elsten, Sadana, Premji, Summers, Chevalier | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6232 | 4/11/2014 | Arista presentation re SSU-L3 Scale | ANI-ITC-944_945-3683500 | ANI-ITC-944_945-3683542 | damages, fair use, misuse; Elsten, Sadana, Pech, Holbrook, Sadana, Duda, Chevalier | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6233 | 1/27/2014 | Arista DANZ -TAP Agg for Salescall presentation | ANI-ITC-944_945-3729663 | ANI-ITC-944_945-3729682 | damages, fair use, misuse; Elsten, Sadana, Pech, Holbrook, Sadana, Duda, Gourlay, Hull, Berly, Chevalier | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6234 | 3/25/2014 | First Meeting Presentation - March 2014 | ANI-ITC-944_945-3730816 | ANI-ITC-944_945-3730843 | damages, fair use, misuse; Elsten, Sadana, Foss, Gourlay, Hull, Berly | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6235 | 1/13/2014 | ACS sales training SEP2013 | ANI-ITC-944_945-3732673 | ANI-ITC-944_945-3732703 | damages, fair use, misuse; Elsten, Sadana, Foss, Gourlay, Hull, Berly | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6236 | 9/8/2014 | Enterprise Vision Presentation | ANI-ITC-944_945-3735472 | ANI-ITC-944_945-3735564 | damages, fair use, misuse; Elsten, Sadana, Foss, Gourlay, Hull, Berly | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6237 | 10/16/2013 | Building the Cloud article | ANI-ITC-944_945-3914820 | ANI-ITC-944_945-3914822 | misuse; Chambers | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6238 | 3/7/2012 | Email re Sincerest form of flattery: Cisco copies Python scripting, ZTP, and cron jobs in NX-OS with attachment | ANI-ITC-944_945-5106286 | ANI-ITC-944_945-5106291 | damages, fair use, misuse; Black, Elsten, Sadana, Ullal, Berly, Hull, Dale, Chevalier | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6239 | Jul-88 | Cisco Systems Gateway System Manual | ANI-ITC-944_945-5109679 | ANI-ITC-944_945-5110081 | fair use, misuse, copyright, copyright non-infringement, estoppel, abandonment; Seifert | 402, 403, 602, 802, 901 | R, W, NH, A | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6240 | Aug-15 | EOS Sdk Tech Field Day video (native) | ARISTANDCA00289970 | ARISTANDCA00289970 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sweeney, Duda, Holbrook, Pech, Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6241 | Aug-15 | Tech Day Leaf SSU video (native) | ARISTANDCA00289971 | ARISTANDCA00289971 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sweeney, Duda, Holbrook, Pech, Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6242 | 6/24/2016 | 10 Gigabit Copper Switches NETGEAR webpage | ARISTANDCA00313294 | ARISTANDCA00313296 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D, PUB | |
| 6243 | Jul-88 | Cisco Systems Gateway System manual, 1988-1989 | ARISTANDCA00313297 | ARISTANDCA00313699 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6244 | 11/23/2015 | Avaya 10K Annual Report FY 2015 | ARISTANDCA00313700 | ARISTANDCA00313915 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Avaya | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6245 | 3/22/2013 | America's Voluntary Standards system: A 'Best Practice' Model for Asian Innovation Policies? | ARISTANDCA00313916 | ARISTANDCA00313997 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6246 | 4/22/2015 | 2015 Ethernet Roadmap Panel | ARISTANDCA00313998 | ARISTANDCA00314042 | fair use, misuse, copyright, copyright non-infringement, estoppel, abandonment; Seifert | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6247 | Aug-04 | Upgrading and Niche Usage of PC Operating Systems | ARISTANDCA00314043 | ARISTANDCA00314082 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 159 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.*, Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6248 | 2003 | Developing Models for a Coherent Treatment of Standard-Setting Issues under the Patent, Copyright and Antitrust Laws | ARISTANDCA00314083 | ARISTANDCA00314131 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6249 | 1/12/2010 | Sun Netra CP3140 Switch Software Reference Manual | ARISTANDCA00314132 | ARISTANDCA00314538 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6250 | 6/24/2016 | About Dell webpage | ARISTANDCA00314539 | ARISTANDCA00314540 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Dell | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D, PUB | |
| 6251 | 5/28/2013 | Address Resolution Protocol (ARP) Parameters | ARISTANDCA00314541 | ARISTANDCA00314544 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Lougheed, Remaker, Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6252 | 6/24/2016 | Alcatel-Lucent History | ARISTANDCA00314545 | ARISTANDCA00314558 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6253 | 6/24/2016 | Allied Telesis Leadership | ARISTANDCA00314559 | ARISTANDCA00314560 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6254 | 6/24/2016 | Allied Telesis Products | ARISTANDCA00314561 | ARISTANDCA00314564 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6255 | | Arista EOS webpage | ARISTANDCA00314565 | ARISTANDCA00314568 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement, damages; Sadana, Ullal, Duda, Sweeney, Foss, Berly, Black, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6256 | | Arista - Cloud Scale Architecture webpage | ARISTANDCA00314569 | ARISTANDCA00314570 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sadana, Ullal, Duda, Sweeney, Foss, Berly, Holbrook, Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6257 | | Arista - EOS Applications webpage | ARISTANDCA00314571 | ARISTANDCA00314572 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sadana, Ullal, Duda, Sweeney, Foss, Berly, Holbrook, Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6258 | | Arista - Open and Programmable webpage | ARISTANDCA00314573 | ARISTANDCA00314575 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sadana, Ullal, Duda, Sweeney, Foss, Berly, Holbrook, Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6259 | | Arista - Resiliency webpage | ARISTANDCA00314576 | ARISTANDCA00314578 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sadana, Ullal, Duda, Sweeney, Foss, Berly, Holbrook, Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6260 | | Arista - Visibility webpage | ARISTANDCA00314579 | ARISTANDCA00314581 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sadana, Ullal, Duda, Sweeney, Foss, Berly, Holbrook, Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6261 | | Arista EOS Central – Arista eAPI 101 webpage | ARISTANDCA00314582 | ARISTANDCA00314589 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sadana, Ullal, Duda, Sweeney, Foss, Berly, Holbrook, Pech, Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6262 | | Arista EOS Central – Latency Analyzer (LANZ) Architectures and Configuration webpage | ARISTANDCA00314590 | ARISTANDCA00314603 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sadana, Ullal, Duda, Sweeney, Foss, Berly, Holbrook, Pech, Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6263 | | Arista EOS Central – ZTP Setup Guide webpage | ARISTANDCA00314604 | ARISTANDCA00314611 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sadana, Ullal, Duda, Sweeney, Foss, Berly, Holbrook, Pech, Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6264 | 6/24/2016 | Aruba 3810 Switch Series-Hewlett Packard Enterprise webpage | ARISTANDCA00314612 | ARISTANDCA00314614 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Hewlett-Packard | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6265 | 6/24/2016 | Beyond The PC - Dell webpage | ARISTANDCA00314615 | ARISTANDCA00314616 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Dell | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6266 | 6/13/2016 | Border Gateway Protocol (BGP) Parameters webpage | ARISTANDCA00314617 | ARISTANDCA00314627 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6267 | 7/21/2008 | Brocade Newsroom webpage | ARISTANDCA00314628 | ARISTANDCA00314631 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Brocade | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 162 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6268 | 6/24/2016 | Cisco DevNet NSO - FAQ's webpage | ARISTANDCA00314632 | ARISTANDCA00314639 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Moberg, Bevemyr | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6269 | 6/24/2016 | Cisco NX-OS Software - Products & Services webpage | ARISTANDCA00314640 | ARISTANDCA00314641 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Lougheed, Kathail, Remaker | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6270 | 4/17/2008 | Cisco's IOS vs Juniper's JUNOS article | ARISTANDCA00314642 | ARISTANDCA00314646 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6271 | 2011 | Computer Networks - 5th edition, Tanenbaum, Wetherall | ARISTANDCA00314647 | ARISTANDCA00315608 | fair use, misuse, copyright, copyright non-infringement, estoppel, abandonment; Seifert | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6272 | 6/24/2016 | Adtran Corporate Overview webpage | ARISTANDCA00315609 | ARISTANDCA00315610 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6273 | 6/24/2016 | Adtran Customer Premises webpage | ARISTANDCA00315611 | ARISTANDCA00315611 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6274 | 7/20/2011 | Dell Announces Intent to Acquire Datacenter Networking Leader Force10 Networks webpage | ARISTANDCA00315612 | ARISTANDCA00315613 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Dell | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6275 | 6/24/2016 | AAA Document Search IETF datatracker | ARISTANDCA00315614 | ARISTANDCA00315616 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 163 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6276 | 5/16/1997 | Dynamical routing (unicast and multicast) for the Ipv6 protocol | ARISTANDCA00315617 | ARISTANDCA00315621 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6277 | 1/17/1996 | Protocol Independent Multicast Version 2, Dense Mode Specification | ARISTANDCA00315622 | ARISTANDCA00315635 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6278 | 9/7/1995 | Protocol Independent Multicast-Sparse Mode (PIM-SM)_ Protocol Specification | ARISTANDCA00315636 | ARISTANDCA00315700 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6279 | Feb-01 | IGMPv3 and IGMP Snooping switches | ARISTANDCA00315701 | ARISTANDCA00315713 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6280 | Dec-99 | Multicast Source Discovery Protocol (MSDP) | ARISTANDCA00315714 | ARISTANDCA00315736 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6281 | 6/24/2016 | Edgecore Networks Products webpage | ARISTANDCA00315737 | ARISTANDCA00315739 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Edgecore | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6282 | 6/24/2016 | Enterprise & Small Business Servers, Storage & Networking - Dell webpage | ARISTANDCA00315740 | ARISTANDCA00315741 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Dell | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6283 | Jan-10 | EOS Extensibility At-A-Glance whitepaper | ARISTANDCA00315742 | ARISTANDCA00315743 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Gourlay, Sadana, Sweeney, Duda, Pech, Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6284 | | EOS: The Next Generation Extensible Operating System Arista White Paper | ARISTANDCA00315744 | ARISTANDCA00315753 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Gourlay, Sadana, Berly, Foss, Sweeney, Holbrook, Duda, Bechtolsheim, Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6285 | 12/20/2006 | Ericsson to acquire Redback Networks - Ericsson press release | ARISTANDCA00315754 | ARISTANDCA00315758 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6286 | 6/24/2016 | Ethernet & Converged Switch Modules for BladeCenter- Lenovo specifications | ARISTANDCA00315759 | ARISTANDCA00315764 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Lenovo | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6287 | 6/24/2016 | Ethernet & Converged Switch Modules - Lenovo specifications | ARISTANDCA00315765 | ARISTANDCA00315771 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Lenovo | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6288 | 9/30/1980 | The Ethernet, A Local Ara Network by DEC, Intel | ARISTANDCA00315772 | ARISTANDCA00315863 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Seifert | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6289 | 6/24/2016 | Ethernet RackSwitch Top-of-Rack Switches - Lenovo specifications | ARISTANDCA00315864 | ARISTANDCA00315870 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Lenovo | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6290 | 6/24/2016 | Adtran Ethernet Switches webpage | ARISTANDCA00315871 | ARISTANDCA00315871 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 165 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6291 | 9/12/2013 | Extreme Networks Announces Agreement to Acquire Enterasys Networks press release | ARISTANDCA00315872 | ARISTANDCA00315874 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Extreme | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6292 | 11/1/2013 | Extreme Networks Completes Acquisition of Enterasys Networks; Combined Company to Set Clear New Standard for Networks and Customer Experience press release | ARISTANDCA00315875 | ARISTANDCA00315877 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Extreme | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6293 | 6/24/2016 | Fact of Fiction? The Legend of the QWERTY Keyboard Smithsonian article | ARISTANDCA00315878 | ARISTANDCA00315884 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6294 | 6/24/2016 | FAQ – Hewlett Packard Enterprise webpage | ARISTANDCA00315885 | ARISTANDCA00315891 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Hewlett-Packard | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6295 | 6/24/2016 | Features - HP ProCurve Networking webpage | ARISTANDCA00315892 | ARISTANDCA00315893 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Hewlett-Packard | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6296 | 6/24/2016 | Lenovo Flex System Fabric CN4093 10Gb Covnerged Scalable Switch webpage | ARISTANDCA00315894 | ARISTANDCA00315895 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Lenovo | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6297 | 6/24/2016 | Dell acquires Force10 Networks - Dell press release | ARISTANDCA00315896 | ARISTANDCA00315897 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Dell | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6298 | 8/2/2012 | IBM Networking OS 6.8 Industry Standard CLI Command Reference | ARISTANDCA00315898 | ARISTANDCA00316386 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Lenovo | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6299 | 9/1/2010 | BladeOS 6.5 ISCLI Command Reference | ARISTANDCA00316387 | ARISTANDCA00316881 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6300 | 8/6/2015 | G8264 Command Reference for Lenovo Networking OS 8.3 | ARISTANDCA00316882 | ARISTANDCA00317657 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Lenovo | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6301 | 4/1/2015 | G8264CS Command Reference for Lenovo Networking OS 8.2 | ARISTANDCA00317658 | ARISTANDCA00318317 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Lenovo | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6302 | 6/24/2016 | High-Performance Ethernet Switches - Juniper Networks webpage | ARISTANDCA00318318 | ARISTANDCA00318321 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Juniper | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6303 | 6/24/2016 | History - Ericsson webpage | ARISTANDCA00318322 | ARISTANDCA00318326 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6304 | 6/24/2016 | History of Innovation - Company History - Juniper Networks webpage | ARISTANDCA00318327 | ARISTANDCA00318334 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Juniper | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6305 | 4/12/2010 | HP Completes Acquisition of 3Com Corporation, Accelerates Converged Infrastructure Strategy press release | ARISTANDCA00318335 | ARISTANDCA00318336 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Hewlett-Packard | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6306 | 6/24/2016 | HP Timeline webpage | ARISTANDCA00318337 | ARISTANDCA00318376 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Hewlett-Packard | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6307 | 6/24/2016 | IANA — About the Internet Assigned Numbers Authority | ARISTANDCA00318377 | ARISTANDCA00318378 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6308 | 9/27/2010 | IBM to Acquire BLADE Network Technologies press release | ARISTANDCA00318379 | ARISTANDCA00318380 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Lenovo | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6309 | 10/1/2014 | IBM News room- Lenovo Completes Initial Closing for Acquisition of IBM's x86 Server Business press release | ARISTANDCA00318381 | ARISTANDCA00318382 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Lenovo | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6310 | 2013 | Innovating firms' strategic signaling along the innovation life cycle: The standards war context, Journal of Engineering and Technology Management article | ARISTANDCA00318383 | ARISTANDCA00318403 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D, PUB | |
| 6311 | 4/2/2003 | The Internet, Innovation and Intellectual Property Policy article | ARISTANDCA00318404 | ARISTANDCA00318483 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6312 | 6/24/2016 | Investor FAQs - Brocade | ARISTANDCA00318484 | ARISTANDCA00318485 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Brocade | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6313 | 6/24/2016 | Investor FAQs - Adtran | ARISTANDCA00318486 | ARISTANDCA00318488 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6314 | 6/24/2016 | IP Network and Transport - Ericsson webpage | ARISTANDCA00318489 | ARISTANDCA00318492 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6315 | 6/24/2016 | IP Routing - Nokia webpage | ARISTANDCA00318493 | ARISTANDCA00318498 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6316 | 4/8/2015 | It is Official - Lenovo Networking is Born! advertisement | ARISTANDCA00318499 | ARISTANDCA00318502 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Lenovo | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6317 | 5/20/2002 | Juniper Networks to Acquire Siemens Unisphere Networks Subsidiary press release | ARISTANDCA00318503 | ARISTANDCA00318505 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Juniper | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6318 | 3/10/2011 | Lanz - A New Dimension in Network Visibility whitepaper | ARISTANDCA00318506 | ARISTANDCA00318510 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sadana, Sweeney, Duda, Holbrook, Pech, Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6319 | 1996 | Antitrust and the Internet Standardization Problem, Lemley article | ARISTANDCA00318511 | ARISTANDCA00318529 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6320 | 1/23/2014 | Lenovo Plans to Acquire IBM's x86 Server Business press release | ARISTANDCA00318530 | ARISTANDCA00318533 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Lenovo | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6321 | 9/29/2014 | Lenovo Set to Close Acquisition of IBM's x86 Server Business press release | ARISTANDCA00318534 | ARISTANDCA00318538 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Lenovo | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6322 | 5/3/2002 | TRS-80 Model 100 Quick Reference Guide | ARISTANDCA00318539 | ARISTANDCA00318540 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6323 | 2/1/2009 | Management Insights article | ARISTANDCA00318541 | ARISTANDCA00318544 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6324 | 6/24/2016 | Network Hardware - Switches, Routers, NICs & Access Points - Dell webpage | ARISTANDCA00318545 | ARISTANDCA00318546 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Dell | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6325 | 6/24/2016 | Network Switches - Enterprise Networking Ethernet Switches - HPE webpage | ARISTANDCA00318547 | ARISTANDCA00318553 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Hewlett-Packard | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6326 | 6/24/2016 | Networking Systems-Ethernet - Lenovo webpage | ARISTANDCA00318554 | ARISTANDCA00318557 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Lenovo | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6327 | 6/24/2016 | Networking and Data Center Fabric Products - Oracle webpage | ARISTANDCA00318558 | ARISTANDCA00318559 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6328 | 6/3/2013 | Dell Networking product renaming advertisement | ARISTANDCA00318560 | ARISTANDCA00318561 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Dell | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6329 | 1/14/2016 | Nokia celebrates first day of combined operations with Alcatel-Lucent press release | ARISTANDCA00318562 | ARISTANDCA00318566 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6330 | 1/4/2016 | Nokia gains control of Alcatel-Lucent through successful public exchange offer; Nokia to hold nearly 80% of outstanding Alcatel-Lucent shares press release | ARISTANDCA00318567 | ARISTANDCA00318571 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6331 | 2011 | Open innovation: State of the art and future perspectives article | ARISTANDCA00318572 | ARISTANDCA00318579 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6332 | 4/20/2009 | Oracle and Sun Microsystems - Strategic Acquisitions | ARISTANDCA00318580 | ARISTANDCA00318581 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6333 | 6/24/2016 | Oracle Buys Sun press release | ARISTANDCA00318582 | ARISTANDCA00318584 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6334 | 6/24/2016 | Oracle Ethernet Switch ES2-64 webpage | ARISTANDCA00318585 | ARISTANDCA00318586 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6335 | 6/24/2016 | Oracle Ethernet Switch ES2-72 webpage | ARISTANDCA00318587 | ARISTANDCA00318588 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6336 | 6/24/2016 | Oracle Switch ES1-24 - Ethernet Networking webpage | ARISTANDCA00318589 | ARISTANDCA00318590 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6337 | 6/24/2016 | Our Businesses - Ericsson webpage | ARISTANDCA00318591 | ARISTANDCA00318595 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6338 | 6/24/2016 | Our history - Dell webpage | ARISTANDCA00318596 | ARISTANDCA00318597 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Dell | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6339 | 6/24/2016 | Overview - Training & Certifications - Cisco webpage | ARISTANDCA00318598 | ARISTANDCA00318599 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Vashi, Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6340 | 3/24/2014 | PDFMiner Unix webpage | ARISTANDCA00318600 | ARISTANDCA00318604 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6341 | 6/24/2016 | Products & Services - Brocade webpage | ARISTANDCA00318605 | ARISTANDCA00318608 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Brocade | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6342 | 3/1/1988 | Proteon Series p4200 Gateway Software User's Guide Release 8.0 | ARISTANDCA00318609 | ARISTANDCA00318958 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sweeney, Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6343 | 4/1/2011 | Quagga Software Routing Suite webpage | ARISTANDCA00318959 | ARISTANDCA00319062 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6344 | 6/12/2015 | Quagga Software Routing Suite2 webpage | ARISTANDCA00319063 | ARISTANDCA00319064 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6345 | 6/24/2016 | Routers - Secure Network Router Solutions - Juniper Networks webpage | ARISTANDCA00319065 | ARISTANDCA00319068 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Juniper | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6346 | 6/24/2016 | SE Family - Ericsson webpage | ARISTANDCA00319069 | ARISTANDCA00319073 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6347 | 8/4/2014 | Simplifying Network Operations through Data Center Automation Arista White Paper | ARISTANDCA00319074 | ARISTANDCA00319083 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Holbrook, Sweeney, Duda, Bechtolsheim, Sadana, Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6348 | 6/24/2016 | Smart Technology. Smarter Solutions - Allied Telesis webpage | ARISTANDCA00319084 | ARISTANDCA00319086 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6349 | 6/24/2016 | Switches & Routers - Extreme Networks webpage | ARISTANDCA00319087 | ARISTANDCA00319094 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Extreme | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6350 | 6/24/2016 | Switches - Allied Telesis webpage | ARISTANDCA00319095 | ARISTANDCA00319097 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6351 | 6/24/2016 | Switching - D-Link webpage | ARISTANDCA00319098 | ARISTANDCA00319101 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, D-Link | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6352 | 6/19/2012 | Technology strategies and standard competition — Comparative innovation cases of Apple and Microsoft article | ARISTANDCA00319102 | ARISTANDCA00319114 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6353 | 6/24/2016 | The New Network is Here - Company Profile - Juniper Networks webpage | ARISTANDCA00319115 | ARISTANDCA00319120 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Juniper | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6354 | 11/2/2012 | The Tao of IETF: A Novice's Guide to the Internet Engineering Task Force (IETF webpage) | ARISTANDCA00319121 | ARISTANDCA00319153 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6355 | 4/15/2001 | The Standards Industry article | ARISTANDCA00319154 | ARISTANDCA00319157 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6356 | 8/4/2009 | Unix, Linux, and BSD: Command Line Cheat Sheet | ARISTANDCA00319158 | ARISTANDCA00319162 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Seifert | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6357 | 6/27/2007 | Internet Protocol (IP) IETF version numbers | ARISTANDCA00319163 | ARISTANDCA00319163 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6358 | 8/12/2010 | VMTracer - unprecedented visibility whitepaper | ARISTANDCA00319164 | ARISTANDCA00319166 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Gourlay, Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6359 | 1/22/1989 | What a difference a standard makes in market article | ARISTANDCA00319167 | ARISTANDCA00319168 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6360 | 6/24/2016 | What Does Copyright Protect? (Copyright.gov webpage) | ARISTANDCA00319169 | ARISTANDCA00319172 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6361 | 12/3/2009 | With or without you: The countervailing forces and effects of process standardization article | ARISTANDCA00319173 | ARISTANDCA00319190 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 174 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6362 | 4/1/1985 | Xerox Network Systems Architecture General Information Manual | ARISTANDCA00319191 | ARISTANDCA00319382 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6363 | 3/12/2007 | The GUI versus the Command Line: Which is better? (Part 1) - Microsoft article | ARISTANDCA00319383 | ARISTANDCA00319384 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6364 | 2/1/2013 | HP MSR50 Series advertisement | ARISTANDCA00319385 | ARISTANDCA00319399 | damages, fair use, misuse; Elsten, Hewlett-Packard | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6365 | 10/5/2007 | Appealing to CCIEs, hardware vendors copy Cisco's CLI and NetFlow to get into Cisco accounts article | ARISTANDCA00319400 | ARISTANDCA00319404 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sweeney, Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6366 | | Arista - Arista EOS webpge | ARISTANDCA00319405 | ARISTANDCA00319408 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sadana, Foss, Berly, Gourlay, Ullal, Sweeney, Duda, Bechtolsheim, Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6367 | | Arista - Open and Programmable webpage | ARISTANDCA00319409 | ARISTANDCA00319411 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sadana, Foss, Berly, Gourlay, Ullal, Sweeney, Duda, Bechtolsheim, Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6368 | | Arista - Products webpage | ARISTANDCA00319412 | ARISTANDCA00319414 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sadana, Foss, Berly, Gourlay, Ullal, Sweeney, Duda, Bechtolsheim, Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 175 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6369 | | Arista - Switches webpage | ARISTANDCA00319415 | ARISTANDCA00319422 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sadana, Foss, Berly, Gourlay, Ullal, Sweeney, Duda, Bechtolsheim, Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6370 | | Arista Finds Market in High Frequency Trading article | ARISTANDCA00319423 | ARISTANDCA00319425 | damages, fair use, misuse; Sadana, Foss, Berly, Gourlay, Ullal, Sweeney, Duda, Bechtolsheim, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6371 | 8/18/2012 | Cisco ASA 1000V CLI Configuration Guide for ASDM Mode Software Version 8.7 | ARISTANDCA00319426 | ARISTANDCA00320073 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Kathial, Remaker, Lougheed, Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6372 | 5/10/2016 | Brocade Fabric OS 7.x Compatibility Matrix | ARISTANDCA00320074 | ARISTANDCA00320125 | damages, fair use, misuse; Elsten, Brocade | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6373 | 6/28/2016 | Brocade ICX 6610 Switches FAQ | ARISTANDCA00320126 | ARISTANDCA00320132 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Brocade | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6374 | 6/28/2016 | Cisco ASA 1000V Command Line Configuration Guide, 8.7 | ARISTANDCA00320133 | ARISTANDCA00320138 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Remaker, Kathial, Lougheed | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6375 | 6/28/2016 | Cisco ASA 5500 Series Command Reference, 8.2 | ARISTANDCA00320139 | ARISTANDCA00320145 | damages, fair use, misuse; Elsten, Remaker, Kathial, Lougheed | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6376 | 6/29/2016 | Cisco IOS Command Hierarchy (Cisco webpage) | ARISTANDCA00320146 | ARISTANDCA00320148 | damages, fair use, misuse; Elsten, Remaker, Kathial, Lougheed | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 176 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6377 | 6/28/2016 | Cisco Switches - Cisco Network Switches (Cisco webpage) | ARISTANDCA00320149 | ARISTANDCA00320152 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6378 | 6/28/2016 | Cisco Systems Inc (CSCO.O) Company Profile- Reuters | ARISTANDCA00320153 | ARISTANDCA00320155 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6379 | 6/17/2014 | Cisco To Buy Orchestration Software Startup Tail-f article | ARISTANDCA00320156 | ARISTANDCA00320167 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Chambers, Kathail, Moberg, Bevemyr | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6380 | 8/31/2015 | HP Networking and Cisco CLI Reference Guide Third Edition | ARISTANDCA00320168 | ARISTANDCA00320727 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, HP | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6381 | 11/10/2015 | Cisco ASA 5500 Series Command Reference, 8.2 (5) | ARISTANDCA00320728 | ARISTANDCA00324413 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Remaker, Lougheed, Kathail, Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6382 | 4/5/2005 | Command line interface (CLI) Techtarget webpage | ARISTANDCA00324414 | ARISTANDCA00324414 | damages, fair use, misuse; Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6383 | 6/29/2016 | Command-line interface - Expand Your Mind (Revolvy webpage) | ARISTANDCA00324415 | ARISTANDCA00324429 | damages, fair use, misuse; Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6384 | 2/15/2016 | On Network Configuration, Distributed and Concurrent Programming with Erlang Chalmers - Cisco presentation | ARISTANDCA00324430 | ARISTANDCA00324463 | damages, fair use, misuse; Moberg, Bevemyr, Kathail, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 177 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6385 | 2/25/2015 | Understanding the Carrier Packet Transport System - Cisco document | ARISTANDCA00324464 | ARISTANDCA00324479 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6386 | 5/25/2004 | Cisco IOS XR Software Release 2.0 document | ARISTANDCA00324480 | ARISTANDCA00324482 | damages, fair use, misuse; Elsten, Kathail | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6387 | 9/22/2010 | Cisco Application Networking Manager 4.1 Data Sheet | ARISTANDCA00324483 | ARISTANDCA00324493 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6388 | 6/21/2016 | Cisco Nexus 9300-EX Platform Switches Data Sheet | ARISTANDCA00324494 | ARISTANDCA00324502 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6389 | 6/29/2016 | Dell Networking OS 9 webpage | ARISTANDCA00324503 | ARISTANDCA00324505 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Dell | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6390 | 6/29/2016 | Ethernet Switches -Huawei Products webpage | ARISTANDCA00324506 | ARISTANDCA00324508 | damages, fair use, misuse; Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6391 | 6/29/2016 | fair use, misuse - Digital Media Law Project | ARISTANDCA00324509 | ARISTANDCA00324513 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6392 | 8/24/2006 | Cisco IOS Configuration Fundamentals Command Reference, Release 12.2 | ARISTANDCA00324514 | ARISTANDCA00325482 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Remaker, Lougheed | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6393 | 6/29/2016 | Junos Network Operating System - Juniper Networks webpage | ARISTANDCA00325483 | ARISTANDCA00325485 | damages, fair use, misuse; Elsten, Juniper | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D, PUB | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 178 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6394 | 3/14/2016 | Netgear ProSAFE Intelligent Edge Managed Switches advertisement | ARISTANDCA00325486 | ARISTANDCA00325516 | damages, fair use, misuse; Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6395 | 3/1/2016 | More Information on fair use, misuse (Copyright.gov webpage) | ARISTANDCA00325517 | ARISTANDCA00325519 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6396 | 6/29/2016 | Network Operating Systems webpage | ARISTANDCA00325520 | ARISTANDCA00325522 | damages, fair use, misuse; Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6397 | 11/24/2008 | Port Density - Cisco Exploration Blog - Topology Diagrams | ARISTANDCA00325523 | ARISTANDCA00325525 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6398 | 8/18/2003 | Industrial Ethernet: A Control Engineer's Guide - Cisco White Paper | ARISTANDCA00325526 | ARISTANDCA00325539 | damages, fair use, misuse; Elsten, Kathail | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6399 | 12/26/2007 | Cisco IOS XR Software Release 3.0 Data Sheet | ARISTANDCA00325540 | ARISTANDCA00325544 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6400 | 6/28/2016 | Products & Services - Cisco webpage | ARISTANDCA00325545 | ARISTANDCA00325546 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6401 | 11/12/2009 | Cisco and Standards White Paper | ARISTANDCA00325547 | ARISTANDCA00325553 | damages, fair use, misuse; Elsten, Lang, Lougheed, Remaker, Kathail, Chambers, Chandler, Pletcher | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6402 | 6/29/2016 | Supermicro MicroBlade with Pluribus Networks Netvisor webpage | ARISTANDCA00325554 | ARISTANDCA00325555 | damages, fair use, misuse; Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 179 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6403 | 6/28/2016 | Tail-f Systems is Now Part of Cisco - FAQs | ARISTANDCA00325556 | ARISTANDCA00325557 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6404 | 6/29/2016 | Teach-ICT Pros and Cons of Standards webpage | ARISTANDCA00325558 | ARISTANDCA00325560 | damages, fair use, misuse; Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6405 | 6/13/2006 | Cisco Unified CallManager Express 4.0 Data Sheet | ARISTANDCA00325561 | ARISTANDCA00325567 | damages, fair use, misuse; Elsten, Kathail | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6406 | 6/29/2016 | VRP - The future of network routing - Huawei Solutions webpage | ARISTANDCA00325568 | ARISTANDCA00325569 | damages, fair use, misuse; Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6407 | 6/29/2016 | What is a Network Switch vs a Router? - Cisco webpage | ARISTANDCA00325570 | ARISTANDCA00325570 | damages, fair use, misuse; Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6408 | 1/12/2006 | World Enterprise Router Markets - Frost & Sullivan study | ARISTANDCA00325571 | ARISTANDCA00325571 | damages, fair use, misuse; Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6409 | 3/8/2016 | Worldwide Ethernet Switch Market and Enterprise and Service Provider Router Market Post Positive Results for the Fourth Quarter and Full Year 2015, According to IDC press release | ARISTANDCA00325572 | ARISTANDCA00325575 | damages, fair use, misuse; Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6410 | 10/30/2013 | Cisco IOS 12.2 Configuration Guide Using the Command-Line Interface | ARISTANDCA00325576 | ARISTANDCA00325604 | damages, fair use, misuse; Lougheed, Remaker, Kathail, Black, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6411 | 2/12/2010 | XSR 1800 Series Data Sheet - Enterasys datasheet | ARISTANDCA00325605 | ARISTANDCA00325609 | damages, fair use, misuse; Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 180 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6412 | 2/10/2014 | Arista vs Cisco - The cool CLI differences article | ARISTANDCA00325610 | ARISTANDCA00325612 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6413 | 4/15/2011 | Configuration Fundamentals Configuration Guide, Cisco IOS Release 15.1S | ARISTANDCA00325613 | ARISTANDCA00325783 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Remaker, Lougheed | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6414 | 7/1/2016 | 10G Ethernet: The Foundation for Low-Latency, Real-Time Financial Services Applications and Other, Future Cloud Applications advertisement | ARISTANDCA00325787 | ARISTANDCA00325800 | damages, fair use, misuse; Sadana, Foss, Berly, Gourlay, McCabe, Premji, Summers, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6415 | 10/23/2012 | Medical Mutual Takes Road Less Traveled to Reach 10 GbE | ARISTANDCA00325816 | ARISTANDCA00325817 | damages, fair use, misuse; Sadana, Foss, Berly, Gourlay, McCabe, Premji, Summers,  Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6416 | 9/17/2009 | aMSA M2008 spreadsheet (native) | ARISTANDCA00325818 | ARISTANDCA00325818 | damages, fair use, misuse; Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6417 | 6/5/2014 | Arista Announces Pricing of Initial Public Offering press release | ARISTANDCA00325825 | ARISTANDCA00325826 | damages, fair use, misuse; Sadana, Foss, Berly, Gourlay, Ulla, Bechtolsheim, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6418 | | Arista - EOS Feature Licensing | ARISTANDCA00325827 | ARISTANDCA00325831 | damages, fair use, misuse; Sadana, Foss, Berly, Gourlay, Ulla, Bechtolsheim, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6419 | | Arista - EOS Feature Licensing: Arista EOS as Subscription (EaaS) Licensing Model | ARISTANDCA00325832 | ARISTANDCA00325833 | damages, fair use, misuse; Sadana, Foss, Berly, Gourlay, Ulla, Bechtolsheim, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6420 | | Arista - Management Team | ARISTANDCA00325834 | ARISTANDCA00325837 | damages, fair use, misuse; Sadana, Foss, Berly, Gourlay, Ulla, Bechtolsheim, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6421 | | Arista - Open and Programmable | ARISTANDCA00325838 | ARISTANDCA00325840 | damages, fair use, misuse; Sadana, Sweeney, Holbrook, Duda, Gourlay, Berly, Foss, Bechtolsheim, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6422 | | Arista - Products | ARISTANDCA00325841 | ARISTANDCA00325843 | damages, fair use, misuse; Sadana, Foss, Berly, Gourlay, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6423 | 11/1/2010 | Arista - Customizing EOS CLI - Parser 101 whitepaper | ARISTANDCA00325844 | ARISTANDCA00325848 | damages, fair use, misuse; Berly, Elsten, Duda, Sweeney | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6424 | 7/27/2010 | Arista - Microbursts, Jitter and Buffers whitepaper | ARISTANDCA00325849 | ARISTANDCA00325851 | damages, fair use, misuse; Sadana, Sweeney, Holbrook, Duda, Bechtolsheim, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6425 | | Arista - EOS: The Platform for Software Driven Networking | ARISTANDCA00325852 | ARISTANDCA00325853 | damages, fair use, misuse; Sadana, Sweeney, Holbrook Duda, Bechtolsheim, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6426 | | Why Big Data Needs Big Buffer Switches Arista White Paper | ARISTANDCA00325854 | ARISTANDCA00325863 | damages, fair use, misuse; Sadana, Sweeney, Holbrook Duda, Bechtolsheim, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6427 | 6/18/2014 | Cisco Acquires Swedish SDN Firm Tail-f Systems For $175 Million article | ARISTANDCA00325864 | ARISTANDCA00325866 | damages, fair use, misuse; Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6428 | 2/12/2014 | Cisco IOS Configuration Fundamentals Command Reference, Release 12.2 Basic Command-Line Interface Commands | ARISTANDCA00325867 | ARISTANDCA00325899 | damages, fair use, misuse; Lougheed, Remaker, Kathail, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6429 | 7/19/2016 | Cisco Systems, Inc Success Story webpage | ARISTANDCA00325900 | ARISTANDCA00325905 | damages, fair use, misuse; Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6430 | 7/19/2016 | Cisco Systems Inc (CSCO.O) Company Profile - Reuters profile | ARISTANDCA00325906 | ARISTANDCA00325908 | damages, fair use, misuse; Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6431 | 7/19/2016 | Command-line interface (Revolvy webpage) | ARISTANDCA00325909 | ARISTANDCA00325909 | damages, fair use, misuse; Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6432 | | Arista - Corporate Backgrounder | ARISTANDCA00325910 | ARISTANDCA00325910 | damages, fair use, misuse; Sadana, Foss, Berly, Ullal, Bechtolsheim, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6433 | | Dell Raises the Bar for Open Networking with New Disaggregated Software to Maximize Customer Choice and Capability webpage | ARISTANDCA00325911 | ARISTANDCA00325912 | damages, fair use, misuse; Elsten, Dell | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6434 | 11/17/2010 | Debunking the Myth of the Single-Vendor Network report | ARISTANDCA00325913 | ARISTANDCA00325923 | damages, fair use, misuse; Foss, Berly, Sadana, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6435 | | Arista NetDB Streaming Telemetry and Analytics: A High-Precision Alternative to Polling Technologies report | ARISTANDCA00325924 | ARISTANDCA00325925 | damages, fair use, misuse; Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6436 | | Ethernet Switches-Huawei Products wepbage | ARISTANDCA00325926 | ARISTANDCA00325928 | damages, fair use, misuse; Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

Case 5:14-cv-05344-BLF     Document 681     Filed 11/25/16     Page 183 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6437 | 11/14/2014 | Introducing data center fabric, the next-generation Facebook data center network webpage | ARISTANDCA00325929 | ARISTANDCA00325940 | damages, fair use, misuse; Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6438 | | Junos Network Operating System - Juniper Networks webpage | ARISTANDCA00325941 | ARISTANDCA00325943 | damages, fair use, misuse; Elsten, Juniper | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6439 | | Network Operating Systems webpage | ARISTANDCA00325944 | ARISTANDCA00325946 | damages, fair use, misuse; Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6440 | 11/24/2008 | Port Density - Cisco Exploration Blog - Topology Diagrams wepbage | ARISTANDCA00325947 | ARISTANDCA00325949 | damages, fair use, misuse; Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6441 | 3/12/2007 | The GUI versus the Command Line: Which is better? (Part 1) - Microsoft webpage | ARISTANDCA00325950 | ARISTANDCA00325979 | damages, fair use, misuse; Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D, PUB | |
| 6442 | 6/8/2010 | The Tuesday Podcast: The Million-Dollar Microsecond - NPR webpage | ARISTANDCA00325980 | ARISTANDCA00325982 | damages, fair use, misuse; Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6443 | 12/9/2014 | Arista vEOS Datasheet | ARISTANDCA00325983 | ARISTANDCA00325985 | damages, fair use, misuse; Sadana, Sweeney, Duda, Foss, Gourlay, Berly, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6444 | | VRP: The future of network routing - Huawei Solutions webpage | ARISTANDCA00325986 | ARISTANDCA00325987 | damages, fair use, misuse; Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6445 | | What is a Network Switch vs a Router? - Cisco webpage | ARISTANDCA00325988 | ARISTANDCA00325988 | damages, fair use, misuse; Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6446 | 10/30/2013 | Cisco IOS 12.2 Configuration Guide Using the Command-Line Interface | ARISTANDCA00325989 | ARISTANDCA00326017 | damages, fair use, misuse; Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 184 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6447 | 7/21/2016 | Arista Networks and Bloomberg Modern Networking for the Enterprise video (native) | ARISTANDCA00326018 | ARISTANDCA00326018 | damages, fair use, misuse; Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6448 | 7/11/2016 | Eight Toxic Networking Vendor Selection Philosophies report | ARISTANDCA00326019 | ARISTANDCA00326033 | damages, fair use, misuse; Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6449 | 7/7/2010 | Email re Blade Manual with attachment | ARISTANDCA10056690 | ARISTANDCA10057034 | fair use, misuse, copyright, copyright non-infringement, estoppel, abandonment; Seifert, Sollender | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6450 | 2/20/2012 | Email re Arista Cloud for Preso with attachment | ARISTANDCA10108091 | ARISTANDCA10108134 | damages, fair use, misuse; Sweeney, Pech, Sadana, Ullal, Duda, Berly, Dale, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6451 | 3/7/2012 | Email re Sincerest form of flattery: Cisco copies Python scripting, ZTP, and cron jobs in NX-OS | ARISTANDCA10109300 | ARISTANDCA10109302 | damages, fair use, misuse; Berly, Sadana, Ullal, Dale, Elsten, Hull | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6452 | 6/12/2014 | Arista RFQ response and Network Design Recommendation | ARISTANDCA10199618 | ARISTANDCA10199665 | damages, fair use, misuse; Sadana, Berly, Foss, Gourlay, Summers, Premji, Dale, Elsten, Chevalier | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6453 | 10/27/2014 | Arista RFQ response and Network Design Recommendation | ARISTANDCA10200566 | ARISTANDCA10200630 | fair use, misuse, copyright, copyright non-infringement, estoppel, abandonment; Sadana, Berly, Foss, Gourlay, Summers, Premji, Dale, Black, Elsten, Seifert | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6454 | 7/24/2015 | Email re Networks / ARISTA integration | ARISTANDCA10234610 | ARISTANDCA10234617 | damages, fair use, misuse; Foss, Sadana, Premji, Summers, Berly, Dale, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6455 | 3/1/1988 | Proteon Series p4200 Gateway Software User's Guide Revision 8.0 | ARISTANDCA10250927 | ARISTANDCA10250927 | fair use, misuse, copyright, copyright non-infringement, copyright non-infringement, estoppel, abandonment; Sweeney, Seifert | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6456 | 11/10/1988 | RFC 1075 | ARISTANDCA10251414 | ARISTANDCA10251461 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sweeney, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6457 | 6/20/1990 | RFC 1163 | ARISTANDCA10252185 | ARISTANDCA10252242 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sweeney, Black, Lougheed | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6458 | 6/20/1990 | RFC 1164 | ARISTANDCA10252243 | ARISTANDCA10252288 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sweeney, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6459 | 8/26/1991 | RFC 1250 | ARISTANDCA10253426 | ARISTANDCA10253481 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sweeney, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6460 | 10/25/1991 | RFC 1267 | ARISTANDCA10253800 | ARISTANDCA10253869 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sweeney, Black, Lougheed | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6461 | 10/25/1991 | RFC 1268 | ARISTANDCA10253870 | ARISTANDCA10253895 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sweeney, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.*, Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6462 | 3/13/1992 | RFC 1280 | ARISTANDCA10253923 | ARISTANDCA10253986 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sweeney, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6463 | 9/23/1993 | RFC 1519 | ARISTANDCA10256201 | ARISTANDCA10256248 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sweeney, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6464 | 3/22/1994 | RFC 1602 | ARISTANDCA10256871 | ARISTANDCA10256944 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sweeney, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6465 | 5/18/1994 | RFC 1631 | ARISTANDCA10257253 | ARISTANDCA10257272 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sweeney, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6466 | 1/19/1996 | RFC 1902 | ARISTANDCA10259642 | ARISTANDCA10259721 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sweeney, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6467 | 3/29/1996 | RFC 1930 | ARISTANDCA10260015 | ARISTANDCA10260034 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sweeney, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6468 | 6/28/1999 | RFC 2068 | ARISTANDCA10261500 | ARISTANDCA10261500 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sweeney, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 187 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6469 | 9/18/1998 | RFC 2418 | ARISTANDCA10264921 | ARISTANDCA10264972 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sweeney, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6470 | 9/1/1999 | RFC 2674 | ARISTANDCA10267363 | ARISTANDCA10267363 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sweeney, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6471 | 12/10/1999 | RFC 2725 | ARISTANDCA10267815 | ARISTANDCA10267896 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sweeney, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6472 | 5/16/2000 | RFC 2834 | ARISTANDCA10269142 | ARISTANDCA10269209 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sweeney, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6473 | 12/12/2002 | RFC 3412 | ARISTANDCA10275575 | ARISTANDCA10275660 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sweeney, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6474 | 12/9/2002 | RFC 3413 | ARISTANDCA10275661 | ARISTANDCA10275661 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sweeney, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6475 | 12/9/2002 | RFC 3415 | ARISTANDCA10275663 | ARISTANDCA10275740 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sweeney, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6476 | 12/12/2002 | RFC 3416 | ARISTANDCA10275741 | ARISTANDCA10275802 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sweeney, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6477 | 12/12/2002 | RFC 3417 | ARISTANDCA10275803 | ARISTANDCA10275840 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sweeney, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6478 | 12/12/2002 | RFC 3430 | ARISTANDCA10275841 | ARISTANDCA10275860 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sweeney, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6479 | 4/29/2003 | RFC 3530 | ARISTANDCA10276995 | ARISTANDCA10276995 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sweeney, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6480 | 8/21/2003 | RFC 3584 | ARISTANDCA10277977 | ARISTANDCA10277977 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sweeney, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6481 | 6/14/2004 | RFC 3826 | ARISTANDCA10281012 | ARISTANDCA10281043 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sweeney, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6482 | 11/18/2005 | RFC 4264 | ARISTANDCA10285746 | ARISTANDCA10285765 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sweeney, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 189 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6483 | 7/2/2008 | RFC 5227 | ARISTANDCA10297769 | ARISTANDCA10297810 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sweeney, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6484 | 6/24/2009 | RFC 5590 | ARISTANDCA10301907 | ARISTANDCA10301974 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sweeney, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6485 | 6/30/2009 | RFC 5592 | ARISTANDCA10301975 | ARISTANDCA10302047 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sweeney, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6486 | 8/12/2009 | RFC 5608 | ARISTANDCA10302302 | ARISTANDCA10302329 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sweeney, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6487 | 6/30/2011 | RFC 6241 | ARISTANDCA10307365 | ARISTANDCA10307365 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sweeney, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6488 | 6/30/2011 | RFC 6242 | ARISTANDCA10307366 | ARISTANDCA10307388 | fair use, misuse, copyright, copyright non-infringement; Sweeney, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6489 | 6/30/2011 | RFC 6243 | ARISTANDCA10307389 | ARISTANDCA10307440 | fair use, misuse, copyright, copyright non-infringement; Sweeney, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6490 | 7/20/2011 | RFC 6353 | ARISTANDCA10308268 | ARISTANDCA10308268 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sweeney, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6491 | 3/7/2012 | RFC 6536 | ARISTANDCA10310093 | ARISTANDCA10310189 | fair use, misuse, copyright, copyright non-infringement; Sweeney, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6492 | 6/1/2012 | RFC 6632 | ARISTANDCA10310936 | ARISTANDCA10310936 | fair use, misuse, copyright, copyright non-infringement; Sweeney, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6493 | 7/9/2012 | RFC 6643 | ARISTANDCA10310995 | ARISTANDCA10311066 | fair use, misuse, copyright, copyright non-infringement; Sweeney, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6494 | 10/2/2012 | RFC 6728 | ARISTANDCA10311732 | ARISTANDCA10311732 | fair use, misuse, copyright, copyright non-infringement; Sweeney, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6495 | 10/25/2012 | RFC 6736 | ARISTANDCA10311783 | ARISTANDCA10311783 | fair use, misuse, copyright, copyright non-infringement; Sweeney, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6496 | 7/31/2013 | RFC 6991 | ARISTANDCA10314733 | ARISTANDCA10314793 | fair use, misuse, copyright, copyright non-infringement; Sweeney, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6497 | 9/13/2013 | RFC 7010 | ARISTANDCA10315216 | ARISTANDCA10315268 | fair use, misuse, copyright, copyright non-infringement; Sweeney, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6498 | 3/5/2014 | RFC 7149 | ARISTANDCA10317025 | ARISTANDCA10317064 | fair use, misuse, copyright, copyright non-infringement; Sweeney, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6499 | 5/7/2014 | RFC 7174 | ARISTANDCA10317379 | ARISTANDCA10317444 | fair use, misuse, copyright, copyright non-infringement; Sweeney, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 191 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6500 | 5/14/2014 | RFC 7223 | ARISTANDCA10317953 | ARISTANDCA10318031 | fair use, misuse, copyright, copyright non-infringement; Sweeney, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6501 | 6/17/2014 | RFC 7277 | ARISTANDCA10319057 | ARISTANDCA10319117 | fair use, misuse, copyright, copyright non-infringement; Sweeney, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6502 | 8/7/2014 | RFC 7317 | ARISTANDCA10319437 | ARISTANDCA10319506 | fair use, misuse, copyright, copyright non-infringement; Sweeney, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6503 | 12/17/2014 | RFC 7407 | ARISTANDCA10320378 | ARISTANDCA10320378 | fair use, misuse, copyright, copyright non-infringement; Sweeney, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6504 | 3/22/2015 | RFC 7491 | ARISTANDCA10321713 | ARISTANDCA10321713 | fair use, misuse, copyright, copyright non-infringement; Sweeney, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6505 | 10/5/2007 | Appealing to CCIEs, hardware vendors copy Cisco's CLI and NetFlow to get into Cisco accounts | ARISTANDCA10323566 | ARISTANDCA10323570 | damages, copyright, copyright non-infringement, estoppel, abandonment; Sweeney, Elsten, Seifert | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6506 | 7/21/2010 | HP Networking and Cisco CLI Reference Guide [2010] | ARISTANDCA10325636 | ARISTANDCA10325636 | damages, fair use, misuse; Sweeney, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6507 | 11/11/2014 | Email re Pre-briefing for visit on 11/13 with attachments | ARISTANDCA10350604 | ARISTANDCA10350610 | damages, fair use, misuse; Sadana, Sweeney, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6508 | 9/27/2010 | Email re Arista switches for deployment | ARISTANDCA10425943 | ARISTANDCA10425944 | damages, fair use, misuse; Sweeney, Hafeez, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6509 | 3/10/2011 | Email re Features for tomorrows discussion with attachments | ARISTANDCA10440986 | ARISTANDCA10440988 | damages, fair use, misuse; Premji, Sadana, Sweeney, Elsten, Chevalier | 402, 403, 602, 802, 901 | R, W, NH, A | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6510 | 3/2/2011 | Network Gear -ARISTA-v1.3_30jan2011_ariff_copy spreadsheet (native) | ARISTANDCA10440987 | ARISTANDCA10440987 | damages, fair use, misuse; Premji, Sadana, Sweeney, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6511 | 1/31/2011 | Network Gear -ARISTA-v1.5 spreadsheet (native) | ARISTANDCA10440988 | ARISTANDCA10440988 | damages, fair use, misuse; Premji, Sadana, Sweeney, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6512 | 8/17/2011 | Email re Regarding 'show platform hardware capacity' | ARISTANDCA10455047 | ARISTANDCA10455047 | damages, fair use, misuse; Sweeney, Holbrook, Elsten, Chevalier | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6513 | 9/13/2014 | Email re Nice Coverage of Arista in Investor Business Daily | ARISTANDCA10609833 | ARISTANDCA10609835 | fair use, misuse, copyright, copyright non-infringement, estoppel, abandonment; Bechtolsheim, Sweeney, Dale, Foss, Duda, Sadana, Holbrook, Ullal, Seifert | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6514 | 6/6/2014 | Email re DHCP Option 82 | ARISTANDCA10714404 | ARISTANDCA10714404 | damages, fair use, misuse; Sweeney, Elsten, Chevalier | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6515 | 5/11/2009 | Email re 10GE Competitive Announcements with attachments | ARISTANDCA10778922 | ARISTANDCA10778941 | fair use, misuse, copyright, copyright non-infringement, estoppel, abandonment; Bechtolsheim, Ullal, Duda, Sweeney, Foss, Sadana, Holbrook, Black, Seifert, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6516 | 4/2/2014 | Email re Brocade with attachment | ARISTANDCA10792656 | ARISTANDCA10792668 | fair use, misuse, copyright, copyright non-infringement, estoppel, abandonment; Bechtolsheim, Black, Seifert, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6517 | 12/10/2013 | Email re Sales Call Backgrounder for Dec 11th Meeting with attachments | ARISTANDCA10800807 | ARISTANDCA10800809 | damages, fair use, misuse; Bechtolsheim, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6518 | 5/15/2012 | Email re Customer EBC Pre-Briefing with attachment | ARISTANDCA10808542 | ARISTANDCA10808544 | damages, fair use, misuse; Bechtolsheim, Sadana, Gourlay, Ullal, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6519 | 2/20/2009 | Email re First PO!! | ARISTANDCA10830924 | ARISTANDCA10830924 | damages, fair use, misuse; Bechtolsheim, Berly, Foss, Sadana Ullal, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6520 | 7/13/2010 | Email re RFP with attachment | ARISTANDCA11319313 | ARISTANDCA11319317 | damages, fair use, misuse; Pech, Sadana, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6521 | 1/13/2015 | Email re BENCHMARK DEALS DESK REQUEST | ARISTANDCA11352604 | ARISTANDCA11352606 | damages, fair use, misuse; Sadana, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6522 | 1/13/2015 | Arista_TCO_Calculator_0 115-Benchmrk V1 spreadsheet (native) | ARISTANDCA11352607 | ARISTANDCA11352607 | damages, fair use, misuse; Sadana, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6523 | 1/13/2015 | BENCHMARK - DEALS DESK 1-13-2015 V1 spreadsheet (native) | ARISTANDCA11352608 | ARISTANDCA11352608 | damages, fair use, misuse; Sadana, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6524 | 7/1/2014 | Email re Lab Pricing | ARISTANDCA11354813 | ARISTANDCA11354818 | damages, fair use, misuse; Foss, Sadana, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6525 | 7/8/2014 | Email re Wireless 100GB Tap Agg opportunity SFDC # 32765 | ARISTANDCA11355483 | ARISTANDCA11355488 | damages, fair use, misuse; Foss, Sadana, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6526 | 7/8/2014 | Tap Agg project pricing June'14_USD_GPL_Produ ct_Config_Tool-1 spreadsheet (native) | ARISTANDCA11355489 | ARISTANDCA11355489 | damages, fair use, misuse; Foss, Sadana, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6527 | 8/14/2014 | Email re Deals Desk Request- Lab Equip Discount Request | ARISTANDCA11359458 | ARISTANDCA11359460 | damages, fair use, misuse; Foss, Sadana, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6528 | 9/9/2014 | Email re Loss at Markets ? | ARISTANDCA11361718 | ARISTANDCA11361719 | damages, fair use, misuse; Sadana, Ullal, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6529 | 10/1/2014 | Email re Chat | ARISTANDCA11363506 | ARISTANDCA11363506 | damages, fair use, misuse; Sadana, Ullal, Smith, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6530 | 3/25/2014 | Email re Updated Deck and xls Deals Desk | ARISTANDCA11372631 | ARISTANDCA11372634 | damages, fair use, misuse; Sadana, Smith, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6531 | 3/1/2015 | Email re win report | ARISTANDCA11395168 | ARISTANDCA11395172 | damages, fair use, misuse; Sadana, Ullal, Smith, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6532 | 1/30/2011 | Email re latest spreadsheet with attachment | ARISTANDCA11419566 | ARISTANDCA11419567 | damages, fair use, misuse; Premji, Sadana, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6533 | 1/30/2011 | Network Gear -ARISTA-v1.5 spreadsheet (native) | ARISTANDCA11419567 | ARISTANDCA11419567 | damages, fair use, misuse; Premji, Sadana, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6534 | 5/27/2011 | Email re CSW and RSW requirements document with attachment | ARISTANDCA11423255 | ARISTANDCA11423257 | damages, fair use, misuse; Sadana, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6535 | 1/24/2013 | Email re update | ARISTANDCA11440659 | ARISTANDCA11440660 | damages, fair use, misuse; Sadana, Ullal, Smith, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6536 | 3/8/2013 | Email re POC - Update Day 1+ | ARISTANDCA11442644 | ARISTANDCA11442646 | damages, fair use, misuse; Sadana, Summers, Elsten, Hull | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6537 | 2/23/2012 | Email re Arista WebEx | ARISTANDCA11452769 | ARISTANDCA11452775 | damages, fair use, misuse; Sadana, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6538 | 4/5/2011 | Email re Chat with Sean Hafeez | ARISTANDCA11906770 | ARISTANDCA11906770 | damages, fair use, misuse; Foss, Gourlay, Berly, Sadana, Premji, Summers, Hafeez, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6539 | 5/20/2011 | Email re Important week | ARISTANDCA11920084 | ARISTANDCA11920085 | damages, fair use, misuse; Foss, Gourlay, Berly, Sadana, Premji, Summers, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6540 | 10/28/2013 | Email re ARISTA...A MUTUAL COMMITMENT! | ARISTANDCA11930618 | ARISTANDCA11930620 | damages, fair use, misuse; Ullal, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6541 | 2/8/2013 | Email re meeting | ARISTANDCA11937218 | ARISTANDCA11937218 | damages, fair use, misuse; Ullal, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6542 | 2/3/2014 | Email re Pre-Briefings with attachments | ARISTANDCA11945041 | ARISTANDCA11945050 | damages, fair use, misuse; Ullal, Elsten, Chevalier | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6543 | 3/20/2013 | Email re Exec meeting | ARISTANDCA12218582 | ARISTANDCA12218584 | damages, fair use, misuse; Summers, Metivier, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6544 | 3/28/2014 | Email re DEAL DEAK APPROVAL REQ'D | ARISTANDCA12232024 | ARISTANDCA12232026 | damages, fair use, misuse; Foss, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6545 | 5/28/2014 | Email re Case Study - final review with attachment | ARISTANDCA12235083 | ARISTANDCA12235088 | damages, fair use, misuse; Foss, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6546 | 10/28/2009 | Email re Data Center Recommendation | ARISTANDCA12265500 | ARISTANDCA12265503 | damages, fair use, misuse; Foss, Sadana, Ullal, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6547 | 10/28/2009 | Email re Data Center Recommendation | ARISTANDCA12265508 | ARISTANDCA12265512 | damages, fair use, misuse; Foss, Sadana, Ullal, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6548 | 3/7/2011 | Email re company | ARISTANDCA12277102 | ARISTANDCA12277106 | damages, fair use, misuse; Foss, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6549 | 6/5/2015 | Email re Deals Desk Policy with attachments | ARISTANDCA12278935 | ARISTANDCA12278938 | damages, fair use, misuse; Foss, Elsten, Chevalier | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6550 | 8/28/2015 | Email re Approval Request | ARISTANDCA12287104 | ARISTANDCA12287105 | damages, fair use, misuse; Foss, Sadana, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6551 | 3/17/2015 | Needham - Arista Shines on Midwest NDR- Strongly Reiterating Buy | ARISTANDCA12295456 | ARISTANDCA12295472 | fair use, misuse, copyright, copyright non-infringement, estoppel, abandonment; Foss, Seifert | 402, 403, 602, 802, 901 | R, W, NH, A | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6552 | 6/25/2014 | Email re request | ARISTANDCA12301740 | ARISTANDCA12301743 | damages, fair use, misuse; Foss, McCabe, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6553 | 11/3/2014 | Email re Evaluation order with attachments | ARISTANDCA12307398 | ARISTANDCA12307402 | damages, fair use, misuse; Foss, McCabe, Elsten, Chevalier | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6554 | 4/11/2011 | Email re Monday WW Sales Call at 900am PST with attachments | ARISTANDCA12384492 | ARISTANDCA12384494 | damages, fair use, misuse; Duda, Sweeney, Ullal, Holbrook, Elsten, Bechtolsheim | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6555 | 11/16/2007 | Email re spec with attachment | ARISTANDCA12827853 | ARISTANDCA12827854 | fair use, misuse, copyright, copyright non-infringement, estoppel, abandonment; Sweeney, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6556 | 4/2/2008 | Email re Switch RFP with attachment | ARISTANDCA12905564 | ARISTANDCA12905585 | damages, fair use, misuse; Bechtolsheim, Duda, Karam, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6557 | 8/24/2008 | Email re Notes from meeting with attachments | ARISTANDCA12906631 | ARISTANDCA12906651 | fair use, misuse, copyright, damages, estoppel, abandonment, copyright non-infringement; Bechtolsheim, Sadana, Duda, Black, Elsten, Seifert | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6558 | 2/9/2015 | Email re Win!! | ARISTANDCA12911251 | ARISTANDCA12911255 | damages, fair use, misuse; Bechtolsheim, Duda, Holbrook, Sadana, Ullal, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6559 | 8/23/2009 | Email re Partner Update with attachments | ARISTANDCA12918235 | ARISTANDCA12918262 | damages, fair use, misuse; Bechtolsheim, Sweeney, Duda, Foss, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6560 | 6/7/2013 | Q2 2013 SDN presentation | ARISTANDCA12926631 | ARISTANDCA12926651 | damages, fair use, misuse; Pech, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6561 | 5/9/2014 | Email re A100 presentation to development team with attachments | ARISTANDCA12949836 | ARISTANDCA12949917 | damages, fair use, misuse; Sadana, Gourlay, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6562 | 2/1/2013 | Email re Arista contacts for 10GBASE-T interoperability testing | ARISTANDCA12956604 | ARISTANDCA12956611 | damages, fair use, misuse; Sadana, Elsten, Chevalier | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6563 | 7/16/2012 | Email re CEO meeting this week with attachment | ARISTANDCA13000954 | ARISTANDCA13000964 | damages, fair use, misuse; Foss, Black, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6564 | 9/16/2010 | Email re company | ARISTANDCA13010912 | ARISTANDCA13010913 | damages, fair use, misuse; Duda, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6565 | 9/16/2013 | Email re deck with attachments | ARISTANDCA13017714 | ARISTANDCA13017730 | damages, fair use, misuse; Duda, Smith, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6566 | 8/4/2015 | All-Software presentation | ARISTANDCA13037067 | ARISTANDCA13037118 | damages, fair use, misuse; Duda, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6567 | 1/21/2008 | Force10 Switch/Router Solutions for R&E presentation | ARISTANDCA13172736 | ARISTANDCA13172774 | fair use, misuse, copyright, copyright non-infringement, estoppel, abandonment, damages; Black, Elsten, Seifert, Dell | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6568 | 1/23/2012 | Cisco and Smart Grid presentation | ARISTANDCA13172837 | ARISTANDCA13172864 | fair use, misuse, copyright, copyright non-infringement, estoppel, abandonment; Black, Seifert | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6569 | Apr-03 | Adtran Operating System (AOS) Command Reference Guide | ARISTANDCA13172865 | ARISTANDCA13173432 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6570 | Nov-05 | Adtran Operating System (AOS) Command Reference Guide AOS Version 11.1 | ARISTANDCA13173433 | ARISTANDCA13174632 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 198 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6571 | Aug-15 | Adtran Operating System (AOS) Command Reference Guide AOS Version R11.8.0 | ARISTANDCA13178601 | ARISTANDCA13183670 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6572 | 2003 | AT-9724TS Command Line Interface Reference Manual | ARISTANDCA13183735 | ARISTANDCA13184016 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6573 | 2009 | AT-S95 CLI User's Guide Version 2.0.0.19 | ARISTANDCA13184679 | ARISTANDCA13185075 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6574 | 2011 | AT-S95 CLI User's Guide Version 2.0.0.22 | ARISTANDCA13185473 | ARISTANDCA13185864 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6575 | Aug-09 | Alcatel OS-LS-6200 User Guide | ARISTANDCA13187525 | ARISTANDCA13188296 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6576 | Nov-09 | Alcatel-Lucent 1850, Transport Service Swith (TSS) Release 7.0 Command Line Interface Guide | ARISTANDCA13188297 | ARISTANDCA13189254 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6577 | Jun-12 | OmniSwitch CLI Reference Guide | ARISTANDCA13189829 | ARISTANDCA13193534 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6578 | Aug-15 | OmniSwitch AOS Release CLI Reference Guide | ARISTANDCA13202891 | ARISTANDCA13206390 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6579 | Sep-15 | OmniSwitch AOS Release 6250/ 6350/ 6450 CLI Reference Guide | ARISTANDCA13206391 | ARISTANDCA13209114 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6580 | Jan-80 | TOPS-20 DECnet-20 Programmer's Guide and Operations Manual | ARISTANDCA13228395 | ARISTANDCA13228702 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Lougheed | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6581 | Oct-80 | DECnet Digital Network Architecture Network Management Functional Specification | ARISTANDCA13228703 | ARISTANDCA13228854 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6582 | May-82 | VAX/VMS Primer | ARISTANDCA13229400 | ARISTANDCA13229491 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6583 | Dec-83 | DECnet Digital Network Architecture Phase IV Network Management Functional Specification | ARISTANDCA13229492 | ARISTANDCA13229745 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6584 | Oct-87 | DECnet-RSX Guide to User Utilities | ARISTANDCA13230687 | ARISTANDCA13230927 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6585 | May-03 | Dell PowerConnect 3324/3348 Switch CLI Guide | ARISTANDCA13232166 | ARISTANDCA13232421 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Dell | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6586 | May-15 | Dell Networking N-Series N1500, N2000, N3000, and N4000 Switches CLI Reference Guide | ARISTANDCA13242587 | ARISTANDCA13244792 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Dell | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6587 | Aug-04 | D-Link Router Command Line Interface Reference Manual | ARISTANDCA13245259 | ARISTANDCA13245807 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, D-Link | 402, 403, 602, 802, 901 | R, W, NH, A | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6588 | 2005 | D-Link xStack CLI Guide, DWS/DXS 3200 Series | ARISTANDCA13245936 | ARISTANDCA13246516 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, D-Link | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6589 | 2008 | D-Link CLI Command Reference, DWS-3000 Series | ARISTANDCA13246835 | ARISTANDCA13247170 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, D-Link | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6590 | Dec-09 | D-Link CLI Command Reference, DWS-4000 Series | ARISTANDCA13247171 | ARISTANDCA13247736 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, D-Link | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6591 | 2011 | DES-7200 Basic Configuration Command Reference Guide Version 10.4(3) | ARISTANDCA13247737 | ARISTANDCA13249525 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, D-Link | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6592 | | D-Link CLI Reference Guide, DXS-3600 Series | ARISTANDCA13250221 | ARISTANDCA13251548 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, D-Link | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6593 | | D-Link CLI Reference Guide, DGS-1510 Series | ARISTANDCA13251549 | ARISTANDCA13252250 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, D-Link | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6594 | | D-Link CLI Reference Guide xStack, DGS 3620 Series | ARISTANDCA13252251 | ARISTANDCA13253583 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, D-Link | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6595 | 6/16/2006 | ECN330-switch User Guide | ARISTANDCA13256136 | ARISTANDCA13257361 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 201 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6596 | 3/12/2009 | ESN212 and ESN204g CLI User Guide | ARISTANDCA13257362 | ARISTANDCA13257791 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6597 | 9/11/2003 | Xpedition Common Command Line Interface Reference Manual | ARISTANDCA13258142 | ARISTANDCA13258537 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6598 | Apr-12 | Summit WM3000 Series Controller and Altitude 4000 Series Access Point CLI Reference Guide | ARISTANDCA13262422 | ARISTANDCA13263624 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Extreme | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6599 | Jun-13 | HP Switch Software Comware CLI Commands in ProVision Software | ARISTANDCA13270722 | ARISTANDCA13271085 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Hewlett-Packard | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6600 | Dec-07 | HP GbE2c Ethernet Blad Switch for c-Clase Blade System, ISCLI Reference Guide | ARISTANDCA13273536 | ARISTANDCA13273701 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6601 | Jul-08 | N8406-022A 1Gb Intelligent L2 Switch, Command Reference Guide (ISCLI) | ARISTANDCA13273702 | ARISTANDCA13273811 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6602 | Dec-13 | ISCLI-Industry Standard CLI Command Reference, IBM Networking OS 7.8 | ARISTANDCA13276058 | ARISTANDCA13276691 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Lenovo | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6603 | Nov-02 | ERX Edge Routers Command Reference Guide | ARISTANDCA13289332 | ARISTANDCA13289901 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Juniper | 402, 403, 602, 802, 901 | R, W, NH, A | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6604 | Mar-03 | ERX Edge Routers Command Reference Guide A to M | ARISTANDCA13290090 | ARISTANDCA13290443 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Juniper | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6605 | Mar-03 | ERX Edge Routers Command Reference Guide N to Z | ARISTANDCA13290444 | ARISTANDCA13290791 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Juniper | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6606 | Oct-12 | NetGear ProSafe Managed Command Line Interface (CLI) User Manual 10.0.1 | ARISTANDCA13350585 | ARISTANDCA13351342 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6607 | 12/20/2006 | NextHop GateD NGC 2.9 Command Line Interface Manual, Chapter 1 About this Manual | ARISTANDCA13352142 | ARISTANDCA13352145 | fair use, misuse, abandonment, copyright non-infringement; Sweeney, Duda, Bechtolsheim, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6608 | 12/20/2006 | NextHop GateD NGC 2.9 Command Line Interface Manual, Chapter 38 Access Lists | ARISTANDCA13352146 | ARISTANDCA13352167 | fair use, misuse, abandonment, copyright non-infringement; Sweeney, Duda, Bechtolsheim, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6609 | 12/20/2006 | NextHop GateD NGC 2.9 Command Line Interface Manual, Chapter 20 SNMP Agent Extensibility (AgentX) | ARISTANDCA13352168 | ARISTANDCA13352181 | fair use, misuse, abandonment, copyright non-infringement; Sweeney, Duda, Bechtolsheim, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6610 | 12/20/2006 | NextHop GateD NGC 2.9 Command Line Interface Manual, Chapter 42 Route Aggregation and Generation | ARISTANDCA13352182 | ARISTANDCA13352191 | fair use, misuse, abandonment, copyright non-infringement; Sweeney, Duda, Bechtolsheim, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 203 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6611 | 12/20/2006 | NextHop GateD NGC 2.9 Command Line Interface Manual, Appendix A Third Party IPR Notices | ARISTANDCA13352192 | ARISTANDCA13352193 | fair use, misuse, abandonment, copyright non-infringement; Sweeney, Duda, Bechtolsheim, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6612 | 12/20/2006 | NextHop GateD NGC 2.9 Command Line Interface Manual, Chapter 39 AS Paths and AS Path Lists | ARISTANDCA13352194 | ARISTANDCA13352203 | fair use, misuse, abandonment, copyright non-infringement; Sweeney, Duda, Bechtolsheim, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6613 | 12/20/2006 | NextHop GateD NGC 2.9 Command Line Interface Manual, Chapter 4 CLI Behavior Configuration | ARISTANDCA13352204 | ARISTANDCA13352243 | fair use, misuse, abandonment, copyright non-infringement; Sweeney, Duda, Bechtolsheim, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6614 | 3/5/2007 | NextHop GateD NGC 2.9 Command Line Interface Manual, Chapter 11 Border Gateway Protocol (BGP) | ARISTANDCA13352244 | ARISTANDCA13352459 | fair use, misuse, abandonment, copyright non-infringement; Sweeney, Duda, Bechtolsheim, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6615 | 12/20/2006 | NextHop GateD NGC 2.9 Command Line Interface Manual, Chapter 40 BGP Communities and Community Lists | ARISTANDCA13352460 | ARISTANDCA13352467 | fair use, misuse, abandonment, copyright non-infringement; Sweeney, Duda, Bechtolsheim, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6616 | 12/20/2006 | NextHop GateD NGC 2.9 Command Line Interface Manual | ARISTANDCA13352468 | ARISTANDCA13354695 | fair use, misuse, abandonment, copyright non-infringement; Sweeney, Duda, Bechtolsheim, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6617 | 12/20/2006 | NextHop GateD NGC 2.9 Command Line Interface Manual, Index | ARISTANDCA13354696 | ARISTANDCA13354729 | fair use, misuse, abandonment, copyright non-infringement; Sweeney, Duda, Bechtolsheim, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6618 | 12/20/2006 | NextHop GateD NGC 2.9 Command Line Interface Manual, Chapter 43 Route Flap Damping | ARISTANDCA13354730 | ARISTANDCA13354745 | fair use, misuse, abandonment, copyright non-infringement; Sweeney, Duda, Bechtolsheim, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6619 | 12/20/2006 | NextHop GateD NGC 2.9 Command Line Interface Manual, Chapter 22 Distance Vector Multicast Routing Protocol (DVMRP) | ARISTANDCA13354746 | ARISTANDCA13354775 | fair use, misuse, abandonment, copyright non-infringement; Sweeney, Duda, Bechtolsheim, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6620 | 12/20/2006 | NextHop GateD NGC 2.9 Command Line Interface Manual, Chapter 3 General Concepts | ARISTANDCA13354776 | ARISTANDCA13354781 | fair use, misuse, abandonment, copyright non-infringement; Sweeney, Duda, Bechtolsheim, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6621 | 12/20/2006 | NextHop GateD NGC 2.9 Command Line Interface Manual, Chapter 12 Internet Control Message Protocol (ICMP) | ARISTANDCA13354782 | ARISTANDCA13354789 | fair use, misuse, abandonment, copyright non-infringement; Sweeney, Duda, Bechtolsheim, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6622 | 12/20/2006 | NextHop GateD NGC 2.9 Command Line Interface Manual, Chapter 23 Internet Group Management Protocol (IGMP) | ARISTANDCA13354790 | ARISTANDCA13354839 | fair use, misuse, abandonment, copyright non-infringement; Sweeney, Duda, Bechtolsheim, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6623 | 3/5/2007 | NextHop GateD NGC 2.9 Command Line Interface Manual, Chapter 13 Intermediate System to Intermediate System (IS-IS) | ARISTANDCA13354860 | ARISTANDCA13354973 | fair use, misuse, abandonment, copyright non-infringement; Sweeney, Duda, Bechtolsheim, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6624 | 12/20/2006 | NextHop GateD NGC 2.9 Command Line Interface Manual, Chapter 6 Kernel Interface | ARISTANDCA13354974 | ARISTANDCA13355001 | fair use, misuse, abandonment, copyright non-infringement; Sweeney, Duda, Bechtolsheim, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6625 | 12/20/2006 | NextHop GateD NGC 2.9 Command Line Interface Manual, Chapter 32 Layer 2 Pseudo Wire (L2PW) | ARISTANDCA13355002 | ARISTANDCA13355059 | fair use, misuse, abandonment, copyright non-infringement; Sweeney, Duda, Bechtolsheim, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6626 | 12/20/2006 | NextHop GateD NGC 2.9 Command Line Interface Manual, Chapter 31 Label Distribution Protocol (LDP) | ARISTANDCA13355060 | ARISTANDCA13355141 | fair use, misuse, abandonment, copyright non-infringement; Sweeney, Duda, Bechtolsheim, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6627 | 12/20/2006 | NextHop GateD NGC 2.9 Command Line Interface Manual, Chapter 7 Martian Addresses | ARISTANDCA13355142 | ARISTANDCA13355147 | fair use, misuse, abandonment, copyright non-infringement; Sweeney, Duda, Bechtolsheim, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6628 | 12/20/2006 | NextHop GateD NGC 2.9 Command Line Interface Manual, Chapter 24 Multicast Listener Discovery Version 2 (MLDv2) | ARISTANDCA13355148 | ARISTANDCA13355195 | fair use, misuse, abandonment, copyright non-infringement; Sweeney, Duda, Bechtolsheim, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6629 | 12/20/2006 | NextHop GateD NGC 2.9 Command Line Interface Manual, Chapter 33 Multi-Protocol Label Switching (MPLS) | ARISTANDCA13355196 | ARISTANDCA13355369 | fair use, misuse, abandonment, copyright non-infringement; Sweeney, Duda, Bechtolsheim, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6630 | 12/20/2006 | NextHop GateD NGC 2.9 Command Line Interface Manual, Chapter 25 Multicast Source Discovery Protocol | ARISTANDCA13355370 | ARISTANDCA13355411 | fair use, misuse, abandonment, copyright non-infringement; Sweeney, Duda, Bechtolsheim, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 206 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6631 | 12/20/2006 | NextHop GateD NGC 2.9 Command Line Interface Manual, Chapter 8 Multicast | ARISTANDCA13355412 | ARISTANDCA13355427 | fair use, misuse, abandonment, copyright non-infringement; Sweeney, Duda, Bechtolsheim, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6632 | 3/5/2007 | NextHop GateD NGC 2.9 Command Line Interface Manual, Chapter 15 Fast Open Shortest Path First Version 3 (OSPF3) | ARISTANDCA13355428 | ARISTANDCA13355571 | fair use, misuse, abandonment, copyright non-infringement; Sweeney, Duda, Bechtolsheim, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6633 | 3/5/2007 | NextHop GateD NGC 2.9 Command Line Interface Manual, Chapter14 Fast Open Shortest Path First (OSPF) | ARISTANDCA13355572 | ARISTANDCA13355795 | fair use, misuse, abandonment, copyright non-infringement; Sweeney, Duda, Bechtolsheim, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6634 | 12/20/2006 | NextHop GateD NGC 2.9 Command Line Interface Manual, Chapter 27 Protocol Independent Multicast - Dense Mode (PIM-DM) | ARISTANDCA13355796 | ARISTANDCA13355853 | fair use, misuse, abandonment, copyright non-infringement; Sweeney, Duda, Bechtolsheim, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6635 | 12/20/2006 | NextHop GateD NGC 2.9 Command Line Interface Manual, Chapter 28 Protocol Independent Multicast - Sparse Mode (PIM-SM) | ARISTANDCA13355854 | ARISTANDCA13355993 | fair use, misuse, abandonment, copyright non-infringement; Sweeney, Duda, Bechtolsheim, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6636 | 12/20/2006 | NextHop GateD NGC 2.9 Command Line Interface Manual, Chapter 30 Protocol Indpendent Multicast - Sparse/ Source Specific Multicast (PIM Sparse-SSM) | ARISTANDCA13355994 | ARISTANDCA13356009 | fair use, misuse, abandonment, copyright non-infringement; Sweeney, Duda, Bechtolsheim, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 207 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6637 | 12/20/2006 | NextHop GateD NGC 2.9 Command Line Interface Manual, Chapter 29 Protocol Independent Multicast - Source Specific Multicast (PIM-SSM) | ARISTANDCA13356010 | ARISTANDCA13356029 | fair use, misuse, abandonment, copyright non-infringement; Sweeney, Duda, Bechtolsheim, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6638 | 12/20/2006 | NextHop GateD NGC 2.9 Command Line Interface Manual, Chapter 26 Protocol Independent Multicast | ARISTANDCA13356030 | ARISTANDCA13356093 | fair use, misuse, abandonment, copyright non-infringement; Sweeney, Duda, Bechtolsheim, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6639 | 12/20/2006 | NextHop GateD NGC 2.9 Command Line Interface Manual, Chapter 41 Prefix Lists and Prefix Trees | ARISTANDCA13356094 | ARISTANDCA13356117 | fair use, misuse, abandonment, copyright non-infringement; Sweeney, Duda, Bechtolsheim, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6640 | 12/20/2006 | NextHop GateD NGC 2.9 Command Line Interface Manual, Chapter 17 Router Discovery | ARISTANDCA13356118 | ARISTANDCA13356135 | fair use, misuse, abandonment, copyright non-infringement; Sweeney, Duda, Bechtolsheim, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6641 | 12/20/2006 | NextHop GateD NGC 2.9 Command Line Interface Manual, Chapter 16 Redirect Processing | ARISTANDCA13356136 | ARISTANDCA13356145 | fair use, misuse, abandonment, copyright non-infringement; Sweeney, Duda, Bechtolsheim, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6642 | 12/20/2006 | NextHop GateD NGC 2.9 Command Line Interface Manual, Chapter 19 Routing Information Protocol Next Generation (RIPng) | ARISTANDCA13356146 | ARISTANDCA13356191 | fair use, misuse, abandonment, copyright non-infringement; Sweeney, Duda, Bechtolsheim, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6643 | 3/5/2007 | NextHop GateD NGC 2.9 Command Line Interface Manual, Chapter 18 Routing Information Protocol (RIP) | ARISTANDCA13356192 | ARISTANDCA13356265 | fair use, misuse, abandonment, copyright non-infringement; Sweeney, Duda, Bechtolsheim, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6644 | 12/20/2006 | NextHop GateD NGC 2.9 Command Line Interface Manual, Chapter 44 Route Maps | ARISTANDCA13356266 | ARISTANDCA13356359 | fair use, misuse, abandonment, copyright non-infringement; Sweeney, Duda, Bechtolsheim, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6645 | 12/20/2006 | NextHop GateD NGC 2.9 Command Line Interface Manual, Chapter 34 Resource Reservation Protocol (RSVP) | ARISTANDCA13356360 | ARISTANDCA13356447 | fair use, misuse, abandonment, copyright non-infringement; Sweeney, Duda, Bechtolsheim, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6646 | 12/20/2006 | NextHop GateD NGC 2.9 Command Line Interface Manual, Chapter 21 SNMP Multiplexing (SMUX) | ARISTANDCA13356448 | ARISTANDCA13356455 | fair use, misuse, abandonment, copyright non-infringement; Sweeney, Duda, Bechtolsheim, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6647 | 12/20/2006 | NextHop GateD NGC 2.9 Command Line Interface Manual, Chapter 9 Static Routes | ARISTANDCA13356456 | ARISTANDCA13356473 | fair use, misuse, abandonment, copyright non-infringement; Sweeney, Duda, Bechtolsheim, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6648 | 12/20/2006 | NextHop GateD NGC 2.9 Command Line Interface Manual, Chapter 10 Trace Options | ARISTANDCA13356474 | ARISTANDCA13356479 | fair use, misuse, abandonment, copyright non-infringement; Sweeney, Duda, Bechtolsheim, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6649 | 12/20/2006 | NextHop GateD NGC 2.9 Command Line Interface Manual, Chapter 2 Using the GateD CLI | ARISTANDCA13356480 | ARISTANDCA13356491 | fair use, misuse, abandonment, copyright non-infringement; Sweeney, Duda, Bechtolsheim, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 209 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6650 | 12/20/2006 | NextHop GateD NGC 2.9 Command Line Interface Manual, Chapter 35 Virtual Private LAN Services over MPLS (VPLS) | ARISTANDCA13356492 | ARISTANDCA13356523 | fair use, misuse, abandonment, copyright non-infringement; Sweeney, Duda, Bechtolsheim, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6651 | 12/20/2006 | NextHop GateD NGC 2.9 Command Line Interface Manual, Chapter 36 Virtual Router Redundancy Protocol (VRRP) | ARISTANDCA13356542 | ARISTANDCA13356565 | fair use, misuse, abandonment, copyright non-infringement; Sweeney, Duda, Bechtolsheim, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6652 | Nov-03 | Pro/8000 Series Software Introduction | ARISTANDCA13356947 | ARISTANDCA13357094 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Li | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6653 | Nov-03 | Pro/8000 Series IPv6 Routing Protocols | ARISTANDCA13357095 | ARISTANDCA13357278 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Li | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6654 | Nov-03 | Pro/8000 Series System Management and Operations | ARISTANDCA13357279 | ARISTANDCA13357886 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Li | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6655 | Nov-03 | Pro/8000 Series System Management and Operations | ARISTANDCA13357887 | ARISTANDCA13358494 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Li | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6656 | 2004 | Pro/8000 Procket Style Guide for Technical Documentation | ARISTANDCA13358495 | ARISTANDCA13358566 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Li | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6657 | Sep-02 | GNU Zebra, A Routing Software Package for TCP/IP networks | ARISTANDCA13358567 | ARISTANDCA13358664 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6658 | May-11 | Quagga, A Routing Software Package for TCP/IP networks | ARISTANDCA13358665 | ARISTANDCA13358808 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6659 | May-15 | Quagga, A Routing Software Package for TCP/IP networks | ARISTANDCA13358809 | ARISTANDCA13358933 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6660 | 2005 | Basic System Configuration Guide, SmartEdge OS | ARISTANDCA13358934 | ARISTANDCA13359267 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6661 | 2005 | Basic System Operations Guide, SmartEdge OS | ARISTANDCA13359268 | ARISTANDCA13359557 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6662 | 2005 | IP Services and Security Configuration Guide, SmartEdge OS | ARISTANDCA13359558 | ARISTANDCA13360215 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6663 | 2005 | IP Services and Security Operations Guide, SmartEdge OS | ARISTANDCA13360216 | ARISTANDCA13360543 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6664 | 2005 | Ports, Circuits, and Tunnels Configuration Guide, SmartEdge OS | ARISTANDCA13360544 | ARISTANDCA13361151 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6665 | 2005 | Ports, Circuits, and Tunnels Operations Guide, SmartEdge OS | ARISTANDCA13361152 | ARISTANDCA13361533 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6666 | 2005 | Routing Protocols Configuration Guide, SmartEdge OS | ARISTANDCA13361534 | ARISTANDCA13362361 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 211 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6667 | 2005 | Routing Protocols Operations Guide, SmartEdge OS | ARISTANDCA13362362 | ARISTANDCA13363035 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6668 | Jan-10 | SunNetra CP3140 Switch Software Reference Manual | ARISTANDCA13363036 | ARISTANDCA13363442 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6669 | Aug-12 | Sun Ethernet Fabric Operating System, CLI Base Reference Manual | ARISTANDCA13363443 | ARISTANDCA13364088 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6670 | 9/22/1981 | Unix/v7m Release 2.1 - Software Description | ARISTANDCA13364829 | ARISTANDCA13364939 | fair use, misuse, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6671 | 11/24/2014 | Tail-f Network Control System 3.3 Getting Started Guide | ARISTANDCA13365226 | ARISTANDCA13365345 | fair use, misuse, estoppel, copyright non-infringement; Seifert, Kathail, Moberg, Bevemyr | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6672 | Dec-83 | OSI Management and Job Transfer Services IEEE paper | ARISTANDCA13367801 | ARISTANDCA13367805 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6673 | Jan-97 | The TACACS+ Protocol Version 1.78 | ARISTANDCA13370143 | ARISTANDCA13370184 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6674 | Jul-04 | Bidirectional Forwarding Detection (draft-ietf-bfd-base-00.txt) | ARISTANDCA13370185 | ARISTANDCA13370258 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6675 | 4/30/1992 | ISO/IEC 10589 standard | ARISTANDCA13376619 | ARISTANDCA13376773 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6676 | 8/16/2013 | Email re Order with attachment | ARISTANDCA13586892 | ARISTANDCA13586896 | damages, fair use, misuse; Ullal, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6677 | 12/12/2012 | Email re Updated Invitation:  RFP Kickoff with attachments | ARISTANDCA13587987 | ARISTANDCA13588119 | damages, fair use, misuse; Bechtolsheim, Premji, Sadana, Holbrook, Metivier, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6678 | 10/15/2014 | Email re 2.0 Vendor Project | ARISTANDCA13596316 | ARISTANDCA13596318 | damages, fair use, misuse; Foss, Sadana, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6679 | 9/19/2014 | Email re UPDATE & RESUBMITTAL: Deals Desk | ARISTANDCA13598490 | ARISTANDCA13598494 | damages, fair use, misuse; Foss, Sadana, Smith, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6680 | 5/8/2014 | Email re DSA for 7050S-52 and 7050T-52 | ARISTANDCA13599749 | ARISTANDCA13599753 | damages, fair use, misuse; Foss, McCabe, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6681 | 7/31/2013 | Email re 7148 replacement | ARISTANDCA13600499 | ARISTANDCA13600499 | damages, fair use, misuse; Elsten, Berly, Foss, Sadana, McCabe, Summers, Premji | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6682 | 8/27/2013 | Email re Networks Deal Desk Pricing Request | ARISTANDCA13600802 | ARISTANDCA13600804 | damages, fair use, misuse; Elsten, Berly, Foss, Sadana, McCabe, Summers, Premji | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6683 | 3/4/2015 | Email re Networks Deal Desk Pricing Request | ARISTANDCA13604076 | ARISTANDCA13604080 | damages, fair use, misuse; Elsten, Berly, Foss, Sadana, McCabe, Summers, Premji | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6684 | 7/22/2015 | Email re CloudVision Discount | ARISTANDCA13604942 | ARISTANDCA13604943 | damages, fair use, misuse; Elsten, Berly, Foss, Sadana, McCabe, Summers, Premji | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6685 | 8/7/2015 | Email re DEALS DESK APPROVED | ARISTANDCA13605235 | ARISTANDCA13605235 | damages, fair use, misuse; Elsten, Berly, Foss, Sadana, McCabe, Summers, Premji | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6686 | 3/2/2014 | Email re Deals Desk - 7300 | ARISTANDCA13608447 | ARISTANDCA13608448 | damages, fair use, misuse; Elsten, Berly, Foss, Sadana, McCabe, Summers, Premji, Smith | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 213 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6687 | 6/5/2013 | RFP Response - JUN 2013 | ARISTANDCA13610041 | ARISTANDCA13610089 | damages, fair use, misuse; Elsten, Berly, Foss, Sadana, McCabe, Summers, Premji, Chevalier | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6688 | 2/13/2012 | RFP Response | ARISTANDCA13610092 | ARISTANDCA13610141 | damages, fair use, misuse; Elsten, Berly, Foss, Sadana, McCabe, Summers, Premji, Chevalier | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6689 | 1/2/2013 | Arista RFP Response v1.0-1 | ARISTANDCA13613986 | ARISTANDCA13614020 | damages, fair use, misuse; Elsten, Berly, Foss, Sadana, McCabe, Summers, Premji | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6690 | 5/16/2013 | 5-16-13 RFP Response v2 | ARISTANDCA13614179 | ARISTANDCA13614193 | damages, fair use, misuse; Elsten, Berly, Foss, Sadana, McCabe, Summers, Premji, Chevalier | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6691 | 2/15/2013 | Broadcast RFP Response | ARISTANDCA13616527 | ARISTANDCA13616558 | damages, fair use, misuse; Elsten, Berly, Foss, Sadana, McCabe, Summers, Premji, Chevalier | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6692 | 7/15/2012 | RFQ KU-AD-099-2012 Data Center Component | ARISTANDCA13618996 | ARISTANDCA13619036 | damages, fair use, misuse; Elsten, Berly, Foss, Sadana, McCabe, Summers, Premji | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6693 | 3/2/2012 | RFP Response | ARISTANDCA13619278 | ARISTANDCA13619324 | damages, fair use, misuse; Elsten, Berly, Foss, Sadana, McCabe, Summers, Premji, Chevalier | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6694 | 5/23/2013 | Data Center LAN RFP | ARISTANDCA13619525 | ARISTANDCA13619572 | damages, fair use, misuse; Elsten, Berly, Foss, Sadana, McCabe, Summers, Premji | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 214 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6695 | 7/25/2014 | Packet Switch Platform Requirements | ARISTANDCA13624681 | ARISTANDCA13624685 | damages, fair use, misuse; Elsten, Berly, Foss, Sadana, McCabe, Summers, Premji | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6696 | 1/29/2015 | Enterprise Service Stack Technical Requirements | ARISTANDCA13627850 | ARISTANDCA13627874 | damages, fair use, misuse; Elsten, Berly, Foss, Sadana, McCabe, Summers, Premji | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6697 | 10/8/2015 | Arista Networks Response to RFP for Datacenter Networking | ARISTANDCA13637881 | ARISTANDCA13637964 | damages, fair use, misuse; Elsten, Berly, Foss, Sadana, McCabe, Summers, Premji, Chevalier | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6698 | 9/12/2014 | Email re Network Switch Upgrade RFP | ARISTANDCA13646903 | ARISTANDCA13646909 | damages, fair use, misuse; Elsten, Berly, Foss, Sadana, McCabe, Summers, Premji | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6699 | 7/24/2014 | Arista Data Center RFP Response VERSION 3 | ARISTANDCA13650775 | ARISTANDCA13650792 | damages, fair use, misuse; Elsten, Berly, Foss, Sadana, McCabe, Summers, Premji | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6700 | 9/12/2014 | Email re Network Switch Upgrade RFP | ARISTANDCA13656626 | ARISTANDCA13656632 | damages, fair use, misuse; Elsten, Berly, Foss, Sadana, McCabe, Summers, Premji | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6701 | 6/10/2014 | Arista RFQ response 12 June 2014 | ARISTANDCA13657419 | ARISTANDCA13657454 | damages, fair use, misuse; Elsten, Berly, Foss, Sadana, McCabe, Summers, Premji | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6702 | 12/23/2013 | TAP Aggregation Product Brief | ARISTANDCA13659029 | ARISTANDCA13659032 | damages, fair use, misuse; Elsten, Berly, Foss, Sadana, McCabe, Summers, Premji | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6703 | 10/26/2014 | General and Technical Requirements Compliance | ARISTANDCA13662855 | ARISTANDCA13662921 | damages, fair use, misuse; Elsten, Berly, Foss, Sadana, McCabe, Summers, Premji | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.*, Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6704 | 11/16/2011 | RFP response v2 | ARISTANDCA13667627 | ARISTANDCA13667639 | damages, fair use, misuse; Elsten, Berly, Foss, Sadana, McCabe, Summers, Premji, Chevalier | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6705 | 6/3/2011 | Data Center cloud computing & Virtualization RFP | ARISTANDCA13668265 | ARISTANDCA13668276 | damages, fair use, misuse; Elsten, Berly, Foss, Sadana, McCabe, Summers, Premji | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6706 | 8/8/2010 | Email re RFI draft 2 with attachments | ARISTANDCA13668948 | ARISTANDCA13668986 | damages, fair use, misuse; Elsten, Berly, Foss, Sadana, McCabe, Summers, Premji, Chevalier | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6707 | 1/29/2011 | Response to the LLFTP RFI | ARISTANDCA13671207 | ARISTANDCA13671244 | damages, fair use, misuse; Elsten, Berly, Foss, Sadana, McCabe, Summers, Premji, Chevalier | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6708 | 9/4/2009 | Email re Compete against Blade Networks with attachment | ARISTANDCA13682847 | ARISTANDCA13682851 | fair use, misuse, copyright, copyright non-infringement, estoppel, abandonment; Foss, Seifert, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6709 | 7/13/2013 | Arista RFP Response V4.1 | ARISTANDCA13683317 | ARISTANDCA13683394 | damages, fair use, misuse; Elsten, Berly, Foss, Sadana, McCabe, Summers, Premji, Chevalier | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6710 | 7/21/2014 | Arista  RFP Response | ARISTANDCA13692681 | ARISTANDCA13692770 | damages, fair use, misuse; Elsten, Berly, Foss, Sadana, McCabe, Summers, Premji, Chevalier | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6711 | 12/17/2015 | RFP 16057RXH Enterprise Class Network Equipment | ARISTANDCA13704116 | ARISTANDCA13704161 | damages, fair use, misuse; Elsten, Berly, Foss, Sadana, McCabe, Summers, Premji | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6712 | 5/6/2013 | DANZ Sales Call presentation | ARISTANDCA13781649 | ARISTANDCA13781673 | damages, fair use, misuse; Elsten, Berly, Sadana, Sweeney, Duda, McCabe, Summers, Premji | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6713 | 8/4/2014 | Win presentation | ARISTANDCA13787829 | ARISTANDCA13787838 | damages, fair use, misuse; Elsten, Berly, Foss, Sadana, McCabe, Summers, Premji | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6714 | 8/11/2014 | Win presentation | ARISTANDCA13804862 | ARISTANDCA13804869 | damages, fair use, misuse; Elsten, Berly, Foss, Sadana, McCabe, Summers, Premji | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6715 | 8/4/2014 | Win report | ARISTANDCA13804885 | ARISTANDCA13804887 | damages, fair use, misuse; Elsten, Berly, Foss, Sadana, McCabe, Summers, Premji | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6716 | 1/13/2014 | Win report | ARISTANDCA13805005 | ARISTANDCA13805007 | damages, fair use, misuse; Elsten, Berly, Foss, Sadana, McCabe, Summers, Premji | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6717 | 11/10/2014 | Win report | ARISTANDCA13805221 | ARISTANDCA13805223 | damages, fair use, misuse; Elsten, Berly, Foss, Sadana, McCabe, Summers, Premji | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6718 | 10/20/2014 | Win report | ARISTANDCA13805297 | ARISTANDCA13805301 | damages, fair use, misuse; Elsten, Berly, Foss, Sadana, McCabe, Summers, Premji | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6719 | 10/3/2014 | Win report | ARISTANDCA13805380 | ARISTANDCA13805381 | damages, fair use, misuse; Elsten, Berly, Foss, Sadana, McCabe, Summers, Premji | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6720 | 5/4/2015 | Integrated Cloud (Wireless NFVI) win report | ARISTANDCA13805871 | ARISTANDCA13805874 | damages, fair use, misuse; Elsten, Berly, Foss, Sadana, McCabe, Summers, Premji | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 217 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6721 | 2/17/2014 | Exchange win report | ARISTANDCA13808910 | ARISTANDCA13808911 | damages, fair use, misuse; Elsten, Berly, Foss, Sadana, McCabe, Summers, Premji | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6722 | 1/29/2016 | Internal Customer Win report | ARISTANDCA13809857 | ARISTANDCA13809859 | damages, fair use, misuse; Elsten, Berly, Foss, Sadana, McCabe, Summers, Premji, Chevalier, Almeroth | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6723 | 2/12/2016 | Internal Customer Win | ARISTANDCA13809877 | ARISTANDCA13809878 | damages, fair use, misuse; Elsten, Berly, Foss, Sadana, McCabe, Summers, Premji | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6724 | 5/4/2007 | Vendor Network Convergence Package v14 | CSI-ANI-00038089 | CSI-ANI-00038089.000010 | fair use, misuse, estoppel, abandonment, damages; Pletcher, Jiandani, Palumbo, Hartingh, Kathail, Black, Elsten | 402, 403, 602 | R, W | |
| 6725 | 6/4/2007 | Convergence Product Response Form | CSI-ANI-00038253 | CSI-ANI-00038253 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Pletcher, Jiandani, Palumbo, Hartingh, Kathail, Black, Elsten | 402, 403, 602 | R, W | |
| 6726 | 10/11/2007 | Team presentation | CSI-ANI-00039523 | CSI-ANI-00039523.000099 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Kathail, Malik, Dale, Black | 402, 403, 602 | R, W | |
| 6727 | 3/31/2012 | ULL Planning Presentation | CSI-ANI-00055268 | CSI-ANI-00055268.000010 | damages, fair use, misuse; Pletcher, Jiandani, Palumbo, Hartingh, Elsten, Malik | 402, 403, 602 | R, W | |
| 6728 | 3/31/2012 | Automotive, Financial Services, Manufacturing,Oil & Gas presentation | CSI-ANI-00055656 | CSI-ANI-00055656.000026 | damages, fair use, misuse; Pletcher, Jiandani, Palumbo, Hartingh, Elsten, Malik | 402, 403, 602 | R, W | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6729 | 3/31/2012 | Cisco Opportunity: Compelled Cyclical Innovation presentation | CSI-ANI-00055661 | CSI-ANI-00055661.000004 | damages, fair use, misuse; Pletcher, Jiandani, Palumbo, Hartingh, Elsten, Malik | 402, 403, 602 | R, W | |
| 6730 | 3/31/2012 | Financial Services Competitive Update report | CSI-ANI-00055665 | CSI-ANI-00055665.000007 | damages, fair use, misuse; Malik, Pletcher, Jiandani, Palumbo, Hartingh, Elsten, Malik | 402, 403, 602 | R, W | |
| 6731 | 6/21/2012 | Technology Strategy - New Network Architectures (Ent./DC) presentation | CSI-ANI-00058863 | CSI-ANI-00058863.000014 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement, damages; Pletcher, Jiandani, Palumbo, Hartingh, Kathail, Black, Elsten | 402, 403, 602 | R, W | |
| 6732 | 7/13/2012 | Cisco Open Network Environment presentation | CSI-ANI-00059530 | CSI-ANI-00059530.000092 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Kathail, Malik, Black, Malik | 402, 403, 602 | R, W | |
| 6733 | 1/21/2014 | Email re Arista Competitive Team Summary 01/21/14 | CSI-ANI-00081494 | CSI-ANI-00081494.000009 | damages, fair use, misuse; Pletcher, Jiandani, Palumbo, Hartingh, Elsten, Malik | 402, 403, 602 | R, W | |
| 6734 | 2/5/2014 | Email re Debrief Call | CSI-ANI-00082710 | CSI-ANI-00082710.000001 | damages, fair use, misuse; Pletcher, Jiandani, Palumbo, Hartingh, Elsten | 402, 403, 602 | R, W | |
| 6735 | 2/10/2014 | Email re Foundation Engineering Update | CSI-ANI-00083161 | CSI-ANI-00083161.000001 | damages, fair use, misuse; Pletcher, Jiandani, Palumbo, Hartingh, Lougheed, Elsten | 402, 403, 602 | R, W | |
| 6736 | 2/17/2014 | Email re Questions Re: onePK readout and stratgegy | CSI-ANI-00083896 | CSI-ANI-00083896.000003 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Kathail, Black | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 219 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6737 | 2/21/2014 | Nexus Gaps Impacting Deals and Confidence presentation | CSI-ANI-00084469 | CSI-ANI-00084469.000021 | damages, fair use, misuse; Pletcher, Jiandani, Palumbo, Malik, Hartingh, Elsten, Malik | 402, 403, 602 | R, W | |
| 6738 | 3/5/2014 | Email re Tracking Items | CSI-ANI-00085810 | CSI-ANI-00085810 | damages, fair use, misuse; Pletcher, Jiandani, Palumbo, Hartingh, Elsten, Malik | 402, 403, 602 | R, W | |
| 6739 | | OMITTED | | | | | | |
| 6740 | 4/11/2014 | Email re deal | CSI-ANI-00090051 | CSI-ANI-00090051.000001 | damages, fair use, misuse; Pletcher, Jiandani, Palumbo, Hartingh, Elsten, Malik | 402, 403, 602 | R, W | |
| 6741 | 4/12/2014 | Email re deal | CSI-ANI-00090200 | CSI-ANI-00090200.000002 | damages, fair use, misuse; Pletcher, Jiandani, Palumbo, Hartingh, Elsten, Malik | 402, 403, 602 | R, W | |
| 6742 | 4/23/2014 | Email re Bake-off against Arista for 40g hosting segment | CSI-ANI-00091346 | CSI-ANI-00091346.000003 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Kathail, Pletcher, Hartingh, Malik, Black | 402, 403, 602 | R, W | |
| 6743 | 6/5/2014 | Email re add skip + pwd hiden option for poap | CSI-ANI-00094795 | CSI-ANI-00094795.000006 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Pletcher, Black | 402, 403, 602 | R, W | |
| 6744 | 6/12/2014 | Email re New CAP B  - United States - Nexus 3K and 7K Software Qualification - CAP365219 | CSI-ANI-00095585 | CSI-ANI-00095585.000001 | damages, fair use, misuse; Pletcher, Jiandani, Palumbo, Hartingh, Elsten | 402, 403, 602 | R, W | |
| 6745 | 8/11/2014 | ACI and DCS SW Quality Notes | CSI-ANI-00102123 | CSI-ANI-00102123.000003 | damages, fair use, misuse; Pletcher, Jiandani, Palumbo, Hartingh, Elsten, Malik | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 220 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6746 | 12/1/2009 | Cisco Router Guide (Winter 2009) | CSI-ANI-00123088 | CSI-ANI-00123088.000117 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Pletcher, Jiandani, Palumbo, Hartingh, Kathail, Black, Elsten, Malik | 402, 403, 602 | R, W | |
| 6747 | 6/1/2010 | Cisco Router Guide (Summer 2010) | CSI-ANI-00123091 | CSI-ANI-00123091.000110 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Pletcher, Jiandani, Palumbo, Hartingh, Kathail, Black, Elsten, Malik | 402, 403, 602 | R, W | |
| 6748 | 10/31/2001 | IOS Provisioning Strategy presentation | CSI-ANI-00236944 | CSI-ANI-00236969 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Kathail, Black | 402, 403, 602 | R, W | |
| 6749 | 10/14/2011 | Email re - GOT 15486 - Data Center | CSI-ANI-00393193 | CSI-ANI-00393196 | damages, fair use, misuse; Pletcher, Jiandani, Palumbo, Hartingh, Elsten | 402, 403, 602 | R, W | |
| 6750 | 1/3/2013 | Email re Opportunity Update (UNITED STATES) - 15310 | CSI-ANI-00399387 | CSI-ANI-00399388 | damages, fair use, misuse; Pletcher, Jiandani, Palumbo, Hartingh, Elsten | 402, 403, 602 | R, W | |
| 6751 | | OMITTED | | | | | | |
| 6752 | 11/8/2014 | Q1FY14 Wins and Losses for BOD presentation | CSI-ANI-00406342 | CSI-ANI-00406350 | damages, fair use, misuse; Pletcher, Jiandani, Palumbo, Hartingh, Elsten | 402, 403, 602 | R, W | |
| 6753 | 1/16/2014 | Email re Opportunity Update (UNITED STATES) - 17367 | CSI-ANI-00410328 | CSI-ANI-00410329 | damages, fair use, misuse; Pletcher, Jiandani, Palumbo, Hartingh, Elsten | 402, 403, 602 | R, W | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6754 | 3/3/2014 | Email re Opportunity for Assignment (UNITED STATES) - 19933 | CSI-ANI-00418055 | CSI-ANI-00418055 | damages, fair use, misuse; Pletcher, Jiandani, Palumbo, Hartingh, Elsten | 402, 403, 602 | R, W | |
| 6755 | 3/14/2014 | Email re Arista Competitive Intel | CSI-ANI-00419478 | CSI-ANI-00419479 | damages, fair use, misuse; Pletcher, Jiandani, Palumbo, Hartingh, Elsten | 402, 403, 602 | R, W | |
| 6756 | 9/8/2014 | Arista Networks Competitive Overview presentation | CSI-ANI-00443952 | CSI-ANI-00444072 | damages, fair use, misuse; Pletcher, Jiandani, Palumbo, Hartingh, Kathail, Black, Elsten | 402, 403, 602 | R, W | |
| 6757 | 11/19/2014 | Email re Any plans for these comparable features vs. Arista? | CSI-ANI-00450289 | CSI-ANI-00450289 | damages, fair use, misuse; Pletcher, Jiandani, Palumbo, Hartingh, Elsten | 402, 403, 602 | R, W | |
| 6758 | 3/4/2015 | Email re Arista Competitive Case - 01262552 with attachment | CSI-ANI-00461842 | CSI-ANI-00461846 | damages, fair use, misuse; Pletcher, Jiandani, Palumbo, Hartingh, Elsten | 402, 403, 602 | R, W | |
| 6759 | 5/27/2015 | Email re Arista Win/Loss Spreadsheet with attachment | CSI-ANI-00475485 | CSI-ANI-00475485 | damages, fair use, misuse; Pletcher, Jiandani, Palumbo, Hartingh, Elsten | 402, 403, 602 | R, W | |
| 6760 | 5/27/2015 | DC W_L Deal Tracking (native) | CSI-ANI-00475486 | CSI-ANI-00475486 | damages, fair use, misuse; Pletcher, Jiandani, Palumbo, Hartingh, Elsten | 402, 403, 602 | R, W | |
| 6761 | 11/8/2010 | Chambers Customer / Partner Meeting /Activity: CEO Meeting | CSI-ANI-00631195 | CSI-ANI-00631200 | damages, fair use, misuse; Pletcher, Jiandani, Palumbo, Hartingh, Chambers, Elsten | 402, 403, 602 | R, W | |
| 6762 | | OMITTED | | | | | | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6763 | 7/8/2014 | Brief re Chambers Call | CSI-ANI-00631521 | CSI-ANI-00631524 | damages, fair use, misuse; Pletcher, Jiandani, Palumbo, Hartingh, Chambers, Elsten | 402, 403, 602 | R, W | |
| 6764 | 10/23/2013 | Email re This week's update - additional commentary | CSI-ANI-00672737 | CSI-ANI-00672738 | damages, fair use, misuse; Pletcher, Jiandani, Palumbo, Hartingh, Elsten | 402, 403, 602 | R, W | |
| 6765 | 6/24/2016 | Arista Competitor- All spreadsheet (native) | CSI-CLI-06505820 | CSI-CLI-06505820 | damages, fair use, misuse; Pletcher, Jiandani, Palumbo, Hartingh, Elsten | 402, 403, 602 | R, W | |
| 6766 | | D-Link xStack CLI Reference Guide DGS 3620 Series, Release 2.60 | DKS 00031793 | DKS 00033125 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, D-Link | 402, 403, 602, 802 | R, W, NH | |
| 6767 | 2008 | D-Link CLI Command Reference DWS 3000 Series | DKS 00045369 | DKS 00045704 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, D-Link | 402, 403, 602, 802 | R, W, NH | |
| 6768 | 2005 | D-Link xStack CLI Guide DWS/DXS 3200 Series | DKS 00049978 | DKS 00050558 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, D-Link | 402, 403, 602, 802 | R, W, NH | |
| 6769 | | D-Link CLI Reference Guide DXS 3600 Series | DKS 00051254 | DKS 00052581 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, D-Link | 402, 403, 602, 802 | R, W, NH | |
| 6770 | May-02 | HP Procurve Command line interface reference | HPE92708 | HPE93159 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Hewlett-Packard | 402, 403, 602, 802 | R, W, NH | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 223 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6771 | Apr-05 | SROS Command Line Interface Reference Guide | HPE93160 | HPE94100 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Hewlett-Packard | 402, 403, 602, 802 | R, W, NH | |
| 6772 | 8/14/2014 | JunosE Software for E Series Broadband Service Routers, Command Reference A to M | 19006JNPR00121081 | 19006JNPR00122694 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Juniper | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6773 | 8/18/2014 | JunosE Software for E Series Broadband Service Routers, Command Reference N to Z | 19006JNPR00122695 | 19006JNPR00124302 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Juniper | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6774 | 11/15/2005 | JUNOSe Internet Software for E-Series Routing Platforms, Command Reference Guide N to Z | 19006JNPR00130175 | 19006JNPR00130656 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Juniper | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6775 | 11/15/2005 | JUNOSe Internet Software for E-Series Routing Platforms, Command Reference Guide A to M | 19006JNPR00130657 | 19006JNPR00131164 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Juniper | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6776 | 8/12/2014 | JunosE Software for E Series Broadband Service Routers, Configuration Guide | 19008JNPR00144310 | 19008JNPR00144973 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Juniper | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6777 | Mar-00 | ERX-700 / 1400 Edge Routing Switch, Command Reference Guide | 19008JNPR00144974 | 19008JNPR00145306 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Juniper | 402, 403, 602, 802, 901 | R, W, NH, A | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 224 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6778 | Mar-00 | ERX-700 / 1400 Edge Routing Switch, Configuration Guide Vol 1 | 19008JNPR00145307 | 19008JNPR00145662 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Juniper | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6779 | Nov-02 | ERX Edge Routers Command Reference Guide | 19008JNPR00145663 | 19008JNPR00146232 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Juniper | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6780 | Nov-02 | ERX Edge Routers System Basics Configuration Guide | 19008JNPR00146233 | 19008JNPR00146716 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Juniper | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6781 | 5/24/1999 | Installation and Switch Administration for the DEFINITY AUDIX System Release 4.0 | ARISTANDCA00000075 | ARISTANDCA00000446 | patent, patent invalidity; Clark | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6782 | 5/1/1999 | AVAYA DEFINITY AUDIX System Release 4.0 Screens Reference | ARISTANDCA00000447 | ARISTANDCA00000786 | patent, patent invalidity; Clark, Avaya | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6783 | 5/1/1999 | AVAYA DEFINITY AUDIX System Release 4.0 System Description Pocket Reference | ARISTANDCA00000787 | ARISTANDCA00000857 | patent, patent invalidity; Clark, Avaya | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6784 | 4/20/2014 | US patent 6724408 | ARISTANDCA00000874 | ARISTANDCA00000892 | patent, patent invalidity; Clark | 402, 403 | R | |
| 6785 | 2/1/1999 | Cisco IOS Programmer's Guide/ Architecture Reference | ARISTANDCA00000893 | ARISTANDCA00001452 | patent, patent invalidity; Kathail, Lougheed, Clark | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6786 | 11/3/1998 | US patent 5,832,224 | ARISTANDCA00002286 | ARISTANDCA00002330 | patent, patent invalidity; Clark | 402, 403 | R | |
| 6787 | 3/31/2000 | JUNOS Internet Software Command Reference, Release 4.0 | ARISTANDCA00002349 | ARISTANDCA00002938 | patent, patent invalidity; Clark, Juniper | 402, 403, 602, 802, 901 | R, W, NH, A | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 225 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6788 | 3/31/2000 | JUNOS Internet Software Configuration Guide: Installation and System Management, Release 4.0 | ARISTANDCA00002939 | ARISTANDCA00003308 | patent, patent invalidity; Clark, Juniper | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6789 | 12/1/1999 | Lucent Technologies, Getting Started guide | ARISTANDCA00008843 | ARISTANDCA00008868 | patent, patent invalidity; Clark | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6790 | 2/18/2003 | US patent 6523172 | ARISTANDCA00008869 | ARISTANDCA00008898 | patent, patent invalidity; Clark | 402, 403 | R | |
| 6791 | 6/1/1988 | TOPS-20 User's Guide (1988) | ARISTANDCA00009216 | ARISTANDCA00009358 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement, patent; Lougheed, Black, Clark | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6792 | 3/12/2015 | Arista Networks Form 10-K, Annual Report | ARISTANDCA00009896 | ARISTANDCA00010040 | damages, fair use, misuse; Ullal, Bechtolsheim, Foss, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6793 | 4/29/2015 | Arista 2014 Annual Report | ARISTANDCA00010249 | ARISTANDCA00010407 | damages, fair use, misuse; Ullal, Bechtolsheim, Foss, Elsten | 402, 403 | R | |
| 6794 | 5/6/2005 | 802.1AB-2005 IEEE Standard for Local and metropolitan area networks--Station and Media Access Control Connectivity Discovery | ARISTANDCA00017907 | ARISTANDCA00018078 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Patil, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6795 | 11/3/2008 | 802.1AX-2008 IEEE Standard for Local and metropolitan area networks—Link Aggregation | ARISTANDCA00018282 | ARISTANDCA00018439 | fair use, misuse, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6796 | 1998 | ANSI/IEEE Std 802.1D-I998 IEEE Standard for Information technology-Telecommunications and information exchange between systems- Local and metropolitan area networks- Common Specifications Part 3: Media Access Control (MAC) Bridges | ARISTANDCA00018440 | ARISTANDCA00018811 | fair use, misuse, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6797 | 6/9/2004 | 802.1D-2004, IEEE Standard for Local and Metropolitan Area Networks: Media Access Control (MAC) Bridges | ARISTANDCA00018812 | ARISTANDCA00019071 | fair use, misuse, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6798 | 5/7/2003 | 802.1Q, 2003 Edition, IEEE Standards for Local and metropolitan area networks—Virtual Bridged Local Area Networks | ARISTANDCA00019072 | ARISTANDCA00019397 | fair use, misuse, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6799 | 11/3/2014 | 802.1Q™-2014, IEEE Standard for Local and metropolitan area networks—Bridges and Bridged Networks | ARISTANDCA00019398 | ARISTANDCA00021226 | fair use, misuse, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6800 | 7/9/2001 | 802.1w-2001, IEEE Standard for Local and metropolitan area networks - Common specifications Part 3: Media Access Control (MAC) Bridges--Amendment 2: Rapid Reconfiguration | ARISTANDCA00021448 | ARISTANDCA00021563 | fair use, misuse, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 227 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6801 | 7/13/2001 | 802.1X-2001, IEEE Standard for Local and metropolitan area networks--Port-Based Network Access Control | ARISTANDCA00021564 | ARISTANDCA00021705 | fair use, misuse, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6802 | 2/5/2010 | Std 802.1X-2010 IEEE Standard for Local and metropolitan area networks—Port-Based Network Access Control | ARISTANDCA00021706 | ARISTANDCA00021925 | fair use, misuse, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6803 | 6/25/1998 | Multicast Source Discovery Protocol (MSDP) <draft-farinacci-msdp-00> | ARISTANDCA00021926 | ARISTANDCA00021934 | fair use, misuse, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6804 | Dec-99 | Multicast Source Discovery Protocol (MSDP) <draft-ietf-msdp-spec-00> | ARISTANDCA00021947 | ARISTANDCA00021968 | fair use, misuse, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6805 | Jun-03 | Bidirectional Forwarding Detection <draft-katz-ward-bfd-00> | ARISTANDCA00022019 | ARISTANDCA00022040 | fair use, misuse, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6806 | Aug-03 | Bidirectional Forwarding Detection <draft-katz-ward-bfd-01> | ARISTANDCA00022041 | ARISTANDCA00022068 | fair use, misuse, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6807 | May-04 | Bidirectional Forwarding Detection <draft-katz-ward-bfd-02> | ARISTANDCA00022069 | ARISTANDCA00022097 | fair use, misuse, copyright, copyright non-infringement; Roy, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6808 | Jun-87 | RFC 1009 | ARISTANDCA00022098 | ARISTANDCA00022152 | fair use, misuse, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6809 | Oct-87 | RFC 1027 | ARISTANDCA00022153 | ARISTANDCA00022160 | fair use, misuse, copyright, copyright non-infringement; Lougheed, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 228 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.*, Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6810 | Nov-87 | RFC 1034 | ARISTANDCA00022161 | ARISTANDCA00022215 | fair use, misuse, copyright, copyright non-infringement; Lougheed, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6811 | Jun-88 | RFC 1058 | ARISTANDCA00022230 | ARISTANDCA00022262 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Lougheed, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6812 | Aug-88 | RFC 1065 | ARISTANDCA00022321 | ARISTANDCA00022341 | fair use, misuse, copyright, copyright non-infringement; Satz, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6813 | Aug-88 | RFC 1067 | ARISTANDCA00022432 | ARISTANDCA00022464 | fair use, misuse, copyright, copyright non-infringement; Kavasseri, Li, Satz, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6814 | Apr-89 | RFC 1098 | ARISTANDCA00022465 | ARISTANDCA00022498 | fair use, misuse, copyright, copyright non-infringement; Kavasseri, Li, Satz, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6815 | Jun-89 | RFC 1105 | ARISTANDCA00022499 | ARISTANDCA00022515 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Li, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6816 | Aug-89 | RFC 1112 | ARISTANDCA00022516 | ARISTANDCA00022532 | fair use, misuse, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6817 | Oct-89 | RFC 1131 | ARISTANDCA00022597 | ARISTANDCA00022703 | fair use, misuse, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6818 | Feb-90 | RFC 1142 | ARISTANDCA00022704 | ARISTANDCA00023352 | fair use, misuse, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6819 | May-90 | RFC 1155 | ARISTANDCA00023353 | ARISTANDCA00023374 | fair use, misuse, copyright, copyright non-infringement; Satz, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6820 | May-90 | RFC 1156 | ARISTANDCA00023375 | ARISTANDCA00023465 | fair use, misuse, copyright, copyright non-infringement; Satz, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6821 | May-90 | RFC 1157 | ARISTANDCA00023466 | ARISTANDCA00023501 | fair use, misuse, copyright, copyright non-infringement; Satz, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6822 | Jun-90 | RFC 1163 | ARISTANDCA00023635 | ARISTANDCA00023663 | fair use, misuse, copyright, copyright non-infringement; Lougheed, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6823 | Jun-90 | RFC 1164 | ARISTANDCA00023664 | ARISTANDCA00023686 | fair use, misuse, copyright, copyright non-infringement; Lougheed, Li, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6824 | Dec-90 | RFC 1195 | ARISTANDCA00023687 | ARISTANDCA00023771 | fair use, misuse, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6825 | Mar-91 | RFC 1213 | ARISTANDCA00023772 | ARISTANDCA00023841 | fair use, misuse, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6826 | Jul-91 | RFC 1245 | ARISTANDCA00023842 | ARISTANDCA00023856 | fair use, misuse, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6827 | Jul-91 | RFC 1247 | ARISTANDCA00023857 | ARISTANDCA00023985 | fair use, misuse, copyright, copyright non-infringement; Roy, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6828 | Jul-91 | RFC 1248 | ARISTANDCA00023986 | ARISTANDCA00024027 | fair use, misuse, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6829 | Aug-91 | RFC 1252 | ARISTANDCA00024028 | ARISTANDCA00024069 | fair use, misuse, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6830 | Aug-91 | RFC 1253 | ARISTANDCA00024070 | ARISTANDCA00024111 | fair use, misuse, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6831 | Oct-91 | RFC 1267 | ARISTANDCA00024120 | ARISTANDCA00024154 | fair use, misuse, copyright, copyright non-infringement; Lougheed, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 230 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6832 | Oct-91 | RFC 1268 | ARISTANDCA00024155 | ARISTANDCA00024167 | fair use, misuse, copyright, copyright non-infringement; Lougheed, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6833 | Oct-91 | RFC 1269 | ARISTANDCA00024168 | ARISTANDCA00024180 | fair use, misuse, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6834 | Mar-92 | RFC 1305 | ARISTANDCA00024302 | ARISTANDCA00024421 | fair use, misuse, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6835 | Jun-92 | RFC 1347 | ARISTANDCA00024422 | ARISTANDCA00024430 | fair use, misuse, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6836 | Jul-92 | RFC 1349 | ARISTANDCA00024431 | ARISTANDCA00024458 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6837 | Sep-92 | RFC 1364 | ARISTANDCA00024459 | ARISTANDCA00024472 | fair use, misuse, copyright, copyright non-infringement; Li, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6838 | Oct-92 | RFC 1370 | ARISTANDCA00024473 | ARISTANDCA00024474 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6839 | Jan-93 | RFC 1388 | ARISTANDCA00024475 | ARISTANDCA00024481 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6840 | Jan-93 | RFC 1397 | ARISTANDCA00024482 | ARISTANDCA00024483 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6841 | Jan-93 | RFC 1403 | ARISTANDCA00024501 | ARISTANDCA00024517 | fair use, misuse, copyright non-infringement; Li, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6842 | Jul-93 | RFC 1492 | ARISTANDCA00024642 | ARISTANDCA00024662 | fair use, misuse, copyright non-infringement; Satz, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6843 | Sep-93 | RFC 1514 | ARISTANDCA00024697 | ARISTANDCA00024729 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6844 | Oct-93 | RFC 1531 | ARISTANDCA00024730 | ARISTANDCA00024768 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6845 | Oct-93 | RFC 1541 | ARISTANDCA00024769 | ARISTANDCA00024807 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 231 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6846 | Mar-94 | RFC 1583 | ARISTANDCA00024808 | ARISTANDCA00024939 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6847 | Mar-94 | RFC 1587 | ARISTANDCA00024940 | ARISTANDCA00024956 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6848 | May-94 | RFC 1620 | ARISTANDCA00024957 | ARISTANDCA00024975 | fair use, misuse, copyright, copyright non-infringement; Lougheed, Li, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6849 | Jul-94 | RFC 1652 | ARISTANDCA00025028 | ARISTANDCA00025033 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6850 | Jul-94 | RFC 1654 | ARISTANDCA00025034 | ARISTANDCA00025089 | fair use, misuse, copyright, copyright non-infringement; Lougheed, Li, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6851 | Jul-94 | RFC 1655 | ARISTANDCA00025090 | ARISTANDCA00025108 | fair use, misuse, copyright, copyright non-infringement; Lougheed, Li, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6852 | Jul-94 | RFC 1657 | ARISTANDCA00025109 | ARISTANDCA00025129 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6853 | Oct-94 | RFC 1700 | ARISTANDCA00025130 | ARISTANDCA00025359 | fair use, misuse, copyright, copyright non-infringement; Lougheed, Satz, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6854 | Nov-94 | RFC 1723 | ARISTANDCA00025360 | ARISTANDCA00025368 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6855 | Dec-94 | RFC 1745 | ARISTANDCA00025369 | ARISTANDCA00025387 | fair use, misuse, copyright non-infringement; Li, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6856 | Mar-95 | RFC 1771 | ARISTANDCA00025388 | ARISTANDCA00025444 | fair use, misuse, copyright, copyright non-infringement; Lougheed, Li, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6857 | Nov-95 | RFC 1850 | ARISTANDCA00025630 | ARISTANDCA00025709 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6858 | Dec-95 | RFC 1883 | ARISTANDCA00025710 | ARISTANDCA00025746 | fair use, misuse, copyright non-infringement; Roy, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 232 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6859 | Dec-95 | RFC 1887 | ARISTANDCA00025747 | ARISTANDCA00025772 | fair use, misuse, copyright non-infringement; Li, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6860 | Jan-96 | RFC 1907 | ARISTANDCA00025773 | ARISTANDCA00025792 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6861 | Feb-96 | RFC 1910 | ARISTANDCA00025793 | ARISTANDCA00025836 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6862 | Jun-96 | RFC 1965 | ARISTANDCA00025920 | ARISTANDCA00025926 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6863 | Jun-96 | RFC 1966 | ARISTANDCA00025927 | ARISTANDCA00025933 | fair use, misuse, copyright non-infringement; Li, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6864 | Aug-96 | RFC 1970 | ARISTANDCA00025934 | ARISTANDCA00026015 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6865 | Aug-96 | RFC 1983 | ARISTANDCA00026016 | ARISTANDCA00026077 | fair use, misuse, copyright, copyright non-infringement; Lougheed, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6866 | Aug-96 | RFC 1997 | ARISTANDCA00026094 | ARISTANDCA00026098 | fair use, misuse, copyright non-infringement; Li, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6867 | Aug-96 | RFC 1998 | ARISTANDCA00026099 | ARISTANDCA00026107 | fair use, misuse, copyright non-infringement; Li, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6868 | Jan-97 | RFC 2058 | ARISTANDCA00026108 | ARISTANDCA00026171 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6869 | Jan-97 | RFC 2073 | ARISTANDCA00026172 | ARISTANDCA00026178 | fair use, misuse, copyright non-infringement; Li, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6870 | Jun-97 | RFC 2117 | ARISTANDCA00026199 | ARISTANDCA00026264 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6871 | Mar-97 | RFC 2121 | ARISTANDCA00026265 | ARISTANDCA00026276 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6872 | Mar-97 | RFC 2131 | ARISTANDCA00026277 | ARISTANDCA00026321 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6873 | Apr-97 | RFC 2138 | ARISTANDCA00026322 | ARISTANDCA00026386 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6874 | Jul-97 | RFC 2178 | ARISTANDCA00026387 | ARISTANDCA00026597 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6875 | Sep-97 | RFC 2191 | ARISTANDCA00026598 | ARISTANDCA00026609 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6876 | Nov-97 | RFC 2233 | ARISTANDCA00026610 | ARISTANDCA00026675 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6877 | Nov-97 | RFC 2236 | ARISTANDCA00026676 | ARISTANDCA00026699 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6878 | Jan-98 | RFC 2261 | ARISTANDCA00026700 | ARISTANDCA00026755 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6879 | Feb-98 | RFC 2283 | ARISTANDCA00026849 | ARISTANDCA00026857 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6880 | Apr-98 | RFC 2328 | ARISTANDCA00026858 | ARISTANDCA00027101 | fair use, misuse, copyright non-infringement; Li, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6881 | Apr-98 | RFC 2338 | ARISTANDCA00027102 | ARISTANDCA00027128 | fair use, misuse, copyright non-infringement; Li, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6882 | Jun-98 | RFC 2362 | ARISTANDCA00027129 | ARISTANDCA00027194 | fair use, misuse, copyright non-infringement; Li, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6883 | Jul-98 | RFC 2373 | ARISTANDCA00027195 | ARISTANDCA00027220 | fair use, misuse, copyright non-infringement; Li, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6884 | Aug-98 | RFC 2385 | ARISTANDCA00027233 | ARISTANDCA00027238 | fair use, misuse, copyright non-infringement; Li, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6885 | Nov-98 | RFC 2453 | ARISTANDCA00027239 | ARISTANDCA00027277 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6886 | Dec-98 | RFC 2460 | ARISTANDCA00027278 | ARISTANDCA00027316 | fair use, misuse, copyright non-infringement; Roy, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6887 | Dec-98 | RFC 2461 | ARISTANDCA00027317 | ARISTANDCA00027409 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6888 | Mar-99 | RFC 2535 | ARISTANDCA00027410 | ARISTANDCA00027456 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6889 | Apr-99 | RFC 2575 | ARISTANDCA00027487 | ARISTANDCA00027524 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 234 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6890 | Jun-99 | RFC 2618 | ARISTANDCA00027525 | ARISTANDCA00027538 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6891 | Aug-99 | RFC 2663 | ARISTANDCA00027624 | ARISTANDCA00027653 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6892 | Dec-99 | RFC 2740 | ARISTANDCA00027710 | ARISTANDCA00027789 | fair use, misuse, copyright non-infringement; Roy, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6893 | Apr-00 | RFC 2796 | ARISTANDCA00027803 | ARISTANDCA00027813 | fair use, misuse, copyright non-infringement; Li, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6894 | Jun-00 | RFC 2858 | ARISTANDCA00027814 | ARISTANDCA00027824 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6895 | Jun-00 | RFC 2865 | ARISTANDCA00027894 | ARISTANDCA00027969 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6896 | Aug-00 | RFC 2903 | ARISTANDCA00028076 | ARISTANDCA00028101 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6897 | Sep-00 | RFC 2918 | ARISTANDCA00028102 | ARISTANDCA00028105 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6898 | Nov-00 | RFC 2989 | ARISTANDCA00028259 | ARISTANDCA00028286 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6899 | Nov-00 | RFC 2991 | ARISTANDCA00028287 | ARISTANDCA00028295 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6900 | Jan-01 | RFC 3046 | ARISTANDCA00028296 | ARISTANDCA00028309 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6901 | Feb-01 | RFC 3065 | ARISTANDCA00028310 | ARISTANDCA00028320 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6902 | Jan-03 | RFC 3101 | ARISTANDCA00028321 | ARISTANDCA00028353 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6903 | Jul-03 | RFC 3315 | ARISTANDCA00028406 | ARISTANDCA00028506 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6904 | Oct-02 | RFC 3376 | ARISTANDCA00028507 | ARISTANDCA00028559 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6905 | Dec-02 | RFC 3411 | ARISTANDCA00028569 | ARISTANDCA00028632 | fair use, misuse, copyright non-infringement; Kavasseri, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6906 | Dec-02 | RFC 3414 | ARISTANDCA00028633 | ARISTANDCA00028720 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |

Case 5:14-cv-05344-BLF   Document 681   Filed 11/25/16   Page 235 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6907 | Dec-02 | RFC 3418 | ARISTANDCA00028721 | ARISTANDCA00028746 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6908 | Jan-03 | RFC 3446 | ARISTANDCA00028764 | ARISTANDCA00028770 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6909 | Jul-03 | RFC 3569 | ARISTANDCA00028771 | ARISTANDCA00028784 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6910 | Oct-03 | RFC 3618 | ARISTANDCA00028845 | ARISTANDCA00028863 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6911 | Apr-04 | RFC 3768 | ARISTANDCA00028986 | ARISTANDCA00029012 | fair use, misuse, copyright non-infringement; Li, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6912 | Jan-05 | RFC 3973 | ARISTANDCA00029013 | ARISTANDCA00029073 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6913 | Jun-05 | RFC 4098 | ARISTANDCA00029202 | ARISTANDCA00029237 | fair use, misuse, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6914 | Nov-05 | RFC 4191 | ARISTANDCA00029238 | ARISTANDCA00029252 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6915 | Dec-05 | RFC 4243 | ARISTANDCA00029253 | ARISTANDCA00029259 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6916 | Jan-06 | RFC 4271 | ARISTANDCA00029279 | ARISTANDCA00029382 | fair use, misuse, copyright, copyright non-infringement; Lougheed, Li, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6917 | Jan-06 | RFC 4273 | ARISTANDCA00029383 | ARISTANDCA00029414 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6918 | Dec-05 | RFC 4286 | ARISTANDCA00029415 | ARISTANDCA00029432 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6919 | Feb-06 | RFC 4360 | ARISTANDCA00029433 | ARISTANDCA00029444 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6920 | Apr-06 | RFC 4456 | ARISTANDCA00029504 | ARISTANDCA00029515 | fair use, misuse, copyright non-infringement; Li, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6921 | May-06 | RFC 4541 | ARISTANDCA00029516 | ARISTANDCA00029531 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6922 | Aug-06 | RFC 4601 | ARISTANDCA00029589 | ARISTANDCA00029700 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 236 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6923 | Aug-06 | RFC 4604 | ARISTANDCA00029701 | ARISTANDCA00029711 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Li, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6924 | Feb-07 | RFC 4760 | ARISTANDCA00029783 | ARISTANDCA00029794 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6925 | Sep-07 | RFC 4861 | ARISTANDCA00029817 | ARISTANDCA00029913 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6926 | Oct-07 | RFC 5015 | ARISTANDCA00030298 | ARISTANDCA00030340 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6927 | Jan-08 | RFC 5060 | ARISTANDCA00030341 | ARISTANDCA00030430 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6928 | Aug-07 | RFC 5065 | ARISTANDCA00030431 | ARISTANDCA00030444 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6929 | Jul-08 | RFC 5340 | ARISTANDCA00030473 | ARISTANDCA00030566 | fair use, misuse, copyright non-infringement; Roy, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6930 | Sep-08 | RFC 5343 | ARISTANDCA00030567 | ARISTANDCA00030575 | fair use, misuse, copyright non-infringement; Kavasseri, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6931 | Apr-09 | RFC 5494 | ARISTANDCA00030611 | ARISTANDCA00030617 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6932 | Oct-09 | RFC 5709 | ARISTANDCA00030702 | ARISTANDCA00030715 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6933 | Mar-10 | RFC 5798 | ARISTANDCA00030716 | ARISTANDCA00030755 | fair use, misuse, copyright non-infringement; Li, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6934 | Jun-10 | RFC 5880 | ARISTANDCA00030756 | ARISTANDCA00030804 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6935 | Jun-10 | RFC 5881 | ARISTANDCA00030805 | ARISTANDCA00030811 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6936 | Jun-10 | RFC 5905 | ARISTANDCA00030812 | ARISTANDCA00030921 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6937 | Jun-10 | RFC 5907 | ARISTANDCA00030922 | ARISTANDCA00030947 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6938 | Dec-10 | RFC 6065 | ARISTANDCA00030948 | ARISTANDCA00030966 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6939 | Apr-12 | RFC 6607 | ARISTANDCA00031055 | ARISTANDCA00031080 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 237 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6940 | Oct-12 | RFC 6733 | ARISTANDCA00031089 | ARISTANDCA00031240 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6941 | Aug-14 | RFC 7331 | ARISTANDCA00031330 | ARISTANDCA00031368 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6942 | May-15 | RFC 7513 | ARISTANDCA00031478 | ARISTANDCA00031531 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6943 | Apr-81 | RFC 777 | ARISTANDCA00031532 | ARISTANDCA00031545 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6944 | Sep-81 | RFC 791 | ARISTANDCA00031553 | ARISTANDCA00031601 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6945 | Sep-81 | RFC 792 | ARISTANDCA00031602 | ARISTANDCA00031622 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6946 | Sep-81 | RFC 796 | ARISTANDCA00031623 | ARISTANDCA00031629 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6947 | Nov-82 | RFC 826 | ARISTANDCA00031630 | ARISTANDCA00031639 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6948 | Oct-84 | RFC 925 | ARISTANDCA00031640 | ARISTANDCA00031654 | fair use, misuse, copyright, copyright non-infringement; Lougheed, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6949 | Sep-85 | RFC 958 | ARISTANDCA00031699 | ARISTANDCA00031712 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6950 | Jul-86 | RFC 988 | ARISTANDCA00031713 | ARISTANDCA00031732 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6951 | 7/24/2008 | 1588-2008, IEEE Standard for a Precision Clock Synchronization Protocol for Networked Measurement and Control Systems | ARISTANDCA00031733 | ARISTANDCA00032021 | fair use, misuse, copyright non-infringement; Liu, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6952 | 3/8/1991 | 802.1D-1990, IEEE standards for local and metropolitan area networks: media access control (MAC) bridges | ARISTANDCA00032273 | ARISTANDCA00032439 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |

Case 5:14-cv-05344-BLF     Document 681     Filed 11/25/16     Page 238 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6953 | 12/31/2002 | 802.1s-2002, IEEE Standards for Local and metropolitan area networks—Virtual Bridged Local Area Networks—Amendment 3: Multiple Spanning Trees | ARISTANDCA00033024 | ARISTANDCA00033245 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6954 | 12/13/2004 | 802.1x-2004, IEEE Standard for Local and Metropolitan Area Networks—Port-Based Network Access Control | ARISTANDCA00033504 | ARISTANDCA00033682 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6955 | 6/28/2000 | 802.3ad-2000, IEEE Amendment to CSMA/CD Access Method and Physical Layer Specifications—Aggregation of Multiple Link Segments | ARISTANDCA00033829 | ARISTANDCA00034011 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6956 | Jul-86 | DECserver 200 User's Guide | ARISTANDCA00036076 | ARISTANDCA00036117 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6957 | Nov-87 | RFC 1035 | ARISTANDCA00037850 | ARISTANDCA00037904 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6958 | Oct-89 | RFC 1122 | ARISTANDCA00037905 | ARISTANDCA00038020 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6959 | 8/28/1980 | RFC 768 | ARISTANDCA00038030 | ARISTANDCA00038032 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6960 | 3/1/1982 | RFC 810 | ARISTANDCA00038033 | ARISTANDCA00038042 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6961 | 3/1/1982 | RFC 811 | ARISTANDCA00038043 | ARISTANDCA00038049 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6962 | Nov-83 | RFC 882 | ARISTANDCA00038050 | ARISTANDCA00038080 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6963 | Nov-83 | RFC 883 | ARISTANDCA00038081 | ARISTANDCA00038155 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |

Case 5:14-cv-05344-BLF     Document 681     Filed 11/25/16     Page 239 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6964 | Oct-84 | RFC 917 | ARISTANDCA00038160 | ARISTANDCA00038181 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6965 | Sep-85 | TOPS-20 Commands Reference Manual | ARISTANDCA00038298 | ARISTANDCA00038737 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Seifert | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6966 | 8/3/2015 | Rebuttal Witness Statement of Kenneth Duda, Ph.D. | ARISTANDCA00043891 | ARISTANDCA00043928 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Duda, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6967 | 5/22/2015 | MLAG--basic configuration | ARISTANDCA00079213 | ARISTANDCA00079219 | patent; Chase | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6968 | | ZTP basic setup guide | ARISTANDCA00079230 | ARISTANDCA00079236 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sadana, Holbrook, Duda, Sweeney Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6969 | 3/3/2012 | Email re Re: Sincerest form of flattery: Cisco copies Python scripting, ZTP, and cron jobs in NX-OS | ARISTANDCA00124531 | ARISTANDCA00124533 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Berly, Sadana, Ullal, Hull, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6970 | 9/22/2010 | HPN A-Series Presentation | ARISTANDCA00224794 | ARISTANDCA00224846 | fair use, misuse, copyright, copyright non-infringement, estoppel, abandonment, damages; HP, Black, Elsten, Seifert | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 6971 | 2005 | The Complete IS-IS Routing Protocol | ARISTANDCA00225926 | ARISTANDCA00226480 | damages, fair use, misuse, misuse, estoppel, abandonment; Sweeney, Duda, Elsten, Black, Seifert | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 240 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6972 | 11/8/2002 | 1588-2002, IEEE Standard for a Precision Clock Synchronization Protocol for Networked Measurement and Control Systems | ARISTANDCA00228860 | ARISTANDCA00229013 | fair use, misuse, copyright non-infringement, Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6973 | 4/13/2016 | Dell FTOS vs Cisco CLI -- a side by side comparison video (native) | ARISTANDCA00232401 | ARISTANDCA00232401 | fair use, misuse, copyright, copyright non-infringement, estoppel, abandonment; Elsten, Seifert, Dell | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6974 | 11/15/2002 | ISO/IEC 10589 standard | ARISTANDCA00232908 | ARISTANDCA00233117 | fair use, misuse, copyright non-infringement, Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6975 | 1/18/2010 | Management and usability: Extreme goes its own way article | ARISTANDCA00233119 | ARISTANDCA00233130 | fair use, misuse, copyright, copyright non-infringement; Elsten, Seifert | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6976 | 3/10/2004 | Procket Networks PRO 8801 router evaluation | ARISTANDCA00234259 | ARISTANDCA00234278 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Li | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6977 | 3/28/2015 | Cisco IOS IP Addressing Services Command Reference | ARISTANDCA00234285 | ARISTANDCA00235462 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6978 | 2/24/2016 | Cisco IOS Basic System Management Command Reference | ARISTANDCA00235463 | ARISTANDCA00235630 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 241 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6979 | 8/19/2014 | Cisco IOS Configuration Fundamentals Command Reference | ARISTANDCA00235631 | ARISTANDCA00237179 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6980 | 12/3/2013 | Cisco IOS IP Application Services Command Reference | ARISTANDCA00237180 | ARISTANDCA00237537 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6981 | 7/1/2011 | Cisco IOS IPv6 Command Refernce | ARISTANDCA00237538 | ARISTANDCA00239884 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6982 | 3/22/2013 | Cisco IOS IP Routing: BGP Command Reference | ARISTANDCA00239885 | ARISTANDCA00240834 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6983 | 9/23/2014 | Cisco IOS IP Routing: Protocol-Independent Command Reference | ARISTANDCA00240835 | ARISTANDCA00241192 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6984 | 3/31/2011 | Cisco IOS IP Switching Command Reference | ARISTANDCA00241193 | ARISTANDCA00241664 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 242 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6985 | 11/1/2010 | Cisco IOS LAN Switching Command Reference | ARISTANDCA00241665 | ARISTANDCA00242109 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6986 | 3/18/2015 | Cisco IOS SNMP Support Command Reference | ARISTANDCA00242110 | ARISTANDCA00242589 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6987 | 4/1/2011 | Cisco IOS Quality of Service Solutions Command Reference | ARISTANDCA00242590 | ARISTANDCA00243952 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6988 | 2/21/2012 | Catalyst 3750-E and 3560-E Switch Command Reference | ARISTANDCA00243953 | ARISTANDCA00245096 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6989 | 9/1/2013 | Cisco Nexus 7000 Series NX-OS Fundamentals Command Reference | ARISTANDCA00245097 | ARISTANDCA00245318 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6990 | 2/13/2015 | Cisco Nexus 7000 Series NX-OS Interfaces Command Reference | ARISTANDCA00245319 | ARISTANDCA00245628 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6991 | 10/21/2014 | Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference | ARISTANDCA00245629 | ARISTANDCA00245834 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6992 | 8/1/2013 | Cisco Nexus 7000 Series NX-OS Multicast Routing Command Reference | ARISTANDCA00245835 | ARISTANDCA00246278 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6993 | 8/1/2013 | Cisco Nexus 7000 Series NX-OS MPLS Command Reference | ARISTANDCA00246279 | ARISTANDCA00246704 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6994 | 8/1/2013 | Cisco Nexus 7000 Series NX-OS Quality of Service Command Reference | ARISTANDCA00246705 | ARISTANDCA00246860 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6995 | 2/3/2015 | Cisco Nexus 7000 Series NX-OS Security Command Reference | ARISTANDCA00246861 | ARISTANDCA00247734 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6996 | 10/1/2014 | Cisco Nexus 7000 Series NX-OS System Management Command Reference | ARISTANDCA00247735 | ARISTANDCA00248618 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 244 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 6997 | 2/3/2015 | Cisco Nexus 7000 Series NX-OS Unicast Routing Command Reference | ARISTANDCA00248619 | ARISTANDCA00249816 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6998 | 1/26/2015 | Yang Data Model for BGP Protocol <draft-zhdankin-idr-bgp-cfg-00> | ARISTANDCA00250239 | ARISTANDCA00250282 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 6999 | Oct-12 | ProSafe Managed Switch Command Line Interface (CLI) User Manual | ARISTANDCA00260599 | ARISTANDCA00261356 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7000 | Nov-04 | NetVanta 3305 Multi-Slot Access Router Supporting up to Three T1s Worth of Bandwidth datasheet | ARISTANDCA00264627 | ARISTANDCA00264628 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement, damages; Black, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7001 | 1/27/2005 | Branch Office Connectivity Point-to-Point Access Routing brief | ARISTANDCA00264633 | ARISTANDCA00264634 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7002 | 7/1/2008 | N8406-022A 1Gb Intelligent L2 Switch Command Reference Guide (ISCLI) | ARISTANDCA00265074 | ARISTANDCA00265183 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7003 | 8/12/2015 | The History of the Cisco CLI | ARISTANDCA00265185 | ARISTANDCA00265191 | fair use, misuse, copyright, copyright non-infringement; Seifert | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7004 | 1/18/2010 | Arista, Blade win top spot in data center switch test | ARISTANDCA00265308 | ARISTANDCA00265312 | fair use, misuse, copyright, copyright non-infringement; Sweeney, Duda, Bechtolsheim, Sadana, Berly, Foss, Ullal, Gourlay, Seifert | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 245 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7005 | 1/18/2010 | Latency and jitter: Cut-through design pays off for Arista, Blade | ARISTANDCA00265313 | ARISTANDCA00265315 | fair use, misuse, copyright, copyright non-infringement; Sweeney, Duda, Bechtolsheim, Sadana, Berly, Foss, Ullal, Gourlay, Elsten, Seifert | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7006 | 5/10/2016 | 3Com 5500EI 24 port switch, OS Version 3.x | ARISTANDCA00265555 | ARISTANDCA00265556 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7007 | 5/10/2016 | 3Com superStack II switches, OS Version 2.x | ARISTANDCA00265557 | ARISTANDCA00265559 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7008 | 5/10/2016 | 3Com SuperStack 3 switches, OS Version 3.x, 6.c | ARISTANDCA00265560 | ARISTANDCA00265561 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7009 | 5/10/2016 | Cisco Aironet access points, 340 & 350 series, VXWorks Software | ARISTANDCA00265562 | ARISTANDCA00265563 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7010 | 5/10/2016 | Cisco Aironet access points, 350, 1100, 1200 & 1300 series, IOS version 12.x | ARISTANDCA00265564 | ARISTANDCA00265565 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7011 | 5/10/2016 | Alcatel 7450 and 7750 series switches, OS version 5.0 | ARISTANDCA00265566 | ARISTANDCA00265567 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 246 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7012 | 5/10/2016 | Alcatel Lucent Stinger FS+, OS Version 9.x | ARISTANDCA00265568 | ARISTANDCA00265569 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7013 | 5/10/2016 | Allied Telesis AT-8324SX, OS version 1.x | ARISTANDCA00265570 | ARISTANDCA00265571 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7014 | 5/10/2016 | Allied Telesis, Rapier series, 8600 series, AlliedWare OS 2.5.x-2.9.x | ARISTANDCA00265572 | ARISTANDCA00265574 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7015 | 5/10/2016 | Allied Telesyn 8516 Switch v1.x | ARISTANDCA00265575 | ARISTANDCA00265576 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7016 | 5/10/2016 | APC Master Switch, 7900 Series, OS version 2.2.x | ARISTANDCA00265577 | ARISTANDCA00265578 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7017 | 5/10/2016 | Radware, Load Balancer AppDirector, OS version 1.03.X | ARISTANDCA00265579 | ARISTANDCA00265580 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7018 | 5/10/2016 | Arris Cadant CMTS, C4, CMTS_V04.02, CMTS_V07.02 | ARISTANDCA00265581 | ARISTANDCA00265583 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7019 | 5/10/2016 | Aruba Mobility Controller, 5000 & 800 Series, OS version 2.x, 3.x | ARISTANDCA00265584 | ARISTANDCA00265585 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7020 | 5/10/2016 | Lucent MAX 6000 Router, OS version 7.x.x | ARISTANDCA00265586 | ARISTANDCA00265587 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7021 | 5/10/2016 | Adtran Atlas routers, Models 550 and 890, OS version C.08.x | ARISTANDCA00265588 | ARISTANDCA00265589 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7022 | 5/10/2016 | Audiocodes Mediant 2000, v. 5.00A.024 | ARISTANDCA00265590 | ARISTANDCA00265591 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7023 | 5/10/2016 | Avaya, P330 series, OS 3.x | ARISTANDCA00265592 | ARISTANDCA00265593 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7024 | 5/10/2016 | Avaya P330 Switch, OS version 4.5.x | ARISTANDCA00265594 | ARISTANDCA00265595 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7025 | 5/10/2016 | Avocent 6048 firewall, OS 2.0.1.0 | ARISTANDCA00265596 | ARISTANDCA00265597 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 248 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7026 | 5/10/2016 | Nortel BayStack switches, 350 & 450 series | ARISTANDCA00265598 | ARISTANDCA00265600 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7027 | 5/10/2016 | Nortel BayStack switches, BPS 2000, BayStack 380, 460, 470 & 5500 series, BoSS version 3.0 | ARISTANDCA00265601 | ARISTANDCA00265604 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7028 | 5/10/2016 | Nortel BayStack switches, BPS 2000, BayStack 470 & 5500 series, BoSS version 3.1 | ARISTANDCA00265605 | ARISTANDCA00265606 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7029 | 5/10/2016 | Nortel Baystack switches, 470 series, OS versions 3.X, 55XX series, OS versions 4.X, 5.X, 6.X | ARISTANDCA00265607 | ARISTANDCA00265609 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7030 | 5/10/2016 | BelAir access points, 200 series, OS version 2.0 | ARISTANDCA00265610 | ARISTANDCA00265611 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7031 | 5/10/2016 | BelAir access points, 100 series, OS version 6.x | ARISTANDCA00265612 | ARISTANDCA00265613 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7032 | 5/10/2016 | BelAir 100S, OS version 8.x | ARISTANDCA00265614 | ARISTANDCA00265615 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7033 | 5/10/2016 | BelAir access points, 200 series, OS version 6.x | ARISTANDCA00265616 | ARISTANDCA00265617 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7034 | 5/10/2016 | Bigband Cuda 12000 CMTS, OS version 6.0.2 and 6.2 | ARISTANDCA00265618 | ARISTANDCA00265619 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7035 | 5/10/2016 | Bare Metal Driver - Cisco IOS Family | ARISTANDCA00265620 | ARISTANDCA00265621 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7036 | 5/10/2016 | Bare Metal Driver - Default | ARISTANDCA00265622 | ARISTANDCA00265623 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7037 | 5/10/2016 | Cisco switches, Catalyst 2980, 2980G-A, OS version 5.x, 6.x, 7.x, 8.x | ARISTANDCA00265624 | ARISTANDCA00265625 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7038 | 5/10/2016 | Cabletron SmartSwitch Generic (shared) Driver | ARISTANDCA00265626 | ARISTANDCA00265627 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7039 | 5/10/2016 | Cabletron SmartSwitch 2E48-27R | ARISTANDCA00265628 | ARISTANDCA00265629 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7040 | 5/10/2016 | Cabletron SmartSwitch 2H253-25R | ARISTANDCA00265630 | ARISTANDCA00265631 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7041 | 5/10/2016 | Cabletron SmartSwitch 6C105 | ARISTANDCA00265632 | ARISTANDCA00265633 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7042 | 5/10/2016 | Cabletron SmartSwitch 6E122-26 | ARISTANDCA00265634 | ARISTANDCA00265635 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7043 | 5/10/2016 | Cabletron SmartSwitch 6E132-25-A621, 6E132-25 | ARISTANDCA00265636 | ARISTANDCA00265637 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7044 | 5/10/2016 | Cabletron SmartSwitch 6H122-08 | ARISTANDCA00265638 | ARISTANDCA00265639 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7045 | 5/10/2016 | Cabletron SmartSwitch 6H202-24 | ARISTANDCA00265640 | ARISTANDCA00265641 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7046 | 5/10/2016 | Cabletron SmartSwitch 6H252-17, 6H258-17, 6H308-48, 6H352-25, 6H302-48 | ARISTANDCA00265642 | ARISTANDCA00265643 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 251 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7047 | 5/10/2016 | Carrier Access Corporation (CAC) Adit, 600, OS version 9.x | ARISTANDCA00265644 | ARISTANDCA00265645 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7048 | 5/10/2016 | Nortel Centillion ATM Switch, 50/100 Series, OS version 3.x | ARISTANDCA00265646 | ARISTANDCA00265647 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7049 | 5/10/2016 | Check Point Firewall UTM -1 Edge X v. Embedded NGX 8.x | ARISTANDCA00265648 | ARISTANDCA00265649 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7050 | 5/10/2016 | Check Point FireWall-1, Nokia, version NG | ARISTANDCA00265650 | ARISTANDCA00265651 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7051 | 5/10/2016 | Check Point Provider 1, Linux, version NG | ARISTANDCA00265652 | ARISTANDCA00265653 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7052 | 5/10/2016 | Check Point Provider 1, Linux, version NG, External Parsing | ARISTANDCA00265654 | ARISTANDCA00265655 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7053 | 5/10/2016 | Check Point SecurePlatform, Linux, version NG | ARISTANDCA00265656 | ARISTANDCA00265657 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 252 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7054 | 5/10/2016 | Check Point Smart Center, Solaris, version NGX R65 | ARISTANDCA00265658 | ARISTANDCA00265659 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7055 | 5/10/2016 | Check Point FireWall-1, Solaris, version NG | ARISTANDCA00265660 | ARISTANDCA00265661 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7056 | 5/10/2016 | Ciena CN 2000 Storage Extension Platform, OS version 4.x | ARISTANDCA00265662 | ARISTANDCA00265663 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7057 | 5/10/2016 | Ciena 4200, OS versions 4.x, 6.0.x | ARISTANDCA00265664 | ARISTANDCA00265667 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7058 | 5/10/2016 | Cisco hubs, 1548 series, Version 1.0.0 | ARISTANDCA00265668 | ARISTANDCA00265669 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7059 | 5/10/2016 | Cisco switches, 1900 Series, OS version 9.x Standard Edition | ARISTANDCA00265670 | ARISTANDCA00265671 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7060 | 5/10/2016 | Cisco 2006, 4400 Wireless LAN Controller, Wireless Service Module (WiSM) | ARISTANDCA00265672 | ARISTANDCA00265673 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 253 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7061 | 5/10/2016 | Cisco ACE Application Control Engine Module, versions 3.0(0)A1(x), A2(x) | ARISTANDCA00265674 | ARISTANDCA00265677 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7062 | 5/10/2016 | Cisco ACE Application Control Engine Module, versions A2(x), context within Multiple mode | ARISTANDCA00265678 | ARISTANDCA00265681 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7063 | 5/10/2016 | Cisco Wide Area Application Engine WAE-7300 Series (ACNS) 5.3.3 | ARISTANDCA00265682 | ARISTANDCA00265685 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7064 | 5/10/2016 | Cisco Application and Content Networking System Software (ACNS) version 5.x | ARISTANDCA00265686 | ARISTANDCA00265689 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7065 | 5/10/2016 | Cisco routers, AS5400 series, IOS version 12.x | ARISTANDCA00265690 | ARISTANDCA00265693 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7066 | 5/10/2016 | Cisco firewalls, ASA 5500 series, OS versions 7.x & 8.x, Standalone or Administration Context | ARISTANDCA00265694 | ARISTANDCA00265697 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7067 | 5/10/2016 | Cisco firewalls, ASA Series, Context within Multiple Mode | ARISTANDCA00265698 | ARISTANDCA00265701 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7068 | 5/10/2016 | Cisco firewalls, ASA Series, System within Multiple Mode | ARISTANDCA00265702 | ARISTANDCA00265705 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7069 | 5/10/2016 | Cisco routers, ASR1000 series, IOS-XE release 2.x & 3.x | ARISTANDCA00265706 | ARISTANDCA00265709 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7070 | 5/10/2016 | Cisco IGX/BPX | ARISTANDCA00265710 | ARISTANDCA00265711 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7071 | 5/10/2016 | Cisco switches, Catalyst 4000, 4500, 4900, & 6000 series, native mode, IOS version 12.x | ARISTANDCA00265712 | ARISTANDCA00265715 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7072 | 5/10/2016 | Cisco switches, Catalyst 4000 & 6000 series, native mode, IOS version 11.x | ARISTANDCA00265716 | ARISTANDCA00265719 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7073 | 5/10/2016 | Cisco switches, Catalyst 2900, 4000, 5000 & 6000 series, hybrid mode, Catalyst OS | ARISTANDCA00265720 | ARISTANDCA00265722 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7074 | 5/10/2016 | Cisco switches, Catalyst series, hybrid text mode, Catalyst OS | ARISTANDCA00265723 | ARISTANDCA00265724 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7075 | 5/10/2016 | Cisco switches, Catalyst Blade Switch (CBS) 30x0 and 3130 series, IOS version 12.x | ARISTANDCA00265725 | ARISTANDCA00265728 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7076 | 5/10/2016 | Cisco CRS, GSR 12016 and ASR 9K series Routers running IOS XR, version 3.x | ARISTANDCA00265729 | ARISTANDCA00265733 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7077 | 5/10/2016 | Cisco load-balancers, CSS 11000 series (Arrowpoint) | ARISTANDCA00265734 | ARISTANDCA00265735 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7078 | 5/10/2016 | Cisco routers, Edge Service Router (ESR) 10000 series, IOS version 12.x | ARISTANDCA00265736 | ARISTANDCA00265739 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7079 | 5/10/2016 | Cisco FastHub 400 series, OS version 1.0 | ARISTANDCA00265740 | ARISTANDCA00265743 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7080 | 5/10/2016 | Cisco firewalls, Firewall Services Module (FWSM) Series, Standalone or Administration Context | ARISTANDCA00265744 | ARISTANDCA00265746 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7081 | 5/10/2016 | Cisco firewalls, Firewall Services Module (FWSM) Series, Context within Multiple Mode | ARISTANDCA00265747 | ARISTANDCA00265749 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7082 | 5/10/2016 | Cisco firewalls, Firewall Services Module (FWSM) Series, System within Multiple Mode | ARISTANDCA00265750 | ARISTANDCA00265752 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7083 | 5/10/2016 | Cisco Global Site Selector (GSS), OS version 1.2, 2.0, 3.1(2) | ARISTANDCA00265753 | ARISTANDCA00265756 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7084 | 5/10/2016 | Cisco switches, Catalyst 6500 series, native mode, Modular IOS version 12.x | ARISTANDCA00265757 | ARISTANDCA00265760 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7085 | 5/10/2016 | Cisco Common Driver for IOS version 15.x | ARISTANDCA00265761 | ARISTANDCA00265762 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7086 | 5/10/2016 | Cisco routers, 2800/2900/3900 series, IOS version 15.x | ARISTANDCA00265763 | ARISTANDCA00265764 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7087 | 5/10/2016 | Cisco routers, 12000 series (GSR), IOS version 12.x | ARISTANDCA00265765 | ARISTANDCA00265768 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7088 | 5/10/2016 | Cisco routers, 7200, 7500 & 7600 series, IOS version 12.x | ARISTANDCA00265769 | ARISTANDCA00265773 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 257 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7089 | 5/10/2016 | Cisco routers, 7200 & 7500 series, IOS version 11.x | ARISTANDCA00265774 | ARISTANDCA00265777 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7090 | 5/10/2016 | Cisco routers, 800, 1700, 1800, 2500, 2600, 2800 & 4700 series, Voice Gateway (VG) 224,  IOS version 12.x | ARISTANDCA00265778 | ARISTANDCA00265783 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7091 | 5/10/2016 | Cisco routers, 3600 & MC3810 series, IOS version 12.x | ARISTANDCA00265784 | ARISTANDCA00265787 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7092 | 5/10/2016 | Cisco routers, 3600 series, IOS version 11.x | ARISTANDCA00265788 | ARISTANDCA00265791 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7093 | 5/10/2016 | Cisco routers, 1700, 2500, 2600 & 4700 series, IOS version 11.x | ARISTANDCA00265792 | ARISTANDCA00265795 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7094 | 5/10/2016 | Cisco switches, Catalyst 2900XL, 3500XL, 4908G-L3 & GESM series, IOS version 12.x | ARISTANDCA00265796 | ARISTANDCA00265799 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7095 | 5/10/2016 | Cisco switches, Catalyst 2900XL & 3500XL series, IOS version 11.x | ARISTANDCA00265800 | ARISTANDCA00265803 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 258 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7096 | 5/10/2016 | Cisco switches, Catalyst 2950, 2955, 2960, 2970, 3550, 3560, 3750 & 8500 series, IOS version 12.x | ARISTANDCA00265804 | ARISTANDCA00265808 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7097 | 5/10/2016 | Cisco switches, Catalyst 1900 series, OS version 9.x.x | ARISTANDCA00265809 | ARISTANDCA00265812 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7098 | 5/10/2016 | Cisco switches, Catalyst 5000 RSM & 6000 MSFC routing module, hybrid mode, IOS version 12.x | ARISTANDCA00265813 | ARISTANDCA00265816 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7099 | 5/10/2016 | Cisco switches, Catalyst 5000 RSM & 6000 MSFC routing module, hybrid mode, IOS version 11.x | ARISTANDCA00265817 | ARISTANDCA00265820 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7100 | 5/10/2016 | Cisco routers, IOS, unrecognized model number or IOS version | ARISTANDCA00265821 | ARISTANDCA00265824 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7101 | 5/10/2016 | Cisco Unity Express Module for Cisco Integrated Service Router 2811, IOS version 12.x | ARISTANDCA00265825 | ARISTANDCA00265827 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7102 | 5/10/2016 | Cisco load balancers, LD series | ARISTANDCA00265828 | ARISTANDCA00265830 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 259 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7103 | 5/10/2016 | Cisco Nexus Switches, 7000 series, OS 4.0(x), 4.1(x), 4.2(x) | ARISTANDCA00265831 | ARISTANDCA00265832 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7104 | 5/10/2016 | Cisco Network Module Expanded Ethernet Switch Service Module, IOS version 12.x | ARISTANDCA00265833 | ARISTANDCA00265835 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7105 | 5/10/2016 | Cisco ONS 15454 and 15600, OS versions 6.02.02, 7.02.02, 7.02.03, 8.05.01 | ARISTANDCA00265836 | ARISTANDCA00265837 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7106 | 5/10/2016 | Cisco firewalls, PIX series | ARISTANDCA00265838 | ARISTANDCA00265840 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7107 | 5/10/2016 | Cisco firewalls, PIX series, 7.x | ARISTANDCA00265841 | ARISTANDCA00265843 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7108 | 5/10/2016 | Cisco firewalls, PIX series (no TFTP) | ARISTANDCA00265844 | ARISTANDCA00265846 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7109 | 5/10/2016 | Cisco MDS switches, 9000 series, OS version 2.x(2b), 3.x(2b), 3.2(1a), 3.3(1c), 3.3(2), 4.1(1c) | ARISTANDCA00265847 | ARISTANDCA00265851 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7110 | 5/10/2016 | Cisco switches, 1548 series | ARISTANDCA00265852 | ARISTANDCA00265853 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7111 | 5/10/2016 | Cisco Unified Call Manager, OS version 6.0 | ARISTANDCA00265854 | ARISTANDCA00265855 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7112 | 5/10/2016 | Cisco Voice Gateway VG248, OS version 1.x | ARISTANDCA00265856 | ARISTANDCA00265857 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7113 | 5/10/2016 | Cisco VPN Products, VPN 3000 series, OS version 3.x and higher | ARISTANDCA00265858 | ARISTANDCA00265859 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7114 | 5/10/2016 | Cisco WAE Products, WAE611/WAE612 Wide Area Application Services (WAAS), OS version 4.x and higher | ARISTANDCA00265860 | ARISTANDCA00265861 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7115 | 5/10/2016 | Cisco Wireless LAN Controllers 2100 Series & Wireless Services Modules, OS versions 5.2.x, 6.0.x | ARISTANDCA00265862 | ARISTANDCA00265864 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7116 | 5/10/2016 | Citrix, NetScaler 7000, 9000, 10010, OS version 8.x, 9.x | ARISTANDCA00265865 | ARISTANDCA00265866 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7117 | 5/10/2016 | Colubris MAP-320/330, OS version 5.1.3 | ARISTANDCA00265867 | ARISTANDCA00265868 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7118 | 5/10/2016 | Colubris Wireless Client Bridge model WCB 200 | ARISTANDCA00265869 | ARISTANDCA00265870 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7119 | 5/10/2016 | Comtech 5650 Satellite modem, OS version 1.04.02 | ARISTANDCA00265871 | ARISTANDCA00265872 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7120 | 5/10/2016 | Nortel Contivity VPN switches, 600, 1100, 1700, 2500, 2600, 4500, 4600 & 5000 series | ARISTANDCA00265873 | ARISTANDCA00265874 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7121 | 5/10/2016 | Nortel Contivity VPN switches, 600, 1100, 2500, 2600, 4500 & 4600 series (binary configuration) | ARISTANDCA00265875 | ARISTANDCA00265876 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7122 | 5/10/2016 | Crossbeam Security Services Switch, C-Series, COS 3.0.1-15 | ARISTANDCA00265877 | ARISTANDCA00265878 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7123 | 5/10/2016 | Cyberguard Firewalls, FS 300/600, KS 1000/1500 | ARISTANDCA00265879 | ARISTANDCA00265880 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7124 | 5/10/2016 | Cyclades Terminal Servers, Device Series, OS version 1.3.x | ARISTANDCA00265881 | ARISTANDCA00265882 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7125 | 5/10/2016 | Cyclades Terminal Servers, Device Series, OS version 2.6.x, 3.0 | ARISTANDCA00265883 | ARISTANDCA00265884 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7126 | 5/10/2016 | Cyclades Terminal Servers, Device Series, OS version 1.4.x | ARISTANDCA00265885 | ARISTANDCA00265886 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7127 | 5/10/2016 | Dell PowerConnect Switch Model 3448P, OS Ver 1.x | ARISTANDCA00265887 | ARISTANDCA00265888 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7128 | 5/10/2016 | Dell PowerConnect 3248 Switch, OS version 1.x, 2.x | ARISTANDCA00265889 | ARISTANDCA00265891 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7129 | 5/10/2016 | Dell PowerConnect 6248 Switch, OS version 1.x, 2.x | ARISTANDCA00265892 | ARISTANDCA00265893 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7130 | 5/10/2016 | Edgewater Edgemarc, Device Series 4200, 4300, 4500 and 5300, OS version 6.x | ARISTANDCA00265894 | ARISTANDCA00265895 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 263 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7131 | 5/10/2016 | Enterasys Matrix switches, V2H Series, OS version 2.2.x | ARISTANDCA00265896 | ARISTANDCA00265897 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7132 | 5/10/2016 | Enterasys Matrix routers DFE-Platinum, and N Standalone Series , OS version 5.x | ARISTANDCA00265898 | ARISTANDCA00265900 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7133 | 5/10/2016 | Enterasys Matrix switches, SecureStack C2 Series, OS version 3.0.x | ARISTANDCA00265901 | ARISTANDCA00265903 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7134 | 5/10/2016 | Enterasys Matrix switches, SecureStack B2 Series, OS version 1.0.x | ARISTANDCA00265904 | ARISTANDCA00265905 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7135 | 5/10/2016 | Enterasys Matrix switches, SecureStack C3 Series, OS version 1.x | ARISTANDCA00265906 | ARISTANDCA00265907 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7136 | 5/10/2016 | Enterasys Matrix switches and routers, SecureStack C2 Series, OS version 4.0.x, 5.0.x | ARISTANDCA00265908 | ARISTANDCA00265910 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7137 | 5/10/2016 | Enterasys XP-8000 SmartSwitch Router 8 (SSR-8) Router, OS version 9.x | ARISTANDCA00265911 | ARISTANDCA00265912 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7138 | 5/10/2016 | Expand routers, Accelerator Series, OS version 4.5 | ARISTANDCA00265913 | ARISTANDCA00265914 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7139 | 5/10/2016 | EXT_3Com Corporation switches 5500G, S4500 series, OS version 3.3.2x | ARISTANDCA00265915 | ARISTANDCA00265917 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7140 | 5/10/2016 | EXT_Arista switches, 7100 Data Center Series , OS 4.x | ARISTANDCA00265918 | ARISTANDCA00265919 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7141 | 5/10/2016 | BNT Common Driver for IS versions 5.2, 6.3 and 6.4 | ARISTANDCA00265920 | ARISTANDCA00265921 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7142 | 5/10/2016 | EXT_BLADE Network Technologies, RackSwitch G8000, OS versions 6.5 | ARISTANDCA00265922 | ARISTANDCA00265923 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7143 | 5/10/2016 | EXT_BLADE Network Technologies, RackSwitch G8124, OS version 6.3 | ARISTANDCA00265924 | ARISTANDCA00265925 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7144 | 5/10/2016 | Force10 Switches, E/C/S Series, OS versions FTOS 6.x, 7.x, 8.x | ARISTANDCA00265926 | ARISTANDCA00265928 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7145 | 5/10/2016 | EXT_H3C Corporation routers MSR20-1x, MSR30, MSR50, SR6600 and SR8800 series, OS version 5.2x | ARISTANDCA00265929 | ARISTANDCA00265931 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7146 | 5/10/2016 | EXT_H3C Corporation switches S5500, S5800, S7500, S9500, S12500 and WX30xx series, 3Com Corporation switches 4500G, S4800G, S7900 series, OS version 5.x | ARISTANDCA00265932 | ARISTANDCA00265934 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7147 | 5/10/2016 | EXT HP ProCurve MSM 310,310R,313,313R,323,323R,320,320R,335,410,422,710,730,750,760, & 765, OS version 5.2.x, 5.3.x & 5.4.x | ARISTANDCA00265935 | ARISTANDCA00265938 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7148 | 5/10/2016 | EXT_HP ProCurve switch, 5304xl,5308xl, OS version E.11.xx | ARISTANDCA00265939 | ARISTANDCA00265941 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7149 | 5/10/2016 | EXT_HP Procurve switches, 41xx, OS version G.07.xx | ARISTANDCA00265942 | ARISTANDCA00265944 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7150 | 5/10/2016 | EXT_HP Procurve switch, 2848, 2824, OS version I.10.xx | ARISTANDCA00265945 | ARISTANDCA00265947 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 266 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7151 | 5/10/2016 | EXT HP ProCurve switches 2520G, OS Versions J.14.xx | ARISTANDCA00265948 | ARISTANDCA00265950 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7152 | 5/10/2016 | EXT_HP ProCurve switch, 2810-24G,2810-48G, OS version N.10.xx, N.11.xx | ARISTANDCA00265951 | ARISTANDCA00265952 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7153 | 5/10/2016 | EXT HP ProCurve switches  2900 & 2910,OS Versions T.12.xx,T.13.xx & W.14.xx | ARISTANDCA00265953 | ARISTANDCA00265955 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7154 | 5/10/2016 | EXT_HP ProCurve switch, 2510 series, OS version Y.11.xx, Q.11.xx, U.11.xx | ARISTANDCA00265956 | ARISTANDCA00265958 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7155 | 5/10/2016 | EXT_HP GbE2c/GbE2c Layer 2/3 Ethernet Blade Switch for HP c-Class BladeSystem, OS versions 5.2 | ARISTANDCA00265959 | ARISTANDCA00265960 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7156 | 5/10/2016 | Extreme switches, 200 & 400 series | ARISTANDCA00265961 | ARISTANDCA00265963 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7157 | 5/10/2016 | Extreme switches, Alpine series | ARISTANDCA00265964 | ARISTANDCA00265966 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 267 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7158 | 5/10/2016 | Extreme switches, Black Diamond series | ARISTANDCA00265967 | ARISTANDCA00265969 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7159 | 5/10/2016 | Extreme switches, Black Diamond 10000 series | ARISTANDCA00265970 | ARISTANDCA00265972 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7160 | 5/10/2016 | Extreme switches, Summit series | ARISTANDCA00265973 | ARISTANDCA00265975 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7161 | 5/10/2016 | Extreme switches, Summit series, SummitStack, Software version XOS 11.6, 12.0 | ARISTANDCA00265976 | ARISTANDCA00265978 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7162 | 5/10/2016 | F5 (multi-config) load-balancers, 3-DNS series, OS version 4.x | ARISTANDCA00265979 | ARISTANDCA00265980 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7163 | 5/10/2016 | F5 (single-config) load-balancers, Big-IP series, OS version 9.4.x - 10.x | ARISTANDCA00265981 | ARISTANDCA00265983 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7164 | 5/10/2016 | F5 (multi-config) load-balancers, Big-IP series, OS version 4.x | ARISTANDCA00265984 | ARISTANDCA00265985 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 268 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7165 | 5/10/2016 | F5 (multi-config) load-balancers, Big-IP series, OS version 9.0.x - 9.3.x | ARISTANDCA00265986 | ARISTANDCA00265987 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7166 | 5/10/2016 | Drivers Feature Grid | ARISTANDCA00265988 | ARISTANDCA00265993 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7167 | 5/10/2016 | Qualcomm Flarion RadioRouter RR2045, 2.11.x and higher | ARISTANDCA00265994 | ARISTANDCA00265995 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7168 | 5/10/2016 | Force10 Networks routers, E Series, OS version 5.x | ARISTANDCA00265996 | ARISTANDCA00265997 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7169 | 5/10/2016 | Force10 S50, SFTOS 2.5.x.x | ARISTANDCA00265998 | ARISTANDCA00265999 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7170 | 5/10/2016 | Fore Systems Hub asx1000, OS Version 5.x | ARISTANDCA00266000 | ARISTANDCA00266001 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7171 | 5/10/2016 | Fortinet Fortigate 3810 v. FortiOS 3.0 MR6 | ARISTANDCA00266002 | ARISTANDCA00266004 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.*, Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7172 | 5/10/2016 | Fortinet Fortigate-60M Antivirus Firewall, OS version 3.00 | ARISTANDCA00266005 | ARISTANDCA00266006 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7173 | 5/10/2016 | Foundry Iron devices, IronWare versions 2.7, 4.1 & 7.0 | ARISTANDCA00266007 | ARISTANDCA00266008 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7174 | 5/10/2016 | Foundry routers, BigIron series, Software version 2.x | ARISTANDCA00266009 | ARISTANDCA00266011 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7175 | 5/10/2016 | Foundry FastIron Switches, v3.x, 4.0.01T3e3, 7.x, 9.x, 10.x & NetIron Switches, v7.x | ARISTANDCA00266012 | ARISTANDCA00266015 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7176 | 5/10/2016 | Foundry NetIron XMR, v3.7x, and ServerIron Series Switches, 7.x, 8.x, 9.x | ARISTANDCA00266016 | ARISTANDCA00266018 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7177 | 5/10/2016 | Foundry routers, NetIron series, Software version 07.1.x (Read-Only) | ARISTANDCA00266019 | ARISTANDCA00266021 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7178 | 5/10/2016 | Funkwerk Artem W3002T, OS version 6.05 | ARISTANDCA00266022 | ARISTANDCA00266023 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.*, Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7179 | 5/10/2016 | Unix servers, generic | ARISTANDCA00266024 | ARISTANDCA00266025 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7180 | 5/10/2016 | HP VCFlex10 Module, Firmware version 2.10, 2.31 | ARISTANDCA00266026 | ARISTANDCA00266027 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7181 | 5/10/2016 | HP ProCurve switches 4200 Series, OS version L.11.x | ARISTANDCA00266028 | ARISTANDCA00266030 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7182 | 5/10/2016 | HP ProCurve switches 3500, 3500yl, 5400, 8206 & 6600ml series, OS version K.14.x & K.15.x | ARISTANDCA00266031 | ARISTANDCA00266033 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7183 | 5/10/2016 | HP ProCurve switches, M Series, OS version 08.x | ARISTANDCA00266034 | ARISTANDCA00266035 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7184 | 5/10/2016 | HP ProCurve switches, 2500 Series, OS version F.04.x, F.05.x and 5304/5308xl OS version E.08.x, E.10.x | ARISTANDCA00266036 | ARISTANDCA00266038 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7185 | 5/10/2016 | HP Procurve switches, 2626, 2650 Series, 6108, OS version 7.x | ARISTANDCA00266039 | ARISTANDCA00266041 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 271 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7186 | 5/10/2016 | HP Procurve switches 2600, 2626, 2650 Series, OS versions 8.x, 10.x | ARISTANDCA00266042 | ARISTANDCA00266044 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7187 | 5/10/2016 | HP ProCurve switches 3400, OS version 8.x | ARISTANDCA00266045 | ARISTANDCA00266046 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7188 | 5/10/2016 | HP ProCurve switches 2610, 3500, 5400, 6200, 8212 series, OS versions 11.x, 12.x, 13.x | ARISTANDCA00266047 | ARISTANDCA00266049 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7189 | 5/10/2016 | HP ProLiant switches, OS version 2.0 | ARISTANDCA00266050 | ARISTANDCA00266052 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7190 | 5/10/2016 | Huawei Quidway NetEngine and ARxx series routers, H3C S3xxx, S5xxx and S7xxx series switches, WX30xx-LSW switches, OS versions 3.x, 5.x | ARISTANDCA00266053 | ARISTANDCA00266055 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7191 | 5/10/2016 | Nortel GbE Switch Module for IBM Blade Center, OS version 1.2.2.0 | ARISTANDCA00266056 | ARISTANDCA00266057 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7192 | 5/10/2016 | Intel Sarvega Guardian Gateway, XESOS version 5.1.x | ARISTANDCA00266058 | ARISTANDCA00266059 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7193 | 5/10/2016 | Base driver using Javascript | ARISTANDCA00266060 | ARISTANDCA00266061 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7194 | 5/10/2016 | Juniper routers, EX series switches, OS version 5.5, 6.x, 7.x, 8.x, 9.x | ARISTANDCA00266062 | ARISTANDCA00266064 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7195 | 5/10/2016 | Juniper Edge Routing Switch ERX 700 and 1400, OS version 8.x and 9.x | ARISTANDCA00266065 | ARISTANDCA00266066 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7196 | 5/10/2016 | Juniper, Infranet Controller 4000, OS version 2.1.x | ARISTANDCA00266067 | ARISTANDCA00266068 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7197 | 5/10/2016 | Juniper, SSL VPN Secure Access 2000, OS version 5.x | ARISTANDCA00266069 | ARISTANDCA00266070 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7198 | 5/10/2016 | Juniper, VPN SSL Secure Access 2500 OS version 6.x | ARISTANDCA00266071 | ARISTANDCA00266072 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7199 | 5/10/2016 | Juniper CTP 2000 series Application Switches, OS version 4.1R11 | ARISTANDCA00266073 | ARISTANDCA00266074 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7200 | 5/10/2016 | Juniper E\|X DeviceType, 3650 Series, OS version 5.0 | ARISTANDCA00266075 | ARISTANDCA00266076 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7201 | 5/10/2016 | Juniper Voiceflow Session Border Controller, Series 3000, OS version 6.x and above | ARISTANDCA00266077 | ARISTANDCA00266078 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7202 | 5/10/2016 | Juniper Voiceflow Session Border Controller, Series 3000, OS version 5.x | ARISTANDCA00266079 | ARISTANDCA00266080 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7203 | 5/10/2016 | Juniper (Peribit) WXC-500, WX-100; OS Version 5.x | ARISTANDCA00266081 | ARISTANDCA00266082 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7204 | 5/10/2016 | Lantronix Ethernet Terminal Server, ETS8P/ETS16P, OS version V3.x/x | ARISTANDCA00266083 | ARISTANDCA00266084 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7205 | 5/10/2016 | Radware, Linkproof AS1, OS version 4.35.X | ARISTANDCA00266085 | ARISTANDCA00266087 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7206 | 5/10/2016 | Linux-based Device, various OS versions | ARISTANDCA00266088 | ARISTANDCA00266089 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7207 | 5/10/2016 | Maipu 1762, 2700, 3000 series routers, OS version 3.x and 5.x | ARISTANDCA00266090 | ARISTANDCA00266091 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7208 | 5/10/2016 | Marconi switches, Fore series | ARISTANDCA00266092 | ARISTANDCA00266093 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7209 | 5/10/2016 | Motorola (MoCa) PathBuilder 2500, 4000, 5000, 6000 Series, OS version 11.x, 14.x, 15.x | ARISTANDCA00266094 | ARISTANDCA00266095 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7210 | 5/10/2016 | Nortel Multiservice Switch, 7400 series, OS version 7.1 and greater | ARISTANDCA00266096 | ARISTANDCA00266097 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7211 | 5/10/2016 | NEC Univerge 2000 Series Routers, OS version 5.x, 7.x | ARISTANDCA00266098 | ARISTANDCA00266099 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7212 | 5/10/2016 | NEC IX5000 Series Switch, OS version 7.x and higher | ARISTANDCA00266100 | ARISTANDCA00266101 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7213 | 5/10/2016 | Network Appliance Proxy, NetCache Series, OS version 5.5x | ARISTANDCA00266102 | ARISTANDCA00266103 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7214 | 5/10/2016 | Network Appliance Proxy, NetCache Series, OS version 7.x | ARISTANDCA00266104 | ARISTANDCA00266105 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7215 | 5/10/2016 | Netopia routers, OS version 4.8.x, 8.x | ARISTANDCA00266106 | ARISTANDCA00266107 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7216 | 5/10/2016 | Citrix NetScaler 9000 Series Switch, 6.x | ARISTANDCA00266108 | ARISTANDCA00266109 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7217 | 5/10/2016 | NET Scream 50/100, OS version 2.04 | ARISTANDCA00266110 | ARISTANDCA00266111 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7218 | 5/10/2016 | Juniper (formerly NetScreen) firewalls & VPNs, OS version 2.6.1, 5.x, 6.x | ARISTANDCA00266112 | ARISTANDCA00266115 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7219 | 5/10/2016 | Adtran NetVanta routers, OS version 07.x, 14.x | ARISTANDCA00266116 | ARISTANDCA00266117 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7220 | 5/10/2016 | Cisco Nexus Switches, 1000 & 5000 series, OS version 4.x | ARISTANDCA00266118 | ARISTANDCA00266119 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7221 | 5/10/2016 | Nokia IP690 & IP1260, IPSO version 4.X, 6.X | ARISTANDCA00266120 | ARISTANDCA00266121 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7222 | 5/10/2016 | Nortel Secure Router 4134, OS version 10.x | ARISTANDCA00266122 | ARISTANDCA00266124 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7223 | 5/10/2016 | Nortel Alteon Application Switch (AAS), 3408 series, OS version 22.0.3 | ARISTANDCA00266125 | ARISTANDCA00266127 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7224 | 5/10/2016 | Nortel Alteon Application Switch (AAS), 2424 series, OS version 22.0.3, OS Version 23.2.1.1 | ARISTANDCA00266128 | ARISTANDCA00266130 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7225 | 5/10/2016 | Nortel Alteon Switched Firewall (ASF), 5100 series, OS version 2.2.3.9 | ARISTANDCA00266131 | ARISTANDCA00266133 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7226 | 5/10/2016 | Nortel routers, BayRS (BCC) | ARISTANDCA00266134 | ARISTANDCA00266135 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7227 | 5/10/2016 | Nortel routers, BayRS (SNMP/TI) | ARISTANDCA00266136 | ARISTANDCA00266138 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7228 | 5/10/2016 | Nortel Alteon 180 Series and Alteon ACEdirector (AD) Series, WebOS version 10.0 | ARISTANDCA00266139 | ARISTANDCA00266141 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7229 | 5/10/2016 | Nortel Contivity VPN switches, 100 & 400 series | ARISTANDCA00266142 | ARISTANDCA00266143 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7230 | 5/10/2016 | Nortel CS1000 Call Server, OS version 4.x | ARISTANDCA00266144 | ARISTANDCA00266145 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7231 | 5/10/2016 | Nortel CS1000 Call Server, OS version 5.x | ARISTANDCA00266146 | ARISTANDCA00266147 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7232 | 5/10/2016 | Nortel Ethernet Routing Switch 2500 series, OS Version 4.0 | ARISTANDCA00266148 | ARISTANDCA00266149 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7233 | 5/10/2016 | Nortel Ethernet Routing Switch 4500 series, OS Version 5.0 | ARISTANDCA00266150 | ARISTANDCA00266151 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7234 | 5/10/2016 | Nortel CS1000 Signaling Server, OS version 4.x, 5.x | ARISTANDCA00266152 | ARISTANDCA00266153 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 278 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7235 | 5/10/2016 | Nortel Alteon SSL Accelerator/VPN Gateway, 3050 and 3070 series, OS version 4.2.1, 6.x | ARISTANDCA00266154 | ARISTANDCA00266156 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7236 | 5/10/2016 | Nortel CS1000 Signaling Server, OS 5.x, Linux | ARISTANDCA00266157 | ARISTANDCA00266158 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7237 | 5/10/2016 | Nortel CS1000 Voice Gateway Media Card (VGMC), OS version 4.x, 5.x | ARISTANDCA00266159 | ARISTANDCA00266160 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7238 | 5/10/2016 | Nortel VPN Routers 1700, 1740, 1750, 2700 and 5000 series, OS 7.x | ARISTANDCA00266161 | ARISTANDCA00266162 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7239 | 5/10/2016 | Nortel WAP, 2221 series, OS version 1.2.0 | ARISTANDCA00266163 | ARISTANDCA00266164 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7240 | 5/10/2016 | Nortel WLAN Switch, WSS 2250 series, OS version 1.0.0 | ARISTANDCA00266165 | ARISTANDCA00266167 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7241 | 5/10/2016 | Nortel WLAN Switch, WSS 2270 series, OS version 2.0 | ARISTANDCA00266168 | ARISTANDCA00266169 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 279 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7242 | 5/10/2016 | Nortel WLAN Switch, WSS 2350, 2360, 2361, 2380 series, OS version 5.x | ARISTANDCA00266170 | ARISTANDCA00266171 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7243 | 5/10/2016 | Nortel OPTera Metro Ethernet Service Modules, 1400/1450 version 1.2.x, 1.3.x | ARISTANDCA00266172 | ARISTANDCA00266174 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7244 | 5/10/2016 | Alcatel OmniSwitch Switch, 6000 Series, OS version 5.3.x.x.x | ARISTANDCA00266175 | ARISTANDCA00266176 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7245 | 5/10/2016 | Packeteer PacketShaper, OS versions 6.x, 7.x, 8.x | ARISTANDCA00266177 | ARISTANDCA00266178 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7246 | 5/10/2016 | Paradyne IP DSLAM, 4229 Series, OS version 2.x | ARISTANDCA00266179 | ARISTANDCA00266180 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7247 | 5/10/2016 | Paradyne IP Dslam 4229-A3-530, OS version 02.04.25 | ARISTANDCA00266181 | ARISTANDCA00266182 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7248 | 5/10/2016 | Nortel Passport routers, 8000 series, and ERS routers, 1600 and 8000 series | ARISTANDCA00266183 | ARISTANDCA00266185 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7249 | 5/10/2016 | Nortel Passport routers, 1200 series | ARISTANDCA00266186 | ARISTANDCA00266187 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7250 | 5/10/2016 | Nortel Passport routers, 1600 series | ARISTANDCA00266188 | ARISTANDCA00266189 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7251 | 5/10/2016 | Nortel Passport, 6400 series | ARISTANDCA00266190 | ARISTANDCA00266191 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7252 | 5/10/2016 | Nortel Passport routers, BayRS Software (BCC) | ARISTANDCA00266192 | ARISTANDCA00266193 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7253 | 5/10/2016 | Patch Panel, generic | ARISTANDCA00266194 | ARISTANDCA00266195 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7254 | 5/10/2016 | Patch Panel, 16 rows, 24 ports per row | ARISTANDCA00266196 | ARISTANDCA00266197 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7255 | 5/10/2016 | Patch Panel, 32 rows, 24 ports per row | ARISTANDCA00266198 | ARISTANDCA00266199 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7256 | 5/10/2016 | Patch Panel, 48 rows, 24 ports per row | ARISTANDCA00266200 | ARISTANDCA00266201 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7257 | 5/10/2016 | Digi PortServer TS 2/4/8/16 MEI, TS 16 Rack | ARISTANDCA00266202 | ARISTANDCA00266204 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7258 | 5/10/2016 | Powerware ConnectUPS Web/SNMP Card V4.18, V1.37 | ARISTANDCA00266205 | ARISTANDCA00266206 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7259 | 5/10/2016 | Procket routers, OS version 2.x | ARISTANDCA00266207 | ARISTANDCA00266208 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams, Li | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7260 | 5/10/2016 | NET Promina 100/200/400/800, OS version 3/77.08 | ARISTANDCA00266209 | ARISTANDCA00266210 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7261 | 5/10/2016 | BlueCoat ProxySG, OS version 3.x | ARISTANDCA00266211 | ARISTANDCA00266212 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7262 | 5/10/2016 | BlueCoat ProxySG, OS version 5.x | ARISTANDCA00266213 | ARISTANDCA00266214 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7263 | 5/10/2016 | Quanta Ethernet Switch LB4M v. 1.0.1.x | ARISTANDCA00266215 | ARISTANDCA00266216 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7264 | 5/10/2016 | Rad Ace Gateways, 3200, 3600 Series, OS version 5.x | ARISTANDCA00266217 | ARISTANDCA00266219 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7265 | 5/10/2016 | Radware AppDirector Load Balancer, v. 1.03.04 | ARISTANDCA00266220 | ARISTANDCA00266221 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7266 | 5/10/2016 | Radware, FireProof AS1, OS version 3.21.X | ARISTANDCA00266222 | ARISTANDCA00266224 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7267 | 5/10/2016 | Radware, Web Server Director Pro, v. 8.18.19 | ARISTANDCA00266225 | ARISTANDCA00266226 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7268 | 5/10/2016 | Redback SmartEdge Router 1200, OS version 6.1.x | ARISTANDCA00266227 | ARISTANDCA00266229 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7269 | 5/10/2016 | Riverbed Steelhead 520, x010, x050 series, RiOS version 3.x, 5.x | ARISTANDCA00266230 | ARISTANDCA00266231 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7270 | 5/10/2016 | Cisco firewalls, Riverhead Guard, OS version 3.x | ARISTANDCA00266232 | ARISTANDCA00266233 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7271 | 5/10/2016 | Riverstone RS2000, Cabletron OEM SSR2000 20 port Switch Router, Software Ver. E9.0.7.7 (Enterasys) | ARISTANDCA00266234 | ARISTANDCA00266235 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7272 | 5/10/2016 | Secure Computing Sidewinder firewalls, G2, OS version 6.x | ARISTANDCA00266236 | ARISTANDCA00266237 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7273 | 5/10/2016 | Secure Computing, Sidewinder, OS 7.x | ARISTANDCA00266238 | ARISTANDCA00266239 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7274 | 5/10/2016 | Sonus GSX, OS V06.03.02 R004 | ARISTANDCA00266240 | ARISTANDCA00266241 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7275 | 5/10/2016 | Symbol Spectrum Access Point, AP-302x, OS version 04.02 | ARISTANDCA00266242 | ARISTANDCA00266243 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7276 | 5/10/2016 | Symbol Spectrum24 Access Point, AP-4100 series, OS Version 02.x, 03.x | ARISTANDCA00266244 | ARISTANDCA00266245 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7277 | 5/10/2016 | Symbol ES3000 switch, Device Series, OS version 1.0.x | ARISTANDCA00266246 | ARISTANDCA00266247 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7278 | 5/10/2016 | Symbol WS2000 802.11 a/b/g Wireless Switch, OS version 1.5.x.x, 2.2.x.x | ARISTANDCA00266248 | ARISTANDCA00266249 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7279 | 5/10/2016 | DSD_SYSOID_Mapping_Index document | ARISTANDCA00266250 | ARISTANDCA00266271 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7280 | 5/10/2016 | Nortel Secure Router (Tasman) models 1001, 1002, 1004, 1400, 3120, 4100, and 6302 | ARISTANDCA00266272 | ARISTANDCA00266273 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7281 | 5/10/2016 | Terayon routers, TeraComm System & TeraLink Gateway Series | ARISTANDCA00266274 | ARISTANDCA00266275 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7282 | 5/10/2016 | DSD_TheBaseDriver document | ARISTANDCA00266276 | ARISTANDCA00266277 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7283 | 5/10/2016 | Transition Networks CPSMM100-120, OS version 060117PQ | ARISTANDCA00266278 | ARISTANDCA00266279 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 285 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7284 | 5/10/2016 | Tripp Lite PowerAlert, OS version 12.04.0019 | ARISTANDCA00266280 | ARISTANDCA00266281 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7285 | 5/10/2016 | Network Equipment Technologies, Unified Exchange series, OS version 1.0 | ARISTANDCA00266282 | ARISTANDCA00266283 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7286 | 5/10/2016 | Motorola Vanguard 340, 6435 Series Router, OS version 6.x | ARISTANDCA00266284 | ARISTANDCA00266285 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7287 | 5/10/2016 | VMware ESX servers, OS version 3.x & 4.x | ARISTANDCA00266286 | ARISTANDCA00266287 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7288 | 5/10/2016 | VMware ESX vSwitch, OS version 3.x & 4.x | ARISTANDCA00266288 | ARISTANDCA00266289 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7289 | 5/10/2016 | Western Telematic RSM 8a,16a | ARISTANDCA00266290 | ARISTANDCA00266291 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7290 | 5/10/2016 | Yamaha Router RTX1100 | ARISTANDCA00266292 | ARISTANDCA00266294 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 286 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7291 | 5/10/2016 | ZyXEL wireless devices, ZyWall & G-2000PLUS, OS version 3.62 | ARISTANDCA00266295 | ARISTANDCA00266296 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Adams | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7292 | 5/5/2016 | 4Q15 CREHAN Quarterly Market Shares - Data Center Switch spreadsheet | ARISTANDCA00266297 | ARISTANDCA00266297 | damages, fair use, misuse fair use, misuse, copyright, copyright non-infringement; Elsten, Seifert | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7293 | 5/20/2015 | NCS: Network Control System Hands-On Lab | ARISTANDCA00268178 | ARISTANDCA00268260 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement fair use, misuse; Kathail, Moberg, Bevemyr, Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7294 | 5/24/2016 | Arista Billings  spreadsheet (native) | ARISTANDCA00268277 | ARISTANDCA00268277 | damages, fair use, misuse; Sadana, Foss, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7295 | 5/24/2016 | Trended Financials spreadsheet (native) | ARISTANDCA00268278 | ARISTANDCA00268278 | damages, fair use, misuse; Sadana, Foss, Elsten, Chevalier | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7296 | 9/10/2009 | Arista Customer 09-10-2009 presentation | ARISTANDCA00268465 | ARISTANDCA00268513 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement damages; Sadana, Foss, Berly, McCabe, Premji, Summers, Gourlay, Elsten, Seifert | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7297 | 3/25/2005 | SROS-Command-Line-Interface-Reference-Guide document | ARISTANDCA00270741 | ARISTANDCA00271681 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement damages;  Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7298 | 11/5/2008 | EOS-2.3.0-Manual | ARISTANDCA00272952 | ARISTANDCA00273137 | damages, fair use, misuse; Sweeney, Duda, Foss, Berly, Sadana, Holbrook, Pech, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 287 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7299 | 12/10/2008 | EOS-3.0.0-Manual | ARISTANDCA00273161 | ARISTANDCA00273363 | damages, fair use, misuse; Sweeney, Duda, Foss, Berly, Sadana, Holbrook, Pech, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7300 | 9/4/2007 | Nortel Ethernet Routing Switch 8300 Command Reference - NNCLI | ARISTANDCA00273406 | ARISTANDCA00273852 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Avaya, Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7301 | 5/16/2016 | Nortel Ethernet Routing Switch 8300 Command Reference - NNCLI | ARISTANDCA00273853 | ARISTANDCA00274793 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Avaya, Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7302 | 1/30/2012 | Avaya Interface Fundamentals Avaya Ethernet Routing Switch | ARISTANDCA00274794 | ARISTANDCA00274863 | fair use, misuse, estoppel fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Avaya, Black, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7303 | 12/12/2005 | NNCLI Command Line Reference for the Ethernet Routing Switch 8300 | ARISTANDCA00274864 | ARISTANDCA00275369 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Avaya, Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7304 | 11/2/2015 | AT-8100 Series Fast Ethernet Switches | ARISTANDCA00275385 | ARISTANDCA00277335 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7305 | 3/30/2016 | Arista - Arista EOS as a Subscription Simplifies Cloud Adoption press release | ARISTANDCA00277456 | ARISTANDCA00277458 | damages, fair use, misuse; Sadana, Foss, Berly, Gourlay, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7306 | 3/30/2016 | Arista - ARISTA NETWORKS PRODUCTS WIN BEST OF VMWORLD AWARD press release | ARISTANDCA00277567 | ARISTANDCA00277569 | fair use, misuse, Arista Company history, estoppel, abandonment, copyright, copyright non-infringement; Sadana, Ullal, Bechtolsheim, Gourlay, Foss, Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7307 | 3/31/2016 | Arista Networks pops next-gen OS | Network World article | ARISTANDCA00278034 | ARISTANDCA00278042 | fair use, misuse, copyright, copyright non-infringement; Seifert | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7308 | 3/31/2016 | Arista takes on Cisco, Juniper at routing | Network World article | ARISTANDCA00278061 | ARISTANDCA00278071 | fair use, misuse, copyright, copyright non-infringement; Seifert | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7309 | 7/25/2008 | AT-S95 v1.0.1. CLI User's Guide | ARISTANDCA00278182 | ARISTANDCA00278529 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7310 | 5/21/2016 | Best of Interop 2013 Winners Announced - Network Computing article | ARISTANDCA00278546 | ARISTANDCA00278555 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sadana, Ullal, Bechtolsheim, Foss, Gourlay, Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7311 | 2/10/2016 | Arista Corporate backgrounder | ARISTANDCA00278649 | ARISTANDCA00278649 | damages, fair use, misuse; Sadana, Berly, Foss, Gourlay,  Ullal, Bechtolsheim, Sweeney, Duda, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7312 | 12/25/2006 | D-Link Xstack CLI Manual 1.0 | ARISTANDCA00278655 | ARISTANDCA00279165 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, D-Link | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7313 | 9/12/2005 | D-Link XStack CLI USer Guide DXS-3200 Series | ARISTANDCA00279166 | ARISTANDCA00279631 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, D-Link | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 289 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7314 | 4/21/2015 | CLI Command Reference Manual M5300, M6100, and M7100 Series Switches | ARISTANDCA00279773 | ARISTANDCA00281037 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7315 | 3/31/2016 | Network Innovation Award: Arista open source network operating system | ARISTANDCA00281053 | ARISTANDCA00281063 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7316 | 9/11/2006 | OS6200-v17x_Command_Line_Interface_User_Guide document | ARISTANDCA00281693 | ARISTANDCA00282361 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7317 | 5/23/2016 | USD Nov_2015 Price List spreadsheet (native) | ARISTANDCA00286866 | ARISTANDCA00286866 | damages, fair use, misuse; Foss, Berly, Sadana, McCabe, Chevalier, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7318 | 5/5/2016 | Cisco's John Chambers answers his critics: What premium pricing? \| Network World article | ARISTANDCA00287102 | ARISTANDCA00287105 | fair use, misuse, copyright, copyright non-infringement; Chambers, Chandler, Seifert | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7319 | 3/00/1992 | RFC1310 | ARISTANDCA00287429 | ARISTANDCA00287451 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7320 | 10/00/1996 | RFC2026 | ARISTANDCA00287541 | ARISTANDCA00287576 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7321 | 10/00/2004 | RFC3932 | ARISTANDCA00287652 | ARISTANDCA00287659 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7322 | 3/00/2005 | RFC3978 | ARISTANDCA00287660 | ARISTANDCA00287677 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7323 | 3/00/2005 | RFC3979 | ARISTANDCA00287678 | ARISTANDCA00287694 | fair use, misuse, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7324 | 11/00/2008 | RFC5378 | ARISTANDCA00287705 | ARISTANDCA00287720 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 290 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7325 | 6/00/2009 | RFC5591 | ARISTANDCA00287721 | ARISTANDCA00287748 | fair use, misuse, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7326 | 11/17/2008 | How Much Does It Cost To Become A CCIE? \| Network World article | ARISTANDCA00287760 | ARISTANDCA00287773 | fair use, misuse, copyright, copyright non-infringement; Vashi, Seifert | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7327 | 10/1/1983 | Tops20 Users Guide | ARISTANDCA00287986 | ARISTANDCA00287989 | fair use, misuse, copyright, copyright non-infringement; Lougheed, Seifert | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7328 | 6/16/2005 | ProCurve Networking 9304, 9308, 9315, 9408 Command Line Interface Reference | ARISTANDCA00287991 | ARISTANDCA00288856 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Sweeney, Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7329 | 1/18/2016 | Cajun P550/P220 Command Line Interface Refernce Guide 4.0 | ARISTANDCA_AVAYA00019023 | ARISTANDCA_AVAYA00019616 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Avaya | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7330 | 1/18/2016 | Nortel Ethernet Routing Switch 8300 Command Reference - CLI | ARISTANDCA_AVAYA00019736 | ARISTANDCA_AVAYA00020063 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Avaya | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7331 | 11/6/2011 | Avaya Commands Reference- ACLI Avaya Ethernet Routing Switch 8300 | ARISTANDCA_AVAYA00021508 | ARISTANDCA_AVAYA00022067 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Avaya | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7332 | 10/12/2012 | Avaya Command Line Interface Commands Reference | ARISTANDCA_AVAYA00022577 | ARISTANDCA_AVAYA00023873 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Avaya | 402, 403, 602, 802, 901 | R, W, NH, A | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 291 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7333 | 2/25/2013 | Avaya Command Line Interface Commands Reference | ARISTANDCA_AVAYA000026225 | ARISTANDCA_AVAYA00026712 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Avaya | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7334 | 6/24/2015 | VSP 8000 Series Avaya Command Line Reference Guide | ARISTANDCA_AVAYA000031076 | ARISTANDCA_AVAYA00032613 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Avaya | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7335 | 1/17/2016 | ACLI Command Reference Guide for Avaya Ethernet Routing Switch 5900 series | ARISTANDCA_AVAYA000084952 | ARISTANDCA_AVAYA00086108 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Avaya | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7336 | 6/29/2001 | Switch & Router CLI Reference 062901 | ARISTANDCA_BROCADE00000261 | ARISTANDCA_BROCADE00000796 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Brocade | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7337 | 11/15/2002 | Switch & Router CLI Reference - 111502 | ARISTANDCA_BROCADE00001802 | ARISTANDCA_BROCADE00002535 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Brocade | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7338 | 11/6/2007 | Switch & Router CLI Reference, April 2007 | ARISTANDCA_BROCADE00012094 | ARISTANDCA_BROCADE00013407 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Brocade | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7339 | 12/13/2007 | Switch & Router CLI Reference, December 2007 | ARISTANDCA_BROCADE00055686 | ARISTANDCA_BROCADE00057041 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Brocade | 402, 403, 602, 802, 901 | R, W, NH, A | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7340 | 3/25/2009 | Switch & Router CLI Reference, March 2009 | ARISTANDCA_BROCAD E00062898 | ARISTANDCA_BROCADE0 0064257 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Seifert, Brocade | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7341 | 1/9/2006 | Switch & Router CLI Reference, January 2006 | ARISTANDCA_BROCAD E00215581 | ARISTANDCA_BROCADE0 0216858 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Brocade | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7342 | 6/18/2003 | ServerIron CLI Reference 061803 | ARISTANDCA_BROCAD E00313978 | ARISTANDCA_BROCADE0 0314361 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Brocade | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7343 | 11/17/2011 | Brocade 6910 2029 Configuration Guide | ARISTANDCA_BROCAD E00571651 | ARISTANDCA_BROCADE0 0572840 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Seifert, Brocade | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7344 | 9/30/2014 | FastIron 08020 Command Reference | ARISTANDCA_BROCAD E01336032 | ARISTANDCA_BROCADE0 1336355 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Elsten, Brocade | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7345 | 12/16/2015 | Brocade FastIron Command Reference, 8.0.40 | ARISTANDCA_BROCAD E01363517 | ARISTANDCA_BROCADE0 1365344 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Seifert, Brocade | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7346 | 8/17/2015 | Brocade NetIron Command Reference, 05.9.00 | ARISTANDCA_BROCAD E01530651 | ARISTANDCA_BROCADE0 1531410 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Seifert, Brocade | 402, 403, 602, 802, 901 | R, W, NH, A | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 293 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.*, Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7347 | 12/7/2010 | Network OS Command Reference | ARISTANDCA_BROCADE01689556 | ARISTANDCA_BROCADE01689975 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Brocade | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7348 | 10/3/2014 | Network OS Command Reference, 5.0.1 | ARISTANDCA_BROCADE01742302 | ARISTANDCA_BROCADE01743985 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Brocade | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7349 | 12/8/2015 | Network OS Command Reference, 6.0.2 | ARISTANDCA_BROCADE01785618 | ARISTANDCA_BROCADE01787541 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Seifert, Brocade | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7350 | 10/6/2008 | FastIronWS 04300 Release Notes | ARISTANDCA_BROCADE02146650 | ARISTANDCA_BROCADE02146665 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Elsten, Brocade | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7351 | | Arista Cloud Networking Portofolio | CSI-CLI-00000015 | CSI-CLI-00000020 | damages, fair use, misuse; Sweeney, Duda, Bechtolsheim, Elsten | 402, 403, 602 | R, W | |
| 7352 | | Arista - Customer Testimonials | CSI-CLI-00000021 | CSI-CLI-00000029 | damages, fair use, misuse; Elsten, Foss, Berly | 402, 403, 602 | R, W | |
| 7353 | | Arista Cloud Network Design Choices | CSI-CLI-00000031 | CSI-CLI-00000032 | damages, fair use, misuse; Sweeney, Duda, Bechtolsheim, Elsten | 402, 403, 602 | R, W | |
| 7354 | 4/22/2015 | Arista User Manual 4.15.0F | CSI-CLI-00002332 | CSI-CLI-00004615 | copyright non-infringement, fair use, patent; Black, Jeffay, Chase, Almeroth | 402, 403, 602 | R, W | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7355 | | 7500_Datasheet | CSI-CLI-00020565 | CSI-CLI-00020574 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Duda, Sweeney, Sadana, Pech, Malik, Pletcher, Hartingh | 402, 403, 602 | R, W | |
| 7356 | 6/2/2015 | CloudVision_AAG whitepaper | CSI-CLI-00022934 | CSI-CLI-00022936 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Gourlay, Black | 402, 403, 602 | R, W | |
| 7357 | 6/2/2015 | EOS Next Generation Extensible Operating System whitepaper | CSI-CLI-00022947 | CSI-CLI-00022956 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement, patent, damages; Black, Elsten, Chase, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 7358 | 6/2/2015 | Arista Warrior book | CSI-CLI-00022979 | CSI-CLI-00023399 | patent; Chase | 402, 403, 602 | R, W | |
| 7359 | | Understanding EOS and Sysdb, An Introduction to EOS's architecture github webpage | CSI-CLI-00023587 | CSI-CLI-00023590 | patent; Chase | 402, 403, 602 | R, W | |
| 7360 | 4/24/2015 | US 7,953,886 File History [Certified] document | CSI-CLI-00024454 | CSI-CLI-00024917 | copyright, copyright non-infringement fair use, misuse, estoppel, abandonment; Black, Bettadapur, Tjong, Kathail | 402, 403, 602 | R, W | |
| 7361 | 9/18/2014 | Configuration Fundamentals Configuration Guide, Cisco IOS Release 15.2T | CSI-CLI-00024968 | CSI-CLI-00025156 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 295 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7362 | 9/24/2014 | Cisco IOS XR Advanced System Command Reference for the Cisco CRS Router, Release 5.2x | CSI-CLI-00130522 | CSI-CLI-00131067 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602 | R, W | |
| 7363 | 9/24/2014 | Cisco ISO XR Multicast Command Reference for the Cisco CRS Router; Release 5.2X | CSI-CLI-00131220 | CSI-CLI-00131671 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602 | R, W | |
| 7364 | 9/24/2014 | Cisco IOS XR IP Addresses and Services Command Reference for the Cisco CRS Router, Release 5.2X | CSI-CLI-00131672 | CSI-CLI-00132609 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602 | R, W | |
| 7365 | 9/24/2014 | Cisco IOS XR Routing Command Reference for the Cisco CRS Router, Release 5.2X | CSI-CLI-00135600 | CSI-CLI-00137629 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602 | R, W | |
| 7366 | 9/24/2014 | Cisco IOS XR System Security Command Reference for the Cisco CRS Router, Release 5.2X | CSI-CLI-00137630 | CSI-CLI-00137955 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602 | R, W | |
| 7367 | 2/00/2013 | Cisco Nexus 7000 Series NX-OS Layer 2 Switching Command Reference | CSI-CLI-00178252 | CSI-CLI-00178457 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Almeroth, Kathail, Lougheed, Remaker | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 296 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7368 | 8/00/2013 | Cisco Nexus 7000 Series NX-OS Fabric Extender Command Reference | CSI-CLI-00192227 | CSI-CLI-00192292 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602 | R, W | |
| 7369 | 9/00/2013 | Cisco Nexus 7000 Series NX-OS Fundamentals Command Reference | CSI-CLI-00192293 | CSI-CLI-00192514 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602 | R, W | |
| 7370 | 8/00/2013 | Cisco Nexus 7000 Series NX-OS Interfaces Command Reference | CSI-CLI-00192515 | CSI-CLI-00192820 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602 | R, W | |
| 7371 | 8/00/2013 | Cisco Nexus 7000 Series NX-OS IP SLAs Command Reference | CSI-CLI-00192821 | CSI-CLI-00192888 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602 | R, W | |
| 7372 | 8/00/2013 | Cisco Nexus 7000 Series NX-OS Multicast Routing Command Reference | CSI-CLI-00193199 | CSI-CLI-00193646 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602 | R, W | |
| 7373 | 8/00/2013 | Cisco Nexus 7000 Series NX-OS Quality of Service Command Reference | CSI-CLI-00193647 | CSI-CLI-00193802 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 297 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7374 | 8/00/2013 | Cisco Nexus 7000 Series NX-OS Unicast Command Reference | CSI-CLI-00194801 | CSI-CLI-00195958 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602 | R, W | |
| 7375 | 8/00/2013 | Cisco Nexus 7000 Series NX-OS Security Command Reference | CSI-CLI-00214393 | CSI-CLI-00215216 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602 | R, W | |
| 7376 | 11/12/2014 | Cisco IOS IP Addressing Services Command Reference | CSI-CLI-00220355 | CSI-CLI-00221165 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602 | R, W | |
| 7377 | 11/12/2014 | Cisco IOS IP Routing: RIP Command Reference | CSI-CLI-00221529 | CSI-CLI-00221590 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602 | R, W | |
| 7378 | 3/00/2011 | Cisco IOS Network Management Command Reference | CSI-CLI-00228225 | CSI-CLI-00229754 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602 | R, W | |
| 7379 | 11/19/2014 | Cisco IOS Security Command Reference: Commands D to L | CSI-CLI-00262396 | CSI-CLI-00263300 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF     Document 681     Filed 11/25/16     Page 298 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7380 | 7/00/2008 | Cisco IOS IP Multicast Command Reference | CSI-CLI-00271385 | CSI-CLI-00271914 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602 | R, W | |
| 7381 | 2/00/2008 | Cisco IOS Multiprotocol Label Switching Command Reference | CSI-CLI-00273242 | CSI-CLI-00274106 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602 | R, W | |
| 7382 | 11/20/2014 | Cisco IOS IP Application Servies Command Reference | CSI-CLI-00292296 | CSI-CLI-00292651 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602 | R, W | |
| 7383 | 11/20/2014 | Cisco IOS IPv6 Command Reference | CSI-CLI-00292982 | CSI-CLI-00294561 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602 | R, W | |
| 7384 | 11/20/2014 | Cisco IOS IP Multicast Command Reference | CSI-CLI-00294972 | CSI-CLI-00295947 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602 | R, W | |
| 7385 | 11/20/2014 | Cisco IOS IP Routing: Protocol-Independent Command Reference | CSI-CLI-00295948 | CSI-CLI-00296281 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 299 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7386 | 11/20/2014 | Cisco IOS IP Routing: OSPG Command Reference | CSI-CLI-00296282 | CSI-CLI-00296589 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602 | R, W | |
| 7387 | 11/20/2014 | Cisco IOS IP Routing: EIGRP Command Reference | CSI-CLI-00296590 | CSI-CLI-00296905 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602 | R, W | |
| 7388 | 11/20/2014 | Cisco IOS Interface and Hardware Component Command Reference | CSI-CLI-00296906 | CSI-CLI-00299649 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602 | R, W | |
| 7389 | 11/20/2014 | Cisco IOS IP Routing: ISIS Command Reference | CSI-CLI-00299650 | CSI-CLI-00299855 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602 | R, W | |
| 7390 | 3/22/2013 | Cisco IOS IP Routing: BGP Command Reference | CSI-CLI-00299856 | CSI-CLI-00300783 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602 | R, W | |
| 7391 | 11/20/2014 | Cisco IOS Multiprotocol Label Switching Command Reference | CSI-CLI-00302628 | CSI-CLI-00304205 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 300 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7392 | 11/20/2014 | Cisco IOS IP Switching Command Reference | CSI-CLI-00304206 | CSI-CLI-00304755 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602 | R, W | |
| 7393 | 11/20/2014 | Cisco IOS Security Command Reference: Commands M to R | CSI-CLI-00304756 | CSI-CLI-00305559 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602 | R, W | |
| 7394 | 11/20/2014 | Cisco IOS Security Command Reference: Commands D to L | CSI-CLI-00305560 | CSI-CLI-00306595 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602 | R, W | |
| 7395 | 11/20/2014 | Cisco IOS Security Command Reference: Commands A to C | CSI-CLI-00306596 | CSI-CLI-00307699 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602 | R, W | |
| 7396 | 11/20/2014 | Cisco IOS Security Command Reference: Commands S to Z | CSI-CLI-00307700 | CSI-CLI-00309125 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602 | R, W | |
| 7397 | 11/20/2014 | Cisco IOS Security Command Reference: Commands S to Z | CSI-CLI-00310346 | CSI-CLI-00311598 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 301 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7398 | 11/20/2014 | Cisco IOS Wide-Area Networking Command Reference | CSI-CLI-00312777 | CSI-CLI-00313894 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602 | R, W | |
| 7399 | 11/26/2014 | Cisco IOS Basic System Management Command Reference | CSI-CLI-00325714 | CSI-CLI-00325879 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602 | R, W | |
| 7400 | 11/26/2014 | Cisco IOS Broadband Access Aggregation and DSL Command Reference | CSI-CLI-00325922 | CSI-CLI-00326273 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602 | R, W | |
| 7401 | 11/26/2014 | Cisco IOS First Hop Redundancy Protocols Command Reference | CSI-CLI-00327560 | CSI-CLI-00327747 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602 | R, W | |
| 7402 | 11/26/2014 | Cisco IOS SNMP Support Command Reference | CSI-CLI-00327842 | CSI-CLI-00328319 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Almeroth, Kathail, Lougheed, Remaker | 402, 403, 602 | R, W | |
| 7403 | 11/26/2014 | Cisco IOS HTTP Services Command Reference | CSI-CLI-00328320 | CSI-CLI-00328404 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602 | R, W | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7404 | 12/00/2008 | Cisco IOS Wide-Area Networking Command Reference | CSI-CLI-00344775 | CSI-CLI-00345450 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602 | R, W | |
| 7405 | 10/00/2009 | Cisco IOS Interface and Hardware Component Command Reference | CSI-CLI-00350066 | CSI-CLI-00351948 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Lougheed, Remaker | 402, 403, 602 | R, W | |
| 7406 | | Arista Announces Pricing of Initial Public Offering press release | CSI-CLI-00354945 | CSI-CLI-00354945 | damages, fair use, misuse; Elsten, Ullal, Bechtolsheim, Smith | 402, 403, 602 | R, W | |
| 7407 | | Arista Website Management Team webpage | CSI-CLI-00355146 | CSI-CLI-00355147 | damages, fair use, misuse; Elsten, Ullal, Bechtolsheim | 402, 403, 602 | R, W | |
| 7408 | | Arista Cloud Networks whitepaper | CSI-CLI-00355210 | CSI-CLI-00355219 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Holbrook, Duda, Sweeney, Bechtolsheim, Hull, Black | 402, 403, 602 | R, W | |
| 7409 | | Why Big Data Needs Big Buffer Switches whitepaper | CSI-CLI-00355467 | CSI-CLI-00355476 | damages, fair use, misuse; Elsten, Holbrook, Duda, Sweeney, Bechtolsheim | 402, 403, 602 | R, W | |
| 7410 | | Solving the Virtualization Conundrum whitepaper | CSI-CLI-00356065 | CSI-CLI-00356071 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Holbrook, Duda, Sweeney, Bechtolsheim | 402, 403, 602 | R, W | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7411 | | The Arista Advantage- White Paper | CSI-CLI-00356303 | CSI-CLI-00356314 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Holbrook, Duda, Sweeney, Bechtolsheim | 402, 403, 602 | R, W | |
| 7412 | | Cisco IOS 11.1 - Application | CSI-CLI-00356385 | CSI-CLI-00356388 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |
| 7413 | | Cisco IOS 11.0 - Request letter & Application | CSI-CLI-00356389 | CSI-CLI-00356394 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |
| 7414 | | Cisco IOS 11.0 - TXu1- 036-057 | CSI-CLI-00356395 | CSI-CLI-00356398 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |
| 7415 | | Cisco IOS 15.0 - Application document | CSI-CLI-00356480 | CSI-CLI-00356483 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |
| 7416 | | Cisco IOS 12.0 Supp - TXu1-057-805 document | CSI-CLI-00356484 | CSI-CLI-00356485 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |
| 7417 | | Cisco IOS 12.4 - Application | CSI-CLI-00356486 | CSI-CLI-00356489 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |
| 7418 | | Cisco IOS 12.1 - Supplemental Application | CSI-CLI-00356490 | CSI-CLI-00356495 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |
| 7419 | | Cisco IOS 11.2 - TXu1- 036-063 | CSI-CLI-00356496 | CSI-CLI-00356499 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |
| 7420 | | Cisco IOS 11.1 - Supplemental Application | CSI-CLI-00356500 | CSI-CLI-00356501 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |
| 7421 | | Cisco IOS 15.1 - Application | CSI-CLI-00356502 | CSI-CLI-00356505 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |
| 7422 | | Cisco IOS 12.1 Supp - TXu1-057-807 | CSI-CLI-00356506 | CSI-CLI-00356507 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 304 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7423 | | Cisco IOS 12.2 - Application | CSI-CLI-00356508 | CSI-CLI-00356511 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |
| 7424 | | Cisco IOS 12.1 - Application | CSI-CLI-00356512 | CSI-CLI-00356515 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |
| 7425 | | Cisco IOS 12.0 - TXu1-036-064 | CSI-CLI-00356516 | CSI-CLI-00356519 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |
| 7426 | | Cisco IOS 12.0 - Application | CSI-CLI-00356520 | CSI-CLI-00356523 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |
| 7427 | | Cisco IOS 12.3 - Application | CSI-CLI-00356524 | CSI-CLI-00356527 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |
| 7428 | | Cisco IOS 15.2 - Application | CSI-CLI-00356528 | CSI-CLI-00356531 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |
| 7429 | | Cisco IOS 15.1 - TX 7-938-525 | CSI-CLI-00356532 | CSI-CLI-00356535 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |
| 7430 | | Cisco IOS 12.2 Supp - TXu1-057-806 | CSI-CLI-00356536 | CSI-CLI-00356537 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |
| 7431 | | Cisco IOS 11.3 - Application | CSI-CLI-00356538 | CSI-CLI-00356541 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |
| 7432 | | Cisco IOS 12.3 - TXu1-188-975 | CSI-CLI-00356542 | CSI-CLI-00356545 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |
| 7433 | | Cisco IOS 11.3 - TXu1-036-062 | CSI-CLI-00356546 | CSI-CLI-00356549 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |
| 7434 | | Cisco IOS 12.0 - Supplemental Application | CSI-CLI-00356550 | CSI-CLI-00356555 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |
| 7435 | | Cisco IOS 12.2 - Supplemental Application | CSI-CLI-00356556 | CSI-CLI-00356561 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7436 | | Cisco IOS 11.1 Supp - TXu1-048-569 | CSI-CLI-00356562 | CSI-CLI-00356563 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |
| 7437 | | Cisco IOS 15.0 - TX 7-938-524 | CSI-CLI-00356564 | CSI-CLI-00356567 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |
| 7438 | | Cisco IOS 12.2 - TXu1-036-065 | CSI-CLI-00356568 | CSI-CLI-00356571 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |
| 7439 | | Cisco IOS 12.1 - TXu1-036-066 | CSI-CLI-00356572 | CSI-CLI-00356575 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |
| 7440 | | Cisco IOS 11.3 Supp - TXu1-057-804 | CSI-CLI-00356576 | CSI-CLI-00356577 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |
| 7441 | | Cisco IOS 11.2 - Application | CSI-CLI-00356578 | CSI-CLI-00356581 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |
| 7442 | | Cisco IOS 11.3 - Supplemental Application | CSI-CLI-00356582 | CSI-CLI-00356587 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |
| 7443 | | Cisco IOS 11.1 - TX 5-531-435 | CSI-CLI-00356588 | CSI-CLI-00356591 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |
| 7444 | | Cisco NX-OS 6.2 - Application | CSI-CLI-00356593 | CSI-CLI-00356595 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |
| 7445 | | Cisco NX-OS 5.2 - Application | CSI-CLI-00356596 | CSI-CLI-00356598 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |
| 7446 | | Cisco NX-OS 5.0 - Application | CSI-CLI-00356599 | CSI-CLI-00356601 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |
| 7447 | | Cisco IOS XR 5.2 - TX 7-933-353 | CSI-CLI-00356602 | CSI-CLI-00356605 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |
| 7448 | | Cisco IOS XE 2.1 - TX 7-937-240 | CSI-CLI-00356606 | CSI-CLI-00356609 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7449 | | Cisco IOS XE 3.5 - Application | CSI-CLI-00356610 | CSI-CLI-00356613 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |
| 7450 | | Cisco IOS XR 3.5 - TXu1-592-305 | CSI-CLI-00356614 | CSI-CLI-00356617 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |
| 7451 | | Cisco IOS XR 3.0 - TXu1-237-896 | CSI-CLI-00356618 | CSI-CLI-00356621 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |
| 7452 | | Cisco NX-OS 4.0 - TX 7-940-713 | CSI-CLI-00356622 | CSI-CLI-00356625 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |
| 7453 | | Cisco IOS XR 5.2 - Application | CSI-CLI-00356626 | CSI-CLI-00356629 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |
| 7454 | | Cisco IOS XE 3.5 - TX 7-937-234 | CSI-CLI-00356630 | CSI-CLI-00356633 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |
| 7455 | | Cisco IOS XR 3.4 - Application | CSI-CLI-00356634 | CSI-CLI-00356637 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |
| 7456 | | Cisco IOS XR 3.4 - TXu1-344-750 | CSI-CLI-00356638 | CSI-CLI-00356641 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |
| 7457 | | Cisco IOS XR 3.3 - TXu1-336-997 | CSI-CLI-00356642 | CSI-CLI-00356645 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |
| 7458 | | Cisco NX-OS 4.0 - Application | CSI-CLI-00356646 | CSI-CLI-00356648 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |
| 7459 | | Cisco IOS XR 4.3 - TX 7-933-364 | CSI-CLI-00356649 | CSI-CLI-00356652 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |
| 7460 | | Cisco IOS 15.4 - TX 7-938-341 | CSI-CLI-00356653 | CSI-CLI-00356656 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |
| 7461 | | Cisco IOS 15.4 - Application | CSI-CLI-00356657 | CSI-CLI-00356660 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7462 | | Cisco IOS XR 3.2 - Application | CSI-CLI-00356661 | CSI-CLI-00356664 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |
| 7463 | | Cisco IOS XR 3.0 - Application | CSI-CLI-00356665 | CSI-CLI-00356668 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |
| 7464 | | Cisco NX-OS 6.2 - TX 7-940-722 | CSI-CLI-00356669 | CSI-CLI-00356672 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |
| 7465 | | Cisco NX-OS 5.2 - TX 7-940-727 | CSI-CLI-00356673 | CSI-CLI-00356676 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |
| 7466 | | Cisco NX-OS 5.0 - TX 7-940-718 | CSI-CLI-00356677 | CSI-CLI-00356680 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |
| 7467 | | Cisco IOS XR 4.3 - Application | CSI-CLI-00356681 | CSI-CLI-00356684 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |
| 7468 | | Cisco IOS XR 3.5 - Application | CSI-CLI-00356685 | CSI-CLI-00356688 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |
| 7469 | | Cisco IOS XR 3.3 - Application | CSI-CLI-00356689 | CSI-CLI-00356692 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |
| 7470 | | Cisco IOS XE 2.1 - Application | CSI-CLI-00356693 | CSI-CLI-00356696 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |
| 7471 | | Cisco IOS 15.2 - TX 7-937-159 | CSI-CLI-00356697 | CSI-CLI-00356700 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |
| 7472 | | Cisco IOS XR 3.2 - TXu1-270-592 | CSI-CLI-00356701 | CSI-CLI-00356704 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |
| 7473 | | Cisco IOS 12.4 - TXu1-259-162 | CSI-CLI-00356705 | CSI-CLI-00356708 | copyright; Black, Andrew, Lang, Lougheed, Almeroth | | | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7474 | | Arista 7150S Series Q&A | CSI-CLI-00357036 | CSI-CLI-00357045 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Hull, Foss, Berly, Dale, Sadana | 402, 403, 602 | R, W | |
| 7475 | | Latency Analyzer (LANZ) Technical Bulletin | CSI-CLI-00357104 | CSI-CLI-00357108 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Foss, Sadana, Berly, Sweeney, Dale, Hull | 402, 403, 602 | R, W | |
| 7476 | 5/24/2005 | Parser Police Manifesto V.5 | CSI-CLI-00358164 | CSI-CLI-00358164 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Lougheed, Remaker | 402, 403, 602 | R, W | |
| 7477 | 8/26/2015 | Cisco Data Sheet ISO XR Software Release 3.0 | CSI-CLI-00441776 | CSI-CLI-00441780 | damages, misuse, misuse fair use, misuse, estoppel, abandonment; Black, Kathail | 402, 403, 602 | R, W | |
| 7478 | 9/4/2015 | Cisco IOS Configuration Fundamentals Configuration Guide, Release 12.2 | CSI-CLI-00505266 | CSI-CLI-00505846 | damages, fair use, misuse; Elsten, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 7479 | 9/4/2015 | Cisco IOS Configuration Fundamentals Configuration Guide, Release 12.2 | CSI-CLI-00583938 | CSI-CLI-00584812 | damages, fair use, misuse; Elsten, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 7480 | 5/3/1998 | Email re new commands review | CSI-CLI-00608596 | CSI-CLI-00608596 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |
| 7481 | 5/11/1998 | Email re Switching VLAN-related commands | CSI-CLI-00608597 | CSI-CLI-00608617 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |
| 7482 | 1/6/1999 | Email re New command for IOS/Classic | CSI-CLI-00608638 | CSI-CLI-00608638 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 309 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7483 | 3/3/1999 | Email re Two MSDP config commands for review | CSI-CLI-00608659 | CSI-CLI-00608659 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |
| 7484 | 1/13/2000 | Email re CLI for the recovery of interfaces in ErrDisable state | CSI-CLI-00608662 | CSI-CLI-00608662 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |
| 7485 | 2/4/2000 | Email re IPv6 commands | CSI-CLI-00608663 | CSI-CLI-00608672 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |
| 7486 | 5/21/2001 | Email re Dot1x CLI | CSI-CLI-00608680 | CSI-CLI-00608681 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |
| 7487 | 5/22/2001 | Email re Dot1x CLI | CSI-CLI-00608682 | CSI-CLI-00608683 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |
| 7488 | 5/24/2001 | Email re Updated Dot1x Cli - Request for review | CSI-CLI-00608684 | CSI-CLI-00608687 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |
| 7489 | 7/23/2001 | Email re Please review IOS CLI for MSTP | CSI-CLI-00608690 | CSI-CLI-00608692 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |
| 7490 | 9/26/2001 | Email re Please review IOS CLI for 802.1s (2) | CSI-CLI-00608697 | CSI-CLI-00608698 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |
| 7491 | 6/25/2002 | Email re Please review internal VLAN allocation policy command | CSI-CLI-00608704 | CSI-CLI-00608704 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |
| 7492 | 2/6/2003 | Email re New CLI review request | CSI-CLI-00608705 | CSI-CLI-00608706 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |
| 7493 | 7/30/2003 | Email re Proposed CLI for digital diagnostic monitoring for DWDM GBICs | CSI-CLI-00608710 | CSI-CLI-00608711 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |
| 7494 | 2/2/2004 | Email Proposed CLI for digital diagnostic monitoring for DWDM GBICs | CSI-CLI-00608712 | CSI-CLI-00608713 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7495 | 2/19/2004 | Email re New CLI for DHCPv6 relay agent | CSI-CLI-00608714 | CSI-CLI-00608715 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |
| 7496 | 2/18/2005 | Email Re: two new STP commands | CSI-CLI-00608730 | CSI-CLI-00608732 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |
| 7497 | 7/21/1995 | Radius Protocol Support v1 | CSI-CLI-00608743 | CSI-CLI-00608745 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |
| 7498 | 4/11/1996 | Software Unit External Functional Specification | CSI-CLI-00608753 | CSI-CLI-00608756 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |
| 7499 | 6/6/1996 | Radius Protocol Support v3 | CSI-CLI-00608757 | CSI-CLI-00608762 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |
| 7500 | 7/25/1997 | Milan Platform IOS Software VLAN Software Design | CSI-CLI-00608871 | CSI-CLI-00608890 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |
| 7501 | 4/13/1998 | Switching Platform IOS Software VLAN Software Design | CSI-CLI-00608970 | CSI-CLI-00609008 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |
| 7502 | 11/19/1998 | IOS CLI for BGP.MPLS VPN v1 | CSI-CLI-00609199 | CSI-CLI-00609208 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |
| 7503 | 3/11/1999 | IOS CLI for BGP.MPLS VPN v4 | CSI-CLI-00609236 | CSI-CLI-00609251 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |
| 7504 | 5/31/2000 | Document Describes suggested CLI changes to accommodate IPv6 | CSI-CLI-00609397 | CSI-CLI-00609405 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |
| 7505 | 7/3/2000 | Project Name (VRRP) System Functions Specification | CSI-CLI-00609406 | CSI-CLI-00609428 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |
| 7506 | 7/28/2000 | IOS Multi Instance Spanning Tree Protocol Software Unit Functional Spec | CSI-CLI-00609429 | CSI-CLI-00609459 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 311 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7507 | 5/9/2001 | IOS 802.3ad on Constellation Software Unit Functional Specification | CSI-CLI-00609553 | CSI-CLI-00609570 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |
| 7508 | 10/14/2015 | IOS Rapid STP (802.1w) and Multiple STP (802.1s) | CSI-CLI-00609609 | CSI-CLI-00609624 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |
| 7509 | 10/14/2015 | IOS Rapid STP (802.1w) and Multiple STP (802.1s) | CSI-CLI-00609728 | CSI-CLI-00609751 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |
| 7510 | 10/31/2001 | IOS Rapid STP (802.1w) and Multiple STP (802.1s) | CSI-CLI-00609871 | CSI-CLI-00609893 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |
| 7511 | 4/10/2002 | IOS Rapid STP (802.1w) and Multiple STP (802.1s) Functional Spec | CSI-CLI-00609986 | CSI-CLI-00610015 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |
| 7512 | 5/2/2002 | dhcp snooping functional specification | CSI-CLI-00610016 | CSI-CLI-00610027 | copyright, copyright non-infringement; Remaker, Lougheed, Sweeney | 402, 403, 602 | R, W | |
| 7513 | 10/14/2015 | IGMPv3 Snooping for IOS based Switches Software Unit Functional Specification | CSI-CLI-00610330 | CSI-CLI-00610352 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |
| 7514 | 9/12/2003 | OSPF Protocol Graceful Shutdown, Software Functional Specification | CSI-CLI-00610359 | CSI-CLI-00610364 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |
| 7515 | 8/9/2006 | OSPF Protocol Graceful Shutdown, Software Functional Specification | CSI-CLI-00610489 | CSI-CLI-00610494 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |
| 7516 | 8/24/2006 | OSPF Protocol Graceful Shutdown, Software Functional Specification | CSI-CLI-00610495 | CSI-CLI-00610501 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |
| 7517 | 9/20/2006 | OSPF Protocol Graceful Shutdown, Software Functional Specification | CSI-CLI-00610502 | CSI-CLI-00610508 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |
| 7518 | 10/3/2006 | OSPF Protocol Graceful Shutdown specification v6 | CSI-CLI-00610509 | CSI-CLI-00610516 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 312 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7519 | 10/3/2006 | OSPF Protocol Graceful Shutdown, Software Functional Specification | CSI-CLI-00610517 | CSI-CLI-00610524 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |
| 7520 | 1/17/2007 | OSPF Protocol Graceful Shutdown specification v8 | CSI-CLI-00610525 | CSI-CLI-00610532 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |
| 7521 | 8/10/2009 | IEEE1588 Precision Time Protocol Platform-Independent, Software Functional Specification v2 | CSI-CLI-00610582 | CSI-CLI-00610610 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |
| 7522 | 9/29/2009 | IEEE1588 Precision Time Protocol Platform-Independent, Software Functional Specification v3 | CSI-CLI-00610611 | CSI-CLI-00610642 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |
| 7523 | 10/26/2009 | IEEE1588 Precision Time Protocol Platform-Independent, Software Functional Specification v4 | CSI-CLI-00610643 | CSI-CLI-00610680 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |
| 7524 | 11/13/2009 | IEEE1588 Precision Time Protocol Platform-Independent, Software Functional Specification v5 | CSI-CLI-00610681 | CSI-CLI-00610719 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |
| 7525 | 12/8/2009 | IEEE1588 Precision Time Protocol Platform-Independent, Software Functional Specification v6 | CSI-CLI-00610720 | CSI-CLI-00610758 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |
| 7526 | 12/10/2009 | IEEE1588 Precision Time Protocol Platform-Independent, Software Functional Specification v7 | CSI-CLI-00610759 | CSI-CLI-00610797 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7527 | 12/10/2009 | IEEE1588 Precision Time Protocol Platform-Independent, Software Functional Specification v8 | CSI-CLI-00610798 | CSI-CLI-00610835 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |
| 7528 | 2/4/2010 | IEEE1588 Precision Time Protocol Platform-Independent, Software Functional Specification v9 | CSI-CLI-00610836 | CSI-CLI-00610874 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |
| 7529 | 2/8/2010 | IEEE1588 Precision Time Protocol Platform-Independent, Software Functional Specification v10 | CSI-CLI-00610875 | CSI-CLI-00610913 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |
| 7530 | 2/23/2010 | IEEE1588 Precision Time Protocol Platform-Independent, Software Functional Specification v11 | CSI-CLI-00610914 | CSI-CLI-00610952 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |
| 7531 | 5/20/2010 | OSPF support of RFC 3101 Software Functional Specification | CSI-CLI-00610964 | CSI-CLI-00610974 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |
| 7532 | 6/10/2010 | DHCPv4 Smart Relay Software Design Specification v1 | CSI-CLI-00612102 | CSI-CLI-00612118 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |
| 7533 | 6/14/2010 | DHCPv4 Smart Relay Software Design Specification v2 | CSI-CLI-00612119 | CSI-CLI-00612136 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |
| 7534 | 10/12/2010 | DHCPv4 Smart Relay Software Design Specification v3 | CSI-CLI-00612137 | CSI-CLI-00612162 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |
| 7535 | 12/9/2010 | DHCPv4 Smart Relay Software Design Specification v4 | CSI-CLI-00612163 | CSI-CLI-00612188 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 314 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7536 | | Email Re: Change in default Radius behavior | CSI-CLI-00749938 | CSI-CLI-00749940 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Remaker | 402, 403, 602 | R, W | |
| 7537 | 2/18/2003 | Email RE: "show counters" display change | CSI-CLI-00779340 | CSI-CLI-00779343 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602 | R, W | |
| 7538 | 3/2/2004 | Email Re: Is this acceptable to have rfc number in CLI ? | CSI-CLI-00790956 | CSI-CLI-00790956 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602 | R, W | |
| 7539 | 7/8/2005 | Email RE: Review request: IOS-xR IP SLAs commands. | CSI-CLI-00807360 | CSI-CLI-00807378 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Remaker, Kathail | 402, 403, 602 | R, W | |
| 7540 | 7/8/2005 | Email Re: Review request: IOS-xR IP SLAs commands. | CSI-CLI-00807419 | CSI-CLI-00807442 | fair use, misuse, estoppel, abandonment, damages, copyright, copyright non-infringement; Black, Elsten, Pletcher, Jiandani, Palumbo, Hartingh, Kathail | 402, 403, 602 | R, W | |
| 7541 | 11/16/2005 | Email Re: '?' in CLI | CSI-CLI-00810004 | CSI-CLI-00810007 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602 | R, W | |
| 7542 | | CLI Power Scripting - CLIPS for IOS Product Requirements | CSI-CLI-00836802 | CSI-CLI-00836834 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail | 402, 403, 602 | R, W | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7543 | 4/2/2009 | Toolapalooza presentation by Robert Wright | CSI-CLI-00866941 | CSI-CLI-00866988 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement damages; Black, Elsten, Kathail, Palumbo, Lougheed, Remaker | 402, 403, 602 | R, W | |
| 7544 | 7/22/2013 | Email RE : CLI approval for feature AC-name and AC-cookie removal from PADS and attachments | CSI-CLI-00943475 | CSI-CLI-00943497 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Kathail, Lougheed, Remaker, Black | 402, 403, 602 | R, W | |
| 7545 | 3/00/2007 | Adtran AOS 15.1 Command Reference Guide - 2nd Gen NetVanta 3200-3205 | CSI-CLI-01062265 | CSI-CLI-01064584 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602 | R, W | |
| 7546 | 4/7/2008 | Wind River proposals for Cisco NSSTG Lifecycle Improvements PRD | CSI-CLI-01313233 | CSI-CLI-01313320 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Lougheed | 402, 403, 602 | R, W | |
| 7547 | 2/15/2012 | Email re IBM announces Distributed Virtual Switch 5000V for Vmware with attachment | CSI-CLI-01321686 | CSI-CLI-01321697 | fair use, misuse, estoppel, abandonment; Lougheed, Kathail, Black | 402, 403, 602 | R, W | |
| 7548 | 12/18/2002 | 12/18/2002 Cisco-Stanford letter | CSI-CLI-01326890 | CSI-CLI-01326890 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Elsten, Lougheed, Lang | 402, 403, 602 | R, W | |
| 7549 | 11/16/2015 | CSCdk83367 - Customer-id and device-id are lost after reload defect tracking | CSI-CLI-01339845 | CSI-CLI-01339845 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Remaker, Lougheed | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 316 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7550 | 11/16/2015 | CSCdi69302 - Add support for NSSA no summary email | CSI-CLI-01339857 | CSI-CLI-01339857 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |
| 7551 | 11/16/2015 | CSCdk83367 - Customer-id and device-id are lost after reload email | CSI-CLI-01339873 | CSI-CLI-01339873 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Remaker, Lougheed | 402, 403, 602 | R, W | |
| 7552 | 8/19/2015 | Email re Publish Failure Rates on Nexus Devices? | CSI-CLI-01431418 | CSI-CLI-01431418 | damages, fair use, misuse; Elsten, Hartingh, Palumbo | 402, 403, 602 | R, W | |
| 7553 | 8/19/2015 | Email RE: Nexus Escalation Discussion | CSI-CLI-01431815 | CSI-CLI-01431816 | damages, fair use, misuse; Elsten, Pletcher, Jiandani, Palumbo, Hartingh, Roy | 402, 403, 602 | R, W | |
| 7554 | 8/20/2015 | Email Re: Nexus Escalation Discussion | CSI-CLI-01432022 | CSI-CLI-01432025 | damages, fair use, misuse; Elsten, Pletcher, Jiandani, Palumbo, Hartingh, Roy | 402, 403, 602 | R, W | |
| 7555 | 10/7/2015 | Email re Need Cisco SO#'s for open orders | CSI-CLI-01444879 | CSI-CLI-01444881 | damages, fair use, misuse; Elsten, Hartingh, Palumbo | 402, 403, 602 | R, W | |
| 7556 | | Cisco v Huawei Docket | CSI-CLI-01480494 | CSI-CLI-01480506 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Elsten, Chandler, Chambers, Lang, Yen | 402, 403, 602 | R, W | |
| 7557 | 1/22/2001 | Cisco v Huawei  Dkt 1 -- 20013-01-22 Complaint | CSI-CLI-01480509 | CSI-CLI-01480585 | fair use, misuse, copyright, copyright non-infringement; Chandler, Chambers, Lang, Yen | 402, 403, 602 | R, W | |
| 7558 | 6/6/2003 | Cisco v Huawei Dkt 91 -- 2003-06-06 Order Granting in Part M for PI | CSI-CLI-01481529 | CSI-CLI-01481538 | estoppel, abandonment, fair use, misuse, copyright, copyright non-infringement; Chandler, Chambers, Lang, Yen | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 317 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7559 | 7/7/2003 | Cisco v Huawei Dkt 106 -- 2003-07-07 3COM Reply to Cisco's Rsp to M to Intervene | CSI-CLI-01481684 | CSI-CLI-01481705 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Elsten, Chandler, Chambers, Lang, Yen | 402, 403, 602 | R, W | |
| 7560 | 7/27/2000 | 802.1x Support for Catalyst Software Unit Functional Specification | CSI-CLI-01497670 | CSI-CLI-01497690 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |
| 7561 | 8/12/2013 | Arista - Reinventing Data Centre Switching presentation | CSI-CLI-01692937 | CSI-CLI-01692992 | damages, fair use, misuse; Elsten, Malik | 402, 403, 602 | R, W | |
| 7562 | 2/10/2015 | NCS-Overview presentation | CSI-CLI-01752368 | CSI-CLI-01752413 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Elsten, Pletcher, Jiandani, Palumbo, Hartingh, Lang | 402, 403, 602 | R, W | |
| 7563 | 2/24/2015 | Email re Please Purchase Emailchemy | CSI-CLI-01753627 | CSI-CLI-01753632 | damages, fair use, misuse; Elsten, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 7564 | 6/2/2015 | Email Re: Recent Analyst preso - Rise in Cloud Scale data centers | CSI-CLI-01781257 | CSI-CLI-01781257.0003 | damages, fair use, misuse; Elsten, Pletcher, Jiandani, Palumbo, Hartingh, Malik | 402, 403, 602 | R, W | |
| 7565 | 8/11/2015 | Email re Help Us! Help You! Introducing the Scripts Bounty! | CSI-CLI-01806773 | CSI-CLI-01806773.0002 | damages, fair use, misuse; Elsten, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 7566 | 8/23/2015 | Email Re: N7K competitive threat | CSI-CLI-01810183 | CSI-CLI-01810183.0001 | damages, fair use, misuse; Elsten, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 7567 | 9/15/2015 | Email re Arrest Product Announcements | CSI-CLI-01819808 | CSI-CLI-01819808.0001 | damages, fair use, misuse; Elsten, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7568 | 11/29/2015 | Cisco IOS/ENA Theory of Operations | CSI-CLI-01841322 | CSI-CLI-01841367 | damages, fair use, misuse fair use, misuse; Black, Elsten, Lougheed, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 7569 | 1/6/2016 | Cisco assignment | CSI-CLI-02024305 | CSI-CLI-02024314 | copyright; Lang, Chandler, Lougheed, Remaker | 402, 403, 602 | R, W | |
| 7570 | 3/00/2015 | Cisco Digital Data Center | CSI-CLI-02092956 | CSI-CLI-02093000 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Hartingh | 402, 403, 602 | R, W | |
| 7571 | 1/29/2016 | Huawei Switch CLI contrast with Cisco presentation | CSI-CLI-02112421 | CSI-CLI-02112503 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement estoppel, abandonment, fair use, misuse; Black, Elsten, Lang, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 7572 | 6/25/2013 | Email re HANA Enterprise Cloud architecture | CSI-CLI-02236377 | CSI-CLI-02236379 | damages, fair use, misuse; Elsten, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 7573 | 7/1/2014 | Email Re: arista vmdk link with attachment | CSI-CLI-02305746 | CSI-CLI-02305747 | fair use, misuse; Pletcher | 402, 403, 602 | R, W | |
| 7574 | 11/5/2013 | Email RE: Arista Competitive | CSI-CLI-02354393 | CSI-CLI-02354396 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602 | R, W | |
| 7575 | 6/6/2013 | Email RE: Win / loss data / forensics for Arista | CSI-CLI-02384657 | CSI-CLI-02384660 | damages, fair use, misuse; Elsten, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7576 | 9/30/2003 | Agreement between Huawei and Cisco and 3COM | CSI-CLI-02446710 | CSI-CLI-02446786 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement damages; Black, Elsten, Chandler, Chambers, Lang, Yen | 402, 403, 602 | R, W | |
| 7577 | 1/29/2001 | Cisco UCD CLI guidelines | CSI-CLI-02560937 | CSI-CLI-02560939 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Remaker | 402, 403, 602 | R, W | |
| 7578 | 1/21/2005 | CQI Software Track presentation | CSI-CLI-02638498 | CSI-CLI-02638615 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail | 402, 403, 602 | R, W | |
| 7579 | 6/22/2001 | Email Re: Porting IOS CLI parser to Linux or other OS | CSI-CLI-02863270 | CSI-CLI-02863271 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement fair use, misuse, estoppel, abandonment; Black, Kathail | 402, 403, 602 | R, W | |
| 7580 | 10/6/2005 | Email Re: Is there any standardization of Cisco CLI? | CSI-CLI-02918192 | CSI-CLI-02918192 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail | 402, 403, 602 | R, W | |
| 7581 | 2/11/2015 | Email Re: Arista current situation | CSI-CLI-03094093 | CSI-CLI-03094101 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602 | R, W | |
| 7582 | 6/18/2014 | Email re Cisco/ Competitor News | CSI-CLI-03144212 | CSI-CLI-03144243 | fair use, misuse, copyright, copyright non-infringement; Seifert, Chambers | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 320 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7583 | 1/24/2014 | Email re First order has been booked ! | CSI-CLI-03217179 | CSI-CLI-03217184 | damages, fair use, misuse; Palumbo, Elsten, Jiandani | 402, 403, 602 | R, W | |
| 7584 | 2/5/2014 | Email Re: 3172T update | CSI-CLI-03217962 | CSI-CLI-03217965 | damages, fair use, misuse; Palumbo, Elsten, Jiandani | 402, 403, 602 | R, W | |
| 7585 | 2/17/2014 | Email re Features additions for MSDC customers | CSI-CLI-03219043 | CSI-CLI-03219044 | damages, fair use, misuse; Elsten, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 7586 | 3/2/2014 | Email re customer | CSI-CLI-03219782 | CSI-CLI-03219783 | damages, fair use, misuse; Elsten, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 7587 | 3/18/2014 | Email Re: switching deal | CSI-CLI-03221042 | CSI-CLI-03221044 | damages, fair use, misuse; Palumbo, Elsten, Jiandani | 402, 403, 602 | R, W | |
| 7588 | 6/27/2014 | Email Re: Checking in | CSI-CLI-03228214 | CSI-CLI-03228216 | damages, fair use, misuse; Elsten, Jiandani, Palumbo, Chambers | 402, 403, 602 | R, W | |
| 7589 | | OMITTED | | | | | | |
| 7590 | 8/5/2015 | Email re Introducing data center fabric, the next-generation data center network | CSI-CLI-03239834 | CSI-CLI-03239843 | damages, fair use, misuse, copyright, copyright non-infringement;  Melacheruvu, Pletcher | 402, 403, 602 | R, W | |
| 7591 | 3/20/2013 | Email Re: re v.14 Decision for Spine, Leaf and ToR - Arista Compete | CSI-CLI-03266529 | CSI-CLI-03266535 | damages, fair use, misuse; Elsten, Jiandani, Palumbo | 402, 403, 602 | R, W | |
| 7592 | 6/16/2013 | Email re Email for Rob Lloyd with attachment | CSI-CLI-03267126 | CSI-CLI-03267160 | damages, fair use, misuse; Elsten, Jiandani, Palumbo | 402, 403, 602 | R, W | |
| 7593 | 2/18/2014 | Email RE: competitive | CSI-CLI-03283087 | CSI-CLI-03283088 | damages, fair use, misuse; Elsten, Jiandani, Palumbo | 402, 403, 602 | R, W | |
| 7594 | 3/3/2014 | Go On Offense Chambers Status v01 030214 presentation | CSI-CLI-03284662 | CSI-CLI-03284743 | damages, fair use, misuse damages; Elsten, Jiandani, Chambers, Palumbo | 402, 403, 602 | R, W | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7595 | 4/1/2014 | Email RE: Escalation Notice | CSI-CLI-03290329 | CSI-CLI-03290330 | damages, fair use, misuse; Elsten, Jiandani, Palumbo | 402, 403, 602 | R, W | |
| 7596 | 5/20/2014 | Email re some intel | CSI-CLI-03297576 | CSI-CLI-03297578 | damages, fair use, misuse; Elsten, Jiandani, Palumbo | 402, 403, 602 | R, W | |
| 7597 | 7/1/2014 | Email re Gap analysis with attachment | CSI-CLI-03303303 | CSI-CLI-03303306 | damages, fair use, misuse; Elsten, Jiandani, Palumbo | 402, 403, 602 | R, W | |
| 7598 | 10/1/2014 | TOR Order Loss Reasons | CSI-CLI-03313408 | CSI-CLI-03313409 | damages, fair use, misuse; Elsten, Jiandani, Palumbo | 402, 403, 602 | R, W | |
| 7599 | 10/3/2014 | Arista-Slides v3 presentation | CSI-CLI-03313703 | CSI-CLI-03313705 | damages, fair use, misuse; Elsten, Jiandani, Palumbo | 402, 403, 602 | R, W | |
| 7600 | 11/6/2014 | OpenStack Summit Blog | CSI-CLI-03316935 | CSI-CLI-03316937 | fair use, misuse, copyright, copyright non-infringement; Seifert, Jiandani | 402, 403, 602 | R, W | |
| 7601 | 3/18/2015 | Email re Executive Touch Point with Cisco | CSI-CLI-03333876 | CSI-CLI-03333877 | damages, fair use, misuse; Elsten, Jiandani, Palumbo | 402, 403, 602 | R, W | |
| 7602 | 4/6/2015 | Email re Arista Data with attachment | CSI-CLI-03335671 | CSI-CLI-03335672 | damages, fair use, misuse; Elsten, Jiandani, Palumbo | 402, 403, 602 | R, W | |
| 7603 | 5/22/2015 | Chuck Meeting presentation | CSI-CLI-03340081 | CSI-CLI-03340116 | damages, fair use, misuse; Elsten, Jiandani, Chambers, Palumbo | 402, 403, 602 | R, W | |
| 7604 | 8/4/2013 | Email re New CAP B - United States - Nexus 3K Platform Instability | CSI-CLI-03424598 | CSI-CLI-03424605 | damages, fair use, misuse; Elsten, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 7605 | 1/27/2011 | Tail-F ConfD User Guide | CSI-CLI-03693824 | CSI-CLI-03694673 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Bevemyr, Tjong, Moberg, Black | 402, 403, 602 | R, W | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7606 | 12/6/2011 | Current Analysis Report for Cisco Catalyst 6500 | CSI-CLI-03766046 | CSI-CLI-03766051 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail | 402, 403, 602 | R, W | |
| 7607 | 11/26/2015 | ConfD 6.1 User Guide | CSI-CLI-03836272 | CSI-CLI-03837265 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Bevemyr, Moberg, Black | 402, 403, 602 | R, W | |
| 7608 | 11/26/2015 | NSO Getting Started 4.1 guide | CSI-CLI-03837281 | CSI-CLI-03837358 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Bevemyr, Moberg, Black, Elsten | 402, 403, 602 | R, W | |
| 7609 | 11/26/2015 | NSO 4.1 reference guide | CSI-CLI-03837527 | CSI-CLI-03838044 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Bevemyr, Moberg, Black | 402, 403, 602 | R, W | |
| 7610 | | Cisco's Motion for Preliminary Injunction (Cisco v. Huawei) | CSI-CLI-03838822 | CSI-CLI-03838849 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Elsten, Lang, Giancarlo | 402, 403, 602, 802 | R, W, NH | |
| 7611 | 6/18/2006 | Report re Config Archive support for non-Cisco devices | CSI-CLI-04057694 | CSI-CLI-04057710 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail | 402, 403, 602 | R, W | |
| 7612 | 1/25/2012 | Arista program presentation re Analysis of Programmatic Features | CSI-CLI-04423658 | CSI-CLI-04423676 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement damages, fair use, misuse fair use, misuse; Black, Elsten, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 323 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7613 | 8/14/2014 | AT_ROUTE.C deposit | CSI-CLI-04587563 | CSI-CLI-04587613 | copyright; Lang, Chandler, Lougheed, Remaker | | | |
| 7614 | 8/14/2014 | Request for Supplementary Copyright Registration and Request for Special Handling, Reg. No. TX-531-435 | CSI-CLI-04587614 | CSI-CLI-04587616 | copyright; Lang, Chandler, Lougheed, Remaker | | | |
| 7615 | 8/14/2014 | NOVELL.C deposit | CSI-CLI-04587617 | CSI-CLI-04587686 | copyright; Lang, Chandler, Lougheed, Remaker | | | |
| 7616 | 8/14/2014 | AT_AURP.C deposit | CSI-CLI-04587687 | CSI-CLI-04587753 | copyright; Lang, Chandler, Lougheed, Remaker | | | |
| 7617 | 8/14/2014 | XNSFAST.C deposit | CSI-CLI-04587754 | CSI-CLI-04587806 | copyright; Lang, Chandler, Lougheed, Remaker | | | |
| 7618 | 8/14/2014 | Cisco request for Registration of Copyright in Computer Program | CSI-CLI-04587807 | CSI-CLI-04587807 | copyright; Lang, Chandler, Lougheed, Remaker | | | |
| 7619 | 8/14/2014 | Cisco request for Registration of Copyright in Computer Program | CSI-CLI-04587808 | CSI-CLI-04587808 | copyright; Lang, Chandler, Lougheed, Remaker | | | |
| 7620 | 8/14/2014 | at_media.c deposit | CSI-CLI-04587809 | CSI-CLI-04587867 | copyright; Lang, Chandler, Lougheed, Remaker | | | |
| 7621 | 8/14/2014 | SOURCE CODE DEPOSIT | CSI-CLI-04587868 | CSI-CLI-04587918 | copyright; Lang, Chandler, Lougheed, Remaker | | | |
| 7622 | 8/14/2014 | Cisco request for Registration of Copyright in Computer Program | CSI-CLI-04587919 | CSI-CLI-04587919 | copyright; Lang, Chandler, Lougheed, Remaker | | | |
| 7623 | 8/14/2014 | SOURCE CODE DEPOSIT | CSI-CLI-04587920 | CSI-CLI-04587970 | copyright; Lang, Chandler, Lougheed, Remaker | | | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7624 | 8/14/2014 | Cisco request for Registration of Copyright in Computer Program | CSI-CLI-04587971 | CSI-CLI-04587971 | copyright; Lang, Chandler, Lougheed, Remaker | | | |
| 7625 | 8/14/2014 | Cisco request for Registration of Copyright in Computer Program | CSI-CLI-04587972 | CSI-CLI-04587976 | copyright; Lang, Chandler, Lougheed, Remaker | | | |
| 7626 | 8/14/2014 | SOURCE CODE DEPOSIT | CSI-CLI-04587977 | CSI-CLI-04588027 | copyright; Lang, Chandler, Lougheed, Remaker | | | |
| 7627 | 8/14/2014 | arap.c deposit | CSI-CLI-04588028 | CSI-CLI-04588083 | copyright; Lang, Chandler, Lougheed, Remaker | | | |
| 7628 | 8/14/2014 | novinput.c deposit | CSI-CLI-04588084 | CSI-CLI-04588138 | copyright; Lang, Chandler, Lougheed, Remaker | | | |
| 7629 | 8/14/2014 | Cisco request for Registration of Copyright in Computer Program | CSI-CLI-04588139 | CSI-CLI-04588139 | copyright; Lang, Chandler, Lougheed, Remaker | | | |
| 7630 | 8/14/2014 | SOURCE CODE DEPOSIT | CSI-CLI-04588140 | CSI-CLI-04588160 | copyright; Lang, Chandler, Lougheed, Remaker | | | |
| 7631 | 8/14/2014 | SOURCE CODE DEPOSIT | CSI-CLI-04588161 | CSI-CLI-04588211 | copyright; Lang, Chandler, Lougheed, Remaker | | | |
| 7632 | 8/14/2014 | SOURCE CODE DEPOSIT | CSI-CLI-04588212 | CSI-CLI-04588262 | copyright; Lang, Chandler, Lougheed, Remaker | | | |
| 7633 | 8/14/2014 | Cisco request for Registration of Copyright in Computer Program | CSI-CLI-04588263 | CSI-CLI-04588263 | copyright; Lang, Chandler, Lougheed, Remaker | | | |
| 7634 | 8/14/2014 | SOURCE CODE DEPOSIT | CSI-CLI-04588264 | CSI-CLI-04588314 | copyright; Lang, Chandler, Lougheed, Remaker | | | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7635 | 9/15/2015 | Tail-f Overview presentation | CSI-CLI-04612168 | CSI-CLI-04612189 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Bevemyr, Moberg, Kathail, Black | 402, 403, 602 | R, W | |
| 7636 | 9/15/2015 | Email re APIs and ConfD Kick Start Guide | CSI-CLI-04613894 | CSI-CLI-04613930 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Bevemyr, Moberg, Kathail, Black | 402, 403, 602 | R, W | |
| 7637 | 9/15/2015 | Tailf NCS overview guide | CSI-CLI-04615047 | CSI-CLI-04615069 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Elsten, Bevemyr, Moberg, Kathail | 402, 403, 602 | R, W | |
| 7638 | 9/15/2015 | NCS short guide | CSI-CLI-04633845 | CSI-CLI-04633964 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Elsten, Bevemyr, Moberg, Kathail | 402, 403, 602 | R, W | |
| 7639 | 9/16/2015 | NCS User Guide 3.4 | CSI-CLI-04656586 | CSI-CLI-04656739 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Bevemyr, Moberg, Kathail, Black | 402, 403, 602 | R, W | |
| 7640 | 9/16/2015 | Tailf overview presentation | CSI-CLI-04659648 | CSI-CLI-04659685 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Bevemyr, Moberg, Kathail, Black, Elsten | 402, 403, 602 | R, W | |
| 7641 | 9/16/2015 | Tail-F Systems Technology Brief | CSI-CLI-04661077 | CSI-CLI-04661091 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Bevemyr, Moberg, Kathail, Black | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 326 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7642 | 9/16/2015 | NSO Multivendor-Datasheet | CSI-CLI-04675741 | CSI-CLI-04675743 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Bevemyr, Moberg, Kathail, Black | 402, 403, 602 | R, W | |
| 7643 | 9/00/2014 | Force10 reference guide | CSI-CLI-04785577 | CSI-CLI-04787637 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Seifert, Dell | 402, 403, 602 | R, W | |
| 7644 | 2/29/2016 | Parser-Police Manifesto | CSI-CLI-04824213 | CSI-CLI-04824213 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Remaker | 402, 403, 602 | R, W | |
| 7645 | 1/10/2007 | CLI-Datasheet | CSI-CLI-04995547 | CSI-CLI-04995548 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Bevemyr, Kathail, Moberg, Black | 402, 403, 602 | R, W | |
| 7646 | | Tail Tech_Overview presentation | CSI-CLI-05035841 | CSI-CLI-05035936 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Bevemyr, Moberg, Kathail, Black | 402, 403, 602 | R, W | |
| 7647 | | JUCICLI POC presentation | CSI-CLI-05097297 | CSI-CLI-05097325 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement damages; Black, Elsten, Bevemyr, Moberg, Kathail | 402, 403, 602 | R, W | |
| 7648 | 10/25/2013 | Email Re: HP NA text | CSI-CLI-05173487 | CSI-CLI-05173488 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Bevemyr, Moberg, Black | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 327 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7649 | 1/21/2014 | Email Re: Action | CSI-CLI-05193097 | CSI-CLI-05193097 | damages, fair use, misuse; Elsten, Pletcher, Jiandani, Palumbo, Hartingh, Jiandani | 402, 403, 602 | R, W | |
| 7650 | 7/21/2014 | Email re URGENT REQUEST: with attachments | CSI-CLI-05252416 | CSI-CLI-05252429 | damages, fair use, misuse; Elsten, Chambers, Jiandani, Palumbo | 402, 403, 602 | R, W | |
| 7651 | | Cisco analysis of Top 35 customers | CSI-CLI-05254138 | CSI-CLI-05254142 | damages, fair use, misuse; Elsten, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 7652 | 11/20/2014 | Email Re: cisco as default | CSI-CLI-05282653 | CSI-CLI-05282654 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Bevemyr, Moberg, Black | 402, 403, 602 | R, W | |
| 7653 | 6/1/2007 | Non-Cisco-Devices HP Procurve Presentation | CSI-CLI-05646048 | CSI-CLI-05646068 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Kathail, Lougheed, Remaker, Black | 402, 403, 602 | R, W | |
| 7654 | 5/17/2015 | Tailf-2015 presentation | CSI-CLI-05982743 | CSI-CLI-05982764 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Bevemyr, Moberg, Black | 402, 403, 602 | R, W | |
| 7655 | 4/19/2016 | Cisco Nexus 9300 EX Platform Switches Data Sheet | CSI-CLI-06084435 | CSI-CLI-06084441 | damages, fair use, misuse; Elsten, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 7656 | 3/31/2003 | Cisco's Reply in Support of its Motion for Preliminary Injunction (Cisco v. Huawei) | CSI-CLI-06135862 | CSI-CLI-06135877 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Elsten, Chandler, Chambers, Lang, Yen | 402, 403, 602, 802 | R, W, NH | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7657 | 11/20/2015 | Arista User Manual EOS 4.15.3F | CSI-CLI-06302874 | CSI-CLI-06305161 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black | 402, 403, 602 | R, W | |
| 7658 | 5/19/2016 | 2016 Salesforce Competitor Arista (native) | CSI-CLI-06309319 | CSI-CLI-06309319 | damages, fair use, misuse; Elsten, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 7659 | 1/2/1994 | Westfield collection of 1994 email including Abbreviated Commands (native) | CSI-CLI-06309371 | CSI-CLI-06309371 | copyright, fair use, misuse, estoppel, abandonment, copyright non-infringement; Lougheed, Remaker, Black | 402, 403, 602 | R, W | |
| 7660 | 3/19/2015 | ncs-3.4.linux.x86_64.installer.bin (native) | CSI-CLI-06360757 | CSI-CLI-06360757 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Bevemyr, Moberg, Black | 402, 403, 602 | R, W | |
| 7661 | 11/30/2015 | nso-4.1.linux.x86_64.installer.bin (native) | CSI-CLI-06360758 | CSI-CLI-06360758 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Bevemyr, Moberg, Black | 402, 403, 602 | R, W | |
| 7662 | 7/14/2015 | nso-4.0.linux.x86_64.installer.bin (native) | CSI-CLI-06360759 | CSI-CLI-06360759 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Bevemyr, Moberg, Black | 402, 403, 602 | R, W | |
| 7663 | 11/24/2014 | ncs-3.3.linux.x86_64.installer.bin (native) | CSI-CLI-06360760 | CSI-CLI-06360760 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Bevemyr, Moberg, Black | 402, 403, 602 | R, W | |
| 7664 | 9/1/2010 | Chambers EBC Briefing | CSI-CLI-06366761 | CSI-CLI-06366764 | damages, fair use, misuse; Elsten, Chambers, Palumbo | 402, 403, 602 | R, W | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7665 | 4/22/2016 | Ethernet Switch Data Center Report | CSI-CLI-06396139 | CSI-CLI-06396279 | fair use, misuse, copyright, copyright non-infringement; Elsten, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 7666 | 4/22/2016 | 2016-IHS-1Q16-Ethernet-Switches-Mkt-Fcst spreadsheet (native) | CSI-CLI-06402954 | CSI-CLI-06402954 | damages, fair use, misuse; Elsten, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 7667 | 5/13/2014 | Enteprise WR EoQ Report (Q3 FY14 DRAFT) presentation | CSI-CLI-06501554 | CSI-CLI-06501554 | damages, fair use, misuse; Elsten, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 7668 | Undated | Dell Networking OS Command Line Reference Guide Dell Networking OS 8.4.6.0 | DELL-ANETSUB00004891 | DELL-ANETSUB00006522 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Dell | 402, 403, 602, 802 | R, W, NH | |
| 7669 | Undated | FTOS Command Reference Guide FTOS 8.4.2.6 | DELL-ANETSUB00019535 | DELL-ANETSUB00021220 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Dell | 402, 403, 602, 802 | R, W, NH | |
| 7670 | Undated | SFTOS Command Reference Guide | DELL-ANETSUB00026077 | DELL-ANETSUB00026590 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Dell | 402, 403, 602, 802 | R, W, NH | |
| 7671 | 3/00/2003 | Dell PowerConnect Switch Command Reference | DELL-ANETSUB00095249 | DELL-ANETSUB00095350 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Dell | 402, 403, 602, 802 | R, W, NH | |
| 7672 | 5/00/2012 | PowerConnect5500_CLI Reference | DELL-ANETSUB00114148 | DELL-ANETSUB00114910 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Dell | 402, 403, 602, 802 | R, W, NH | |
| 7673 | 5/00/2003 | Dell PowerConnect 3324-3348 Switch CLI Guide | DELL-ANETSUB00122116 | DELL-ANETSUB00122371 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Dell | 402, 403, 602, 802 | R, W, NH | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 330 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7674 | 8/00/2006 | Dell™ PowerConnect™ 5324 Systems CLI Reference | DELL-ANETSUB00122372 | DELL-ANETSUB00122758 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Dell | 402, 403, 602, 802 | R, W, NH | |
| 7675 | 8/00/2008 | Force10 SFTOS CLI Reference Guide | DELL-ANETSUB00122759 | DELL-ANETSUB00123072 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Dell | 402, 403, 602, 802 | R, W, NH | |
| 7676 | 5/00/2004 | FTOS Command Line Interface Reference Version 5.3.1.0 | DELL-ANETSUB00123073 | DELL-ANETSUB00123802 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Dell | 402, 403, 602, 802 | R, W, NH | |
| 7677 | 1/00/2016 | Dell Networking N-Series N1500, N2000, N3000, and N4000 Switches guide | DELL-ANETSUB00129345 | DELL-ANETSUB00131694 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Dell | 402, 403, 602, 802 | R, W, NH | |
| 7678 | 4/00/2015 | Dell Networking N-Series N1500, N2000, N3000, and N4000 Switches v 6.2.5.0 guide | DELL-ANETSUB00131695 | DELL-ANETSUB00133294 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Seifert, Dell | 402, 403, 602, 802 | R, W, NH | |
| 7679 | Undated | CLI Command Reference 48-Port Gigabit Ethernet Top of Rack Switch guide | EC000001 | EC000498 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, EdgeCore | 402, 403, 602, 802 | R, W, NH | |
| 7680 | Undated | EdgeCore CLI Reference Guide, 5600-52X v.1.2.4.0 | EC000499 | EC001174 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, EdgeCore | 402, 403, 602, 802 | R, W, NH | |
| 7681 | Undated | EdgeCore CLI Reference Guide, 12-Port Gigabit Ethernet Layer 2 Switch v. 1.0.2.0 | EC001175 | EC001946 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, EdgeCore | 402, 403, 602, 802 | R, W, NH | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7682 | Undated | EdgeCore CLI Reference Guide, ECD2100-10T/PE/p v.1.1.2.0 | EC001947 | EC002592 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, EdgeCore | 402, 403, 602, 802 | R, W, NH | |
| 7683 | Undated | EdgeCore CLI Reference Guide, 12/28-Port Gigabit Ethernet Layer 2 Switch v.1.0.0.24 | EC002593 | EC003304 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, EdgeCore | 402, 403, 602, 802 | R, W, NH | |
| 7684 | Undated | EdgeCore CLI Reference Guide, 48-Port 10G Layer 2 Switch, v.1.0.0.0 | EC003305 | EC004410 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, EdgeCore | 402, 403, 602, 802 | R, W, NH | |
| 7685 | Undated | EdgeCore CLI Reference Guide, ECS4620-28T/P/F | EC004411 | EC005664 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, EdgeCore | 402, 403, 602, 802 | R, W, NH | |
| 7686 | 2/18/2004 | X-Pedition Native Command Line Interface Reference Manual | EXNET-ARISTA0003975 | EXNET-ARISTA0005410 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Extreme Networks | 402, 403, 602, 802 | R, W, NH | |
| 7687 | 2/1/2001 | X-Pedition Common Comand Line Interface Reference Manual 8.1 | EXNET-ARISTA0010769 | EXNET-ARISTA0011170 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Extreme Networks | 402, 403, 602, 802 | R, W, NH | |
| 7688 | 9/11/2003 | X-Pedition Common Comand Line Interface Reference Manual | EXNET-ARISTA0011569 | EXNET-ARISTA0011964 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Extreme Networks | 402, 403, 602, 802 | R, W, NH | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7689 | 8/00/2011 | Summit WM3000 Series Controller CLI Reference Guide, Software Version 5.1 | EXNET-ARISTA0014252 | EXNET-ARISTA0015149 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Extreme Networks | 402, 403, 602, 802 | R, W, NH | |
| 7690 | Undated | Enterasys Matrix Xseries guide | EXNET-ARISTA0034418 | EXNET-ARISTA0035743 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Extreme Networks | 402, 403, 602, 802 | R, W, NH | |
| 7691 | 12/00/2011 | Enterasys N-Series CLI Reference 7.41 guide | EXNET-ARISTA0047042 | EXNET-ARISTA0048192 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Extreme Networks | 402, 403, 602, 802 | R, W, NH | |
| 7692 | Undated | ExtremeXOS Command Reference Guide for Release 15.4 | EXNET-ARISTA0049358 | EXNET-ARISTA0052652 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Extreme Networks | 402, 403, 602, 802 | R, W, NH | |
| 7693 | 10/00/2014 | Legacy_CLI_Quick_Reference guide | EXNET-ARISTA0054385 | EXNET-ARISTA0054420 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Extreme Networks | 402, 403, 602, 802 | R, W, NH | |
| 7694 | 2009 | SummitWM3000_Series_CLI_Ref_4.0 guide | EXNET-ARISTA0054421 | EXNET-ARISTA0055163 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Extreme Networks | 402, 403, 602, 802 | R, W, NH | |
| 7695 | 11/00/2011 | WM3000CL Ireference Guide_5.2 | EXNET-ARISTA0057033 | EXNET-ARISTA0058031 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Extreme Networks | 402, 403, 602, 802 | R, W, NH | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7696 | 7/00/2006 | ProCurve Networking 6200yl, 5400zl, 3500yl Management and Configuration Guide | HPE01365 | HPE01914 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Hewlett Packard | 402, 403, 602, 802 | R, W, NH | |
| 7697 | 7/00/2006 | ProCurve Series 3500yl Switches, Series 5400zl Switches, 6200yl Switch Management and Configuration Guide | HPE01915 | HPE02229 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Hewlett Packard | 402, 403, 602, 802 | R, W, NH | |
| 7698 | 2/00/2007 | ProCurve Networking 6200yl, 5400zl, 3500yl Command Line Interface Reference Guide | HPE03126 | HPE03626 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Hewlett Packard | 402, 403, 602, 802 | R, W, NH | |
| 7699 | 1/00/2008 | ProCurve Networking 8212zl, 6200yl, 5400zl, 3500yl Command Line Interface Reference Guide | HPE04995 | HPE05659 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Hewlett Packard | 402, 403, 602, 802 | R, W, NH | |
| 7700 | 3/00/2009 | HP ProCurve Switch Software Advanced Traffic Management Guide | HPE09038 | HPE09446 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Hewlett Packard | 402, 403, 602, 802 | R, W, NH | |
| 7701 | 4/00/2009 | HP ProCurve Switch Software Command Line Interface Reference Guide | HPE10303 | HPE11065 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Hewlett Packard | 402, 403, 602, 802 | R, W, NH | |
| 7702 | 6/00/2013 | HP Switch Software Access Security Guide | HPE43019 | HPE43542 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Hewlett Packard | 402, 403, 602, 802 | R, W, NH | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7703 | 6/00/2013 | HP Switch Software Advanced Traffic Management Guide | HPE44032 | HPE44507 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Hewlett Packard | 402, 403, 602, 802 | R, W, NH | |
| 7704 | 6/00/2013 | HP Switch Software Basic Operation Guide | HPE44508 | HPE44650 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Hewlett Packard | 402, 403, 602, 802 | R, W, NH | |
| 7705 | 10/00/2013 | HP Switch Software IPv6 Configuration Guide | HPE45955 | HPE46262 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Hewlett Packard | 402, 403, 602, 802 | R, W, NH | |
| 7706 | 10/00/2013 | HP Switch Software IPv6 Configuration Guide | HPE46789 | HPE47300 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Hewlett Packard | 402, 403, 602, 802 | R, W, NH | |
| 7707 | 10/00/2013 | HP Switch Software Multicast and Routing guide | HPE48032 | HPE48403 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Hewlett Packard | 402, 403, 602, 802 | R, W, NH | |
| 7708 | 5/00/2012 | HP 10500 Switch Series Fundamentals Command reference | HPE48627 | HPE48842 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Hewlett Packard | 402, 403, 602, 802 | R, W, NH | |
| 7709 | Undated | HP Networking and Cisco CLI Reference Guide | HPE48996 | HPE49284 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Hewlett Packard | 402, 403, 602, 802 | R, W, NH | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7710 | 11/00/2015 | HP Networking and Cisco CLI Reference Guide, Third Edition | HPE49320 | HPE49879 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Elsten, Hewlett Packard | 402, 403, 602, 802 | R, W, NH | |
| 7711 | 5/00/2012 | HP 10500 Switch Series Fundamentals Command reference | HPE52033 | HPE52307 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Hewlett Packard | 402, 403, 602, 802 | R, W, NH | |
| 7712 | 2009 | 3Com S7900E Family Configuration Guide, Release 6600 Series | HPE70639 | HPE73259 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Elsten, Hewlett Packard | 402, 403, 602, 802 | R, W, NH | |
| 7713 | 8/20/2012 | MSDP Project Plan | ANI-ITC-944_945-0006251 | ANI-ITC-944_945-0006258 | copyright non-infringement, fair use, misuse; Duda, Sweeney, Bechtolsheim, Holbrook | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7714 | 8/10/2012 | ISIS Project Plan | ANI-ITC-944_945-0006490 | ANI-ITC-944_945-0006499 | copyright non-infringement, fair use, misuse; Duda, Sweeney, Bechtolsheim, Holbrook | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7715 | | Getting Started In Engineering Manual | ANI-ITC-944_945-0149236 | ANI-ITC-944_945-0149238 | Arista company history, Berly, Foss, Sadana, Ullal, Bechtolsheim, Duda, Sweeney | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7716 | 4/18/2011 | OSPF/VRRP Project Plan | ANI-ITC-944_945-0149486 | ANI-ITC-944_945-0149506 | copyright non-infringement, fair use, misuse; Duda, Sweeney, Bechtolsheim, Holbrook | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7717 | 10/31/2012 | VM Tracer plan | ANI-ITC-944_945-0150688 | ANI-ITC-944_945-0150695 | copyright non-infringement, fair use, misuse; Duda, Sweeney, Bechtolsheim, Holbrook | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7718 | 4/18/2011 | Basic Gated CLI Integration | ANI-ITC-944_945-0150750 | ANI-ITC-944_945-0150755 | copyright non-infringement, fair use, misuse; Duda, Sweeney, Bechtolsheim, Holbrook | 402, 403, 602, 802, 901 | R, W, NH, A | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.*, Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7719 | 12/2/2011 | Lanz Functional Spec | ANI-ITC-944_945-0150870 | ANI-ITC-944_945-0150875 | copyright non-infringement, fair use, misuse; Duda, Sweeney, Bechtolsheim, Holbrook | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7720 | 4/18/2011 | Zero Touch Initialization specifications | ANI-ITC-944_945-0150890 | ANI-ITC-944_945-0150894 | copyright non-infringement, fair use, misuse; Duda, Sweeney, Bechtolsheim, Holbrook | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7721 | 11/22/2011 | BGP Route ReflectionMentor Project | ANI-ITC-944_945-0152103 | ANI-ITC-944_945-0152112 | copyright non-infringement, fair use, misuse; Duda, Sweeney, Bechtolsheim, Holbrook | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7722 | 8/29/2012 | Cluster Switch Customers history | ANI-ITC-944_945-0152231 | ANI-ITC-944_945-0152459 | damages, fair use, misuse, copyright non-infringement; Duda, Sweeney, Bechtolsheim, Holbrook, Sadana, Foss, Berly, Elsten, Chevalier | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7723 | 7/31/2012 | VmTracer Counters CLI specification | ANI-ITC-944_945-0713957 | ANI-ITC-944_945-0713961 | copyright non-infringement, fair use, misuse; Duda, Sweeney, Bechtolsheim, Holbrook | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7724 | 3/7/2008 | EOS: An Extensible Operating System summary | ANI-ITC-944_945-0734332 | ANI-ITC-944_945-0734342 | copyright non-infringement, fair use, misuse; Duda, Sweeney, Bechtolsheim, Holbrook | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7725 | 4/18/2011 | LLDP Project Plan | ANI-ITC-944_945-0738910 | ANI-ITC-944_945-0738913 | copyright non-infringement, fair use, misuse; Duda, Sweeney, Bechtolsheim, Holbrook | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7726 | 1/9/2012 | Ipv6 Neighbor Funtionality | ANI-ITC-944_945-0772273 | ANI-ITC-944_945-0772284 | copyright non-infringement, fair use, misuse; Duda, Sweeney, Bechtolsheim, Holbrook | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7727 | 7/16/2012 | IEEE 1588 Software Design | ANI-ITC-944_945-0772381 | ANI-ITC-944_945-0772396 | copyright non-infringement, fair use, misuse; Duda, Sweeney, Bechtolsheim, Holbrook | 402, 403, 602, 802, 901 | R, W, NH, A | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7728 | 8/10/2012 | ISIS Project Plan | ANI-ITC-944_945-0772945 | ANI-ITC-944_945-0772957 | copyright non-infringement, fair use, misuse; Duda, Sweeney, Bechtolsheim, Holbrook | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7729 | 5/7/2014 | EOS Extensibility document | ANI-ITC-944_945-0774924 | ANI-ITC-944_945-0774952 | copyright non-infringement, fair use, misuse; Duda, Sweeney, Bechtolsheim, Holbrook | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7730 | | CAPIzing RIB CLI document | ANI-ITC-944_945-0776526 | ANI-ITC-944_945-0776543 | copyright non-infringement, fair use, misuse; Duda, Sweeney, Bechtolsheim, Holbrook | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7731 | 10/5/2007 | Appealing to CCIEs, hardware vendors copy Cisco's CLI and NetFlow to get into Cisco accounts report | ANI-ITC-944_945-0784088 | ANI-ITC-944_945-0784092 | fair use, misuse, estoppel, abandonment; Sweeney | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7732 | 1/18/2010 | Management and usability: Extreme goes its own way _ Network World article | ANI-ITC-944_945-0784490 | ANI-ITC-944_945-0784493 | fair use, misuse, estoppel fair use, misuse; Sweeney, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7733 | | Dell Ethernet Switch Deployment: CLI Comparison | ANI-ITC-944_945-0784564 | ANI-ITC-944_945-0784574 | fair use, misuse, non-infringement, estoppel, abandonment; Sweeney | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7734 | | ARISTA EOS 4.14.0F TOI LANZ on 7500E document | ANI-ITC-944_945-0803441 | ANI-ITC-944_945-0803447 | fair use, misuse; Sweeney, Holbrook, Duda | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7735 | | Gated And L3 Protocols | ANI-ITC-944_945-0806701 | ANI-ITC-944_945-0806711 | fair use, misuse; Sweeney | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7736 | 3/5/2013 | EAPI Programmatic Access to EOS presentation | ANI-ITC-944_945-0835511 | ANI-ITC-944_945-0835520 | fair use, misuse; Duda, Pech, Sweeney | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7737 | 2/13/2013 | EOS Extensibility guide | ANI-ITC-944_945-1134939 | ANI-ITC-944_945-1134990 | fair use, misuse; Sweeney, Pech, Duda | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7738 | | EOS CLI Conventions and Style Guidelines document | ANI-ITC-944_945-1215311 | ANI-ITC-944_945-1215317 | fair use, misuse; Sweeney, Holbrook, Duda | 402, 403, 602, 802, 901 | R, W, NH, A | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7739 | | VmTracer Event Manager document | ANI-ITC-944_945-1363925 | ANI-ITC-944_945-1363927 | fair use, misuse; Sweeney, Holbrook, Duda | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7740 | 3/25/2006 | Arastra Modular 10G Switching presentation | ANI-ITC-944_945-1364504 | ANI-ITC-944_945-1364548 | fair use, misuse; Bechtolsheim, Duda, Karam, Black, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7741 | | Evaluating Routing Stacks document | ANI-ITC-944_945-1367016 | ANI-ITC-944_945-1367018 | copyright non-infringement, fair use, misuse; Sweeney, Duda | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7742 | 12/14/2007 | GateD NGC 2.9 Advanced Management Interface | ANI-ITC-944_945-1684086 | ANI-ITC-944_945-1685983 | fair use, misuse, non-infringement; Duda, Sweeney | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7743 | 10/26/2012 | EOS Extensibility document | ANI-ITC-944_945-1763306 | ANI-ITC-944_945-1763351 | fair use, misuse; Duda, Pech, Sweeney | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7744 | 4/23/2008 | Email re BNT launches Rackswitches with attachments | ANI-ITC-944_945-3464980 | ANI-ITC-944_945-3464988 | fair use, misuse, estoppel, abandonment; Bechtolsheim, Holbrook, Sweeney, Sadana, Pech, Duda, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7745 | 4/23/2008 | Email re BNT 8100 Switch with attachment | ANI-ITC-944_945-3465224 | ANI-ITC-944_945-3465227 | fair use, misuse, estoppel, abandonment; Bechtolsheim, Foss , Karam | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7746 | 10/14/2014 | Email re Gartner called it in 2010 with attachment | ANI-ITC-944_945-3481326 | ANI-ITC-944_945-3481337 | damages, fair use, misuse, estoppel, abandonment; Sadana | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7747 | 3/3/2012 | Email re Sincerest form of flattery: Cisco copies Python scripting, ZTP, and cron jobs in NX-OS | ANI-ITC-944_945-3598515 | ANI-ITC-944_945-3598515 | fair use, misuse; Duda | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7748 | 4/23/2008 | Email re BNT launches Rackswitches | ANI-ITC-944_945-3604587 | ANI-ITC-944_945-3604587 | fair use, misuse; Bechtolsheim, Holbrook, Sweeney, Sadana, Pech, Duda | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7749 | 4/22/2014 | Email re deals desk with attachments | ANI-ITC-944_945-3642238 | ANI-ITC-944_945-3642239 | damages, fair use, misuse; Sadana, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7750 | 3/27/2010 | Reinventing the Data Center Switch whitepaper (native) | ANI-ITC-944_945-3655821 | ANI-ITC-944_945-3655825 | fair use, misuse; Sadana | 402, 403, 602, 802, 901 | R, W, NH, A | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 339 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.*, Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7751 | 2/7/2013 | RFP Discussion presentation | ANI-ITC-944_945-3665651 | ANI-ITC-944_945-3665694 | fair use, misuse; Sadana, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7752 | | Arista Advantage whitepaper | ANI-ITC-944_945-3672081 | ANI-ITC-944_945-3672092 | fair use, misuse; Sadana | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7753 | 10/28/2014 | Arista Cloud Networking presentation | ANI-ITC-944_945-3734228 | ANI-ITC-944_945-3734255 | fair use, misuse; Sadana | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7754 | 2/21/2015 | Barron's Technology Week Cheeky Arista Takes on Cisco, Is It Different This Time? | ANI-ITC-944_945-3914823 | ANI-ITC-944_945-3914824 | misuse; Chambers, Jiandani | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7755 | 3/11/2011 | Lanz-A New Dimension in Network Visibility Technical Bulletin | ANI-ITC-944_945-3932548 | ANI-ITC-944_945-3932552 | fair use, misuse; Sadana | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7756 | 2/1/2014 | EOS: The Next Generation Extensible Operating System White Paper | ANI-ITC-944_945-3932594 | ANI-ITC-944_945-3932602 | fair use, misuse; Sadana | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7757 | 4/14/2012 | Email re Some very nice comments about Arista | ARISTANDCA10021657 | ARISTANDCA10021658 | fair use, misuse; Sweeney, Duda, Bechtolsheim, Sadana, Pech, Holbrook | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7758 | 7/28/2013 | Email re customer | ARISTANDCA10139872 | ARISTANDCA10139873 | damages, fair use, misuse; Dale, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7759 | 4/7/2014 | Email re customer!!!! | ARISTANDCA10160756 | ARISTANDCA10160758 | damages, fair use, misuse; Gourlay, Ullal, Sadana, Duda, Sweeney, Bechtolsheim, Dale, Smith, Hull, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7760 | 8/18/2014 | Enterprise - Universal Cloud Network Architecture presentation | ARISTANDCA10199739 | ARISTANDCA10199831 | fair use, misuse; Gourlay, Dale | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7761 | 8/14/2013 | EAPI presentation | ARISTANDCA10199834 | ARISTANDCA10199846 | fair use, misuse; Pech, Sadana, Sweeney, Duda, Holbrook, Dale | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7762 | 1/31/2013 | Arista storage  presentation | ARISTANDCA10203338 | ARISTANDCA10203360 | damages, fair use, misuse; Berly, Foss, Sadana, Sweeney, Duda, Dale | 402, 403, 602, 802, 901 | R, W, NH, A | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 340 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7763 | | CAPIzing RIB CLI document | ARISTANDCA10337746 | ARISTANDCA10337769 | fair use, misuse; Pech, Sadana, Sweeney, Duda, Holbrook, Dale | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7764 | | Arista EOS vs Cisco NX-OS presentation | ARISTANDCA10339010 | ARISTANDCA10339014 | fair use, misuse; Pech, Sadana, Sweeney, Duda, Holbrook, Foss, Berly, Gourlay, Dale | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7765 | | CAPI CLI modeling document | ARISTANDCA10340702 | ARISTANDCA10340712 | fair use, misuse; Pech, Sadana, Sweeney, Duda, Holbrook, Dale | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7766 | 9/14/2010 | Email re Next Gen Nexus 5k with attachments | ARISTANDCA10421678 | ARISTANDCA10421698 | fair use, misuse, estoppel, abandonment; Sweeney, Gourlay, Ullal, Bechtolsheim, Dale, Sweeney, Foss, Duda, Holbrook, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7767 | 1/26/2009 | Email re atomic update of config state with attachment | ARISTANDCA10493865 | ARISTANDCA10493867 | fair use, misuse, copyright non-infringement; Sweeney, Holbrook | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7768 | 2/4/2008 | Email re DIAL IN FOR WED AM with attachments | ARISTANDCA10769246 | ARISTANDCA10769262 | fair use, misuse; Bechtolsheim, Duda, Karam | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7769 | 2/16/2008 | Email re architecture document with attachments | ARISTANDCA10770150 | ARISTANDCA10770165 | fair use, misuse; Bechtolsheim, Duda, Karam | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7770 | 5/6/2009 | Cloud Slides to position Arista and Partners email with attachment | ARISTANDCA10827646 | ARISTANDCA10827659 | fair use, misuse; Bechtolsheim, Sweeney, Duda, Foss, Ullal | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7771 | 2/4/2009 | Email re Follow up call | ARISTANDCA10830784 | ARISTANDCA10830785 | fair use, misuse; Bechtolsheim | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7772 | | Pre-Briefing_09.16.15 spreadsheet | ARISTANDCA10900789 | ARISTANDCA10900789 | damages, fair use, misuse; Pech, Foss | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7773 | 5/17/2013 | Email re EAPI Presentations with attachments | ARISTANDCA11189732 | ARISTANDCA11189744 | fair use, misuse; Pech | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7774 | 7/23/2013 | Email re Command API documentation with attachment | ARISTANDCA11201688 | ARISTANDCA11201693 | fair use, misuse; Pech | 402, 403, 602, 802, 901 | R, W, NH, A | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 341 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7775 | 9/19/2012 | Email re Slides with attachments | ARISTANDCA11265530 | ARISTANDCA11265556 | fair use, misuse; Pech | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7776 | 12/11/2008 | Email re  Interoperability with Cisco | ARISTANDCA11278233 | ARISTANDCA11278234 | fair use, misuse; Pech, Sadana, Foss | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7777 | 12/26/2011 | Email re One unhappy Arista customer | ARISTANDCA11343431 | ARISTANDCA11343432 | fair use, misuse; Pech, Ullal | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7778 | 6/7/2014 | Email re June 9th JU Set up with attachment | ARISTANDCA11377641 | ARISTANDCA11377653 | fair use, misuse; Sadana, Ullal, Hull | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7779 | 11/12/2013 | Email re VxLAN deal with attachments | ARISTANDCA11389996 | ARISTANDCA11390012 | fair use, misuse, estoppel, abandonment; Sadana, Foss, McCabe, Ullal, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7780 | 2/17/2011 | 2011-network-rfp spreadsheet | ARISTANDCA11420554 | ARISTANDCA11420554 | damages, fair use, misuse; Sadana, Premji, Summers, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7781 | 4/27/2011 | Email re meeting today at 10:30am  with attachment | ARISTANDCA11422077 | ARISTANDCA11422078 | damages, fair use, misuse; Sadana, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7782 | 10/21/2011 | Email re LANZ Streaming EOS Central article with attachment | ARISTANDCA11428296 | ARISTANDCA11428314 | fair use, misuse; Sweeney, Pech, Sadana, Ullal, Duda, Berly | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7783 | 3/27/2013 | Email re We have won v14 against Cisco | ARISTANDCA11443386 | ARISTANDCA11443387 | damages, fair use, misuse; Sadana, Ullal, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7784 | 4/9/2013 | Email re Automation | ARISTANDCA11444139 | ARISTANDCA11444139 | damages, fair use, misuse; Sadana, Berly, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7785 | 11/10/2011 | Email re Notes for the meeting with the CIO of Univ | ARISTANDCA11447526 | ARISTANDCA11447527 | fair use, misuse; Sadana, McCabe | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7786 | 12/16/2009 | Email re dell 8024 cli guide with attachment | ARISTANDCA11532284 | ARISTANDCA11532285 | fair use, misuse, copyright non-infringement; Sweeney | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7787 | 11/26/2006 | Email re First Draft of Switch Data Sheet with attachment | ARISTANDCA11903604 | ARISTANDCA11903608 | fair use, misuse; Bechtolsheim, Duda, Holbrook, Sweeney, Sadana, Pech | 402, 403, 602, 802, 901 | R, W, NH, A | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 342 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7788 | 8/25/2006 | Email re Notes from conference call | ARISTANDCA11907242 | ARISTANDCA11907245 | damages, fair use, misuse, company history, non-infringement; Bechtolsheim, Duda, Holbrook, Sweeney, Sadana, Pech, Karam | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7789 | 1/22/2014 | Email re the Arista Difference with attachment | ARISTANDCA11932355 | ARISTANDCA11932367 | fair use, misuse; Ullal | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7790 | 10/25/2013 | Email re Hey | ARISTANDCA11942794 | ARISTANDCA11942795 | fair use, misuse; Ullal | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7791 | | Arista EOS Supported Features by RFC | ARISTANDCA11970825 | ARISTANDCA11970830 | fair use, misuse, Sadana, Duda, Bechtolsheim, Berly, Hull, Sweeney | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7792 | 4/24/2014 | 2014 Magic Quadrant for Data Center Networking document | ARISTANDCA12233476 | ARISTANDCA12233501 | fair use, misuse; Foss, Ullal | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7793 | 4/24/2014 | 2013vs2014 Quadrant presentation | ARISTANDCA12233502 | ARISTANDCA12233505 | fair use, misuse; Foss, Ullal | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7794 | 4/23/2010 | Email re 'You Call That a Switch? Nah, THIS is a Switch': Arista | ARISTANDCA12270436 | ARISTANDCA12270437 | fair use, misuse; Foss | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7795 | 7/6/2015 | Demo request email with attachments | ARISTANDCA12282000 | ARISTANDCA12282011 | damages, fair use, misuse; Foss, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7796 | 8/14/2014 | CLOS Lab Test Plan | ARISTANDCA12303740 | ARISTANDCA12303754 | damages, fair use, misuse; Foss, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7797 | 6/10/2011 | Monday, June 13 - Agenda and Pre-Briefing with attached email | ARISTANDCA12315740 | ARISTANDCA12315742 | damages; Ullal, Gourlay, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7798 | 6/3/2012 | Re: Arista email with attachment | ARISTANDCA12319737 | ARISTANDCA12319754 | Fair use, damages; Duda, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7799 | 7/30/2009 | Re: Updated Port-Channel Config doc email | ARISTANDCA12379733 | ARISTANDCA12379737 | fair use, misuse; Duda, Sadana | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7800 | 9/28/2006 | Fwd: Netcordia lets users build their own best practices email | ARISTANDCA12426456 | ARISTANDCA12426457 | fair use, misuse; Duda, Karam | 402, 403, 602, 802, 901 | R, W, NH, A | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 343 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7801 | | Example use cases of an open platform email with attachment | ARISTANDCA12426555 | ARISTANDCA12426563 | fair use, misuse; Bechtolsheim, Karam | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7802 | 5/8/2013 | Arista SDN Seminar Presentation | ARISTANDCA12439612 | ARISTANDCA12439630 | fair use, misuse; Duda | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7803 | 1/21/2013 | Arista Command API document | ARISTANDCA12439823 | ARISTANDCA12439827 | fair use, misuse; Duda | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7804 | 3/20/2006 | RFC 2328 | ARISTANDCA12440095 | ARISTANDCA12440095 | Copyright non-infringement, fair use, misuse; Duda | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7805 | 8/4/2014 | Simplifying Network Operations Data Center Automation Whitepaper | ARISTANDCA12458334 | ARISTANDCA12458343 | fair use, misuse; Sadana | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7806 | 4/8/2014 | AristaEOS Vs NXOS presentation | ARISTANDCA12460864 | ARISTANDCA12460877 | fair use, misuse; Sadana | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7807 | 4/25/2014 | Chalk Talk presentation | ARISTANDCA12491668 | ARISTANDCA12491843 | fair use, misuse; Duda | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7808 | | Arista EOS Programmability notes | ARISTANDCA12501861 | ARISTANDCA12501864 | fair use, misuse; Foss | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7809 | 12/30/2010 | Email Re: Any way to extract CLI command history/details? | ARISTANDCA12706938 | ARISTANDCA12706938 | fair use, misuse; Sweeney, Berly, Hafeez | This exhibit was never produced to Cisco.  Cisco reserves the right to make additional objections after receiving the document; untimely. | ID'D (produced 1/21/2016) | |
| 7810 | 1/27/2015 | Requirements Doc email with attachment | ARISTANDCA12796212 | ARISTANDCA12796260 | Damages, fair use, misuse; Sweeney, Duda | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7811 | 6/18/2008 | 802.1Q-2005 email with attachment | ARISTANDCA12828336 | ARISTANDCA12828337 | fair use, misuse, copyright non-infringement; Sweeney | 402, 403, 602, 802, 901 | R, W, NH, A | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 344 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7812 | 2/7/2010 | Blade and BGP email with attachments | ARISTANDCA12831407 | ARISTANDCA12831412 | fair use, misuse, estoppel, abandonment, copyright non-infringement; Sweeney, Sadana, Duda, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7813 | | Notes re EAPI- EOS | ARISTANDCA12882388 | ARISTANDCA12882416 | fair use, misuse; Sweeney | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7814 | 11/21/2008 | ScreenOS CLI Reference Guide | ARISTANDCA12888993 | ARISTANDCA12888993 | fair use, misuse, copyright non-infringement; Sweeney | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7815 | 12/17/2014 | 12/18 email with attachment | ARISTANDCA12911155 | ARISTANDCA12911157 | Damages, fair use, misuse; Bechtolsheim, Duda, Pech, Holbrook, Ullal, Elsten, Hull | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7816 | 3/13/2015 | Arista OpenStack Collaboration email with attachment | ARISTANDCA12923184 | ARISTANDCA12923197 | Damages, fair use, misuse; Pech, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7817 | 12/29/2014 | RFP email with attachment | ARISTANDCA12948225 | ARISTANDCA12948288 | Damages, fair use, misuse; Sadana, Premji, Black, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7818 | 7/14/2013 | TOR proposal draft email with attachment | ARISTANDCA12950300 | ARISTANDCA12950330 | fair use, misuse, damages; Sadana, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7819 | 8/22/2008 | Notes from meeting email | ARISTANDCA12954981 | ARISTANDCA12954984 | Damages, fair use, misuse; Sadana, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7820 | 11/16/2011 | SDCN Whitepaper | ARISTANDCA12970922 | ARISTANDCA12970930 | fair use, misuse; Ullal | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7821 | 8/10/2009 | Arista proposal email with attachments | ARISTANDCA12994366 | ARISTANDCA12994390 | Damages, fair use, misuse; Duda, Sadana, Premji, Summers, Karam | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7822 | 11/8/2015 | Feature Requirements | ARISTANDCA13038017 | ARISTANDCA13038017 | Damages, fair use, misuse; Duda | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7823 | 6/24/2010 | BNT pim docs email with attachment | ARISTANDCA13129941 | ARISTANDCA13129942 | fair use, misuse, copyright non-infringement, estoppel, abandonment; Holbrook, Hafeez | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7824 | | IETF radius protocol | ARISTANDCA13171546 | ARISTANDCA13171609 | fair use, misuse, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7825 | 2/19/2016 | Force 10 datasheet | ARISTANDCA13172832 | ARISTANDCA13172834 | fair use, misuse, estoppel, abandonment; Dell, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7826 | 2/19/2016 | Force 10 S60 datasheet | ARISTANDCA13172835 | ARISTANDCA13172836 | fair use, misuse, estoppel, abandonment; Dell, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7827 | | TOPS-20 Commands Reference Manual | ARISTANDCA13230131 | ARISTANDCA13230574 | Copyright, copyright non-infringement; Lougheed | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7828 | 12/20/2006 | Nexthop GateD Command Line Interface Manual Chapter 5 | ARISTANDCA13354840 | ARISTANDCA13354859 | Copyright, abandonment, copyright non-infringement; Sweeney, Holbrook, Duda, Bechtolsheim | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7829 | 12/20/2006 | Nexthop GateD Command Line Interface Manual Chapter 37 | ARISTANDCA13356524 | ARISTANDCA13356541 | Copyright, abandonment, copyright non-infringement; Sweeney, Holbrook, Duda, Bechtolsheim | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7830 | 2/3/2016 | Cisco NSO NED Data Sheet | ARISTANDCA13365182 | ARISTANDCA13365184 | fair use, misuse; Kathail, Moberg, Bevemyr | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7831 | 2/29/2016 | Tail-f NCS Network Element Drivers (NEDs) video (native) | ARISTANDCA13365355 | ARISTANDCA13365355 | fair use, misuse; Moberg, Bevemyr, Black, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7832 | | RFC927 | ARISTANDCA13366385 | ARISTANDCA13366389 | Copyright, copyright non-infringement; Black, Lougheed | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7833 | 6/1/1905 | UNIX Programmers Manual Volume 1 Seventh Ed | ARISTANDCA13368200 | ARISTANDCA13368603 | Copyright, copyright non-infringement; Lougheed, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7834 | 8/1/1985 | EXOS 8021 8032 TCP RSX Excelan Reference Manual | ARISTANDCA13369492 | ARISTANDCA13369647 | Copyright, copyright non-infringement, copyright non-infringement; Slattery, Black, Jiandani | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7835 | 10/1/2012 | CIIAA Agreement Oct 2012 document | ARISTANDCA13377706 | ARISTANDCA13377721 | Company policies; Ullal, Sadana, Bechtolsheim, Foss, Duda, Sweeney | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7836 | | Arista Code of Ethics | ARISTANDCA13377722 | ARISTANDCA13377742 | Company policies; Ullal, Sadana, Bechtolsheim, Foss, Duda, Sweeney | 402, 403, 602, 802, 901 | R, W, NH, A | |

Case 5:14-cv-05344-BLF   Document 681   Filed 11/25/16   Page 346 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7837 | | Getting Started in Engineering at Arista manual | ARISTANDCA13377743 | ARISTANDCA13377745 | Company policies; Ullal, Sadana, Bechtolsheim, Foss, Duda, Sweeney | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7838 | 10/31/2013 | Arista Cloud Networks whitepaper | ARISTANDCA13388300 | ARISTANDCA13388309 | fair use, misuse; Sadana, Bechtolsheim, Berly, Duda, Sweeney, Dale | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7839 | 2/12/2013 | Arista LANZ Overview Tech Bulletin | ARISTANDCA13389428 | ARISTANDCA13389434 | fair use, misuse; Sadana, Bechtolsheim, Berly, Holbrook, Duda, Sweeney | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7840 | 3/5/2016 | EOSExtensibility guide | ARISTANDCA13400258 | ARISTANDCA13400309 | fair use, misuse; Pech, Sadana, Sweeney, Duda | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7841 | 8/30/2012 | Bashish presentation | ARISTANDCA13403385 | ARISTANDCA13403403 | fair use, misuse; Pech, Sadana, Sweeney, Duda | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7842 | 7/24/2013 | eAPI 1.0.1 presentation | ARISTANDCA13404000 | ARISTANDCA13404023 | fair use, misuse; Pech, Duda, Sweeney | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7843 | 3/11/2014 | eAPI 1.2.1 presentation | ARISTANDCA13404862 | ARISTANDCA13404903 | fair use, misuse; Pech, Duda, Sweeney | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7844 | 8/18/2011 | Arista comparison 7050 Cisco 3k Juniper QFX presentation | ARISTANDCA13407181 | ARISTANDCA13407205 | fair use, misuse; Berly | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7845 | 6/13/2006 | Cisco-Procurve Interop guide | ARISTANDCA13593372 | ARISTANDCA13593450 | fair use, misuse; Sweeney, Sadana, Duda | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 7846 | 10/28/2014 | Re: Deals Desk for Customer | ARISTANDCA13596561 | ARISTANDCA13596562 | Damages, fair use, misuse; Foss, Berly, McCabe, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7847 | 6/29/2015 | Email re New Hadoop Opportunity with attachment | ARISTANDCA13604706 | ARISTANDCA13604708 | Damages, fair use, misuse; Foss, Berly, McCabe, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7848 | 3/1/2013 | Customer email | ARISTANDCA13614120 | ARISTANDCA13614120 | Damages, fair use, misuse; Sadana, Foss, Berly, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7849 | 1/14/2013 | Arista RFP Response | ARISTANDCA13614121 | ARISTANDCA13614157 | Damages, fair use, misuse; Sadana, Foss, Berly, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7850 | 3/1/2013 | RFI email | ARISTANDCA13614158 | ARISTANDCA13614158 | Damages, fair use, misuse; Sadana, Foss, Berly, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF*

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7851 | 3/1/2013 | Arista RFI Response | ARISTANDCA13614159 | ARISTANDCA13614177 | Damages, fair use, misuse; Sadana, Foss, Berly, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7852 | 1/2/2013 | RFQ email | ARISTANDCA13621528 | ARISTANDCA13621528 | Damages, fair use, misuse; Sadana, Foss, Berly, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7853 | | Arista RFP Response | ARISTANDCA13621529 | ARISTANDCA13621563 | Damages, fair use, misuse; Sadana, Foss, Berly, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7854 | 1/19/2015 | ARISTA - A Winning Combination Q1 2015 Response to RFQ email | ARISTANDCA13633134 | ARISTANDCA13633135 | Damages, fair use, misuse; Sadana, Foss, Berly, Premji, Summers, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7855 | 1/19/2015 | Lab Design | ARISTANDCA13633136 | ARISTANDCA13633147 | Damages, fair use, misuse; Sadana, Foss, Berly, Premji, Summers, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7856 | 1/19/2015 | Arista Quote | ARISTANDCA13633148 | ARISTANDCA13633148 | Damages, fair use, misuse; Sadana, Foss, Berly, Premji, Summers, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7857 | 1/19/2015 | Arista Quote | ARISTANDCA13633149 | ARISTANDCA13633149 | Damages, fair use, misuse; Sadana, Foss, Berly, Premji, Summers, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7858 | 1/19/2015 | Arista Quote SPINE7500 | ARISTANDCA13633150 | ARISTANDCA13633151 | Damages, fair use, misuse; Sadana, Foss, Berly, Premji, Summers, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7859 | 12/1/2014 | Big Data Big Buffers white paper | ARISTANDCA13633152 | ARISTANDCA13633161 | Damages, fair use, misuse; Sadana, Foss, Berly, Premji, Summers, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7860 | 1/27/2016 | Re: Arista Response to LEAF Supplier Event email | ARISTANDCA13664415 | ARISTANDCA13664417 | Damages, fair use, misuse; Sadana, Premji, Summers, Foss, Berly, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 348 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7861 | 1/27/2016 | Arista Response - Additional Contract and Business Requirements | ARISTANDCA13664418 | ARISTANDCA13664428 | Damages, fair use, misuse; Sadana, Premji, Summers, Foss, Berly, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7862 | 1/26/2016 | Arista Response - LEAF Technical Rqmts update 01-26-16 spreadsheet (native) | ARISTANDCA13664429 | ARISTANDCA13664429 | Damages, fair use, misuse; Sadana, Premji, Summers, Foss, Berly, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7863 | 1/26/2016 | Arista Response - Pricing 01-26-16 spreadsheet | ARISTANDCA13664430 | ARISTANDCA13664430 | Damages, fair use, misuse; Sadana, Premji, Summers, Foss, Berly, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7864 | 1/27/2016 | Arista Response - Training RFP Questions | ARISTANDCA13664431 | ARISTANDCA13664432 | Damages, fair use, misuse; Sadana, Premji, Summers, Foss, Berly, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7865 | 11/7/2013 | SDN RFI | ARISTANDCA13672532 | ARISTANDCA13672571 | Damages, fair use, misuse; Berly, Foss, McCabe, Premji, Summers, Sadana, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7866 | 3/21/2012 | RFI A380 Final presentation | ARISTANDCA13676684 | ARISTANDCA13676752 | Damages, fair use, misuse; Berly, Foss, McCabe, Premji, Summers, Sadana, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7867 | 1/10/2014 | Arista Response to RFI | ARISTANDCA13676980 | ARISTANDCA13677036 | Damages, fair use, misuse; Berly, Foss, McCabe, Premji, Summers, Sadana, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7868 | 10/7/2009 | Dell PowerConnect 8024 blade switch email with attachment | ARISTANDCA13681590.1 | ARISTANDCA13681592 | fair use, misuse, estoppel, abandonment; Bechtolsheim, Karam, Sadana, Ullal | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7869 | 11/28/2007 | L3 Datasheet email with attachments | ARISTANDCA13681593 | ARISTANDCA13681600 | fair use, misuse, estoppel, abandonment; Bechtolsheim, Sadana, Duda, Karam | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7870 | 11/6/2009 | Re: Euro Price List - Bill of Material email with attachment | ARISTANDCA13681601 | ARISTANDCA13681621 | fair use, misuse, estoppel, abandonment; Bechtolsheim, Foss, Ullal | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7871 | 12/30/2009 | Re: Dell enter the 10Gb switching arena email with attachment | ARISTANDCA13681622 | ARISTANDCA13681625 | fair use, misuse, estoppel, abandonment; Bechtolsheim, Foss | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7872 | 4/2/2014 | Email re Brocade MLX Series Routers data sheet with attachment | ARISTANDCA13681626 | ARISTANDCA13681638 | fair use, misuse, estoppel, abandonment; Bechtolsheim | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7873 | 4/4/2010 | Re: IBM Redbook on Foundry/Brocade Networking in Datacenter email with attachments | ARISTANDCA13681639 | ARISTANDCA13681648 | fair use, misuse, estoppel, abandonment; Bechtolsheim, Ullal, Dale, Sweeney, Foss, Duda, Sadana, Holbrook | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7874 | 2/13/2014 | Re: Help on Specs for new project to displace Brocade email with attachment | ARISTANDCA13681649 | ARISTANDCA13681659 | fair use, misuse, estoppel, abandonment; Bechtolsheim, Hull, Dale | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7875 | 2/13/2014 | Emal re vdx 6720 ds document with attachment | ARISTANDCA13681660 | ARISTANDCA13681668 | fair use, misuse, estoppel, abandonment; Bechtolsheim | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7876 | 12/17/2009 | Re: Dell enter the 10Gb switching arena email with attachment | ARISTANDCA13681669 | ARISTANDCA13681679 | fair use, misuse, estoppel, abandonment; Bechtolsheim, Sweeney, Pech, Sadana, Ullal, Duda, Berly, Hafeez | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7877 | 3/3/2008 | Foundry RX Series GigE Ports email with attachment | ARISTANDCA13681680 | ARISTANDCA13681688 | fair use, misuse, estoppel, abandonment; Bechtolsheim, Foss, Sadana, Karam | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7878 | 5/11/2009 | Re: 10GE Competitive Announcements email with attachments | ARISTANDCA13681689 | ARISTANDCA13681708 | fair use, misuse, estoppel, abandonment; Bechtolsheim, Ullal, Dale, Sweeney, Foss, Duda, Sadana, Holbrook | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7879 | 8/24/2008 | Re: Notes from meeting email with attachments | ARISTANDCA13681709 | ARISTANDCA13681729 | fair use, misuse, estoppel, abandonment; Bechtolsheim, Foss | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7880 | 4/15/2008 | Country specific Contract email with attachment | ARISTANDCA13681730 | ARISTANDCA13681733 | fair use, misuse, estoppel, abandonment; Bechtolsheim, Foss, Sadana, Karam | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7881 | 4/12/2010 | Re: One more iteration on the data sheet email with attachment | ARISTANDCA13681734 | ARISTANDCA13681742 | fair use, misuse, estoppel, abandonment; Bechtolsheim, Sadana | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7882 | 1/18/2012 | Gnodal email with attachments | ARISTANDCA13681765 | ARISTANDCA13681768 | fair use, misuse, estoppel, abandonment; Sadana, Foss, McCabe, Berly, Smith, Dale, Bechtolsheim, Duda, Gourlay | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7883 | 4/23/2008 | BNT launches Rackswitches email with attachments | ARISTANDCA13681769 | ARISTANDCA13681777 | fair use, misuse, estoppel, abandonment; Bechtolsheim, Duda, Holbrook, Sweeney, Sadana, Pech | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7884 | 12/2/2009 | Email re Fujitsu switch mentioned on todays call with attachment | ARISTANDCA13682734 | ARISTANDCA13682739 | fair use, misuse, estoppel, abandonment; Bechtolsheim, Sadana, Duda | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7885 | 4/17/2009 | Re: Fujitsu email with attachments | ARISTANDCA13682768 | ARISTANDCA13682794 | fair use, misuse, estoppel, abandonment; Bechtolsheim, Sweeney, Duda, Foss | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7886 | 6/4/2010 | Re: BNT/Neterion email with attachments | ARISTANDCA13682795 | ARISTANDCA13682806 | fair use, misuse, estoppel, abandonment; Bechtolsheim, Foss | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7887 | 12/8/2010 | Comparaison 7120T-4S vs 8024f dell email with attachment | ARISTANDCA13682833 | ARISTANDCA13682836 | fair use, misuse, estoppel, abandonment; Foss, Karam | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7888 | 9/30/2009 | Email re Turboiron24 document with attachment | ARISTANDCA13682837 | ARISTANDCA13682846 | fair use, misuse, estoppel, abandonment; Foss | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7889 | 1/11/2013 | Arista User Manual EOS 4.11.1 | ARISTANDCA13710417 | ARISTANDCA13711864 | fair use, misuse; Sweeney, Duda, Sadana, Pech, Holbrook | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7890 | 4/29/2013 | 7500gen2 Launch Master Deck Presentation | ARISTANDCA13769696 | ARISTANDCA13769890 | fair use, misuse; Sadana, Berly, Foss, Gourlay, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7891 | 10/28/2009 | Arista Quick Overview presentation | ARISTANDCA13775134 | ARISTANDCA13775145 | fair use, misuse; Sadana, Berly, Foss, Gourlay, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7892 | 2/25/2013 | Company presentation | ARISTANDCA13778653 | ARISTANDCA13778677 | fair use, misuse; Sadana, Berly, Foss, Gourlay, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7893 | 5/16/2012 | Arista Interop 2012 CenterDeck presentation | ARISTANDCA13779622 | ARISTANDCA13779639 | fair use, misuse; Sadana, Berly, Foss, Gourlay, Ullal, Bechtolsheim, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7894 | 2/11/2014 | Arista Big Data 2014 presentation | ARISTANDCA13780002 | ARISTANDCA13780035 | fair use, misuse; Sadana, Berly, Foss, Gourlay, Ullal, Bechtolsheim, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7895 | 8/10/2015 | Building General Enterprise Data Centers presentation | ARISTANDCA13788563 | ARISTANDCA13788577 | Damages, fair use, misuse; Foss, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7896 | 4/16/2013 | Sales training April 2013 presentation | ARISTANDCA13796856 | ARISTANDCA13796890 | fair use, misuse; Sadana, Berly, Foss, Gourlay, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7897 | 2/4/2013 | Arista Cloud Feb 2013 presentation | ARISTANDCA13798391 | ARISTANDCA13798428 | fair use, misuse; Sadana, Berly, Foss, Gourlay, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7898 | 9/13/2012 | Arista intro presentation | ARISTANDCA13800466 | ARISTANDCA13800479 | fair use, misuse; Sadana, Berly, Foss, Gourlay, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7899 | 4/16/2012 | EOS Differentiators presentation | ARISTANDCA13801111 | ARISTANDCA13801135 | fair use, misuse; Sadana, Berly, Foss, Gourlay, Ullal, Sweeney, Duda, Holbrook, Pech, Bechtolsheim, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7900 | 8/6/2012 | Customer Win presentation | ARISTANDCA13801390 | ARISTANDCA13801397 | Damages, fair use, misuse; McCabe, Foss, Berly, Gourlay, Premji, Summers, Sadana, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 7901 | 4/24/2000 | Email re: Uniform syntax for distributed CLI commands | CSI-ANI-00006370 | CSI-ANI-00006370 | Copyright, copyright non-infringement; Lougheed, Kathail | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 352 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7902 | 4/24/2000 | Email Re: Uniform syntax for distributed CLI commands | CSI-ANI-00006371 | CSI-ANI-00006371 | fair use, misuse; Kathail, Lougheed | 402, 403, 602 | R, W | |
| 7903 | 12/4/2003 | 12.2S  New Infra Update presentation | CSI-ANI-00028654 | CSI-ANI-00028654.000026 | fair use, misuse, estoppel, abandonment; Kathail, Black | 402, 403, 602 | R, W | |
| 7904 | 6/22/2004 | Email Re: CLI consistency | CSI-ANI-00030688 | CSI-ANI-00030688.000003 | fair use, misuse, copyright; Lougheed, Kavasseri | 402, 403, 602 | R, W | |
| 7905 | 5/16/2005 | Switch Router Specification | CSI-ANI-00033423 | CSI-ANI-00033423.000025 | fair use, misuse, estoppel, abandonment; Pletcher, Jiandani, Palumbo, Hartingh, Kathail, Black | 402, 403, 602 | R, W | |
| 7906 | | N2G System Overview | CSI-ANI-00036040 | CSI-ANI-00036040.000050 | fair use, misuse; Kathail | 402, 403, 602 | R, W | |
| 7907 | | pre-deepdive presentation | CSI-ANI-00037742 | CSI-ANI-00037742.000032 | fair use, misuse; Kathail, Lougheed | 402, 403, 602 | R, W | |
| 7908 | 5/4/2007 | Convergence Product Response Form spreadsheet | CSI-ANI-00038090 | CSI-ANI-00038090 | fair use, misuse, estoppel, abandonment; Kathail, Black | 402, 403, 602 | R, W | |
| 7909 | | ConfD Overview And Benefits data sheet | CSI-ANI-00041292 | CSI-ANI-00041292.000005 | fair use, misuse; Kathail | 402, 403, 602 | R, W | |
| 7910 | 4/28/2008 | CASA C2200 datasheet | CSI-ANI-00041773 | CSI-ANI-00041773.000004 | fair use, misuse, estoppel, abandonment; Kathail, Black | 402, 403, 602 | R, W | |
| 7911 | | OS Infractructure and Services presentation | CSI-ANI-00042368 | CSI-ANI-00042368.000054 | fair use, misuse, estoppel, abandonment; Kathail, Black | 402, 403, 602 | R, W | |
| 7912 | | Network Management and Network Elements as Platform (NaaP onep-dsm) presentation | CSI-ANI-00042971 | CSI-ANI-00042971.000013 | fair use, misuse, estoppel, abandonment; Kathail, Black | 402, 403, 602 | R, W | |
| 7913 | | IOS Strategy Paper | CSI-ANI-00042977 | CSI-ANI-00042977.000011 | fair use, misuse, estoppel, abandonment; Kathail, Black | 402, 403, 602 | R, W | |
| 7914 | 2/20/2009 | Cisco Nexus 700 Series advertisement | CSI-ANI-00043659 | CSI-ANI-00043659.000001 | fair use, misuse, estoppel, abandonment; Kathail, Black | 402, 403, 602 | R, W | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7915 | 8/11/2010 | Email re Is this basically a Nexus 1000V? | CSI-ANI-00044880 | CSI-ANI-00044880 | Damages; Laches (re equitable remedies), Pletcher, Kathail | 402, 403, 602 | R, W | |
| 7916 | 10/27/2009 | Email RE: Top 3-5 Lessons Learned from the Internet | CSI-ANI-00045286 | CSI-ANI-00045286.000001 | fair use, misuse; Lougheed | 402, 403, 602 | R, W | |
| 7917 | | Notes re IOS | CSI-ANI-00045536 | CSI-ANI-00045536.000001 | fair use, misuse, estoppel, abandonment; Lougheed | 402, 403, 602 | R, W | |
| 7918 | 8/2/2010 | Delhi-PRD specification | CSI-ANI-00047368 | CSI-ANI-00047368.000084 | fair use, misuse; Remaker | 402, 403, 602 | R, W | |
| 7919 | 11/22/2010 | Email re: Heads-up: Gartner Note on 'Debunking the Single Vendor Myth' | CSI-ANI-00048160 | CSI-ANI-00048160.000001 | fair use, misuse; Kathail | 402, 403, 602 | R, W | |
| 7920 | 2/22/2011 | Email Re: Most innovative companies | CSI-ANI-00049218 | CSI-ANI-00049218.000002 | Misuse; Lougheed, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 7921 | 2/23/2011 | Nexus7K Marketing Whitepaper | CSI-ANI-00049235 | CSI-ANI-00049235.000011 | fair use, misuse, estoppel, abandonment; Kathail, Black | 402, 403, 602 | R, W | |
| 7922 | 3/9/2011 | Email re: ZTP | CSI-ANI-00049502 | CSI-ANI-00049502.000002 | fair use, misuse; Kathail | 402, 403, 602 | R, W | |
| 7923 | 7/15/2011 | Email re Interface Consistency Weekly - Installment #2 from the API WG | CSI-ANI-00051435 | CSI-ANI-00051435.000002 | fair use, misuse; Lougheed | 402, 403, 602 | R, W | |
| 7924 | 9/12/2011 | Email Re: where the frack is my CIUS ? | CSI-ANI-00052092 | CSI-ANI-00052092 | Damages, fair use, misuse; Lougheed, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 7925 | 9/12/2011 | Email RE: where the frack is my CIUS ? | CSI-ANI-00052093 | CSI-ANI-00052093.000001 | Damages, fair use, misuse; Elsten, Lougheed, Pletcher, Jiandani, Palumbo, Hartingh, Chambers | 402, 403, 602 | R, W | |
| 7926 | 3/31/2012 | Presentation re Customer | CSI-ANI-00055255 | CSI-ANI-00055255.000011 | fair use, misuse, Damages; Elsten, Pletcher, Jiandani, Palumbo, Hartingh, Malik | 402, 403, 602 | R, W | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7927 | 3/31/2012 | Monticello briefings spreadsheet (native) | CSI-ANI-00055662 | CSI-ANI-00055662 | damages, fair use, misuse; Elsten, Pletcher, Jiandani, Palumbo, Hartingh, Malik | 402, 403, 602 | R, W | |
| 7928 | 4/1/2012 | Low Latency roadshow presentation | CSI-ANI-00056218 | CSI-ANI-00056218.000044 | Damages, Laches (re equitable remedies); Pletcher, Jiandani, Palumbo, Hartingh, Elsten, Malik | 402, 403, 602 | R, W | |
| 7929 | | Arista 7100 Series presentation | CSI-ANI-00056413 | CSI-ANI-00056413.000012 | Unclean hands, fair use, misuse; Lang, Pletcher, Malik | 402, 403, 602 | R, W | |
| 7930 | 4/1/2012 | Arista Competitive Network World Response | CSI-ANI-00056446 | CSI-ANI-00056446.000032 | Laches (re equitable remedies), damages, misuse; Pletcher, Jiandani, Palumbo, Hartingh, Malik | 402, 403, 602 | R, W | |
| 7931 | 4/1/2012 | Arista update to dc-v board presentation | CSI-ANI-00056463 | CSI-ANI-00056463.000021 | Laches (re equitable remedies), damages, misuse; Pletcher, Jiandani, Palumbo, Hartingh, Elsten | 402, 403, 602 | R, W | |
| 7932 | | Arista EOS 4.5.0 EFT6 Release Notes | CSI-ANI-00056468 | CSI-ANI-00056468.000010 | Unclean hands, fair use, misuse; Lang, Pletcher, Malik | 402, 403, 602 | R, W | |
| 7933 | 4/1/2012 | 7508 supported features webpage | CSI-ANI-00056498 | CSI-ANI-00056498.000002 | fair use, misuse; Kathail, Malik | 402, 403, 602 | R, W | |
| 7934 | 4/1/2012 | Arista competitive research v1 4 presentation | CSI-ANI-00056515 | CSI-ANI-00056515.000039 | fair use, misuse, laches (re equitable remedies); Pletcher, Jiandani, Palumbo, Hartingh, Kathail, Elsten, Malik | 402, 403, 602 | R, W | |
| 7935 | 4/1/2012 | Arista 7508 portfolio | CSI-ANI-00056522 | CSI-ANI-00056522.000001 | fair use, misuse; Kathail, Malik | 402, 403, 602 | R, W | |
| 7936 | 10/1/2007 | Enterprise presentation | CSI-ANI-00056770 | CSI-ANI-00056770.000054 | fair use, misuse, estoppel, abandonment; Elsten, Pletcher, Jiandani, Palumbo, Hartingh, Kathail, Black, Malik | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 355 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.*, Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7937 | 4/1/2012 | Troubleshooting n7k switches presentation | CSI-ANI-00056815 | CSI-ANI-00056815.000142 | fair use, misuse, estoppel, abandonment; Kathail, Malik | 402, 403, 602 | R, W | |
| 7938 | 4/4/2012 | Email re Andy B on new switch | CSI-ANI-00057167 | CSI-ANI-00057167 | fair use, misuse; Pletcher | 402, 403, 602 | R, W | |
| 7939 | 8/21/2012 | Arista competitive update email and attachment | CSI-ANI-00060814 | CSI-ANI-00060815 | fair use, misuse, unclean hands; Pletcher | 402, 403, 602 | R, W | |
| 7940 | 8/23/2012 | image of Arista presentation | CSI-ANI-00060871 | CSI-ANI-00060871 | Unclean hands, fair use, misuse; Lang, Pletcher, Malik | 402, 403, 602 | R, W | |
| 7941 | 8/23/2012 | image of Arista presentation | CSI-ANI-00060880 | CSI-ANI-00060880 | Unclean hands, fair use, misuse; Lang, Pletcher, Malik | 402, 403, 602 | R, W | |
| 7942 | 12/20/2012 | First 20 interviews? email | CSI-ANI-00064958 | CSI-ANI-00064958.000001 | fair use, misuse; Lougheed | 402, 403, 602 | R, W | |
| 7943 | 2/4/2012 | OnePK value prop for the enterprise? email | CSI-ANI-00065736 | CSI-ANI-00065736.000005 | fair use, misuse, estoppel, abandonment; Black, Kathail | 402, 403, 602 | R, W | |
| 7944 | 12/13/2012 | IOS Innovation presentation | CSI-ANI-00065750 | CSI-ANI-00065750.000021 | fair use, misuse; Lougheed | 402, 403, 602 | R, W | |
| 7945 | 2/5/2013 | OnePK value prop for the enterprise? email | CSI-ANI-00065760 | CSI-ANI-00065760.000007 | fair use, misuse, estoppel, abandonment; Pletcher, Kathail | 402, 403, 602 | R, W | |
| 7946 | 5/9/2013 | RN 4.10.4-OpenFlow guide | CSI-ANI-00069328 | CSI-ANI-00069328.000026 | Unclean hands, fair use, misuse; Lang, Pletcher, Kathail, Malik | 402, 403, 602 | R, W | |
| 7947 | 5/16/2013 | Arista Switch running EOS 4.12.0 email | CSI-ANI-00069721 | CSI-ANI-00069721 | fair use, misuse; Pletcher | 402, 403, 602 | R, W | |
| 7948 | 7/24/2013 | Pioneer Award Submission Form | CSI-ANI-00071994 | CSI-ANI-00071994.000009 | fair use, misuse; Kathail | 402, 403, 602 | R, W | |
| 7949 | 7/27/2013 | XML/Netconf/Programmable interfaces email | CSI-ANI-00072179 | CSI-ANI-00072179.000002 | fair use, misuse; Kathail, Malik | 402, 403, 602 | R, W | |
| 7950 | 7/29/2013 | XML/Netconf/Programmable interfaces email | CSI-ANI-00072213 | CSI-ANI-00072213.000004 | fair use, misuse; Kathail, Malik | 402, 403, 602 | R, W | |
| 7951 | 7/29/2013 | Mcast MIB support in N3k for velocity email | CSI-ANI-00072291 | CSI-ANI-00072291 | damages, fair use, misuse; Pletcher, Elsten, Jiandani, Palumbo, Hartingh, Malik | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF     Document 681     Filed 11/25/16     Page 356 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7952 | 7/31/2013 | XML/Netconf requirements email | CSI-ANI-00072409 | CSI-ANI-00072409.000004 | fair use, misuse; Kathail, Pletcher | 402, 403, 602 | R, W | |
| 7953 | 06/00/2012 | Technology Strategy presentation | CSI-ANI-00072807 | CSI-ANI-00072807.000014 | fair use, misuse; Kathail, Elsten, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 7954 | 8/6/2013 | Email re Arista | CSI-ANI-00072900 | CSI-ANI-00072900.000002 | fair use, misuse; Pletcher | 402, 403, 602 | R, W | |
| 7955 | 8/20/2013 | Email MUST MEETING: NX-OS BGP harmonization strategy moving forward, need your feedback and attachment | CSI-ANI-00073865 | CSI-ANI-00073866.000009 | fair use, misuse, estoppel, abandonment; Pletcher, Kathail | 402, 403, 602 | R, W | |
| 7956 | 8/23/2013 | Email re Tech executives facing up to hard realities of the cloud | CSI-ANI-00074057 | CSI-ANI-00074057.000010 | fair use, misuse; Kathail, Remaker, Lougheed | 402, 403, 602 | R, W | |
| 7957 | 8/27/2013 | Tech executives facing up to hard realities of the cloud email | CSI-ANI-00074219 | CSI-ANI-00074219.000012 | damages, fair use, misuse; Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 7958 | 9/17/2013 | OnePK v. Arista Summary email | CSI-ANI-00075038 | CSI-ANI-00075038.000001 | fair use, misuse; Pletcher | 402, 403, 602 | R, W | |
| 7959 | 9/18/2013 | OnePK v. Arista Summary email | CSI-ANI-00075092 | CSI-ANI-00075092.000001 | fair use, misuse; Pletcher, Malik | 402, 403, 602 | R, W | |
| 7960 | 9/22/2013 | Cisco Nexus 3132Q Switch | CSI-ANI-00075308 | CSI-ANI-00075308.000011 | fair use, misuse; Pletcher, Kathail, Malik | 402, 403, 602 | R, W | |
| 7961 | 9/27/2013 | Nexus 3K v. Arista - Service Containers - Update email | CSI-ANI-00075641 | CSI-ANI-00075641.000003 | fair use, misuse; Pletcher | 402, 403, 602 | R, W | |
| 7962 | 10/3/2013 | Nexus 3K v. Arista - Service Containers - Update email | CSI-ANI-00075905 | CSI-ANI-00075905.000005 | fair use, misuse; Pletcher | 402, 403, 602 | R, W | |
| 7963 | 10/6/2013 | Configuration Requirements presentation | CSI-ANI-00075998 | CSI-ANI-00075998.000002 | damages, fair use, misuse; Kathail, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 7964 | 11/4/2013 | Document on REST APIs email | CSI-ANI-00077350 | CSI-ANI-00077350.000001 | fair use, misuse; Pletcher | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF     Document 681     Filed 11/25/16     Page 357 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7965 | 11/14/2013 | Arista in Media/Video email | CSI-ANI-00077898 | CSI-ANI-00077898.000008 | damages, fair use, misuse; Kathail, Elsten, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 7966 | 11/14/2013 | Arista in Media/Video email | CSI-ANI-00077900 | CSI-ANI-00077900.000009 | damages, fair use, misuse; Kathail, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 7967 | 11/28/2013 | Thin Stack Meeting email | CSI-ANI-00078510 | CSI-ANI-00078510 | fair use, misuse; Pletcher | 402, 403, 602 | R, W | |
| 7968 | 12/20/2013 | T2 FIB programming email | CSI-ANI-00079981 | CSI-ANI-00079981 | fair use, misuse; Pletcher | 402, 403, 602 | R, W | |
| 7969 | 1/7/2014 | Follow up from our call today-Arista Game Plan email | CSI-ANI-00080356 | CSI-ANI-00080356.000002 | fair use, misuse; Jiandani | 402, 403, 602 | R, W | |
| 7970 | 1/8/2014 | Arista Competitive Summary 01/07/14 email and attachments | CSI-ANI-00080495 | CSI-ANI-00080498 | damages, fair use, misuse; Elsten, Chambers, Pletcher, Jiandani, Palumbo, Hartingh, Malik | 402, 403, 602 | R, W | |
| 7971 | 1/21/2014 | Common Device Data Models Product Requirements | CSI-ANI-00081451 | CSI-ANI-00081451.000033 | fair use, misuse; Kathail | 402, 403, 602 | R, W | |
| 7972 | 1/30/2014 | Aritista Competitive VXlan VMWare email | CSI-ANI-00082233 | CSI-ANI-00082233.000001 | damages, fair use, misuse; Elsten, Pletcher, Jiandani, Palumbo, Hartingh, Malik | 402, 403, 602 | R, W | |
| 7973 | 2/5/2014 | Urgent follow up on response email | CSI-ANI-00082663 | CSI-ANI-00082663.000002 | damages, fair use, misuse; Jiandani, Pletcher, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 7974 | 2/8/2014 | 7150S Testing - Benchmarks email | CSI-ANI-00082979 | CSI-ANI-00082979 | fair use, misuse; Pletcher, Malik | 402, 403, 602 | R, W | |
| 7975 | 2/8/2014 | Initial Price Comparison Between Arista and Cisco for Transactions-FxAll email and attachment | CSI-ANI-00082991 | CSI-ANI-00082992 | damages, fair use, misuse; Elsten, Pletcher, Jiandani, Palumbo, Hartingh, Malik | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 358 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7976 | 2/10/2014 | Arsista 6500 Buyback Program email | CSI-ANI-00083104 | CSI-ANI-00083104.000001 | fair use, misuse; Kathail, Pletcher, Hartingh | 402, 403, 602 | R, W | |
| 7977 | 2/13/2014 | [Urgent] Models email | CSI-ANI-00083464 | CSI-ANI-00083464.000001 | damages, fair use, misuse; Kathail, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 7978 | 2/13/2014 | Debrief Call email | CSI-ANI-00083513 | CSI-ANI-00083513.000004 | damages, fair use, misuse; Jiandani, Pletcher, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 7979 | | OMITTED | | | | | | |
| 7980 | 2/26/2014 | CAM Table Issues email | CSI-ANI-00084867 | CSI-ANI-00084867.000007 | damages, fair use, misuse; Elsten, Pletcher, Jiandani, Palumbo, Hartingh, Malik | 402, 403, 602 | R, W | |
| 7981 | 2/28/2014 | e-CATS/SVS email | CSI-ANI-00085261 | CSI-ANI-00085261.000002 | damages, fair use, misuse; Elsten, Pletcher, Jiandani, Palumbo, Hartingh, Malik | 402, 403, 602 | R, W | |
| 7982 | 2/28/2014 | ASR1006-X & ASR1009-X Chassis Product Requirements Document | CSI-ANI-00085278 | CSI-ANI-00085278.000047 | fair use, misuse, estoppel, abandonment; Kathail | 402, 403, 602 | R, W | |
| 7983 | 3/4/2014 | Arista Competitive Team Meeting: Proposed Agenda 3/4/14 email | CSI-ANI-00085560 | CSI-ANI-00085560 | fair use, misuse; Pletcher, Malik | 402, 403, 602 | R, W | |
| 7984 | 3/4/2014 | Weekly Status for PMA team 03-MAR-2014 email and attachment | CSI-ANI-00085679 | CSI-ANI-00085680.000024 | fair use, misuse; Kathail, Black | 402, 403, 602 | R, W | |
| 7985 | 3/4/2014 | Weekly Status for PMA team 03-MAR-2014 email and attachment | CSI-ANI-00085681 | CSI-ANI-00085682.000024 | fair use, misuse; Lougheed | 402, 403, 602 | R, W | |
| 7986 | 3/4/2014 | Competitive Model - Feed Plant email and attachment | CSI-ANI-00085686 | CSI-ANI-00085687 | damages, fair use, misuse; Elsten, Pletcher, Jiandani, Palumbo, Hartingh, Malik | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 359 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7987 | 3/7/2014 | Nexus 3548 Support for BFD in Multicast email | CSI-ANI-00085970 | CSI-ANI-00085970.000004 | damages, fair use, misuse; Elsten, Pletcher, Jiandani, Palumbo, Hartingh, Malik | 402, 403, 602 | R, W | |
| 7988 | 3/10/2014 | Serviceability A View From Cisco Services (Customer Pain Points) presentation | CSI-ANI-00086424 | CSI-ANI-00086424.000039 | fair use, misuse; Kathail | 402, 403, 602 | R, W | |
| 7989 | 3/16/2014 | Enterprise Networking email | CSI-ANI-00086863 | CSI-ANI-00086863.000001 | fair use, misuse; Kathail | 402, 403, 602 | R, W | |
| 7990 | 3/17/2014 | Enterprise Networking email | CSI-ANI-00086869 | CSI-ANI-00086869.000003 | fair use, misuse; Kathail | 402, 403, 602 | R, W | |
| 7991 | 4/3/2014 | Email re 2nd of 9 in our Arista Mini-Series Events (Low Latency) Occurred Today 4/04 | CSI-ANI-00088953 | CSI-ANI-00088953.000001 | misuse; Pletcher, Hartingh, Malik | 402, 403, 602 | R, W | |
| 7992 | 4/5/2014 | Email re LLDP issue on 3K: request to check whether 9K is fine | CSI-ANI-00089156 | CSI-ANI-00089156.000002 | fair use, misuse; Pletcher | 402, 403, 602 | R, W | |
| 7993 | 4/8/2014 | NGDC Arista Competitive Sub-Team "Zero Loss Tolerance Against Arista" presentation | CSI-ANI-00089450 | CSI-ANI-00089450.000049 | fair use, misuse; Pletcher, Malik | 402, 403, 602 | R, W | |
| 7994 | 4/8/2014 | Arista Tiger Team presentation | CSI-ANI-00089474 | CSI-ANI-00089474.000032 | fair use, misuse; Kathail, Malik | 402, 403, 602 | R, W | |
| 7995 | 4/8/2014 | NGDC Arista Competitive Sub-Team "Zero Loss Tolerance Against Arista" presentation (native) | CSI-ANI-00089488 | CSI-ANI-00089488.000061 | fair use, misuse; Hartingh, Malik, Pletcher, Jiandani | 402, 403, 602 | R, W | |
| 7996 | | Cisco Live 2014 "Tomorrow Starts Here" presentation | CSI-ANI-00089656 | CSI-ANI-00089656.000099 | fair use, estoppel, abandonment, misuse; Lougheed, Kathail | 402, 403, 602 | R, W | |
| 7997 | 4/10/2014 | Follow-up: Network for professional video production (Media/ Broadcast) email | CSI-ANI-00089882 | CSI-ANI-00089882.000001 | fair use, misuse; Kathail | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 360 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 7998 | 4/11/2014 | URGENT Issue - re LLDP issue on N3K email | CSI-ANI-00089982 | CSI-ANI-00089982.000012 | fair use, misuse; Elsten, Pletcher, Palumbo, Jiandani, Hartingh | 402, 403, 602 | R, W | |
| 7999 | 4/11/2014 | Orders email | CSI-ANI-00090019 | CSI-ANI-00090019.000001 | misuse; Palumbo | 402, 403, 602 | R, W | |
| 8000 | 4/12/2014 | Arista Bootcamp EOS Deep Dive presentation | CSI-ANI-00090126 | CSI-ANI-00090126.000038 | fair use, misuse; Kathail, Malik | 402, 403, 602 | R, W | |
| 8001 | 4/13/2014 | Arista OpenStack EFT Installation Instructions | CSI-ANI-00090252 | CSI-ANI-00090252.000010 | Unclean hands, fair use, misuse; Lang, Pletcher, Malik | 402, 403, 602 | R, W | |
| 8002 | 6/4/2014 | Work email and attachments | CSI-ANI-00094496 | CSI-ANI-00094498.000004 | fair use, misuse; Pletcher, Malik | 402, 403, 602 | R, W | |
| 8003 | 6/4/2014 | Audio Video Bridging (AVB) email | CSI-ANI-00094573 | CSI-ANI-00094573.000006 | damages, fair use, misuse; Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8004 | 6/10/2014 | Add skip + pwd hiden option for poap email | CSI-ANI-00095313 | CSI-ANI-00095313.000005 | fair use, misuse; Pletcher | 402, 403, 602 | R, W | |
| 8005 | 6/16/2014 | DC2 Scales AVB Large : Sports Video Group email | CSI-ANI-00095752 | CSI-ANI-00095752.000008 | damages, fair use, misuse; Elsten, Kathail, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8006 | 6/16/2014 | PMN solutions email | CSI-ANI-00095753 | CSI-ANI-00095753.000004 | fair use, misuse; Kathail | 402, 403, 602 | R, W | |
| 8007 | 6/19/2014 | Professional Median Network - Phase 1 Resourcing email | CSI-ANI-00096164 | CSI-ANI-00096164.000001 | fair use, misuse; Kathail | 402, 403, 602 | R, W | |
| 8008 | 6/24/2014 | Email re Is this the new way to use 3rd party transceiver on arista switch? | CSI-ANI-00096449 | CSI-ANI-00096449 | fair use, misuse; Pletcher | 402, 403, 602 | R, W | |
| 8009 | 6/27/2014 | Please provide interview feedback for Saritha Ealla email | CSI-ANI-00096888 | CSI-ANI-00096888.000002 | hiring; Pletcher | 402, 403, 602 | R, W | |
| 8010 | 6/30/2014 | Cisco vs Arista June 14 Pricing update email and attachment | CSI-ANI-00097003 | CSI-ANI-00097004 | damages, unclean hands, fair use, misuse; Elsten, Pletcher, Jiandani, Palumbo, Hartingh, Malik | 402, 403, 602 | R, W | |
| 8011 | 7/2/2014 | SFTP admin use issue with email | CSI-ANI-00097211 | CSI-ANI-00097211.000013 | fair use, misuse; Pletcher | 402, 403, 602 | R, W | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8012 | 7/3/2014 | Customer Proof of Concept (POC), Use of Arista VXLAN in Network Environment as an Example of Arista Product Line Offerings | CSI-ANI-00097387 | CSI-ANI-00097387.000034 | Unclean hands, fair use, misuse; Lang, Pletcher, Malik | 402, 403, 602 | R, W | |
| 8013 | 7/8/2014 | Arista - FYI email | CSI-ANI-00097743 | CSI-ANI-00097743 | damages, fair use, misuse; Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8014 | 7/9/2014 | VMtracker to Bronte email | CSI-ANI-00097955 | CSI-ANI-00097955.000001 | damages, fair use, misuse; Elsten, Black, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8015 | 7/9/2014 | Arista - FYI email | CSI-ANI-00097966 | CSI-ANI-00097966.000002 | fair use, misuse; Pletcher, Malik | 402, 403, 602 | R, W | |
| 8016 | 7/9/2014 | Arista - FYI email | CSI-ANI-00097977 | CSI-ANI-00097977.000002 | fair use, misuse, Damages; Elsten, Pletcher, Jiandani, Palumbo, Hartingh, Malik | 402, 403, 602 | R, W | |
| 8017 | 7/9/2014 | VMtracker to Bronte email | CSI-ANI-00097979 | CSI-ANI-00097979.000001 | damages, fair use, misuse; Elsten, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8018 | 7/15/2014 | ANET email | CSI-ANI-00098602 | CSI-ANI-00098602.000001 | fair use, misuse; Pletcher | 402, 403, 602 | R, W | |
| 8019 | 7/17/2014 | Competitive response to Arista Tracers - Cisco Proposal email and attachment | CSI-ANI-00099040 | CSI-ANI-00099041.000025 | fair use, misuse; Kathail, Malik, Black | 402, 403, 602 | R, W | |
| 8020 | 7/19/2014 | Feature Availability on Switch Platform Arista user manual | CSI-ANI-00099404 | CSI-ANI-00099404.000004 | fair use, misuse; Kathail, Malik | 402, 403, 602 | R, W | |
| 8021 | 7/29/2014 | Email re Arista BiDi | CSI-ANI-00100469 | CSI-ANI-00100469.000002 | fair use, misuse, damages; Elsten, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 362 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8022 | 8/11/2014 | Professional Media Networking (PMN) (Broadcast Infrastructure) Business and Technical Analysis, PMN Core Team presentation | CSI-ANI-00102064 | CSI-ANI-00102064.000012 | fair use, misuse; Kathail | 402, 403, 602 | R, W | |
| 8023 | 8/19/2014 | The state of labels on the N3K email | CSI-ANI-00103115 | CSI-ANI-00103115.000001 | fair use, misuse; Pletcher | 402, 403, 602 | R, W | |
| 8024 | 9/4/2014 | Programmatic config performance email | CSI-ANI-00105341 | CSI-ANI-00105341 | fair use, misuse; Pletcher | 402, 403, 602 | R, W | |
| 8025 | 9/6/2014 | Update email | CSI-ANI-00105545 | CSI-ANI-00105545.000001 | damages, fair use, misuse; Pletcher, Elsten, Jiandani, Palumbo, Hartingh, Malik | 402, 403, 602 | R, W | |
| 8026 | 9/8/2014 | POC N9K email | CSI-ANI-00105635 | CSI-ANI-00105635.000004 | damages, fair use, misuse; Pletcher, Jiandani, Palumbo, Hartingh, Malik | 402, 403, 602 | R, W | |
| 8027 | 9/8/2014 | POC N9K email | CSI-ANI-00105639 | CSI-ANI-00105639.000004 | damages, fair use, misuse; Elsten, Pletcher, Jiandani, Palumbo, Hartingh, Malik | 402, 403, 602 | R, W | |
| 8028 | 9/8/2014 | POC N9K email | CSI-ANI-00105640 | CSI-ANI-00105640.000004 | damages, fair use, misuse; Elsten, Pletcher, Jiandani, Palumbo, Hartingh, Chambers | 402, 403, 602 | R, W | |
| 8029 | | OMITTED | | | | | | |
| 8030 | 9/12/2014 | Discuss MPLS Camden requirement email | CSI-ANI-00106445 | CSI-ANI-00106445.000004 | damages, fair use, misuse; Elsten, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8031 | 9/26/2014 | Competitive Opp against Arista ToR email | CSI-ANI-00108546 | CSI-ANI-00108546.000004 | fair use, misuse, damages; Elsten, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8032 | 10/31/2014 | Managing the Switch as a Linux Box (Mike Herbert) presentation | CSI-ANI-00115052 | CSI-ANI-00115052.000048 | fair use, misuse; Pletcher, Palumbo, Jiandani, Malik | 402, 403, 602 | R, W | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8033 | 11/2/2014 | CAP B  - United States: Nexus 3K and 7K Software Quality Failures - CAP365219 email | CSI-ANI-00115117 | CSI-ANI-00115117.000001 | damages, fair use, misuse; Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8034 | 11/7/2014 | Release plans for 3548-X email | CSI-ANI-00118926 | CSI-ANI-00118926.000002 | damages, fair use, misuse; Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8035 | 11/9/2014 | Email re Disaggregation | CSI-ANI-00119172 | CSI-ANI-00119172 | fair use, misuse; Pletcher, Malik | 402, 403, 602 | R, W | |
| 8036 | 11/18/2014 | Email reminder: Need 4.14.4F Arista image: RE: Reseliency in data center networks | CSI-ANI-00124721 | CSI-ANI-00124721.000003 | fair use, misuse; Pletcher | 402, 403, 602 | R, W | |
| 8037 | 12/23/2014 | Control Plane Security Overview in Cisco IOS Software whitepaper | CSI-ANI-00128114 | CSI-ANI-00128114.000005 | fair use, misuse; Kathail | 402, 403, 602 | R, W | |
| 8038 | 12/23/2014 | Cisco NX-OS Software: Business-Critical Cross-Platform Data Center OS whitepaper | CSI-ANI-00128203 | CSI-ANI-00128203.000013 | fair use, misuse, estoppel, abandonment; Black, Kathail | 402, 403, 602 | R, W | |
| 8039 | 4/16/2015 | Nexus7k tac architecture presentation | CSI-ANI-00210092 | CSI-ANI-00210300 | fair use, misuse, estoppel, abandonment; Black, Elsten, Kathail, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8040 | 5/9/2002 | 020328 ITD EMBU Overview 0.2 presentation | CSI-ANI-00241504 | CSI-ANI-00241588 | fair use, misuse, estoppel, abandonment; Kathail | 402, 403, 602 | R, W | |
| 8041 | 11/7/2003 | 12.2S New Infrastructure Overview ITG Engineering & Product Management | CSI-ANI-00260119 | CSI-ANI-00260179 | fair use, misuse, estoppel, abandonment; Kathail | 402, 403, 602 | R, W | |
| 8042 | 11/15/2003 | 12.2S New Infrastructure Overview ITG Engineering & Product Management | CSI-ANI-00260739 | CSI-ANI-00260802 | fair use, misuse, estoppel, abandonment; Kathail | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 364 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8043 | 4/4/2008 | Executive Summary of PRD | CSI-ANI-00309049 | CSI-ANI-00309059 | fair use, misuse; Kathail | 402, 403, 602 | R, W | |
| 8044 | 5/27/2009 | New IOS Evolution/Strategy Paper Outline | CSI-ANI-00320219 | CSI-ANI-00320232 | fair use, misuse, estoppel, abandonment; Black, Kathail | 402, 403, 602 | R, W | |
| 8045 | 5/27/2009 | Paper re Cisco IOS Software Evolution: The Story, the Strategy, the Future | CSI-ANI-00324072 | CSI-ANI-00324083 | fair use, misuse, estoppel, abandonment; Black, Kathail | 402, 403, 602 | R, W | |
| 8046 | 4/23/2010 | WINDGate Architecture Overview | CSI-ANI-00336059 | CSI-ANI-00336103 | fair use, misuse, estoppel, abandonment; Black, Kathail | 402, 403, 602 | R, W | |
| 8047 | 6/19/2013 | Email re Bringing Linux to Networking, Cumulus Publicly Emerges - Venture Capital Dispatch | CSI-ANI-00402107 | CSI-ANI-00402108 | fair use, misuse; Kathail | 402, 403, 602 | R, W | |
| 8048 | 7/11/2013 | Arista Tiger Team presentation | CSI-ANI-00402826 | CSI-ANI-00402849 | fair use, misuse, hiring; Pletcher, Jiandani | 402, 403, 602 | R, W | |
| 8049 | 2/10/2014 | Arsista 6500 Buyback Program email | CSI-ANI-00413725 | CSI-ANI-00413726 | fair use, misuse; Pletcher, Hartingh | 402, 403, 602 | R, W | |
| 8050 | 2/19/2014 | Arista Competitive Meeting 2/18 Proposed Agenda email and attachments | CSI-ANI-00414996 | CSI-ANI-00415004 | damages, fair use, misuse; Elsten, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8051 | 4/10/2014 | Session 3 in our Arista Mini-Series: EOS email and attachments | CSI-ANI-00423095 | CSI-ANI-00423135 | fair use, misuse; Malik, Pletcher | 402, 403, 602 | R, W | |
| 8052 | | DELL presentation | CSI-ANI-00427910 | CSI-ANI-00427927 | fair use, misuse, estoppel, abandonment; Black, Kathail | 402, 403, 602 | R, W | |
| 8053 | 5/8/2014 | Arista Competitive - 20305 email | CSI-ANI-00427992 | CSI-ANI-00427993 | damages, fair use, misuse; Elsten, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8054 | | Americas Competitive Summit, Global Competitive Team, June 2014 presentation | CSI-ANI-00432457 | CSI-ANI-00432470 | fair use, misuse, damages; Elsten, Pletcher, Palumbo, Jiandani, Hartingh | 402, 403, 602 | R, W | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8055 | 7/8/2014 | Arista - FYI email | CSI-ANI-00435368 | CSI-ANI-00435369 | fair use, misuse; Pletcher, Malik | 402, 403, 602 | R, W | |
| 8056 | 7/16/2014 | Arista Universal 40G and OF 1.3 on 7500E email | CSI-ANI-00437785 | CSI-ANI-00437785 | fair use, misuse; Malik, Pletcher | 402, 403, 602 | R, W | |
| 8057 | 8/18/2014 | Linux for the Network email | CSI-ANI-00441775 | CSI-ANI-00441777 | fair use, misuse, Damages; Elsten, Pletcher, Jiandani, Palumbo, Hartingh, Malik | 402, 403, 602 | R, W | |
| 8058 | 8/31/2014 | 4.14.1F email | CSI-ANI-00442807 | CSI-ANI-00442807 | unclean hands, fair use, misuse; Pletcher | 402, 403, 602 | R, W | |
| 8059 | 11/19/2014 | Any plans for these comparable features vs. Arista? Email | CSI-ANI-00450334 | CSI-ANI-00450334 | fair use, misuse; Pletcher, Hartingh, Malik | 402, 403, 602 | R, W | |
| 8060 | 12/5/2014 | Nexus 9508/3164 cut-through mode request debriefing email | CSI-ANI-00451635 | CSI-ANI-00451636 | fair use, misuse, damages; Elsten, Pletcher, Palumbo, Jiandani, Hartingh, Malik | 402, 403, 602 | R, W | |
| 8061 | 12/5/2014 | Arista Meeting Summary 12/2/14 email | CSI-ANI-00451637 | CSI-ANI-00451637 | damages, fair use, misuse; Elsten, Pletcher, Jiandani, Palumbo, Hartingh, Malik | 402, 403, 602 | R, W | |
| 8062 | 12/5/2014 | Competitors take out plans email | CSI-ANI-00451692 | CSI-ANI-00451694 | damages, fair use, misuse; Elsten, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8063 | 12/12/2014 | Competitive G2 on EOS+ announcement from 12/10 email | CSI-ANI-00452464 | CSI-ANI-00452465 | patent, damages; Pletcher, Hartingh, Jiandani, Palumbo, Elsten | 402, 403, 602 | R, W | |
| 8064 | 2/3/2015 | Email re note Arista | CSI-ANI-00458420 | CSI-ANI-00458427 | fair use, misuse; Pletcher | 402, 403, 602 | R, W | |
| 8065 | 3/24/2015 | Email re What are the main reasons we lose to arista | CSI-ANI-00465060 | CSI-ANI-00465060 | damages, fair use, misuse; Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8066 | 3/28/2015 | GSP focused Arista competitive team email | CSI-ANI-00465258 | CSI-ANI-00465259 | fair use, misuse; Pletcher | 402, 403, 602 | R, W | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8067 | 4/21/2015 | Arista's Deep Buffer Argument Field Response email and attachment | CSI-ANI-00468660 | CSI-ANI-00468669 | damages, fair use, misuse; Pletcher, Jiandani, Palumbo, Hartingh, Malik | 402, 403, 602 | R, W | |
| 8068 | 4/30/2015 | Email re FEX and SFLOW | CSI-ANI-00471195 | CSI-ANI-00471196 | damages, fair use, misuse; Elsten, Pletcher, Jiandani, Palumbo, Hartingh, Malik | 402, 403, 602 | R, W | |
| 8069 | 5/14/2015 | Email re Gartner Magic Quadrant for Data Center Networking 2015 | CSI-ANI-00473698 | CSI-ANI-00473699 | fair use, misuse; Pletcher, Malik | 402, 403, 602 | R, W | |
| 8070 | 5/26/2015 | Dashboard: WW COMPETITIVE -- ARISTA As of 5/26/2015 2:11 AM email | CSI-ANI-00475243 | CSI-ANI-00475248 | damages, fair use, misuse; Elsten, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8071 | 12/12/2014 | Competitive G2 on EOS+ announcement from 12/10 | CSI-ANI-00488882 | CSI-ANI-00488883 | fair use, misuse; Pletcher, Hartingh, Malik | 402, 403, 602 | R, W | |
| 8072 | 2/12/2014 | Welcome to the Arista One-Day Competitive Training | CSI-ANI-00500909 | CSI-ANI-00500961 | fair use, misuse, laches (re equitable remedies); Elsten, Pletcher, Kathail, Malik | 402, 403, 602 | R, W | |
| 8073 | 6/2/2015 | Arista Competitive Sales Playbook presentation | CSI-ANI-00501145 | CSI-ANI-00501287 | damages, fair use, misuse; Elsten, Pletcher, Palumbo, Jiandani, Hartingh | 402, 403, 602 | R, W | |
| 8074 | 6/3/2015 | Cisco Router Guide | CSI-ANI-00626035 | CSI-ANI-00626145 | fair use, misuse, estoppel, abandonment; Black, Elsten, Kathail, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8075 | 4/4/2013 | Customer briefing | CSI-ANI-00631352 | CSI-ANI-00631354 | damages, fair use, misuse; Chambers, Elsten, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF*

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8076 | 10/21/2013 | CAP A->B - United States - Nexus 3K Platform Instability email | CSI-ANI-00631390 | CSI-ANI-00631392 | damages, fair use, misuse; Chambers, Elsten, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8077 | 12/5/2013 | Email re: Ixia/Arista Enabling a Higher-Speed Ethernet Data Center Fabric Invitation email | CSI-ANI-00631399 | CSI-ANI-00631399 | fair use, misuse; Chambers | 402, 403, 602 | R, W | |
| 8078 | 5/6/2014 | Email re Main Points for Meeting Tomorrow | CSI-ANI-00631468 | CSI-ANI-00631469 | misuse; Chambers, Elsten, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8079 | 8/20/2012 | Email re Arista's Q2CY12 business update | CSI-ANI-00667501 | CSI-ANI-00667502 | misuse; Jiandani | 402, 403, 602 | R, W | |
| 8080 | 3/15/2013 | Arista Competitive from Cisco email and attachment | CSI-ANI-00669480 | CSI-ANI-00669530 | fair use, misuse; Jiandani, Malik | 402, 403, 602 | R, W | |
| 8081 | 4/1/2013 | Email re AP Press Release, MICROSOFT NAMES ANDY BECHTOLSHEIM TO BOARD OF DIRECTORS | CSI-ANI-00669759 | CSI-ANI-00669762 | fair use, misuse; Jiandani, Bechtolsheim | 402, 403, 602 | R, W | |
| 8082 | 4/17/2013 | Email re Arista Competitive Meeting 4/12/13 | CSI-ANI-00669825 | CSI-ANI-00669825 | fair use, misuse; Jiandani | 402, 403, 602 | R, W | |
| 8083 | 5/9/2013 | Customer aims to knock Cisco down a peg with open network hardware email and attachment | CSI-ANI-00669961 | CSI-ANI-00669974 | fair use, misuse; Jiandani | 402, 403, 602 | R, W | |
| 8084 | | OMITTED | | | | | | |
| 8085 | 6/9/2013 | Nexus Fixed Portfolio Re-pricing presentation | CSI-ANI-00670344 | CSI-ANI-00670370 | damages, fair use, misuse; Jiandani, Pletcher, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8086 | 7/11/2013 | Insieme Networks, Cisco Live Whisper Suite presentation | CSI-ANI-00671100 | CSI-ANI-00671147 | fair use, misuse; Jiandani | 402, 403, 602 | R, W | |
| 8087 | | OMITTED | | | | | | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 368 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8088 | 10/4/2013 | 4 more 40G boards for arista for competeive analysis email | CSI-ANI-00672538 | CSI-ANI-00672539 | fair use, misuse; Jiandani | 402, 403, 602 | R, W | |
| 8089 | 10/6/2013 | VM tracer feature on Nexus 3K email | CSI-ANI-00672578 | CSI-ANI-00672582 | damages, fair use, misuse; Jiandani, Pletcher, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8090 | 10/23/2013 | This week's update - additional commentary email | CSI-ANI-00672739 | CSI-ANI-00672741 | damages, fair use, misuse; Jiandani, Elsten, Pletcher, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8091 | | Meeting Prep Document | CSI-ANI-00673175 | CSI-ANI-00673178 | damages, fair use, misuse; Jiandani, Pletcher, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8092 | 11/18/2013 | White Label/MSDC Project Readout | CSI-ANI-00673767 | CSI-ANI-00673789 | damages, fair use, misuse; Jiandani, Pletcher, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8093 | 8/8/2006 | Arastra's software, and its value to users guide | KMansour0009289 | KMansour0009293 | Arista company history; Sweeney, Duda, Karam | 402, 403, 602, 802 | R, W, NH | |
| 8094 | 8/5/2014 | Email re DRAFT: Network Tracers Battlecard v0.1 | CSI-ANI-00101399 | CSI-ANI-00101399 | fair use, misuse, damages; Pletcher, Malik, Palumbo | 402, 403, 602 | R, W | |
| 8095 | 6/2/2011 | Email re CISCO/COMPETITOR NEWS | June 2, 2011 | CSI-ANI-00630794 | CSI-ANI-00630823 | fair use, misuse; Chandler, Elsten | 402, 403, 602 | R, W | |
| 8096 | 6/14/2013 | Email re Competitive Scenario's | CSI-ANI-00670506 | CSI-ANI-00670507 | damages; Jiandani, Palumbo, Elsten | 402, 403, 602 | R, W | |
| 8097 | | Lang ITC depo exhibit 6 | ARISTANDCA00071446 | ARISTANDCA00071452 | fair use, misuse; Lang, Chandler, Chambers, Jiandani, Lougheed, Kathail | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 8098 | | Lang ITC depo exhibit 10 | ARISTANDCA00156664 | ARISTANDCA00156670 | fair use, misuse; Lang, Chandler, Chambers, Jiandani, Lougheed, Kathail | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 8099 | 4/11/2015 | One on One Speaking Notes | CSI-CLI-03336165 | CSI-CLI-03336166 | fair use, misuse; Jiandani, Chambers | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 369 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8100 | 2009 | Cisco and Standards White Paper | ARISTANDCA00325547 | ARISTANDCA00325553 | fair use, misuse; Lang, Chandler, Chambers, Jiandani, Lougheed, Kathail | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 8101 | | JUNOSe Internet Software for E-series Routing Platforms, Command Reference Guide N to Z Release 7.0x | 19006JNPR00129727 | 19006JNPR00130174 | fair use, misuse; Black, Kathail, Lougheed, Remaker, Juniper | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 8102 | 9/17/2015 | Release Notes for Cisco XR 1200 Series Router for Cisco IOS XR Software document | ARISTANDCA00009625 | ARISTANDCA00009650 | fair use, misuse, estoppel copyright, copyright non-infringement; Lougheed, Kathail, Remaker, Chambers, Chandler, Jiandani, Pletcher, Lang, Black, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 8103 | 9/17/2015 | Cisco Unity Express document | ARISTANDCA00009651 | ARISTANDCA00009665 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Lougheed, Remaker, Kathail, Pletcher, Chambers, Chandler, Jiandani, Lang, Malik, Hartingh, Black, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 8104 | 9/23/2015 | Cisco ASR1000 Series Routers' System Solution Architecture presentation | ARISTANDCA00010430 | ARISTANDCA00010512 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Kathail, Pletcher, Malik, Hartingh, Chandler, Chambers, Jiandani, Lang, Black, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.*, Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8105 | 9/23/2015 | Cisco Connected Grid - CEN Turkey presentation | ARISTANDCA00010513 | ARISTANDCA00010535 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Kathail, Pletcher, Malik, Hartingh, Chandler, Chambers, Jiandani, Lang, Black, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 8106 | 8/7/2015 | Cisco Connected Grid Presentation | ARISTANDCA00010536 | ARISTANDCA00010579 | fair use, misuse, estoppel, abandonment; Kathail, Pletcher, Malik, Hartingh, Chambers, Chandler, Jiandani, Lang, Black, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 8107 | 7/22/2015 | Cisco Internetwork Operating System (Cisco IOS) document | ARISTANDCA00010580 | ARISTANDCA00010584 | fair use, misuse; Kathail, Lougheed, Remaker, Pletcher, Malik, Hartingh, Jiandani, Chambers, Chandler, Lang | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 8108 | 8/7/2015 | Cisco Packet Transport Network-MPLS-TP presentation | ARISTANDCA00010605 | ARISTANDCA00010636 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Kathail, Pletcher, Malik, Hartingh, Chambers, Chandler, Jiandani, Lang, Black, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 8109 | 9/23/2015 | Cisco Unity Express document | ARISTANDCA00010675 | ARISTANDCA00010688 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement damages; Kathail, Pletcher, Malik, Hartingh, Lougheed, Remaker, Chambers, Jiandani, Chandler, Lang, Black, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 371 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.*, Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8110 | 10/1/2014 | Cisco Unified Communications Manager Express 10.5 Data Sheet | ARISTANDCA00010689 | ARISTANDCA00010696 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Kathail, Pletcher, Malik, Hartingh, Lougheed, Remaker, Chambers, Jiandani, Chandler, Lang, Black, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 8111 | 8/10/2014 | Managing Cisco UCS C-Series Rack Servers as Standalone Systems document | ARISTANDCA00010948 | ARISTANDCA00010949 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Kathail, Pletcher, Malik, Hartingh, Lougheed, Remaker, Chambers, Jiandani, Chandler, Lang, Black, Elsten | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 8112 | 9/22/1981 | Unix v7m Release_2.1_Software Description document | ARISTANDCA00034998 | ARISTANDCA00035108 | copyright, copyright non-infringement; Lougheed, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 8113 | 10/1/1993 | Network Working Group, RFC 1537, Common DNS Data File Configuration Errors | ARISTANDCA00038021 | ARISTANDCA00038029 | fair use, misuse, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 8114 | 6/1/1984 | Network Working Group, RFC 903 A Reverse Address Resolution Protocol | ARISTANDCA00038156 | ARISTANDCA00038159 | fair use, misuse, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 8115 | 10/1/1994 | Network Working Group, RFC 919 - Broadcasting Internet Datagrams | ARISTANDCA00038182 | ARISTANDCA00038189 | fair use, misuse, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 8116 | 1/1/1986 | Network Working Group, RFC 973 - Domain system changes and observations | ARISTANDCA00038190 | ARISTANDCA00038199 | fair use, misuse, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8117 | 5/1/1986 | Network Working Group, RFC 985 - Requirements for Internet gateways - draft | ARISTANDCA00038200 | ARISTANDCA00038222 | fair use, misuse, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 8118 | 11/1/2006 | Network Working Group, RFC 990 - Assigned Numbers | ARISTANDCA00038223 | ARISTANDCA00038297 | fair use, misuse, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 8119 | 6/4/2015 | Arista presentation | ARISTANDCA00069337 | ARISTANDCA00069399 | laches (re equitable remedies); Kathail, Pletcher | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 8120 | 4/11/2014 | Email re deal | ARISTANDCA00129001 | ARISTANDCA00129002 | damages; Palumbo, Malik | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 8121 | 8/24/2015 | python files | ARISTANDCA00129081 | ARISTANDCA00129092 | laches (re equitable remedies), damages; Malik, Lang | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 8122 | 10/4/2013 | Email re 4 more 40G boards for arista for competeive analysis | ARISTANDCA00129105 | ARISTANDCA00129106 | fair use, misuse; Jiandani | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 8123 | 8/7/2014 | Email re Arista EOS 4.13.5F | ARISTANDCA00129120 | ARISTANDCA00129120 | fair use, misuse; Pletcher, Malik | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 8124 | 10/3/2013 | Email re Nexus 3K v. Arista-Service Containers-Update | ARISTANDCA00129121 | ARISTANDCA00129126 | fair use, misuse; Pletcher | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 8125 | 4/11/2014 | Email re URGENT Issue-re LLDP issue on N3K | ARISTANDCA00129128 | ARISTANDCA00129140 | fair use, misuse; Hartingh, Jiandani | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 8126 | 8/15/2014 | Email re 93128v2 | ARISTANDCA00130300 | ARISTANDCA00130304 | damages; Palumbo | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 8127 | 3/1/2005 | Network Working Group RFC 3979 Intellectual Property Rights in IETF Technology | ARISTANDCA00131492 | ARISTANDCA00131509 | fair use, misuse, copyright, copyright non-infringement; Sweeney, Lougheed, Bechtolsheim, Lang | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 8128 | 3/17/2013 | Email re NX-OS Patching-Update | ARISTANDCA00146973 | ARISTANDCA00146979 | fair use, misuse; Jiandani, Malik | 402, 403, 602, 802, 901 | R, W, NH, A | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 373 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8129 | 12/1/2011 | Arista Networks Competitive Sales Playbook Release Version 2.0 presentation | ARISTANDCA00156697 | ARISTANDCA00156839 | damages; Lang, Pletcher, Malik, Hartingh, Jiandani | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 8130 | | Incremental Device Driver Update for CiscoWorks Network Compliance Manager, January 2012 manual | ARISTANDCA00224584 | ARISTANDCA00224721 | fair use, misuse; Adams | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 8131 | 9/22/2010 | Change Networking Together HPN A-Series presentation | ARISTANDCA00224847 | ARISTANDCA00224899 | fair use, abandonment, estoppel, misuse; HP | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 8132 | 2/20/2006 | The Arastra 10 GigE Switch manual | ARISTANDCA00225308 | ARISTANDCA00225317 | fair use, misuse; Bechtolsheim | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 8133 | 10/26/2015 | Arista Employee Handbook | ARISTANDCA00225318 | ARISTANDCA00225370 | hiring; Sadana, Sweeney, Duda, Ullal, Foss, Berly | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 8134 | | Prototype Backplane image | ARISTANDCA00225371 | ARISTANDCA00225371 | fair use, misuse, non-infringement; Bechtolsheim, Duda | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 8135 | | Prototype Backplane image (native) | | | fair use, misuse, non-infringement; Bechtolsheim, Duda | 402, 403, 602, 901, untimely | R, W, A, ID'D | |
| 8136 | | Prototype Chassis1 image | ARISTANDCA00225372 | ARISTANDCA00225372 | fair use, misuse, non-infringement; Bechtolsheim, Duda | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 8137 | | Prototype Chassis1 (native) | | | fair use, misuse, non-infringement; Bechtolsheim, Duda | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make additional objections; untimely | EXCH | |
| 8138 | | Prototype Chassis2 image | ARISTANDCA00225373 | ARISTANDCA00225373 | fair use, misuse, non-infringement; Bechtolsheim, Duda | 402, 403, 602, 802, 901 | R, W, NH, A | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 374 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8139 | | Prototype Chassis2 (native) | | | fair use, misuse, non-infringement; Bechtolsheim, Duda | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make additional objections; untimely | EXCH | |
| 8140 | | Prototype Chassis3 image | ARISTANDCA00225374 | ARISTANDCA00225374 | fair use, misuse, non-infringement; Bechtolsheim, Duda | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 8141 | | Prototype Chassis3 image (native) | | | fair use, misuse, non-infringement; Bechtolsheim, Duda | 402, 403, 602, 901, untimely | R, W, A, ID'D | |
| 8142 | | Prototype Chassis4 image | ARISTANDCA00225375 | ARISTANDCA00225375 | fair use, misuse, non-infringement; Bechtolsheim, Duda | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 8143 | | Prototype Chassis4 (native) | | | fair use, misuse, non-infringement; Bechtolsheim, Duda | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make additional objections; untimely | EXCH | |
| 8144 | | Prototype Daughtercard image | ARISTANDCA00225376 | ARISTANDCA00225376 | fair use, misuse, non-infringement; Bechtolsheim, Duda | 402, 403, 602, 802, 901 | R, W, NH, A | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 375 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8145 | | Prototype Daughtercard (native) | | | fair use, misuse, non-infringement; Bechtolsheim, Duda | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make additional objections; untimely | EXCH | |
| 8146 | | Prototype Linecard image | ARISTANDCA00225377 | ARISTANDCA00225377 | fair use, misuse, non-infringement; Bechtolsheim, Duda | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 8147 | | Prototype Linecard (native) | | | fair use, misuse, non-infringement; Bechtolsheim, Duda | Arista has not provided Cisco with a copy of this exhibit. Cisco reserves the right to inspect this exhibit and make additional objections; untimely | EXCH | |
| 8148 | 10/13/2011 | Brocade Bigiron RX Series Modular Layer 2/3 Ethernet Swithes manual | ARISTANDCA00225378 | ARISTANDCA00225385 | fair use, misuse, estoppel, abandonment; Brocade | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 8149 | 11/5/2010 | Brocade FCX 624 and 648 Switches Powerful, Efficient, Easy-to-Manage Data Center Edge Switches manual | ARISTANDCA00225446 | ARISTANDCA00225453 | fair use, misuse, estoppel, abandonment; Brocade | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 8150 | 2/1/2005 | Fastiron Work Group X-Series manual | ARISTANDCA00225454 | ARISTANDCA00225461 | fair use, misuse, estoppel, abandonment; Brocade | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 376 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8151 | | Arista 7048-A Gigabit Ethernet Data Center Switch Datasheet | ARISTANDCA00229034 | ARISTANDCA00229038 | patent;  Duda, Sweeney, Pech, Foss, Berly | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 8152 | 8/5/2010 | Arista 7048 Gigabit Ethernet Leaf Switch Datasheet | ARISTANDCA00229338 | ARISTANDCA00229340 | patent; Duda, Sweeney, Pech, Foss, Berly | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 8153 | 3/1/1999 | Network Working Group RFC 2547 BGP/MPLS VPNs | ARISTANDCA00233389 | ARISTANDCA00233413 | fair use, misuse, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 8154 | 2/1/2006 | Network Working Group RFC 4364 BGP/MPLS IP Virtual Private Networks (VPNs) | ARISTANDCA00233414 | ARISTANDCA00233460 | fair use, misuse, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 8155 | 5/18/2009 | Introducing a Second Network Vendor Saves Money and Solidifies Operations report | ARISTANDCA00233480 | ARISTANDCA00233483 | damages; Foss, Berly, Sadana | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 8156 | 8/12/2015 | Cisco ASR1000 Series Routers' System Solution Architecture presentation | ARISTANDCA00234003 | ARISTANDCA00234085 | fair use, misuse, estoppel, abandonment; Lougheed, Kathail, Lang, Chandler, Chambers, Jiandani, Pletcher, Malik, Jiandani, Remaker, Palumbo | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 8157 | 8/7/2015 | Cisco Carrier Packet Transport System presentation | ARISTANDCA00234099 | ARISTANDCA00234142 | fair use, misuse, estoppel, abandonment; Lougheed, Kathail, Lang, Chandler, Chambers, Jiandani, Pletcher, Malik, Jiandani, Remaker, Palumbo | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 8158 | 8/7/2015 | Cisco Connected Grid - Smart Grid Solutions Turkey Presentation | ARISTANDCA00234187 | ARISTANDCA00234209 | fair use, misuse, estoppel, abandonment; Lougheed, Kathail, Lang, Chandler, Chambers, Jiandani, Pletcher, Malik, Jiandani, Remaker, Palumbo | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 377 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8159 | 6/9/2015 | IBM Flex System and PureFlex System Network Implementation with Cisco Systems manual | ARISTANDCA00249821 | ARISTANDCA00250168 | fair use, misuse, estoppel, abandonment; Lenovo, Andrew | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 8160 | 4/22/2016 | Google search results "cisco confidential" page 2 | ARISTANDCA00254672 | ARISTANDCA00254673 | unclean hands, estoppel, abandonment; Andrew, Sadana, Foss, Berly | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D, PUB | |
| 8161 | | Google search results "cisco confidential" page 2 (native) | | | unclean hands, estoppel, abandonment; Andrew, Sadana, Foss, Berly | 106, 402, 403, 602, 802, 901, untimely | C, R, W, NH, A, ID'D, PUB | |
| 8162 | 4/22/2016 | Google search results "cisco confidential" page 3 | ARISTANDCA00254674 | ARISTANDCA00254675 | unclean hands, estoppel, abandonment; Andrew, Sadana, Foss, Berly | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D, PUB | |
| 8163 | | Google search results "cisco confidential" page 3 (native) | | | unclean hands, estoppel, abandonment; Andrew, Sadana, Foss, Berly | 106, 402, 403, 602, 802, 901, untimely | C, R, W, NH, A, ID'D, PUB | |
| 8164 | 4/22/2016 | Google search results "cisco confidential" page 4 | ARISTANDCA00254676 | ARISTANDCA00254677 | unclean hands, estoppel, abandonment; Andrew, Sadana, Foss, Berly | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D, PUB | |
| 8165 | | Google search results "cisco confidential" page 4 (native) | | | unclean hands, estoppel, abandonment; Andrew, Sadana, Foss, Berly | 106, 402, 403, 602, 802, 901, untimely | C, R, W, NH, A, ID'D, PUB | |
| 8166 | 4/22/2016 | Google search results "cisco confidential" page 5 | ARISTANDCA00254678 | ARISTANDCA00254679 | unclean hands, estoppel, abandonment; Andrew, Sadana, Foss, Berly | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D, PUB | |
| 8167 | | Google search results "cisco confidential" page 5 (native) | | | unclean hands, estoppel, abandonment; Andrew, Sadana, Foss, Berly | 106, 402, 403, 602, 802, 901, untimely | C, R, W, NH, A, ID'D, PUB | |
| 8168 | 4/22/2016 | Google search results "cisco confidential" page 6 | ARISTANDCA00254680 | ARISTANDCA00254681 | unclean hands, estoppel, abandonment; Andrew, Sadana, Foss, Berly | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D, PUB | |
| 8169 | | Google search results "cisco confidential" page 6 (native) | | | unclean hands, estoppel, abandonment; Andrew, Sadana, Foss, Berly | 106, 402, 403, 602, 802, 901, untimely | C, R, W, NH, A, ID'D, PUB | |
| 8170 | 4/22/2016 | Google search results "cisco confidential" page 10 | ARISTANDCA00254682 | ARISTANDCA00254683 | unclean hands, estoppel, abandonment; Andrew, Sadana, Foss, Berly | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D, PUB | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 378 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8171 | | Google search results "cisco confidential" page 10  (native) | | | unclean hands, estoppel, abandonment; Andrew, Sadana, Foss, Berly | 106, 402, 403, 602, 802, 901, untimely | C, R, W, NH, A, ID'D, PUB | |
| 8172 | 4/22/2016 | Google search results "cisco confidential" page 7 | ARISTANDCA00254684 | ARISTANDCA00254685 | unclean hands, estoppel, abandonment; Andrew, Sadana, Foss, Berly | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D, PUB | |
| 8173 | | Google search results "cisco confidential" page 7 (native) | | | unclean hands, estoppel, abandonment; Andrew, Sadana, Foss, Berly | 106, 402, 403, 602, 802, 901, untimely | C, R, W, NH, A, ID'D, PUB | |
| 8174 | 4/22/2016 | Google search results "cisco confidential" page 8 | ARISTANDCA00254686 | ARISTANDCA00254687 | unclean hands, estoppel, abandonment; Andrew, Sadana, Foss, Berly | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D, PUB | |
| 8175 | | Google search results "cisco confidential" page 8 (native) | | | unclean hands, estoppel, abandonment; Andrew, Sadana, Foss, Berly | 106, 402, 403, 602, 802, 901, untimely | C, R, W, NH, A, ID'D, PUB | |
| 8176 | 4/22/2016 | Google search results "cisco confidential" page 9 | ARISTANDCA00254688 | ARISTANDCA00254689 | unclean hands, estoppel, abandonment; Andrew, Sadana, Foss, Berly | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D, PUB | |
| 8177 | | Google search results "cisco confidential" page 9 (native) | | | unclean hands, estoppel, abandonment; Andrew, Sadana, Foss, Berly | 106, 402, 403, 602, 802, 901, untimely | C, R, W, NH, A, ID'D, PUB | |
| 8178 | 4/22/2016 | Google search results "cisco confidential" | ARISTANDCA00254714 | ARISTANDCA00254715 | unclean hands, estoppel, abandonment; Andrew, Sadana, Foss, Berly | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D, PUB | |
| 8179 | | Google search results "cisco confidential" (native) | | | unclean hands, estoppel, abandonment; Andrew, Sadana, Foss, Berly | 106, 402, 403, 602, 802, 901, untimely | C, R, W, NH, A, ID'D, PUB | |
| 8180 | 2/5/2016 | Google search results "cisco confidential" | ARISTANDCA00254734 | ARISTANDCA00254735 | unclean hands, estoppel, abandonment; Andrew, Sadana, Foss, Berly | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D, PUB | |
| 8181 | | Google search results "cisco confidential" (native) | | | unclean hands, estoppel, abandonment; Andrew, Sadana, Foss, Berly | 106, 402, 403, 602, 802, 901, untimely | C, R, W, NH, A, ID'D, PUB | |
| 8182 | 9/9/2005 | RAILedge Software Architecture document | ARISTANDCA00258482 | ARISTANDCA00258490 | fair use, misuse; Duda | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 8183 | 8/4/2014 | HP MSR93x Router Series Datasheet | ARISTANDCA00259211 | ARISTANDCA00259234 | fair use, misuse, estoppel, abandonment; HP | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 379 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8184 | 10/20/2015 | Change Networking Together HPN A-Series A series presentation | ARISTANDCA00260123 | ARISTANDCA00260131 | fair use, misuse, estoppel, abandonment; HP | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 8185 | 9/9/2015 | Adtran 3200 T1 Access Routers 4200862L1 document | ARISTANDCA00260138 | ARISTANDCA00260141 | fair use, misuse, estoppel, abandonment; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 8186 | 8/12/2015 | Technical Guide for Perle's Cisco IOS Style Command Line Interface manual | ARISTANDCA00260389 | ARISTANDCA00260596 | fair use, misuse, estoppel, abandonment; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 8187 | 10/28/2013 | Data Center Switching Dta Center Core & Aggregation System document | ARISTANDCA00261907 | ARISTANDCA00261908 | fair use, misuse, estoppel, abandonment; Dell | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 8188 | 7/21/2003 | Dell Power Connect Info Brief Power Connect 3324 and 3348 Switches document | ARISTANDCA00264683 | ARISTANDCA00264696 | fair use, misuse, estoppel, abandonment; Dell | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 8189 | 5/13/2016 | Dell Networking OS 9 document | ARISTANDCA00265415 | ARISTANDCA00265416 | fair use, misuse, estoppel, abandonment; Dell | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 8190 | 1/25/2008 | Force 10's FTOS Delivers End-to-End Reliability While Lowering Network TCO document | ARISTANDCA00265426 | ARISTANDCA00265429 | fair use, misuse, estoppel, abandonment; Dell | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 8191 | 7/21/2003 | Dell Power Connect Info Brief Power Connect 3324 and 3348 Switches document | ARISTANDCA00265430 | ARISTANDCA00265443 | fair use, misuse, estoppel, abandonment; Dell | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 8192 | 3/15/2013 | Dell PowerConnect Switch Command Reference manual | ARISTANDCA00265448 | ARISTANDCA00265549 | fair use, misuse, estoppel, abandonment; Black, Dell | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 8193 | 9/26/2013 | Cisco CEO Chambers: Targeting Nokia, Ericsson 'Big Time'; White Box the Big Threat - Tech Trader Daily - Barrons.com | ARISTANDCA00266489 | ARISTANDCA00266494 | damages, misuse; Chambers | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 380 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8194 | 5/5/2016 | Cisco's Chambers: 2 days with man on a mission at CES | ARISTANDCA00266495 | ARISTANDCA00266497 | misuse; Chambers | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 8195 | 4/12/2010 | Cisco Unified Communications Manager Express 8.0 Data Sheet | ARISTANDCA00267228 | ARISTANDCA00267235 | fair use, misuse, estoppel, abandonment; Lougheed, Remaker, Kathail, Lang, Chambers, Chandler, Pletcher, Malik, Palumbo, Hartingh | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 8196 | 9/7/2008 | Arastra Overview presentation | ARISTANDCA00268297 | ARISTANDCA00268458 | fair use, misuse; Sadana, Foss | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 8197 | 1/8/2013 | Customer Design document | ARISTANDCA00268522 | ARISTANDCA00268522 | damages; Sadana, Elsten | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 8198 | 2/14/2009 | Fixed 10 GbE Switch Comparison document | ARISTANDCA00269024 | ARISTANDCA00269024 | fair use, misuse; Sadana | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 8199 | 5/20/2016 | Capital Market Laboratories — Forget Amazon, Google, Apple, Facebook:This is the Gem Powering the Cloud document | ARISTANDCA00269689 | ARISTANDCA00269698 | fair use, misuse, company history; Sweeney, Duda, Bechtolsheim, Sadana, Ullal, Foss, Berly | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 8200 | 11/7/2011 | S-Series Promotion Force10 S50 Best In Class document | ARISTANDCA00270478 | ARISTANDCA00270479 | fair use, misuse, estoppel, abandonment; Dell | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 8201 | 10/3/2008 | EOS: An Extensible Operating System White Paper 001 Arastra document | ARISTANDCA00272582 | ARISTANDCA00272587 | patent; Duda, Sweeney, Bechtolsheim | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 8202 | 10/21/2008 | Arista EOS: An Extensible Operating System White Paper document | ARISTANDCA00273390 | ARISTANDCA00273396 | patent; Duda, Sweeney, Bechtolsheim | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 8203 | 11/16/2015 | 2015 Overall and Technology Bechtolsheim and Ullal image | ARISTANDCA00275372 | ARISTANDCA00275372 | fair use, misuse, company history; Bechtolsheim, Ullal | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8204 | 11/14/2015 | 2015 Overall Overall and Technology Bechtolsheim and Ullal image | ARISTANDCA00275373 | ARISTANDCA00275373 | fair use, misuse, company history; Bechtolsheim, Ullal | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 8205 | 11/14/2015 | 2015 Overall Overall and Technology Bechtolsheim and Ullal image | ARISTANDCA00275374 | ARISTANDCA00275374 | fair use, misuse, company history; Bechtolsheim, Ullal | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 8206 | 4/19/2010 | Arista 7500 - Sets New Standard for 10 Gigabit Ethernet Networking press release | ARISTANDCA00277415 | ARISTANDCA00277417 | fair use, misuse; Berly, Foss, Duda, Ullal, Bechtolsheim, Sweeney, Sadana, Gourlay | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 8207 | 6/5/2014 | Arista Announces Pricing of Initial Public Offering press release | ARISTANDCA00277431 | ARISTANDCA00277432 | misuse; Foss, Berly, Ullal, Bechtolsheim, Gourlay, Sadana | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 8208 | 1/30/2013 | Arista Networks Achieves Certification for Rackspace Private Cloud press release | ARISTANDCA00277499 | ARISTANDCA00277500 | fair use, misuse; Berly, Foss, Duda, Ullal, Bechtolsheim, Sweeney, Sadana, Gourlay | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 8209 | 3/28/2011 | New Arista 7050 Series Optimized for 10GbE Data Centers, Big Data, IP Storage, and Dense Virtualization press release | ARISTANDCA00277551 | ARISTANDCA00277553 | fair use, misuse; Berly, Foss, Duda, Ullal, Bechtolsheim, Sweeney, Sadana, Gourlay | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 8210 | 5/8/2013 | Arista Networks Named Grand Winner for Best of Interop 2013 press release | ARISTANDCA00277560 | ARISTANDCA00277561 | fair use, misuse, company history; Berly, Foss, Duda, Ullal, Bechtolsheim, Sweeney, Sadana, Gourlay | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 8211 | 11/13/2012 | Arista Networks Receives Honors in 2012 HPCwire Readers' and Editor's Choice Awards press release | ARISTANDCA00277570 | ARISTANDCA00277572 | fair use, misuse, company history; Berly, Foss, Duda, Ullal, Bechtolsheim, Sweeney, Sadana, Gourlay, Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 382 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8212 | 8/2/2011 | CBOE Holdings Chooses Arista Networks and Solarflare to Enhance Network Infrastructure press release | ARISTANDCA00277684 | ARISTANDCA00277686 | damages; Berly, Foss, McCabe, Sadana | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 8213 | | Arista - Quick Facts document | ARISTANDCA00277852 | ARISTANDCA00277854 | fair use, misuse; Berly, Foss, Duda, Ullal, Bechtolsheim, Sweeney, Sadana, Gourlay | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 8214 | | Arista 10G switch: Fast and flexible Network World document | ARISTANDCA00277866 | ARISTANDCA00277881 | fair use, misuse; Berly, Foss, Sweeney, Duda, Sadana | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 8215 | | Arista Flattens Networks for Large Enterprises with Splines Enterprise Tech document | ARISTANDCA00277943 | ARISTANDCA00277947 | fair use, misuse; Berly, Foss, Sweeney, Duda, Sadana | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 8216 | 3/30/2016 | Magic Quadrant for Data Center Networking, Gartner document | ARISTANDCA00279645 | ARISTANDCA00279667 | fair use, misuse; Berly, Foss, Sweeney, Duda, Sadana | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 8217 | 4/4/2016 | RBC Capital Markets bets on Solace and Arista - Solace Systems document | ARISTANDCA00286715 | ARISTANDCA00286716 | damages; Berly, Foss, McCabe, Sadana | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 8218 | 5/10/2010 | Arista 7500: A New Switch is Born! Arista Networks document | ARISTANDCA00286911 | ARISTANDCA00286913 | fair use, misuse; Ullal | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 8219 | 11/15/2014 | The Evolution from Products to Platforms in Software Driven Cloud Networking  Arista Networks document | ARISTANDCA00287038 | ARISTANDCA00287041 | fair use, misuse; Ullal | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 8220 | | InformationWeek Analytics and Interop Announce 'Best of Interop' 2010 Award  document | ARISTANDCA00287204 | ARISTANDCA00287209 | fair use, misuse; Ullal, Bechtolsheim, Duda, Sweeney, Foss, Berly, Sadana, Gourlay | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 383 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8221 | | Network Working Group RFC 1105 - Border Gateway Protocol (BGP) | ARISTANDCA00287323 | ARISTANDCA00287339 | fair use, misuse, copyright, copyright non-infringement; Black, Lougheed | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 8222 | | Network Working Group RFC 1163 - Border Gateway Protocol (BGP) | ARISTANDCA00287340 | ARISTANDCA00287368 | fair use, misuse, copyright, copyright non-infringement; Black | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 8223 | 7/28/2015 | Bladecenter 1/10g Uplink Ethernet Switch Module document | ARISTANDCA00287784 | ARISTANDCA00287789 | fair use, misuse, estoppel, abandonment; Lenovo | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 8224 | 1/25/2005 | Release Notes for Terathon IronWare Software Release 02.0.04 BigIron MG8 01.1.00 manual | ARISTANDCA_BROCAD E00014422 | ARISTANDCA_BROCADE0 0014505 | fair use, misuse, estoppel, abandonment; Black, Brocade | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 8225 | 4/30/2007 | Foundry BigIron RX Series Configuration Guide Release 02.4.00 manual | ARISTANDCA_BROCAD E00015086 | ARISTANDCA_BROCADE0 0016359 | fair use, misuse, estoppel, abandonment, copyright non-infringement; Black, Brocade | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 8226 | 6/11/2009 | BigIron RX Series Configuration Guide | ARISTANDCA_BROCAD E00025208 | ARISTANDCA_BROCADE0 0026571 | fair use, misuse, estoppel, abandonment, copyright non-infringement; Black, Brocade | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 8227 | 9/27/2012 | Brocade ICX 6650 Administration Guide | ARISTANDCA_BROCAD E00124848 | ARISTANDCA_BROCADE0 0125177 | fair use, misuse, estoppel, abandonment, copyright non-infringement; Black, Brocade | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 8228 | 7/16/2012 | Network OS AdminGuide v300 EFT manual | ARISTANDCA_BROCAD E01701581 | ARISTANDCA_BROCADE0 1702144 | fair use, misuse, estoppel, abandonment, copyright non-infringement; Black, Brocade | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 8229 | 7/16/2012 | Network OS Command Reference v300 EFT manual | ARISTANDCA_BROCAD E01702145 | ARISTANDCA_BROCADE0 1703014 | fair use, misuse, estoppel, abandonment, copyright non-infringement; Black, Brocade | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 8230 | | The Arista Advantage Whitepaper | CSI-CLI-00000001 | CSI-CLI-00000004 | damages; Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 384 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8231 | | Arista 7500 - Sets New Standard for 10 Gigabit Ethernet Networking press release | CSI-CLI-00356731 | CSI-CLI-00356731 | fair use, misuse; Ullal, Sweeney, Foss, Berly, Sadana, Duda, Bechtolsheim | 402, 403, 602 | R, W | |
| 8232 | | Arista 7048-A Gigabit Ethernet Data Center Switch Data sheet document | CSI-CLI-00356855 | CSI-CLI-00356859 | patent; Duda, Bechtolsheim | 402, 403, 602 | R, W | |
| 8233 | | Arista Myths about "Microbursts" document | CSI-CLI-00357095 | CSI-CLI-00357103 | fair use, misuse; Ullal, Sweeney, Foss, Berly, Sadana, Duda, Bechtolsheim | 402, 403, 602 | R, W | |
| 8234 | 5/24/2005 | Parser-Police document | CSI-CLI-00358165 | CSI-CLI-00358165 | fair use, misuse; Lougheed, Remaker | 402, 403, 602 | R, W | |
| 8235 | 8/11/2014 | Cisco Systems AGS Reference Manual Software Version 6.0 | CSI-CLI-00358224 | CSI-CLI-00358297 | copyright, copyright non-infringement; Lougheed | 402, 403, 602 | R, W | |
| 8236 | 4/4/2006 | Cisco IOS, Cisco IOS XR, and Catalyst Operating System Software Release Notes document | CSI-CLI-00370475 | CSI-CLI-00370484 | fair use, misuse; Kathail, Lougheed, Remaker, Lang | 402, 403, 602 | R, W | |
| 8237 | 6/9/2006 | Cisco IOS XR Supported Platforms and Features document | CSI-CLI-00380658 | CSI-CLI-00380671 | fair use, misuse, estoppel, abandonment; Kathail, Black | 402, 403, 602 | R, W | |
| 8238 | 12/4/2006 | Cisco IOS XR Supported Platforms and Features document | CSI-CLI-00385332 | CSI-CLI-00385347 | fair use, misuse, estoppel, abandonment; Kathail, Black | 402, 403, 602 | R, W | |
| 8239 | 7/21/2004 | IOS Native Programmatic Interface Product Requirements document | CSI-CLI-00660740 | CSI-CLI-00660826 | fair use, misuse, estoppel, abandonment; Kathail, Kavasseri, Bettadapur | 402, 403, 602 | R, W | |
| 8240 | 10/15/2004 | Hot ICE Product Requirements document | CSI-CLI-00662343 | CSI-CLI-00662386 | fair use, misuse; Lougheed, Remaker, Bettadapur | 402, 403, 602 | R, W | |
| 8241 | 12/4/1996 | Email re LINK command for Rincon switch | CSI-CLI-00747896 | CSI-CLI-00747896 | copyright, copyright non-infringement; Remaker | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 385 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8242 | 7/11/1997 | Email re Review of parser commands for FEC | CSI-CLI-00748989 | CSI-CLI-00748990 | copyright, copyright non-infringement; Remaker | 402, 403, 602 | R, W | |
| 8243 | 4/16/1998 | Email re 802.1Q command | CSI-CLI-00751569 | CSI-CLI-00751569 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |
| 8244 | 4/17/1998 | Email re A manifesto | CSI-CLI-00751590 | CSI-CLI-00751591 | copyright, copyright non-infringement; Remaker | 402, 403, 602 | R, W | |
| 8245 | 5/4/1998 | Email re CLI for approval | CSI-CLI-00751794 | CSI-CLI-00751794 | copyright, copyright non-infringement; Lougheed, Remaker | 402, 403, 602 | R, W | |
| 8246 | 10/6/2000 | Email re new FR subcommands for Multilink FR | CSI-CLI-00760219 | CSI-CLI-00760221 | copyright, copyright non-infringement; Lougheed, Remaker | 402, 403, 602 | R, W | |
| 8247 | 2/14/2001 | Email re New command for 12.2(2)T:"modemur" | CSI-CLI-00762244 | CSI-CLI-00762244 | copyright, copyright non-infringement; Lougheed, Remaker | 402, 403, 602 | R, W | |
| 8248 | 10/27/2007 | CLI Power Scripting-CLIPS for IOS Product Requirements document | CSI-CLI-00836849 | CSI-CLI-00836877 | fair use, misuse; Black | 402, 403, 602 | R, W | |
| 8249 | 2/27/2009 | Comet Overview for ARTG presentation | CSI-CLI-00863902 | CSI-CLI-00863928 | fair use, misuse, estoppel, abandonment; Kathial, Bettadapur, Black | 402, 403, 602 | R, W | |
| 8250 | 5/21/2009 | Innovate design deliver NSSTG presentation | CSI-CLI-00872528 | CSI-CLI-00872598 | fair use, misuse, estoppel, abandonment; Kathial, Bettadapur, Black | 402, 403, 602 | R, W | |
| 8251 | 5/27/2009 | Next Generation Wiring Closet (NGWC) Software Requirements for Wireless from Common Modules in IOS document | CSI-CLI-00873390 | CSI-CLI-00873523 | fair use, misuse; Lougheed, Remaker, Kathial, Black | 402, 403, 602 | R, W | |
| 8252 | 7/30/2013 | Email re CLI approval for NTT feature AC-name and AC-cookie removal fromPADS with attachment | CSI-CLI-00944769 | CSI-CLI-00944777 | fair use, misuse; Remaker, Lougheed, Kathial, Black | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF     Document 681     Filed 11/25/16     Page 386 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8253 | 5/6/2015 | HP Networking and Cisco CLI Reference Guide | CSI-CLI-01012067 | CSI-CLI-01012355 | fair use, misuse; Elsten | 402, 403, 602 | R, W | |
| 8254 | 5/7/2015 | Dell PowerConnect 3400 Series CLI Reference Guide | CSI-CLI-01026324 | CSI-CLI-01026761 | fair use, misuse; estoppel, abandonment; Kathail | 402, 403, 602 | R, W | |
| 8255 | 10/19/2015 | IOSSH Overview presentation | CSI-CLI-01068569 | CSI-CLI-01068586 | fair use, misuse; estoppel, abandonment; Kathail | 402, 403, 602 | R, W | |
| 8256 | 11/16/1982 | Tip code | CSI-CLI-01108189 | CSI-CLI-01108189 | copyright, copyright non-infringement; Lougheed | 402, 403, 602 | R, W | |
| 8257 | 1/9/1985 | Sundmp code | CSI-CLI-01108225 | CSI-CLI-01108225 | copyright, copyright non-infringement; Lougheed | 402, 403, 602 | R, W | |
| 8258 | 5/15/1986 | Globs h code | CSI-CLI-01108326 | CSI-CLI-01108326 | copyright, copyright non-infringement; Lougheed | 402, 403, 602 | R, W | |
| 8259 | 3/25/2002 | Email re Copyright registration | CSI-CLI-01109814 | CSI-CLI-01109815 | copyright, copyright non-infringement; Lougheed | 402, 403, 602 | R, W | |
| 8260 | 10/20/2003 | Email re Qustion about C compiler | CSI-CLI-01114142 | CSI-CLI-01114142 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Lang | 402, 403, 602 | R, W | |
| 8261 | 5/24/2004 | Email re CLI consistency | CSI-CLI-01117794 | CSI-CLI-01117795 | fair use, misuse; Lougheed | 402, 403, 602 | R, W | |
| 8262 | | Cisco IOS Software-20 Years of Innovations | CSI-CLI-01118280 | CSI-CLI-01118282 | fair use, misuse; Lougheed | 402, 403, 602 | R, W | |
| 8263 | 7/18/2004 | Emacs TextArea java document | CSI-CLI-01118419 | CSI-CLI-01118419 | fair use, misuse; Lougheed | 402, 403, 602 | R, W | |
| 8264 | | Cisco Systems Excerpts Outside-In Perspective on Quality document | CSI-CLI-01122426 | CSI-CLI-01122436 | fair use, misuse; Lougheed | 402, 403, 602 | R, W | |
| 8265 | 2/28/2006 | Email re please review the doc for John Chambers wrt ITD all-hands | CSI-CLI-01123818 | CSI-CLI-01123820 | fair use, misuse, damages; Lougheed, Chambers, Kathail, Pletcher, Jiandani, Palumbo, Hartingh, Elsten | 402, 403, 602 | R, W | |
| 8266 | 7/6/2006 | Email re From GateD to NextHop - the re-invention of a company | CSI-CLI-01125402 | CSI-CLI-01125402 | fair use, copyright non-infringement, misuse; Lougheed | 402, 403, 602 | R, W | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8267 | 6/9/2008 | Email re Nova Manageability (Comet) Interim CLI Integrated Release available | CSI-CLI-01134110 | CSI-CLI-01134110 | fair use, misuse, estoppel, abandonment; Lougheed, Kathail, Bettadapur, Black | 402, 403, 602 | R, W | |
| 8268 | 6/9/2008 | Email re Nova Manageability (Comet) Interim CLI Integrated Release available | CSI-CLI-01134111 | CSI-CLI-01134111 | fair use, misuse, estoppel, abandonment; Lougheed, Kathail, Bettadapur, Black | 402, 403, 602 | R, W | |
| 8269 | 2/10/2009 | Re: draft of BGP article for "Open Standards" tab of http://www.cisco.com/web/about/doing_business/open_source/index | CSI-CLI-01138274 | CSI-CLI-01138276 | fair use, misuse, copyright, copyright non-infringement; Lougheed | 402, 403, 602 | R, W | |
| 8270 | 1/27/2012 | Email re Standards/interoperability manifesto - getting ready for meeting with attachment | CSI-CLI-01193702 | CSI-CLI-01193720 | fair use, misuse, copyright, copyright non-infringement; Lougheed | 402, 403, 602 | R, W | |
| 8271 | 1/14/2013 | Email re history of parenthesis in IOS? | CSI-CLI-01228751 | CSI-CLI-01228752 | copyright, copyright non-infringement; Lougheed | 402, 403, 602 | R, W | |
| 8272 | 11/23/1987 | Leading the Way European Software Engineering Productivity Conference document | CSI-CLI-01285238 | CSI-CLI-01285251 | fair use, misuse, copyright, copyright non-infringement; Lougheed | 402, 403, 602 | R, W | |
| 8273 | | 1995 Cisco Systems Annual Report document | CSI-CLI-01297244 | CSI-CLI-01297289 | fair use, misuse; Lougheed, Remaker, Chambers, Volpi, Ullal, Bechtolsheim | 402, 403, 602 | R, W | |
| 8274 | | 1996 Cisco Systems Annual Report document | CSI-CLI-01297780 | CSI-CLI-01297849 | fair use, misuse; Lougheed, Remaker, Chambers, Volpi, Ullal, Bechtolsheim | 402, 403, 602 | R, W | |
| 8275 | | 2009 Lougheed Interview | CSI-CLI-01300619 | CSI-CLI-01300619 | fair use, misuse; Lougheed | 402, 403, 602 | R, W | |
| 8276 | | 25th Anniversary (video) | CSI-CLI-01300631 | CSI-CLI-01300631 | fair use, misuse, unclean hands; Lougheed | 402, 403, 602 | R, W | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF*

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8277 | 1/8/2002 | Email re Roots of Cisco | CSI-CLI-01301070 | CSI-CLI-01301077 | unclean hands, fair use, misuse, copyright, copyright non-infringement; Lang, Lougheed, Black, Elsten | 402, 403, 602 | R, W | |
| 8278 | 2/17/2008 | Email re IOS Based CLI planning spec with attachments | CSI-CLI-01312840 | CSI-CLI-01312857 | fair use, misuse, estoppel, abandonment; Lougheed, Kathail, Bettadapur, Elsten, Black | 402, 403, 602 | R, W | |
| 8279 | 7/17/2008 | Email re Media Question: When was IOS first released? | CSI-CLI-01313761 | CSI-CLI-01313769 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Lang | 402, 403, 602 | R, W | |
| 8280 | 3/31/2009 | Draft Sun Users Guide | CSI-CLI-01315398 | CSI-CLI-01315474 | unclean hands, copyright, copyright non-infringement, fair use, misuse; Lougheed, Remaker, Lang | 402, 403, 602 | R, W | |
| 8281 | 4/13/2009 | cisco Systems ASM/AGS User Manual and Configuration Guide Version 5.2 | CSI-CLI-01315490 | CSI-CLI-01315522 | unclean hands, copyright, copyright non-infringement; Lougheed | 402, 403, 602 | R, W | |
| 8282 | 4/15/2009 | A Multiple Protocol Kernel for Local Area Network Software Development Reference Manual | CSI-CLI-01315569 | CSI-CLI-01315661 | copyright, unclean hands, copyright non-infringement; Lougheed, Lang | 402, 403, 602 | R, W | |
| 8283 | 4/21/2009 | cisco Systems Gateway Server Reference Manual | CSI-CLI-01316498 | CSI-CLI-01316623 | copyright, unclean hands, copyright non-infringement; Lougheed | 402, 403, 602 | R, W | |
| 8284 | 3/30/2010 | Email re Sandy and the horse, forbes | CSI-CLI-01317865 | CSI-CLI-01317865 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8285 | 11/16/1982 | tip document | CSI-CLI-01317867 | CSI-CLI-01317867 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8286 | 3/5/1985 | StpQ.c | CSI-CLI-01317868 | CSI-CLI-01317868 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8287 | 9/7/1983 | m68vectors.h | CSI-CLI-01317869 | CSI-CLI-01317869 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8288 | 5/16/1985 | sssunmon.c | CSI-CLI-01317870 | CSI-CLI-01317870 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8289 | 5/16/1985 | makefile.LOT | CSI-CLI-01317871 | CSI-CLI-01317871 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8290 | 9/7/1983 | globram.h | CSI-CLI-01317872 | CSI-CLI-01317872 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8291 | 2/20/1985 | sunmon.b | CSI-CLI-01317873 | CSI-CLI-01317873 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 390 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8292 | 2/29/1984 | Stp.h | CSI-CLI-01317874 | CSI-CLI-01317874 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8293 | 11/13/1985 | rl68.c | CSI-CLI-01317875 | CSI-CLI-01317875 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8294 | 4/13/1985 | termio.c | CSI-CLI-01317876 | CSI-CLI-01317876 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8295 | 11/13/1985 | dl68.c,v | CSI-CLI-01317877 | CSI-CLI-01317877 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8296 | 2/29/1984 | mlp2000.h | CSI-CLI-01317878 | CSI-CLI-01317878 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8297 | 11/13/1985 | nm68.c | CSI-CLI-01317879 | CSI-CLI-01317879 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8298 | 2/11/1986 | ld68.c,v | CSI-CLI-01317880 | CSI-CLI-01317880 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8299 | 2/29/1984 | i8237.h | CSI-CLI-01317881 | CSI-CLI-01317881 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8300 | 6/6/1986 | ldasm.diff | CSI-CLI-01317882 | CSI-CLI-01317882 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8301 | 1/9/1985 | xnsl2p.c | CSI-CLI-01317883 | CSI-CLI-01317883 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8302 | 1/9/1985 | wherefrom.c | CSI-CLI-01317884 | CSI-CLI-01317884 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8303 | 1/9/1985 | uptime.c | CSI-CLI-01317885 | CSI-CLI-01317885 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8304 | 1/17/1985 | pupsch.h | CSI-CLI-01317886 | CSI-CLI-01317886 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8305 | 6/25/1985 | pupl2d.c | CSI-CLI-01317887 | CSI-CLI-01317887 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF*

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8306 | 5/13/1985 | sysmon.c | CSI-CLI-01317888 | CSI-CLI-01317888 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8307 | 1/9/1985 | pupl1p.c | CSI-CLI-01317889 | CSI-CLI-01317889 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8308 | 1/9/1985 | pupl0.c | CSI-CLI-01317890 | CSI-CLI-01317890 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8309 | 1/28/1985 | misc.h | CSI-CLI-01317891 | CSI-CLI-01317891 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8310 | 1/10/1985 | ip.h | CSI-CLI-01317892 | CSI-CLI-01317892 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8311 | 1/25/1985 | initstks.c | CSI-CLI-01317893 | CSI-CLI-01317893 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8312 | 1/25/1985 | gwname.c | CSI-CLI-01317894 | CSI-CLI-01317894 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8313 | 6/25/1985 | dgwvers.sh | CSI-CLI-01317895 | CSI-CLI-01317895 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8314 | 12/14/1984 | entypes.h | CSI-CLI-01317896 | CSI-CLI-01317896 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8315 | 7/3/1986 | udp.c | CSI-CLI-01317897 | CSI-CLI-01317897 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8316 | 7/3/1986 | time.c | CSI-CLI-01317898 | CSI-CLI-01317898 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8317 | 6/5/1986 | telnet.c | CSI-CLI-01317899 | CSI-CLI-01317899 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8318 | 6/30/1986 | tcpvty.c | CSI-CLI-01317900 | CSI-CLI-01317900 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8319 | 6/18/1986 | stanford.sh | CSI-CLI-01317901 | CSI-CLI-01317901 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.*, Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8320 | 6/19/1986 | sched.c | CSI-CLI-01317902 | CSI-CLI-01317902 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8321 | 7/3/1986 | pupservice.c | CSI-CLI-01317903 | CSI-CLI-01317903 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8322 | 7/3/1986 | makefile | CSI-CLI-01317904 | CSI-CLI-01317904 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8323 | 6/16/1986 | free.c | CSI-CLI-01317905 | CSI-CLI-01317905 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8324 | 6/14/1986 | etherILAN.h | CSI-CLI-01317906 | CSI-CLI-01317906 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8325 | 7/3/1986 | domain.c | CSI-CLI-01317907 | CSI-CLI-01317907 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8326 | 5/15/1986 | access.c | CSI-CLI-01317908 | CSI-CLI-01317908 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8327 | 4/9/1984 | ddt68.1 | CSI-CLI-01317909 | CSI-CLI-01317909 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8328 | 2/5/1970 | ddt.h | CSI-CLI-01317910 | CSI-CLI-01317910 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8329 | 2/5/1970 | dasmsub.c | CSI-CLI-01317911 | CSI-CLI-01317911 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8330 | 5/20/1985 | ddt.c | CSI-CLI-01317912 | CSI-CLI-01317912 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8331 | 3/4/1985 | tip.additions | CSI-CLI-01317913 | CSI-CLI-01317913 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8332 | 2/12/1985 | tip.c.ardvax | CSI-CLI-01317914 | CSI-CLI-01317914 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8333 | 8/2/1983 | tektip.c | CSI-CLI-01317915 | CSI-CLI-01317915 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8334 | 12/19/1983 | Stp.h | CSI-CLI-01317916 | CSI-CLI-01317916 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8335 | 6/18/1984 | pupl1.c | CSI-CLI-01317917 | CSI-CLI-01317917 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8336 | 5/16/1985 | ssunmon.c | CSI-CLI-01317918 | CSI-CLI-01317918 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8337 | 5/16/1985 | stanford | CSI-CLI-01317919 | CSI-CLI-01317919 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8338 | 2/20/1985 | .netupd_log | CSI-CLI-01317920 | CSI-CLI-01317920 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8339 | 2/20/1985 | stanford | CSI-CLI-01317921 | CSI-CLI-01317921 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8340 | 2/20/1985 | sym.out | CSI-CLI-01317922 | CSI-CLI-01317922 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8341 | 2/20/1985 | stanford | CSI-CLI-01317923 | CSI-CLI-01317923 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8342 | 2/20/1985 | .netupd_log | CSI-CLI-01317924 | CSI-CLI-01317924 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8343 | 2/20/1985 | makefile | CSI-CLI-01317925 | CSI-CLI-01317925 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8344 | 2/28/1985 | ttysun.h | CSI-CLI-01317926 | CSI-CLI-01317926 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8345 | 3/17/1985 | ttypak.c | CSI-CLI-01317927 | CSI-CLI-01317927 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8346 | 5/22/1985 | tipl2i.c | CSI-CLI-01317928 | CSI-CLI-01317928 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8347 | 5/21/1985 | size68.1 | CSI-CLI-01317929 | CSI-CLI-01317929 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8348 | 10/1/1984 | size68.1,v | CSI-CLI-01317930 | CSI-CLI-01317930 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8349 | 11/13/1985 | nm68.c,v | CSI-CLI-01317931 | CSI-CLI-01317931 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8350 | 8/15/1984 | PciQ.c | CSI-CLI-01317932 | CSI-CLI-01317932 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8351 | 5/6/1986 | buildtemplate,v | CSI-CLI-01317933 | CSI-CLI-01317933 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8352 | 12/12/1984 | mlp2000.c | CSI-CLI-01317934 | CSI-CLI-01317934 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8353 | 2/4/1985 | command.h | CSI-CLI-01317935 | CSI-CLI-01317935 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8354 | 5/11/1986 | ldasm.c | CSI-CLI-01317936 | CSI-CLI-01317936 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8355 | 2/11/1986 | ld68.c | CSI-CLI-01317937 | CSI-CLI-01317937 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8356 | 1/10/1985 | version.h | CSI-CLI-01317938 | CSI-CLI-01317938 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8357 | 1/9/1985 | pupl1a.c | CSI-CLI-01317939 | CSI-CLI-01317939 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8358 | 5/10/1985 | pupl1e.c | CSI-CLI-01317940 | CSI-CLI-01317940 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8359 | 1/21/1985 | pupl1.new | CSI-CLI-01317941 | CSI-CLI-01317941 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8360 | 5/10/1985 | pakprint.c | CSI-CLI-01317942 | CSI-CLI-01317942 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8361 | 1/9/1985 | netdirlkup.c | CSI-CLI-01317943 | CSI-CLI-01317943 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8362 | 1/10/1985 | netdefs.h | CSI-CLI-01317944 | CSI-CLI-01317944 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8363 | 1/9/1985 | lookup3.c | CSI-CLI-01317945 | CSI-CLI-01317945 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8364 | 4/5/1985 | inittabs.c | CSI-CLI-01317946 | CSI-CLI-01317946 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8365 | 1/10/1985 | history.h | CSI-CLI-01317947 | CSI-CLI-01317947 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8366 | 1/10/1985 | hacktalktome.c | CSI-CLI-01317948 | CSI-CLI-01317948 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8367 | 5/10/1985 | gwEFTPsrv.c | CSI-CLI-01317949 | CSI-CLI-01317949 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8368 | 1/10/1985 | enetregs.h | CSI-CLI-01317950 | CSI-CLI-01317950 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF*

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8369 | 1/9/1985 | breath.c | CSI-CLI-01317951 | CSI-CLI-01317951 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8370 | 1/10/1985 | 3comEther.h | CSI-CLI-01317952 | CSI-CLI-01317952 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8371 | 7/1/1986 | util.c | CSI-CLI-01317953 | CSI-CLI-01317953 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8372 | 7/4/1986 | tcpsupport.c | CSI-CLI-01317954 | CSI-CLI-01317954 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8373 | 6/23/1986 | ipinput.c | CSI-CLI-01317955 | CSI-CLI-01317955 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8374 | 5/15/1986 | globs.h | CSI-CLI-01317956 | CSI-CLI-01317956 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8375 | 7/4/1986 | exec.c | CSI-CLI-01317957 | CSI-CLI-01317957 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8376 | 6/22/1986 | etherSUN.c | CSI-CLI-01317958 | CSI-CLI-01317958 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8377 | 6/14/1986 | ether3COM.h | CSI-CLI-01317959 | CSI-CLI-01317959 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8378 | 6/17/1986 | egp.h | CSI-CLI-01317960 | CSI-CLI-01317960 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8379 | 6/20/1986 | egp.c | CSI-CLI-01317961 | CSI-CLI-01317961 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8380 | 6/30/1986 | command2.c | CSI-CLI-01317962 | CSI-CLI-01317962 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8381 | 6/11/1986 | address.c | CSI-CLI-01317963 | CSI-CLI-01317963 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8382 | 3/1/1985 | ttysun.h | CSI-CLI-01317964 | CSI-CLI-01317964 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8383 | 2/27/1985 | ttypak.c | CSI-CLI-01317965 | CSI-CLI-01317965 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8384 | 11/1/1983 | s2681.h | CSI-CLI-01317966 | CSI-CLI-01317966 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8385 | 3/5/1985 | termio.c | CSI-CLI-01317967 | CSI-CLI-01317967 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8386 | 12/19/1983 | pci.h | CSI-CLI-01317968 | CSI-CLI-01317968 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8387 | 12/19/1983 | mlp2000.h | CSI-CLI-01317969 | CSI-CLI-01317969 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8388 | 12/19/1983 | mlp2000.c | CSI-CLI-01317970 | CSI-CLI-01317970 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8389 | 12/19/1983 | i8237.h | CSI-CLI-01317971 | CSI-CLI-01317971 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8390 | 5/16/1985 | makefile | CSI-CLI-01317972 | CSI-CLI-01317972 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8391 | 2/20/1985 | stanford.old | CSI-CLI-01317973 | CSI-CLI-01317973 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8392 | 2/20/1985 | makefile | CSI-CLI-01317974 | CSI-CLI-01317974 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8393 | 2/20/1985 | .netupd_log | CSI-CLI-01317975 | CSI-CLI-01317975 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8394 | 4/16/1985 | tipl2h.c | CSI-CLI-01317976 | CSI-CLI-01317976 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8395 | 3/10/1985 | tip.h | CSI-CLI-01317977 | CSI-CLI-01317977 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8396 | 11/13/1985 | rl68.c,v | CSI-CLI-01317978 | CSI-CLI-01317978 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8397 | 8/15/1984 | pupl1.c | CSI-CLI-01317979 | CSI-CLI-01317979 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8398 | 2/21/1986 | ranlib68.c | CSI-CLI-01317980 | CSI-CLI-01317980 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8399 | 11/17/1985 | buildfile,v | CSI-CLI-01317981 | CSI-CLI-01317981 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8400 | 5/11/1986 | ldasm.c.BAK | CSI-CLI-01317982 | CSI-CLI-01317982 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8401 | 5/6/1986 | buildtemplate | CSI-CLI-01317983 | CSI-CLI-01317983 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8402 | 5/6/1986 | buildtemplate.BAK | CSI-CLI-01317984 | CSI-CLI-01317984 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8403 | 1/10/1985 | talktome.c | CSI-CLI-01317985 | CSI-CLI-01317985 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8404 | 4/5/1985 | startup.h | CSI-CLI-01317986 | CSI-CLI-01317986 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8405 | 1/10/1985 | pupnetdir.h | CSI-CLI-01317987 | CSI-CLI-01317987 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8406 | 1/10/1985 | pupl68.h | CSI-CLI-01317988 | CSI-CLI-01317988 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8407 | 1/9/1985 | pupl2p.c | CSI-CLI-01317989 | CSI-CLI-01317989 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8408 | 5/10/1985 | pupl1q.c | CSI-CLI-01317990 | CSI-CLI-01317990 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8409 | 6/25/1985 | pupl1g.c | CSI-CLI-01317991 | CSI-CLI-01317991 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8410 | 1/24/1985 | pupl1e.pre-bad3COMleader | CSI-CLI-01317992 | CSI-CLI-01317992 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8411 | 6/25/1985 | pupl1d.c | CSI-CLI-01317993 | CSI-CLI-01317993 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8412 | 1/9/1985 | pupl1.c | CSI-CLI-01317994 | CSI-CLI-01317994 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8413 | 8/21/1984 | newarp.c | CSI-CLI-01317995 | CSI-CLI-01317995 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8414 | 3/18/1985 | netnums.h | CSI-CLI-01317996 | CSI-CLI-01317996 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8415 | 1/9/1985 | namesubs.c | CSI-CLI-01317997 | CSI-CLI-01317997 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8416 | 1/9/1985 | namehash.c | CSI-CLI-01317998 | CSI-CLI-01317998 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8417 | 5/14/1985 | makefile | CSI-CLI-01317999 | CSI-CLI-01317999 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8418 | 1/10/1985 | m68enet.h | CSI-CLI-01318000 | CSI-CLI-01318000 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8419 | 1/10/1985 | iterate.h | CSI-CLI-01318001 | CSI-CLI-01318001 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8420 | 1/9/1985 | IProuter.c | CSI-CLI-01318002 | CSI-CLI-01318002 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8421 | 1/24/1985 | interrupts.h | CSI-CLI-01318003 | CSI-CLI-01318003 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8422 | 1/9/1985 | inittables.c | CSI-CLI-01318004 | CSI-CLI-01318004 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8423 | 1/10/1985 | gwtraffic.c | CSI-CLI-01318005 | CSI-CLI-01318005 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8424 | 1/10/1985 | gwnetdir.h | CSI-CLI-01318006 | CSI-CLI-01318006 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8425 | 1/10/1985 | gwglobals.h | CSI-CLI-01318007 | CSI-CLI-01318007 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8426 | 5/13/1985 | gateway.h | CSI-CLI-01318008 | CSI-CLI-01318008 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8427 | 1/10/1985 | bufferalg.h | CSI-CLI-01318009 | CSI-CLI-01318009 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8428 | 11/21/1984 | arp.c | CSI-CLI-01318010 | CSI-CLI-01318010 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8429 | 7/3/1986 | vax_asm.s | CSI-CLI-01318011 | CSI-CLI-01318011 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8430 | 6/20/1986 | ttySUN.c | CSI-CLI-01318012 | CSI-CLI-01318012 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8431 | 7/3/1986 | ttysrv.h | CSI-CLI-01318013 | CSI-CLI-01318013 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8432 | 6/16/1986 | tipinit.c | CSI-CLI-01318014 | CSI-CLI-01318014 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8433 | 6/14/1986 | ttySTP.c | CSI-CLI-01318015 | CSI-CLI-01318015 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8434 | 7/3/1986 | tftp.c | CSI-CLI-01318016 | CSI-CLI-01318016 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8435 | 6/4/1986 | tcptop.c | CSI-CLI-01318017 | CSI-CLI-01318017 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8436 | 5/15/1986 | tcp.h | CSI-CLI-01318018 | CSI-CLI-01318018 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8437 | 6/14/1986 | tcpstream.c | CSI-CLI-01318019 | CSI-CLI-01318019 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8438 | 6/30/1986 | serial.c | CSI-CLI-01318020 | CSI-CLI-01318020 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8439 | 5/15/1986 | s2651.h | CSI-CLI-01318021 | CSI-CLI-01318021 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8440 | 5/20/1986 | route.h | CSI-CLI-01318022 | CSI-CLI-01318022 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8441 | 7/3/1986 | pupinput.c | CSI-CLI-01318023 | CSI-CLI-01318023 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8442 | 6/19/1986 | printer.c | CSI-CLI-01318024 | CSI-CLI-01318024 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8443 | 6/14/1986 | master.h | CSI-CLI-01318025 | CSI-CLI-01318025 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8444 | 7/3/1986 | ipname.c | CSI-CLI-01318026 | CSI-CLI-01318026 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8445 | 5/15/1986 | domain.h | CSI-CLI-01318027 | CSI-CLI-01318027 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8446 | 5/15/1986 | connect.h | CSI-CLI-01318028 | CSI-CLI-01318028 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8447 | 6/11/1986 | config.c | CSI-CLI-01318029 | CSI-CLI-01318029 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8448 | 6/20/1986 | am9513.h | CSI-CLI-01318030 | CSI-CLI-01318030 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8449 | 2/5/1970 | vea68.c | CSI-CLI-01318031 | CSI-CLI-01318031 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8450 | 6/10/1986 | arp.c | CSI-CLI-01318032 | CSI-CLI-01318032 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8451 | 1/7/1985 | if_imp.c | CSI-CLI-01318033 | CSI-CLI-01318033 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8452 | 3/30/2010 | stanford.tape.tar (native) | CSI-CLI-01318034 | CSI-CLI-01318034 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8453 | 10/14/1983 | tipio.c | CSI-CLI-01318035 | CSI-CLI-01318035 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8454 | 2/27/1985 | tip.c | CSI-CLI-01318036 | CSI-CLI-01318036 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8455 | 9/7/1983 | sunmon.h | CSI-CLI-01318037 | CSI-CLI-01318037 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8456 | 3/5/1985 | PciQ.c | CSI-CLI-01318038 | CSI-CLI-01318038 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8457 | 2/20/1985 | oldSTAN | CSI-CLI-01318039 | CSI-CLI-01318039 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8458 | 4/16/1985 | tip.c | CSI-CLI-01318040 | CSI-CLI-01318040 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8459 | 11/15/1985 | size68.c | CSI-CLI-01318041 | CSI-CLI-01318041 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8460 | 3/13/1985 | StpQINT.c | CSI-CLI-01318042 | CSI-CLI-01318042 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8461 | 9/15/1984 | s2681.h | CSI-CLI-01318043 | CSI-CLI-01318043 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8462 | 5/21/1985 | rev68.1 | CSI-CLI-01318044 | CSI-CLI-01318044 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8463 | 11/15/1985 | size68.c,v | CSI-CLI-01318045 | CSI-CLI-01318045 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8464 | 2/28/1985 | remote.c | CSI-CLI-01318046 | CSI-CLI-01318046 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8465 | 10/1/1984 | rev68.1,v | CSI-CLI-01318047 | CSI-CLI-01318047 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8466 | 2/21/1986 | ranlib68.c,v | CSI-CLI-01318048 | CSI-CLI-01318048 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8467 | 2/29/1984 | pci.h | CSI-CLI-01318049 | CSI-CLI-01318049 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8468 | 2/29/1984 | m68vectors.h | CSI-CLI-01318050 | CSI-CLI-01318050 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8469 | 11/13/1985 | dl68.c | CSI-CLI-01318051 | CSI-CLI-01318051 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8470 | 11/2/1984 | bootconfg.c | CSI-CLI-01318052 | CSI-CLI-01318052 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8471 | 1/10/1985 | xns.h | CSI-CLI-01318053 | CSI-CLI-01318053 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8472 | 1/9/1985 | xnsl1p.c | CSI-CLI-01318054 | CSI-CLI-01318054 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8473 | 5/16/1985 | watchdog.c | CSI-CLI-01318055 | CSI-CLI-01318055 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8474 | 1/9/1985 | sundmp.c | CSI-CLI-01318056 | CSI-CLI-01318056 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8475 | 1/10/1985 | reentrantSTK.h | CSI-CLI-01318057 | CSI-CLI-01318057 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8476 | 5/14/1985 | pupsch.c | CSI-CLI-01318058 | CSI-CLI-01318058 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8477 | 5/14/1985 | pupmsr.c | CSI-CLI-01318059 | CSI-CLI-01318059 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8478 | 1/24/1985 | pupl1i.c | CSI-CLI-01318060 | CSI-CLI-01318060 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8479 | 5/14/1985 | pacopyw.c | CSI-CLI-01318061 | CSI-CLI-01318061 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8480 | 1/10/1985 | netver.h | CSI-CLI-01318062 | CSI-CLI-01318062 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8481 | 1/28/1985 | misctest.make | CSI-CLI-01318063 | CSI-CLI-01318063 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8482 | 1/28/1985 | misctest.c | CSI-CLI-01318064 | CSI-CLI-01318064 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8483 | 1/9/1985 | lookup.c | CSI-CLI-01318065 | CSI-CLI-01318065 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8484 | 10/29/1984 | IProuter.real | CSI-CLI-01318066 | CSI-CLI-01318066 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8485 | 1/9/1985 | initsubs.c | CSI-CLI-01318067 | CSI-CLI-01318067 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8486 | 5/14/1985 | gwversion.c | CSI-CLI-01318068 | CSI-CLI-01318068 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8487 | 1/9/1985 | gwvers.sh | CSI-CLI-01318069 | CSI-CLI-01318069 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 418 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8488 | 5/10/1985 | gwnetdiri.c | CSI-CLI-01318070 | CSI-CLI-01318070 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8489 | 5/13/1985 | gwnetdir.c | CSI-CLI-01318071 | CSI-CLI-01318071 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8490 | 1/10/1985 | gwEFTP.h | CSI-CLI-01318072 | CSI-CLI-01318072 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8491 | 1/9/1985 | copyw.c | CSI-CLI-01318073 | CSI-CLI-01318073 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8492 | 7/1/1986 | ttysrv.c | CSI-CLI-01318074 | CSI-CLI-01318074 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8493 | 7/2/1986 | ttyparse.c | CSI-CLI-01318075 | CSI-CLI-01318075 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8494 | 7/3/1986 | stanford.c | CSI-CLI-01318076 | CSI-CLI-01318076 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8495 | 6/14/1986 | stacks.c | CSI-CLI-01318077 | CSI-CLI-01318077 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8496 | 6/10/1986 | s2681.h | CSI-CLI-01318078 | CSI-CLI-01318078 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8497 | 7/2/1986 | route.c | CSI-CLI-01318079 | CSI-CLI-01318079 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8498 | 7/3/1986 | remote.c | CSI-CLI-01318080 | CSI-CLI-01318080 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8499 | 6/29/1986 | network.c | CSI-CLI-01318081 | CSI-CLI-01318081 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8500 | 7/2/1986 | name.c | CSI-CLI-01318082 | CSI-CLI-01318082 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8501 | 6/18/1986 | ipsupport.c | CSI-CLI-01318083 | CSI-CLI-01318083 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8502 | 6/19/1986 | interface.h | CSI-CLI-01318084 | CSI-CLI-01318084 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8503 | 5/15/1986 | i8237.h | CSI-CLI-01318085 | CSI-CLI-01318085 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8504 | 6/22/1986 | etherILAN.c | CSI-CLI-01318086 | CSI-CLI-01318086 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8505 | 6/11/1986 | config.h | CSI-CLI-01318087 | CSI-CLI-01318087 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8506 | 6/14/1986 | connect.c | CSI-CLI-01318088 | CSI-CLI-01318088 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8507 | 7/4/1986 | command1.c | CSI-CLI-01318089 | CSI-CLI-01318089 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8508 | 6/3/1986 | Changes code | CSI-CLI-01318090 | CSI-CLI-01318090 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8509 | 5/15/1986 | arp.h | CSI-CLI-01318091 | CSI-CLI-01318091 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8510 | 7/3/1986 | bootp.c | CSI-CLI-01318092 | CSI-CLI-01318092 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8511 | 5/20/1985 | ea68.c | CSI-CLI-01318093 | CSI-CLI-01318093 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8512 | 3/10/1985 | if_acc.c | CSI-CLI-01318094 | CSI-CLI-01318094 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Remaker, Lang, Black | 402, 403, 602 | R, W | |
| 8513 | 6/1/2012 | Tech Strategy presentation | CSI-CLI-01322794 | CSI-CLI-01322913 | fair use, misuse; Lougheed, Remaker | 402, 403, 602 | R, W | |
| 8514 | 4/1/2014 | Transcript of video | CSI-CLI-01326671 | CSI-CLI-01326686 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Satz, Lougheed | 402, 403, 602 | R, W | |
| 8515 | 12/17/2002 | Stanford/Cisco License Agreement Amendment No. 2 | CSI-CLI-01326859 | CSI-CLI-01326862 | fair use, misuse, copyright, copyright non-infringement; Lougheed, Chandler, Yen, Chambers, Stanford, Elsten | 402, 403, 602 | R, W | |
| 8516 | 4/20/1987 | Stanford/Cisco License Agreement | CSI-CLI-01326863 | CSI-CLI-01326877 | fair use, misuse, copyright, copyright non-infringement; Lougheed, Chandler, Yen, Chambers, Stanford, Elsten | 402, 403, 602 | R, W | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8517 | 12/23/2002 | Stanford/Cisco License Agreement  Amendment No. 2 with Check | CSI-CLI-01326878 | CSI-CLI-01326882 | fair use, misuse, damages, copyright, copyright non-infringement; Lougheed, Chandler, Yen, Chambers, Stanford, Elsten | 402, 403, 602 | R, W | |
| 8518 | 2/5/2003 | Stanford/Cisco License Agreement  Amendment No. 3 | CSI-CLI-01326883 | CSI-CLI-01326887 | fair use, misuse, copyright, copyright non-infringement; Lougheed, Chandler, Yen, Chambers, Chao, Stanford, Elsten | 402, 403, 602 | R, W | |
| 8519 | 10/29/1987 | Stanford/Cisco License Agreement  Amendment No. 1 | CSI-CLI-01326888 | CSI-CLI-01326889 | fair use, misuse, copyright, copyright non-infringement; Lougheed, Chandler, Yen, Chambers, Stanford, Elsten | 402, 403, 602 | R, W | |
| 8520 | 12/18/2002 | Letter Re: Approved Entities for Copyright Infringment Claims | CSI-CLI-01326891 | CSI-CLI-01326891 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Lougheed, Chandler, Yen, Chambers, Chao, Stanford, Elsten | 402, 403, 602 | R, W | |
| 8521 | | Fax of Stanford/Cisco License Agreement  and Amendment No. 1 | CSI-CLI-01326892 | CSI-CLI-01326910 | fair use, misuse, copyright, copyright non-infringement; Lougheed, Chandler, Yen, Chambers, Chao, Stanford, Elsten | 402, 403, 602 | R, W | |
| 8522 | 12/17/2002 | Stanford/Cisco License Agreement  Amendment No. 2 | CSI-CLI-01326916 | CSI-CLI-01326921 | fair use, misuse, copyright, copyright non-infringement; Lougheed, Chandler, Yen, Chambers, Chao, Stanford, Elsten | 402, 403, 602 | R, W | |
| 8523 | | OMITTED | | | | | | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8524 | 7/18/2013 | Email re IETF IPR disclosure question | CSI-CLI-01329598 | CSI-CLI-01329598 | fair use, misuse, copyright, copyright non-infringement; Lougheed | 402, 403, 602 | R, W | |
| 8525 | 7/3/2013 | Email re Operational Efficiency/Automation | CSI-CLI-01399033 | CSI-CLI-01399049 | fair use, misuse; Roy | 402, 403, 602 | R, W | |
| 8526 | 3/5/2015 | Email re Please Read: Soni Headsup reg US Commercial | CSI-CLI-01416968 | CSI-CLI-01416974 | misuse, damages; Hartingh, Palumbo, Elsten | 402, 403, 602 | R, W | |
| 8527 | 4/30/2015 | Email re Arista Modular - Project Athena Update | CSI-CLI-01419573 | CSI-CLI-01419575 | misuse, damages; Hartingh, Palumbo, Elsten | 402, 403, 602 | R, W | |
| 8528 | 8/22/2015 | Email re Losses vs. Arista | CSI-CLI-01433065 | CSI-CLI-01433065 | damages; Hartingh, Palumbo, Elsten | 402, 403, 602 | R, W | |
| 8529 | 8/22/2015 | Arista Losses - 8222015 spreadsheet (native) | CSI-CLI-01433066 | CSI-CLI-01433066 | damages; Hartingh, Palumbo, Elsten | 402, 403, 602 | R, W | |
| 8530 | 9/2/2015 | Email re CAP B->A - United States - Core CRS failures and AS support concerns driving executive escalation - CAP411006 | CSI-CLI-01437962 | CSI-CLI-01437966 | damages; Pletcher, Jiandani, Palumbo, Hartingh, Roy | 402, 403, 602 | R, W | |
| 8531 | 10/26/2015 | Email re Reqs need approval | CSI-CLI-01451021 | CSI-CLI-01451023 | hiring; Hartingh, Jiandani | 402, 403, 602 | R, W | |
| 8532 | 11/5/2015 | Email re [OSPF] draft-ietf-ospf-yang-02 questions and doubts | CSI-CLI-01453518 | CSI-CLI-01453520 | copyright, copyright non-infringement, fair use, misuse; Roy | 402, 403, 602 | R, W | |
| 8533 | 11/5/2015 | Email re Dashboard: WW Competitive | CSI-CLI-01453601 | CSI-CLI-01453606 | damages; Hartingh, Elsten | 402, 403, 602 | R, W | |
| 8534 | 1/26/1993 | Proprietary Information and Invention Agreement | CSI-CLI-01475245 | CSI-CLI-01475255 | IP Obligations; Lougheed | 402, 403, 602 | R, W | |
| 8535 | 11/22/2015 | Email re 3232C vs 7060CX-32S | CSI-CLI-01477162 | CSI-CLI-01477162 | fair use, misuse; Pletcher, Hartingh, Roy | 402, 403, 602 | R, W | |
| 8536 | 5/12/2003 | Declaration of David Allison in Support of Defendants' Sur-Reply in Opposition to Cisco's Motion for Preliminary Injunction | CSI-CLI-01481249 | CSI-CLI-01481272 | fair use, misuse, estoppel, abandonment; Lang | 402, 403, 602 | R, W | |
| 8537 | | OMITTED | | | | | | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 424 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8538 | 4/14/2011 | Email re Arista in SFDC | CSI-CLI-06554601 | CSI-CLI-06554608 | misuse; Hartingh | 402, 403, 602 | R, W | |
| 8539 | 4/25/2011 | Email re Stop Arista Now | CSI-CLI-06554179 | CSI-CLI-06554181 | misuse; Hartingh, Elsten | 402, 403, 602 | R, W | |
| 8540 | 4/25/2011 | Email re Stop Arista Now | CSI-CLI-06554182 | CSI-CLI-06554185 | misuse; Hartingh, Elsten | 402, 403, 602 | R, W | |
| 8541 | 4/26/2011 | Email re Beat Arista Program - Follow Up with attachment | CSI-CLI-01575595 | CSI-CLI-01575631 | fair use, misuse, laches (re equitable remedies), damages; Chambers, Hartingh, Elsten | 402, 403, 602 | R, W | |
| 8542 | 5/2/2011 | Email re Forbes Article on Arista | CSI-CLI-06554198 | CSI-CLI-06554199 | fair use, misuse; Hartingh | 402, 403, 602 | R, W | |
| 8543 | 5/3/2011 | Email re Juniper and Arista | CSI-CLI-06554200 | CSI-CLI-06554202 | fair use, misuse; Hartingh, Jiandani | 402, 403, 602 | R, W | |
| 8544 | 5/3/2011 | Email re Planning an Arista webinar for Stephanie's Arista initiative | CSI-CLI-06554203 | CSI-CLI-06554204 | misuse; Hartingh | 402, 403, 602 | R, W | |
| 8545 | 5/5/2011 | Email re Arista's new EOS central | CSI-CLI-06554205 | CSI-CLI-06554218 | fair use, misuse; Hartingh, Malik | 402, 403, 602 | R, W | |
| 8546 | 5/5/2011 | Email re ARISTA sales playbook outline | CSI-CLI-06554219 | CSI-CLI-06554224 | fair use, misuse; Hartingh, Malik | 402, 403, 602 | R, W | |
| 8547 | 5/6/2011 | Email re Juniper and Arista | CSI-CLI-06554225 | CSI-CLI-06554235 | fair use, misuse; Hartingh | 402, 403, 602 | R, W | |
| 8548 | 5/6/2011 | Email re quick one --- Nexus 3K Test Unit Program | CSI-CLI-06554236 | CSI-CLI-06554238 | damages; Hartingh, Palumbo, Jiandani, Elsten | 402, 403, 602 | R, W | |
| 8549 | 5/12/2011 | Email re Arista Competitive Program - Tiger Team - Recurring | CSI-CLI-06554239 | CSI-CLI-06554241 | laches (re equitable remedies), damages; Hartingh, Malik | 402, 403, 602 | R, W | |
| 8550 | 12/21/2015 | Arista Sales Playbook v 6 | CSI-CLI-01577118 | CSI-CLI-01577172 | laches (re equitable remedies), damages; Hartingh, Elsten | 402, 403, 602 | R, W | |
| 8551 | | Market-Data-Competitive-Q1-FY11-v4 presentation | CSI-CLI-01577353 | CSI-CLI-01577405 | laches (re equitable remedies), damages; Hartingh, Palumbo, Elsten | 402, 403, 602 | R, W | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8552 | 11/30/2015 | Email re Arista Sales Playbook -- NEED YOUR FEEDBACK BY COB MAY 23 with attachment | CSI-CLI-01577972 | CSI-CLI-01578031 | laches (re equitable remedies), damages; Hartingh, Elsten | 402, 403, 602 | R, W | |
| 8553 | 5/26/2011 | Email re For Thurs Arista Call | CSI-CLI-06554246 | CSI-CLI-06554251 | fair use, misuse; Hartingh | 402, 403, 602 | R, W | |
| 8554 | 5/26/2011 | Email re Arista Playbook Deck Review with attachment | CSI-CLI-01579182 | CSI-CLI-01579243 | laches (re equitable remedies), damages; Hartingh, Elsten, Malik | 402, 403, 602 | R, W | |
| 8555 | 5/30/2011 | Email re Arista Competitive Program --> 3rd Party Testing for Modular Switching | CSI-CLI-06554256 | CSI-CLI-06554262 | fair use, misuse; Hartingh, Jiandani | 402, 403, 602 | R, W | |
| 8556 | 12/21/2015 | Arista Sales Playbook v8 | CSI-CLI-01584137 | CSI-CLI-01584207 | laches (re equitable remedies), damages; Hartingh, Elsten | 402, 403, 602 | R, W | |
| 8557 | 6/6/2011 | Email re Please Purchase Emailchemy with attachment | CSI-CLI-01584930 | CSI-CLI-01585021 | laches (re equitable remedies), damages; Palumbo, Hartingh, Pletcher, Elsten, Malik | 402, 403, 602 | R, W | |
| 8558 | 6/23/2011 | Email re Arista Win - Case Study | CSI-CLI-06554265 | CSI-CLI-06554265 | misuse; Chambers, Hartingh | 402, 403, 602 | R, W | |
| 8559 | 12/23/2015 | Arista Update to DC-V Board - Version 0.8 | CSI-CLI-01591265 | CSI-CLI-01591286 | Laches (re equitable remedies), damages, misuse; Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8560 | 8/20/2011 | Email re Arista Competitive Meeting | CSI-CLI-06554268 | CSI-CLI-06554272 | damages; Palumbo, Hartingh, Elsten, Malik | 402, 403, 602 | R, W | |
| 8561 | 9/11/2011 | Email re Dashboard: WW COMPETITIVE -- ARISTA Last refreshed at 9/10/2011 with attachment | CSI-CLI-01594223 | CSI-CLI-01594229 | damages; Hartingh, Elsten, Palumbo | 402, 403, 602 | R, W | |
| 8562 | 10/24/2011 | Email re Arista trade-ins | CSI-CLI-06554283 | CSI-CLI-06554284 | misuse; Hartingh, Elsten | 402, 403, 602 | R, W | |
| 8563 | 4/5/2012 | Arista Program Update presentation | CSI-CLI-01611207 | CSI-CLI-01611223 | laches (re equitable remedies), damages; Hartingh, Elsten | 402, 403, 602 | R, W | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8564 | 4/25/2013 | Insieme GTM - 25-April-2013 - presentation | CSI-CLI-01657103 | CSI-CLI-01657150 | hiring; Hartingh | 402, 403, 602 | R, W | |
| 8565 | 7/15/2013 | Email re Arista Competitive (SFDC) Meeting Summary 07/15/13 | CSI-CLI-06554325 | CSI-CLI-06554330 | misuse, damages; Palumbo, Hartingh, Elsten | 402, 403, 602 | R, W | |
| 8566 | 8/21/2013 | Email re Please Purchase Emailchemy | CSI-CLI-01698544 | CSI-CLI-01698549 | damages; Palumbo, Hartingh, Elsten | 402, 403, 602 | R, W | |
| 8567 | 8/28/2013 | Email re Competitive Decks from Tiger Teams with attachment | CSI-CLI-01702453 | CSI-CLI-01702515 | fair use, misuse; Hartingh, Elsten | 402, 403, 602 | R, W | |
| 8568 | 9/16/2013 | Insieme SE Boot Camp Pilot agenda | CSI-CLI-01705776 | CSI-CLI-01705778 | misuse; Hartingh, Pletcher, Palumbo, Jiandani | 402, 403, 602 | R, W | |
| 8569 | 2/4/2014 | INSTG & GET Go on offense presentation | CSI-CLI-01716302 | CSI-CLI-01716331 | misuse; Hartingh, Pletcher, Palumbo, Jiandani | 402, 403, 602 | R, W | |
| 8570 | 2/12/2014 | Email re PDF version attached -- Dashboard: WW NEXUS 9K DASHBOARD As of 2/9/2014 | CSI-CLI-06554372 | CSI-CLI-06554393 | damages; Hartingh, Palumbo, Jiandani | 402, 403, 602 | R, W | |
| 8571 | 2/24/2014 | Email re Please Purchase Emailchemy | CSI-CLI-01718276 | CSI-CLI-01718279 | damages; Hartingh, Elsten, Palumbo | 402, 403, 602 | R, W | |
| 8572 | 4/1/2014 | Email re N9K Seed Units? | CSI-CLI-06554670 | CSI-CLI-06554681 | damages; Hartingh, Elsten, Palumbo | 402, 403, 602 | R, W | |
| 8573 | 5/1/2014 | DCS Competitive Landscape presentation | CSI-CLI-01725562 | CSI-CLI-01725564 | damages; Hartingh, Palumbo | 402, 403, 602 | R, W | |
| 8574 | 5/13/2014 | Email re May 13 Update -- NX9K Seed Unit $0 Conversion to Sale | CSI-CLI-06554409 | CSI-CLI-06554415 | damages; Hartingh, Palumbo | 402, 403, 602 | R, W | |
| 8575 | 7/14/2014 | Email re Please Purchase Emailchemy | CSI-CLI-01732355 | CSI-CLI-01732358 | damages; Hartingh, Elsten, Palumbo | 402, 403, 602 | R, W | |
| 8576 | 8/8/2014 | Competitive Positioning of Application-Centric Infrastructures | CSI-CLI-01735352 | CSI-CLI-01735427 | fair use, misuse, copyright, copyright non-infringement; Hartingh | 402, 403, 602 | R, W | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.*, Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8577 | 8/29/2014 | Email re Dashboard: WW COMPETITIVE -- ARISTA As of 7/22/2014 | CSI-CLI-01738011 | CSI-CLI-01738018 | damages; Hartingh, Elsten, Palumbo | 402, 403, 602 | R, W | |
| 8578 | 1/8/2015 | Email re Market Share Data | CSI-CLI-06554452 | CSI-CLI-06554454 | misuse, damages; Hartingh, Elsten, Palumbo | 402, 403, 602 | R, W | |
| 8579 | | OMITTED | | | | | | |
| 8580 | 2/20/2015 | Email re Please Purchase Emailchemy | CSI-CLI-01753440 | CSI-CLI-01753443 | damages; Hartingh, Elsten, Palumbo | 402, 403, 602 | R, W | |
| 8581 | 2/26/2015 | Email re Please Read: Soni Headsup reg US Commercial | CSI-CLI-06554521 | CSI-CLI-06554524 | misuse, damages; Hartingh, Palumbo, Elsten | 402, 403, 602 | R, W | |
| 8582 | 3/27/2015 | Email re Please Purchase Emailchemy | CSI-CLI-01758889 | CSI-CLI-01758892 | damages; Hartingh, Elsten, Palumbo | 402, 403, 602 | R, W | |
| 8583 | 4/2/2015 | Email re Arista offers EoS as subscription software | CSI-CLI-01759742 | CSI-CLI-01759742.0002 | fair use, misuse; Pletcher, Malik, Hartingh | 402, 403, 602 | R, W | |
| 8584 | 4/10/2015 | Email re Please Purchase Emailchemy | CSI-CLI-01760790 | CSI-CLI-01760793 | damages; Hartingh, Elsten, Palumbo | 402, 403, 602 | R, W | |
| 8585 | 4/14/2015 | Email re Please Purchase Emailchemy | CSI-CLI-01761676 | CSI-CLI-01761681 | damages; Hartingh, Elsten, Palumbo | 402, 403, 602 | R, W | |
| 8586 | 4/21/2015 | Email re OPEN Nexus Suggestions | CSI-CLI-01764085 | CSI-CLI-01764085 | fair use, misuse; Jiandani | 402, 403, 602 | R, W | |
| 8587 | 4/21/2015 | Email re OPEN Nexus Suggestions | CSI-CLI-01764214 | CSI-CLI-01764214 | fair use, misuse; Jiandani | 402, 403, 602 | R, W | |
| 8588 | 4/21/2015 | Email re OPEN Nexus Suggestions | CSI-CLI-01764346 | CSI-CLI-01764347 | fair use, misuse; Jiandani | 402, 403, 602 | R, W | |
| 8589 | 4/24/2015 | Email re Arista Modular - Project Athena Update | CSI-ANI-00469726 | CSI-ANI-00469727 | misuse, damages; Hartingh, Elsten, Palumbo | 402, 403, 602 | R, W | |
| 8590 | 4/30/2015 | Email re IMPORTANT - FEX and SFLOW | CSI-CLI-01767031 | CSI-CLI-01767031.0002 | damages; Pletcher, Jiandani, Palumbo, Hartingh, Elsten, Malik | 402, 403, 602 | R, W | |
| 8591 | | OMITTED | | | damages; Hartingh, Palumbo, Elsten | 402, 403, 602 | R, W | |
| 8592 | 5/14/2015 | Email re Question: Cisco self-provisioning | CSI-CLI-01772223 | CSI-CLI-01772223.0001 | damages; Pletcher, Jiandani, Palumbo, Hartingh, Elsten | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 428 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8593 | 5/14/2015 | Email re Gartner Magic Quadrant for Data Center Networking 2015 | CSI-CLI-01772239 | CSI-CLI-01772239.0001 | fair use, misuse, company history, damages; Pletcher, Jiandani, Hartingh, Palumbo, Elsten, Malik | 402, 403, 602 | R, W | |
| 8594 | 6/3/2015 | Email re Arista Questions | CSI-CLI-01781479 | CSI-CLI-01781480 | fair use, misuse; Malik, Pletcher, Hartingh | 402, 403, 602 | R, W | |
| 8595 | 5/12/2015 | Gorilla Time for Data Center presentation | CSI-CLI-01787211 | CSI-CLI-01787243 | misuse; Hartingh, Elsten | 402, 403, 602 | R, W | |
| 8596 | 7/7/2015 | Email re Network Programmability Interest in Malvern PA | CSI-CLI-01797760 | CSI-CLI-01797761 | fair use, misuse; Pletcher, Malik | 402, 403, 602 | R, W | |
| 8597 | 7/30/2015 | Email re [NEW Automation]- Arista to NXOS Conversion | CSI-CLI-01805386 | CSI-CLI-01805388 | fair use, misuse; Jiandani | 402, 403, 602 | R, W | |
| 8598 | 8/12/2015 | Email re Next Generation Elektron Lab | CSI-CLI-01806964 | CSI-CLI-01806964.0001 | damages; Jiandani, Palumbo, Elsten | 402, 403, 602 | R, W | |
| 8599 | 8/20/2015 | Email re Competing Arista with N3232C | CSI-CLI-01809743 | CSI-CLI-01809743.0002 | damages; Pletcher, Jiandani, Hartingh, Palumbo, Malik | 402, 403, 602 | R, W | |
| 8600 | 8/20/2015 | Email re Features requirements - Camden | CSI-CLI-01809882 | CSI-CLI-01809886 | damages; Pletcher, Jiandani, Hartingh, Palumbo | 402, 403, 602 | R, W | |
| 8601 | 9/16/2015 | Email re Arista Support Pricing - Competitive Situation | CSI-CLI-01820179 | CSI-CLI-01820179.0004 | fair use, misuse, damages; Pletcher, Palumbo, Elsten | 402, 403, 602 | R, W | |
| 8602 | 1/18/1988 | Cisco Systems, Inc TCP/IP In-Depth reference guide | CSI-CLI-01836610 | CSI-CLI-01836880 | fair use, misuse, copyright, copyright non-infringement | 402, 403, 602 | R, W | |
| 8603 | 6/14/1993 | Cisco Interview | CSI-CLI-01837655 | CSI-CLI-01837681 | unclean hands, copyright, copyright non-infringement; Lougheed, Satz | 402, 403, 602 | R, W | |
| 8604 | 6/14/2011 | Prime Network EMS Configuration Requirements | CSI-CLI-01930620 | CSI-CLI-01930662 | fair use, misuse; Kathail, Pletcher | 402, 403, 602 | R, W | |
| 8605 | 3/25/2011 | Email re Cisco Innovation | CSI-CLI-02036233 | CSI-CLI-02036233.0001 | damages; Lougheed, Remaker, Elsten | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 429 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8606 | 8/20/2011 | Email re Arista Competitive Meeting | CSI-CLI-06554266 | CSI-CLI-06554267 | misuse; Hartingh, Malik | 402, 403, 602 | R, W | |
| 8607 | 5/1/2012 | Arista Competitive for US Federal - May 2012 presentation | CSI-CLI-02063113 | CSI-CLI-02063203 | damages; Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8608 | 3/14/2013 | Email re Industry Standard Command Line Interface (ISCLI)? | CSI-CLI-02066063 | CSI-CLI-02066063 | fair use, misuse, estoppel, abandonment; Kathail, Black | 402, 403, 602 | R, W | |
| 8609 | 3/14/2013 | Email re Industry Standard Command Line Interface (ISCLI)? | CSI-CLI-02066065 | CSI-CLI-02066065 | fair use, misuse, estoppel, abandonment; Kathail, Black | 402, 403, 602 | R, W | |
| 8610 | 1/16/2014 | Email re Dashboard: WW COMPETITIVE -- ARISTA As of 1/14/2014 | CSI-CLI-02074344 | CSI-CLI-02074349 | damages; Palumbo, Hartingh, Elsten | 402, 403, 602 | R, W | |
| 8611 | 1/16/2014 | Arista-SFDC-Summary-16-JAN-2014 spreadsheet (native) | CSI-CLI-02074349 | CSI-CLI-02074349 | damages; Palumbo, Hartingh, Elsten | 402, 403, 602 | R, W | |
| 8612 | 5/1/2014 | Arista Networks Competitive Overview presentation | CSI-CLI-02078086 | CSI-CLI-02078205 | fair use, misuse; Hartingh | 402, 403, 602 | R, W | |
| 8613 | 10/15/2014 | Email re Please Purchase Emailchemy | CSI-CLI-02086434 | CSI-CLI-02086434 | damages; Hartingh, Palumbo | 402, 403, 602 | R, W | |
| 8614 | 10/15/2014 | Arista-SFDC-Summary-14OCT2014 spreadsheet (native) | CSI-CLI-02086435 | CSI-CLI-02086435 | damages; Hartingh, Palumbo | 402, 403, 602 | R, W | |
| 8615 | 2/18/2015 | Email re Dashboard: WW COMPETITIVE -- ARISTA As of 2/17/2015 | CSI-CLI-02092060 | CSI-CLI-02092068 | damages; Hartingh, Palumbo, Elsten | 402, 403, 602 | R, W | |
| 8616 | 2/26/2015 | Email re Please Read: Soni Headsup reg US Commercial with attachments | CSI-CLI-02092298 | CSI-CLI-02092321 | damages; Hartingh, Palumbo, Elsten, Pletcher | 402, 403, 602 | R, W | |
| 8617 | 11/14/2011 | Arista EDCS-1110179 presentation | CSI-CLI-02111467 | CSI-CLI-02111484 | laches (re equitable remedies), damages; Pletcher, Jiandani, Palumbo, Hartingh, Elsten | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 430 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8618 | 2/14/2003 | CLI Advisory Board: Improving our Users' Experience with Cisco IOS presentation | CSI-CLI-02227618 | CSI-CLI-02227624 | fair use, misuse; Remaker | 402, 403, 602 | R, W | |
| 8619 | 7/30/2013 | Email re Arista War Room launch | CSI-CLI-02240694 | CSI-CLI-02240694 | misuse; Pletcher, Hartingh, Malik | 402, 403, 602 | R, W | |
| 8620 | 5/7/2014 | Email re Customer presentation | CSI-CLI-02241874 | CSI-CLI-02241874 | damages; Pletcher, Jiandani, Palumbo, Hartingh, Elsten | 402, 403, 602 | R, W | |
| 8621 | 10/10/2014 | Email re v8.4 | CSI-CLI-02244895 | CSI-CLI-02244897 | fair use, misuse; misuse; Pletcher, Malik | 402, 403, 602 | R, W | |
| 8622 | 8/16/2013 | Email re Arista bootcamp deck and spreadsheet with attachment | CSI-CLI-02245797 | CSI-CLI-02245847 | fair use, misuse; Malik, Pletcher, Hartingh | 402, 403, 602 | R, W | |
| 8623 | 11/8/2010 | Email re ASR9K Product Analysis with attachment | CSI-CLI-02258850 | CSI-CLI-02258862 | fair use, misuse; estoppel, abandonment; Kathail, Black | 402, 403, 602 | R, W | |
| 8624 | 8/16/2014 | Email re Linux for the Network | CSI-CLI-02261058 | CSI-CLI-02261060 | fair use, misuse; Pletcher, Malik | 402, 403, 602 | R, W | |
| 8625 | 11/6/2013 | Email re Arista Competitive with attachments | CSI-CLI-02263140 | CSI-CLI-02263149 | fair use, misuse, laches (re equitable remedies), damages; Pletcher, Jiandani, Palumbo, Hartingh Black, Elsten | 402, 403, 602 | R, W | |
| 8626 | 1/3/2014 | Email re HOLDING CORPORATION - AT RISK ""ARISTA"" | CSI-CLI-02268887 | CSI-CLI-02268889 | damages; Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8627 | 5/8/2014 | Email re presentation | CSI-CLI-02276137 | CSI-CLI-02276138 | damages; Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8628 | 6/27/2014 | Email re EOS - OSPF and BGP Full Feature? | CSI-CLI-02276189 | CSI-CLI-02276191 | damages; Pletcher | 402, 403, 602 | R, W | |
| 8629 | 8/14/2013 | Email re Arista vs 3k spreadsheet with attachment | CSI-CLI-02277516 | CSI-CLI-02277517 | fair use, misuse, estoppel, abandonment; Kathail, Pletcher, Jiandani, Palumbo, Hartingh, Black, Elsten | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 431 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8630 | 9/22/2014 | Email re Arista DC Competitive Presentation with attachments | CSI-CLI-02291890 | CSI-CLI-02291957 | fair use, misuse; Pletcher, Malik, Hartingh | 402, 403, 602 | R, W | |
| 8631 | 2/3/2014 | Email re Aritista Competitive VXlan VMWare | CSI-CLI-02301958 | CSI-CLI-02301963 | fair use, misuse; Pletcher, Jiandani, Palumbo, Hartingh, Elsten, Malik | 402, 403, 602 | R, W | |
| 8632 | 6/30/2013 | Email re Google Alert - Arista Networks | CSI-CLI-02303196 | CSI-CLI-02303196 | laches (re equitable remedies), damages; Pletcher, Jiandani, Palumbo, Hartingh, Elsten | 402, 403, 602 | R, W | |
| 8633 | 9/18/2013 | Email re Google Alert - Arista Networks with attachment | CSI-CLI-02311218 | CSI-CLI-02311251 | damages; Pletcher, Jiandani, Palumbo, Hartingh, Elsten | 402, 403, 602 | R, W | |
| 8634 | 10/24/2013 | Email re Opportunity Update (UNITED STATES) - 19020 | CSI-CLI-02326511 | CSI-CLI-02326513 | damages; Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8635 | 5/2/2013 | Email re Arista 7500E video datasheet | CSI-CLI-02332946 | CSI-CLI-02332947 | fair use, misuse; damages, misuse; Pletcher, Jiandani, Hartingh, Palumbo | 402, 403, 602 | R, W | |
| 8636 | 11/20/2014 | Email re Any plans for these comparable features vs. Arista? | CSI-CLI-02333596 | CSI-CLI-02333596 | fair use, misuse; Pletcher, Malik, Hartingh | 402, 403, 602 | R, W | |
| 8637 | 8/13/2013 | Email re Lincoln Dale - Arista @ Questnet Australia | CSI-CLI-02338069 | CSI-CLI-02338070 | laches (re equitable remedies), damages; Pletcher, Jiandani, Palumbo, Hartingh, Elsten | 402, 403, 602 | R, W | |
| 8638 | 10/3/2013 | Email re New Arista Apps and Hardware with attachment | CSI-CLI-02363425 | CSI-CLI-02363434 | fair use, misuse; Malik, Pletcher, Hartingh | 402, 403, 602 | R, W | |
| 8639 | 11/5/2013 | Email re Linux based OS - Arista | CSI-CLI-02376251 | CSI-CLI-02376252 | laches (re equitable remedies), damages; Pletcher, Jiandani, Palumbo, Hartingh, Black, Elsten, Malik | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 432 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8640 | 7/30/2013 | Email re Arista ALL Team Meeting Notes 07/29/13 with attachments | CSI-CLI-02382705 | CSI-CLI-02382713 | fair use, misuse; Pletcher, Malik, Hartingh | 402, 403, 602 | R, W | |
| 8641 | 2/27/2014 | Email re what to show against Arista DANZ and LANZ | CSI-CLI-02387104 | CSI-CLI-02387106 | damages; Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8642 | 4/3/2015 | Email re Arista offers EoS as subscription software | CSI-CLI-02387418 | CSI-CLI-02387419 | fair use, misuse; Pletcher | 402, 403, 602 | R, W | |
| 8643 | 10/8/2013 | Email re Opportunity for Assignment (UNITED STATES) - 19043 | CSI-CLI-02388072 | CSI-CLI-02388073 | damages; Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8644 | 6/7/2013 | Email re Arista War room action | CSI-CLI-02393102 | CSI-CLI-02393102 | fair use, misuse, damages; Jiandani, Elsten | 402, 403, 602 | R, W | |
| 8645 | 7/1/2014 | EOS Code Quality email | CSI-CLI-02415579 | CSI-CLI-02415580 | fair use, misuse; Pletcher, Hartingh | 402, 403, 602 | R, W | |
| 8646 | 10/2/2013 | Arista Competitive Update email and attachment | CSI-CLI-02427874 | CSI-CLI-02427877 | fair use, misuse; Pletcher, Malik, Hartingh | 402, 403, 602 | R, W | |
| 8647 | 6/21/2013 | Arista competition @ Enterprise Cloud architecture email | CSI-CLI-02442680 | CSI-CLI-02442680 | laches (re equitable remedies), damages; Pletcher, Jiandani, Palumbo, Hartingh, Elsten | 402, 403, 602 | R, W | |
| 8648 | | Competing with Arista email | CSI-CLI-02442814 | CSI-CLI-02442815 | fair use, misuse, damages; Pletcher, Jiandani, Palumbo, Hartingh, Elsten | 402, 403, 602 | R, W | |
| 8649 | 10/22/2013 | Latest list of missing L2/L3 and other critical features from Arista EOS email | CSI-CLI-02444179 | CSI-CLI-02444180 | fair use, misuse; Pletcher, Malik | 402, 403, 602 | R, W | |
| 8650 | 6/15/2004 | Neutral Expert's Final Source Code Report for Cisco Systems, Inc. v. Huawei Technologies Co., Ltd. | CSI-CLI-02446968 | CSI-CLI-02446985 | fair use, misuse, estoppel, abandonment; Chandler, Chambers, Lang, Yen | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 433 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8651 | 9/30/2004 | Escrow Agreement | CSI-CLI-02446986 | CSI-CLI-02447000 | fair use, misuse, estoppel, abandonment; Chandler, Chambers, Lang, Yen | 402, 403, 602 | R, W | |
| 8652 | 3/4/2014 | Arista Competitive Team Meeting: Proposed Agenda 3/4/14 email | CSI-CLI-02449065 | CSI-CLI-02449065 | fair use, misuse; Pletcher, Hartingh, Malik | 402, 403, 602 | R, W | |
| 8653 | 11/6/2013 | Arista Webinar email | CSI-CLI-02468379 | CSI-CLI-02468379 | damages; Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8654 | 6/3/2015 | Recent Analyst preso - Rise in Cloud Scale data centers email | CSI-CLI-02469410 | CSI-CLI-02469412 | fair use, misuse; Pletcher, Malik | 402, 403, 602 | R, W | |
| 8655 | 11/20/2014 | Email re Any plans for these comparable features vs. Arista? | CSI-CLI-02478385 | CSI-CLI-02478385 | fair use, misuse; Elsten, Black, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8656 | 12/10/2014 | Arista tomorrow morning's announcement about EOS2.0 (or EOS+) email | CSI-CLI-02478392 | CSI-CLI-02478394 | fair use, misuse; Pletcher | 402, 403, 602 | R, W | |
| 8657 | 9/1/2014 | 4.14.1F email | CSI-CLI-02481610 | CSI-CLI-02481610 | Unclean hands, damages; Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8658 | 8/14/2013 | Packet Drop of Arista 7048 vs Nexus 3048 email | CSI-CLI-02486933 | CSI-CLI-02486935 | damages; Elsten, Pletcher, Jiandani, Palumbo, Hartingh, Malik | 402, 403, 602 | R, W | |
| 8659 | 3/30/2013 | New 10/40/100 Competitive Switch? Email | CSI-CLI-02498427 | CSI-CLI-02498428 | damages; Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8660 | 2/28/2014 | Focused beat Arista effort for partners email | CSI-CLI-02499071 | CSI-CLI-02499072 | misuse, damages; Elsten, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8661 | 10/11/2012 | Huawei and Cisco's Source Code: Correcting the Record | CSI-CLI-02499692 | CSI-CLI-02499693 | fair use, misuse, estoppel, abandonment; Lang | 402, 403, 602 | R, W | |
| 8662 | 1/14/2003 | Fax from Yen to Xu | CSI-CLI-02499786 | CSI-CLI-02499795 | fair use, misuse, estoppel, abandonment; Lang, Yen | 402, 403, 602 | R, W | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8663 | 9/5/2015 | Email re Signed Final CLI Agreement with agreement | CSI-CLI-02555814 | CSI-CLI-02555829 | fair use, misuse, estoppel, abandonment; Lang | 402, 403, 602 | R, W | |
| 8664 | 7/11/2000 | UCD IOS-ENA_CLI roadmap presentation | CSI-CLI-02557341 | CSI-CLI-02557355 | copyright, copyright non-infringement; Remaker | 402, 403, 602 | R, W | |
| 8665 | 8/10/2003 | Serviceability Design Requirements for CLI and CLI Output | CSI-CLI-02614451 | CSI-CLI-02614465 | copyright, copyright non-infringement; Remaker, Lougheed | 402, 403, 602 | R, W | |
| 8666 | 9/18/2012 | Cisco-wide CLI Review EC Milestone Commit presentation | CSI-CLI-02822411 | CSI-CLI-02822515 | fair use, misuse; Kathail, Vashi, Remaker, Lougheed | 402, 403, 602 | R, W | |
| 8667 | 1/4/2013 | CLI Design and Review Guide | CSI-CLI-02828309 | CSI-CLI-02828428 | copyright, copyright non-infringement; Remaker | 402, 403, 602 | R, W | |
| 8668 | 2/3/2013 | CLI Design and Review Guide | CSI-CLI-02832576 | CSI-CLI-02832608 | copyright, copyright non-infringement; Remaker | 402, 403, 602 | R, W | |
| 8669 | 3/20/2013 | CLI Design and Review Guide | CSI-CLI-02836382 | CSI-CLI-02836397 | copyright, copyright non-infringement; Remaker | 402, 403, 602 | R, W | |
| 8670 | 3/1/2016 | NOSTG CLI Design Review for IOS, IOS-XR and NX-OS presentation | CSI-CLI-02844179 | CSI-CLI-02844187 | fair use, misuse; Remaker | 402, 403, 602 | R, W | |
| 8671 | 7/14/1999 | Email re and what part of "no" didn't you understand? | CSI-CLI-02845260 | CSI-CLI-02845261 | fair use, misuse; Lougheed | 402, 403, 602 | R, W | |
| 8672 | 1/27/2000 | Email re expected behavior for command "username" for exec/ppp | CSI-CLI-02846731 | CSI-CLI-02846731 | fair use, misuse; Kathail, Remaker, Lougheed | 402, 403, 602 | R, W | |
| 8673 | 2/21/2001 | Modem User Interface Function Spec Review email | CSI-CLI-02857822 | CSI-CLI-02857828 | fair use, misuse, estoppel, abandonment; Kathail | 402, 403, 602 | R, W | |
| 8674 | 3/22/2001 | Oldest source code email | CSI-CLI-02859032 | CSI-CLI-02859032 | unclean hands, fair use, misuse, copyright, copyright non-infringement; Remaker | 402, 403, 602 | R, W | |
| 8675 | 11/5/2001 | Illegal to standardize CLI? (Re: Standards coordination colloquium) email | CSI-CLI-02868912 | CSI-CLI-02868912 | fair use, misuse, estoppel, abandonment; Kathail | 402, 403, 602 | R, W | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8676 | 11/5/2001 | Illegal to standardize CLI? (Re: Standards coordinationcolloquium) email | CSI-CLI-02868917 | CSI-CLI-02868917 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Kathail, Elsten | 402, 403, 602 | R, W | |
| 8677 | 9/24/2002 | Stanford Agreement email and attachments | CSI-CLI-02882102 | CSI-CLI-02882109 | fair use, misuse, copyright, copyright non-infringement; Lang, Chandler, Yen, Chao | 402, 403, 602 | R, W | |
| 8678 | 10/16/2002 | Copyright email and attachment | CSI-CLI-02882701 | CSI-CLI-02882708 | fair use, misuse, copyright, copyright non-infringement; Lang, Chandler, Chao | 402, 403, 602 | R, W | |
| 8679 | 10/18/2002 | Copyright email | CSI-CLI-02882753 | CSI-CLI-02882754 | fair use, misuse, copyright, copyright non-infringement; Lang, Chao | 402, 403, 602 | R, W | |
| 8680 | 9/24/2002 | Stanford Copyright applications | CSI-CLI-02883824 | CSI-CLI-02883830 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lang, Chandler, Chao | 402, 403, 602 | R, W | |
| 8681 | 12/4/2002 | Stanford Cisco Am 2 - 12.4.02 rev email and attachment | CSI-CLI-02884225 | CSI-CLI-02884229 | fair use, misuse, copyright, copyright non-infringement; Lang, Chandler, Chao, Yen | 402, 403, 602 | R, W | |
| 8682 | 12/10/2002 | Stanford - Cisco -- List for pre-approvals email | CSI-CLI-02884423 | CSI-CLI-02884424 | fair use, misuse, copyright, copyright non-infringement; Lang, Chao, Yen | 402, 403, 602 | R, W | |
| 8683 | 12/24/2002 | Check and amendment no. 2 to license agreement 12-17-02 | CSI-CLI-02884838 | CSI-CLI-02884842 | damages, fair use, misuse, copyright, copyright non-infringement; Lang, Chao, Yen | 402, 403, 602 | R, W | |
| 8684 | | IPriori CLI Reference (Vol. 2) | CSI-CLI-02899526 | CSI-CLI-02899532 | fair use, misuse; Lougheed, Remaker, Chandler, Yen | 402, 403, 602 | R, W | |
| 8685 | | Foundry Switch and Router Command Line Interface Reference | CSI-CLI-02899543 | CSI-CLI-02899630 | fair use, misuse; Lougheed, Remaker, Chandler, Yen | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF   Document 681   Filed 11/25/16   Page 436 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8686 | | Reference for Passport 4430/50/55 CLI | CSI-CLI-02899631 | CSI-CLI-02899655 | fair use, misuse; Lougheed, Remaker, Chandler, Yen | 402, 403, 602 | R, W | |
| 8687 | | IPriori CLI Reference (Vol. 3) | CSI-CLI-02899656 | CSI-CLI-02899662 | fair use, misuse; Lougheed, Remaker, Chandler, Yen | 402, 403, 602 | R, W | |
| 8688 | | IPriori CLI Reference (Vol. 1) | CSI-CLI-02899663 | CSI-CLI-02899670 | fair use, misuse; Lougheed, Remaker, Chandler, Yen | 402, 403, 602 | R, W | |
| 8689 | 5/10/2004 | Differentiating between the CLI/paser USER INTERFACE andtheconfiguration DATABASE email | CSI-CLI-02906722 | CSI-CLI-02906724 | fair use, misuse, estoppel, abandonment; Kathail | 402, 403, 602 | R, W | |
| 8690 | 5/10/2004 | Differentiating between the CLI/paser USER INTERFACE andtheconfiguration DATABASE email | CSI-CLI-02906725 | CSI-CLI-02906727 | fair use, misuse, estoppel, abandonment; Kathail | 402, 403, 602 | R, W | |
| 8691 | 10/6/2005 | RTP Trainiing Center email | CSI-CLI-02918191 | CSI-CLI-02918191 | fair use, misuse; Remaker | 402, 403, 602 | R, W | |
| 8692 | 2/20/2006 | Aricle: RIAA Says Ripping CDs to Your iPod is NOT fair use, misuse email | CSI-CLI-02920013 | CSI-CLI-02920013 | fair use, misuse; Remaker | 402, 403, 602 | R, W | |
| 8693 | 6/25/2007 | Better Cisco (IOS) Software? Email | CSI-CLI-02928487 | CSI-CLI-02928490 | fair use, misuse; Kathail | 402, 403, 602 | R, W | |
| 8694 | 6/26/2007 | Better Cisco (IOS) Software? email | CSI-CLI-02928593 | CSI-CLI-02928605 | fair use, misuse; Kathail, Lougheed, Remaker | 402, 403, 602 | R, W | |
| 8695 | 8/2/2007 | Cisco CLI email | CSI-CLI-02929668 | CSI-CLI-02929669 | fair use, misuse, estoppel, abandonment; Black, Chambers, Kathail, Remaker | 402, 403, 602 | R, W | |
| 8696 | 12/18/2002 | Stanford 12.18.02 side letter signed document | CSI-CLI-02959464 | CSI-CLI-02959464 | fair use, misuse, copyright, copyright non-infringement; Lang, Yen | 402, 403, 602 | R, W | |
| 8697 | | Email Re: IP mask convention | CSI-CLI-02961475 | CSI-CLI-02961475 | fair use, misuse; Lougheed, Remaker | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 437 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8698 | 7/23/2013 | Remaker Autobiography | CSI-CLI-03057676 | CSI-CLI-03057680 | Personal background; Remaker | 402, 403, 602 | R, W | |
| 8699 | 4/7/2014 | Arista Competitive Pricing email | CSI-CLI-03109297 | CSI-CLI-03109298 | damages; Jiandani, Elsten, Pletcher, Palumbo, Hartingh, Malik | 402, 403, 602 | R, W | |
| 8700 | 8/22/2014 | Quick update on ACI work email | CSI-CLI-03109320 | CSI-CLI-03109322 | fair use, misuse; Jiandani, Malik | 402, 403, 602 | R, W | |
| 8701 | 4/23/2014 | Deal - Questions from JC email | CSI-CLI-03140175 | CSI-CLI-03140177 | misuse; Chambers, Jiandani | 402, 403, 602 | R, W | |
| 8702 | 5/3/2014 | New CAP A - United States - AS support challenges - CAP361895 email | CSI-CLI-03141045 | CSI-CLI-03141046 | damages; Chambers, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8703 | | OMITTED | | | | | | |
| 8704 | 6/13/2013 | Visit Notes | CSI-CLI-03215635 | CSI-CLI-03215657 | fair use, misuse, damages; Elsten, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8705 | 7/5/2013 | Deal on the table - Need final decision email | CSI-CLI-03215703 | CSI-CLI-03215703 | damages; Elsten, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8706 | 12/22/2013 | People leaving switching email | CSI-CLI-03216556 | CSI-CLI-03216557 | fair use, misuse; Jiandani | 402, 403, 602 | R, W | |
| 8707 | 1/29/2014 | Request for Interworking email | CSI-CLI-03217454 | CSI-CLI-03217457 | damages; Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8708 | 2/7/2014 | Customer email | CSI-CLI-03217995 | CSI-CLI-03217997 | damages; Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8709 | 2/12/2014 | CAP B->M - United States - Nexus 3K Software Issue - CAP317936 email | CSI-CLI-03218351 | CSI-CLI-03218353 | damages; Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8710 | 2/27/2014 | Loss of ToR buz to Arista at email | CSI-CLI-03219595 | CSI-CLI-03219597 | damages; Elsten, Jiandani, Pletcher, Palumbo, Hartingh | 402, 403, 602 | R, W | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF*

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8711 | 2/28/2014 | CAP M  - United States - Nexus 3K Software Issue - CAP317936 email | CSI-CLI-03219647 | CSI-CLI-03219648 | damages; Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8712 | 3/9/2014 | Audio Video Bridging (AVB) email and attachment | CSI-CLI-03220407 | CSI-CLI-03220426 | damages; Elsten, Jiandani, Pletcher, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8713 | 3/10/2014 | Audio Video Bridging (AVB) email | CSI-CLI-03220564 | CSI-CLI-03220570 | damages; Jiandani, Elsten, Pletcher, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8714 | 3/10/2014 | Audio Video Bridging (AVB) email | CSI-CLI-03220656 | CSI-CLI-03220662 | damages; Jiandani, Pletcher, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8715 | 3/11/2014 | 10:15AM Insieme team sync email | CSI-CLI-03220711 | CSI-CLI-03220711 | damages, fair use, misuse; Chambers, Jiandani | 402, 403, 602 | R, W | |
| 8716 | 3/14/2014 | Web/MSDC Status as of 3/4/2014 | CSI-CLI-03220894 | CSI-CLI-03220911 | fair use, misuse; Jiandani | 402, 403, 602 | R, W | |
| 8717 | 3/18/2014 | CDN switching deal email | CSI-CLI-03221054 | CSI-CLI-03221057 | damages; Elsten, Jiandani, Pletcher, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8718 | 3/20/2014 | Fortune: An ex-Cisco exec reflects (Jayshree) email | CSI-CLI-03221160 | CSI-CLI-03221162 | fair use, misuse; Jiandani, Elsten, Chambers | 402, 403, 602 | R, W | |
| 8719 | 4/22/2014 | Competitor email and attachment | CSI-CLI-03223554 | CSI-CLI-03223566 | fair use, misuse; Kathail, Jiandani, Malik. Pletcher | 402, 403, 602 | R, W | |
| 8720 | 5/29/2014 | Feedback email | CSI-CLI-03226991 | CSI-CLI-03226995 | damages; Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8721 | 6/5/2014 | INSBU Response for Domain 2 Opportunity email | CSI-CLI-03227470 | CSI-CLI-03227472 | damages; Jiandani, Elsten, Pletcher, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8722 | 6/27/2014 | Checking in email | CSI-CLI-03228178 | CSI-CLI-03228179 | damages; Jiandani, Elsten, Pletcher, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8723 | 6/28/2014 | Meeting Monday - please read email | CSI-CLI-03228227 | CSI-CLI-03228227 | damages; Jiandani, Elsten, Pletcher, Palumbo, Hartingh | 402, 403, 602 | R, W | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF*

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8724 | 7/11/2014 | IPv6 comparative data needed email | CSI-CLI-03229135 | CSI-CLI-03229137 | damages; Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8725 | | OMITTED | | | | | | |
| 8726 | 10/7/2014 | 2RU Status: Meeting Summary from Oct 2nd: N9K Features Update email | CSI-CLI-03237090 | CSI-CLI-03237092 | damages; Jiandani, Pletcher, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8727 | | OMITTED | | | | | | |
| 8728 | 11/20/2014 | Fast-Reload on the 3164Q email | CSI-CLI-03240199 | CSI-CLI-03240205 | damages; Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8729 | 2/5/2015 | INQUIRY: Re: NEWS: Jim Duffy's Article on N9K Support for BGP EVPN email | CSI-CLI-03245372 | CSI-CLI-03245376 | fair use, misuse, copyright, copyright non-infringement; Jiandani, Kathail | 402, 403, 602 | R, W | |
| 8730 | 2/28/2015 | March 4th morning exec greet email | CSI-CLI-03247112 | CSI-CLI-03247113 | damages; Jiandani, Pletcher, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8731 | 3/26/2015 | Arista email | CSI-CLI-03248694 | CSI-CLI-03248698 | damages; Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8732 | 4/2/2015 | 2015 email and attachment | CSI-CLI-03249184 | CSI-CLI-03249190 | damages; Elsten, Jiandani, Pletcher, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8733 | 5/19/2015 | Meeting with Prem Jain today email | CSI-CLI-03252794 | CSI-CLI-03252798 | damages; Jiandani, Pletcher, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8734 | 6/3/2015 | Can we request email and attachments | CSI-CLI-03254404 | CSI-CLI-03254459 | fair use, misuse, unclean hands; Jiandani | 402, 403, 602 | R, W | |
| 8735 | 6/15/2015 | Pioneer Award Submission Form Open NX-OS | CSI-CLI-03255658 | CSI-CLI-03255668 | fair use, misuse; Jiandani, Malik, Pletcher | 402, 403, 602 | R, W | |
| 8736 | 6/30/2015 | Executive Next Gen Data review July 21st Basking Ridge, NJ email | CSI-CLI-03257206 | CSI-CLI-03257211 | damages; Elsten, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8737 | 7/1/2015 | Evolving Go To Market for GSP in FY16 email | CSI-CLI-03257284 | CSI-CLI-03257286 | damages; Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF   Document 681   Filed 11/25/16   Page 440 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8738 | 7/16/2015 | Nexus 9K escalation - request for Executive phone call email | CSI-CLI-03258365 | CSI-CLI-03258366 | damages; Jiandani, Elsten, Pletcher, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8739 | 7/20/2015 | Opportunity Summary & Meeting email | CSI-CLI-03258946 | CSI-CLI-03258947 | damages; Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8740 | 5/23/2012 | Insieme Network Update presentation | CSI-CLI-03262694 | CSI-CLI-03262706 | fair use, misuse; Jiandani | 402, 403, 602 | R, W | |
| 8741 | 10/29/2012 | Insieme Networks Overview presentation | CSI-CLI-03264907 | CSI-CLI-03264977 | fair use, misuse, estoppel, abandonment; Black, Jiandani, Kathail | 402, 403, 602 | R, W | |
| 8742 | | OMITTED | | | | | | |
| 8743 | 3/25/2013 | v.14 Decision for Spine, Leaf and ToR - Arista Compete email | CSI-CLI-03266661 | CSI-CLI-03266665 | damages, fair use, misuse; Jiandani, Elsten, Pletcher, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8744 | 6/6/2013 | Arista Deck email and attachment | CSI-CLI-03266949 | CSI-CLI-03266992 | fair use, misuse; Jiandani, Elsten | 402, 403, 602 | R, W | |
| 8745 | 6/9/2013 | Discuss Nexus Re-pricing proposal email | CSI-CLI-03267044 | CSI-CLI-03267045 | misuse; Jiandani | 402, 403, 602 | R, W | |
| 8746 | 6/21/2013 | GSX - Arista CR Meeting presentation email and attachment | CSI-CLI-03267191 | CSI-CLI-03267200 | damages, fair use, misuse; Jiandani, Elsten, Pletcher, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8747 | 7/10/2013 | Insieme All Hands Brief | CSI-CLI-03267533 | CSI-CLI-03267534 | fair use, misuse; Jiandani, Chambers | 402, 403, 602 | R, W | |
| 8748 | 7/11/2013 | Insieme Networks Cisco Live Whisper Suite | CSI-CLI-03267662 | CSI-CLI-03267705 | fair use, misuse; Jiandani, Elsten | 402, 403, 602 | R, W | |
| 8749 | 7/18/2013 | Actions from bod meeting email | CSI-CLI-03267735 | CSI-CLI-03267735 | misuse; Jiandani | 402, 403, 602 | R, W | |
| 8750 | 8/7/2013 | Nexus 3000 presentation | CSI-CLI-03268272 | CSI-CLI-03268294 | fair use, misuse, damages; Jiandani, Elsten, Pletcher, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8751 | 9/30/2013 | URGENT REQUEST: vTracker email | CSI-CLI-03269078 | CSI-CLI-03269080 | damages, fair use, misuse; Jiandani, Pletcher, Palumbo, Hartingh | 402, 403, 602 | R, W | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8752 | 11/14/2013 | Support for 4 Slot Chassis Ask email | CSI-CLI-03270283 | CSI-CLI-03270283 | damages; Jiandani, Pletcher, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8753 | 11/21/2013 | Greg Lavender/Rob Lloyd Meeting Notes | CSI-CLI-03270753 | CSI-CLI-03270757 | misuse; Jiandani | 402, 403, 602 | R, W | |
| 8754 | 11/25/2014 | Slides from Nov 18th email and attachments | CSI-CLI-03271549 | CSI-CLI-03271593 | damages; Jiandani, Elsten, Pletcher, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8755 | 1/1/2014 | Go on OffenseSlides email and attachment | CSI-CLI-03276736 | CSI-CLI-03276752 | fair use, misuse, damages; misuse; Jiandani, Pletcher, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8756 | 1/1/2014 | Arista Comparison email | CSI-CLI-03276755 | CSI-CLI-03276756 | misuse; Jiandani | 402, 403, 602 | R, W | |
| 8757 | 1/2/2014 | Follow up from our call today-Arista Game Plan email and attachments | CSI-CLI-03276816 | CSI-CLI-03276835 | damages, fair use, misuse; Jiandani, Pletcher, Palumbo, Hartingh, Elsten | 402, 403, 602 | R, W | |
| 8758 | 1/6/2014 | Follow up from our call today-Arista Game Plan email | CSI-CLI-03276877 | CSI-CLI-03276879 | damages; Jiandani, Elsten, Pletcher, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8759 | 1/7/2014 | Go On Offense Call - 010814 email and attachments | CSI-CLI-03276997 | CSI-CLI-03277003 | damages, misuse; Jiandani, Pletcher, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8760 | 1/9/2014 | Switching Portfolio Follow Up email | CSI-CLI-03277405 | CSI-CLI-03277406 | damages; Jiandani, Elsten, Pletcher, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8761 | 1/10/2014 | WEST dc- 40 G Optics CHLA email | CSI-CLI-03277550 | CSI-CLI-03277552 | damages; Jiandani, Elsten, Pletcher, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8762 | 1/10/2014 | Arista Game Plan v9 presentation email and attachment | CSI-CLI-03277584 | CSI-CLI-03277623 | misuse, damages; Jiandani, Elsten, Pletcher, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8763 | 1/11/2014 | DC Switching email | CSI-CLI-03277723 | CSI-CLI-03277725 | fair use, misuse; Jiandani | 402, 403, 602 | R, W | |
| 8764 | 1/6/2014 | Email re Follow up from our call today-Arista Game Plan | CSI-CLI-03277896 | CSI-CLI-03277898 | fair use, misuse; Jiandani, Hartingh | 402, 403, 602 | R, W | |
| 8765 | 1/16/2014 | Email re customer | CSI-CLI-03277962 | CSI-CLI-03277962 | damages; Jiandani, Pletcher, Palumbo, Hartingh | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 442 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8766 | 1/16/2014 | Email re customer | CSI-CLI-03278011 | CSI-CLI-03278012 | misuse; Jiandani | 402, 403, 602 | R, W | |
| 8767 | 1/16/2014 | INSTG & Enterprise Go On Offense presentation | CSI-CLI-03278021 | CSI-CLI-03278055 | damages, fair use, misuse; Jiandani, Pletcher, Palumbo, Hartingh, Elsten | 402, 403, 602 | R, W | |
| 8768 | 1/27/2014 | Arista Additional Chart email and attachment | CSI-CLI-03279386 | CSI-CLI-03279425 | damages, fair use, misuse; Jiandani, Pletcher, Palumbo, Hartingh, Elsten | 402, 403, 602 | R, W | |
| 8769 | 1/28/2014 | Re: Arista Competitive Team Summary 01/21/14 email and attachment | CSI-CLI-03279448 | CSI-CLI-03279461 | damages; Black, Elsten, Pletcher, Jiandani, Palumbo, Hartingh, Malik | 402, 403, 602 | R, W | |
| 8770 | 1/28/2014 | Arista Additional Chart email and attachment | CSI-CLI-03279594 | CSI-CLI-03279633 | damages, fair use, misuse; Jiandani, Pletcher, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8771 | 2/3/2014 | Account email | CSI-CLI-03280224 | CSI-CLI-03280225 | damages; Jiandani, Elsten, Pletcher, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8772 | 2/3/2014 | INSTG Go On Offense | CSI-CLI-03280364 | CSI-CLI-03280409 | misuse; Jiandani | 402, 403, 602 | R, W | |
| 8773 | 2/4/2014 | Email re Brian Marlier presentation and attachment | CSI-CLI-03280448 | CSI-CLI-03280494 | misuse; Jiandani, Chambers | 402, 403, 602 | R, W | |
| 8774 | 2/4/2014 | Email re Brian Marlier presentation slides and attachment | CSI-CLI-03280631 | CSI-CLI-03280632 | misuse; Jiandani, Chambers | 402, 403, 602 | R, W | |
| 8775 | 2/7/2014 | 3172T update email | CSI-CLI-03281064 | CSI-CLI-03281067 | damages; Jiandani, Elsten, Pletcher, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8776 | 2/11/2014 | Building the Case for Hardware Only/BSP/Thin Stack email and attachment | CSI-CLI-03281525 | CSI-CLI-03281556 | fair use, misuse; Jiandani, Elsten | 402, 403, 602 | R, W | |
| 8777 | 2/12/2014 | RFP/Reverse Auction Executive Summary email | CSI-CLI-03281683 | CSI-CLI-03281683 | damages; Jiandani, Pletcher, Palumbo, Hartingh | 402, 403, 602 | R, W | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF*

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8778 | 2/12/2014 | Cumulus at email | CSI-CLI-03282163 | CSI-CLI-03282166 | damages; Jiandani, Elsten, Pletcher, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8779 | 2/14/2014 | Arista 7300 Modular Switches - URGENT email | CSI-CLI-03282648 | CSI-CLI-03282650 | fair use, misuse; Jiandani, Palumbo | 402, 403, 602 | R, W | |
| 8780 | 2/15/2014 | Email re CAP Not Required - United States - Nexus 3500 Convergence Timing - Feature Request - CAP350205 | CSI-CLI-03282695 | CSI-CLI-03282696 | damages; Jiandani, Elsten, Pletcher, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8781 | 2/18/2014 | Arista Discussion email and attachment | CSI-CLI-03282887 | CSI-CLI-03282949 | fair use, misuse, damages; Jiandani, Elsten, Pletcher, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8782 | 2/18/2014 | Arista Discussion {Cont'd} email and attachment | CSI-CLI-03282956 | CSI-CLI-03283018 | damages; Jiandani, Pletcher, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8783 | 2/18/2014 | Email re competitive | CSI-CLI-03283057 | CSI-CLI-03283058 | damages; Elsten, Jiandani | 402, 403, 602 | R, W | |
| 8784 | 2/18/2014 | Email Re: competitive | CSI-CLI-03283097 | CSI-CLI-03283098 | damages; Elsten, Jiandani, Palumbo | 402, 403, 602 | R, W | |
| 8785 | 2/19/2014 | Email RE: arista discount | CSI-CLI-03283294 | CSI-CLI-03283294 | damages; Elsten, Jiandani, Palumbo | 402, 403, 602 | R, W | |
| 8786 | 2/19/2014 | Email re Question about Cable | CSI-CLI-03283334 | CSI-CLI-03283336 | damages; Jiandani, Palumbo | 402, 403, 602 | R, W | |
| 8787 | 2/25/2014 | Email Re: Audio Video Bridging (AVB) | CSI-CLI-03283818 | CSI-CLI-03283819 | damages; Jiandani, Palumbo | 402, 403, 602 | R, W | |
| 8788 | 2/26/2014 | LL switching and 40G ToR | CSI-CLI-03283829 | CSI-CLI-03283830 | damages; Jiandani, Palumbo | 402, 403, 602 | R, W | |
| 8789 | 12/6/2013 | Cisco HCM Meeting presentation | CSI-CLI-03283842 | CSI-CLI-03283846 | damages; Jiandani, Palumbo | 402, 403, 602 | R, W | |
| 8790 | 2/26/2014 | Email Fwd: Further Update - Loss of ToR buz to Arista | CSI-CLI-03283866 | CSI-CLI-03283866 | damages; Jiandani, Palumbo | 402, 403, 602 | R, W | |
| 8791 | 3/1/2014 | Email re An Urgent request | CSI-CLI-03284373 | CSI-CLI-03284373 | damages; Jiandani, Palumbo, Chambers | 402, 403, 602 | R, W | |
| 8792 | 3/4/2014 | Document re Tucci Response | CSI-CLI-03285139 | CSI-CLI-03285139 | misuse; Jiandani, Chambers | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 444 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8793 | 3/11/2014 | Email Re: Arista SE Hires | CSI-CLI-03286068 | CSI-CLI-03286068 | hiring; Jiandani | 402, 403, 602 | R, W | |
| 8794 | 3/12/2014 | John Chambers Briefing presentation | CSI-CLI-03286261 | CSI-CLI-03286269 | damages; Chambers, Palumbo, Jiandani | 402, 403, 602 | R, W | |
| 8795 | 3/17/2014 | Cisco TS Draft for Client Review document | CSI-CLI-03287103 | CSI-CLI-03287108 | fair use, misuse; Jiandani | 402, 403, 602 | R, W | |
| 8796 | 3/21/2014 | Customer Call March 26 2014 v2 document | CSI-CLI-03287966 | CSI-CLI-03287968 | damages, misuse; Jiandani, Palumbo | 402, 403, 602 | R, W | |
| 8797 | 3/25/2014 | Email RE: 93128 discount request | CSI-CLI-03288725 | CSI-CLI-03288729 | damages; Jiandani, Palumbo | 402, 403, 602 | R, W | |
| 8798 | 3/31/2014 | Email re FYI Arista IPO Filing Tomorrow? | CSI-CLI-03289891 | CSI-CLI-03289893 | fair use, misuse, misuse; Jiandani, Chambers | 402, 403, 602 | R, W | |
| 8799 | 3/31/2014 | Email Re: FYI Arista IPO Filing Tomorrow? | CSI-CLI-03289917 | CSI-CLI-03289920 | fair use, misuse, misuse; Jiandani, Chambers | 402, 403, 602 | R, W | |
| 8800 | 3/31/2014 | Email RE: Arista filed for IPO | CSI-CLI-03289956 | CSI-CLI-03289956 | misuse; Jiandani, Chambers | 402, 403, 602 | R, W | |
| 8801 | 3/31/2014 | Email re 5 key points for Chambers for BoD meeting (DC Innovation and Leadership - Annie to send us JC slides he uses with the BoD) | CSI-CLI-03290114 | CSI-CLI-03290114 | fair use, misuse; Jiandani, Chambers | 402, 403, 602 | R, W | |
| 8802 | 4/11/2014 | Email Re: Cloud and the CAB? | CSI-CLI-03292421 | CSI-CLI-03292423 | fair use, misuse; Elsten, Jiandani, | 402, 403, 602 | R, W | |
| 8803 | 4/17/2014 | Email Re: Investor sessions feedback on competition and some recommendations on next steps | CSI-CLI-03293353 | CSI-CLI-03293357 | fair use, misuse; Jiandani, Chambers | 402, 403, 602 | R, W | |
| 8804 | 4/18/2014 | Email Re: RRR (EMEAR) Updated - NEXUS 3K | CSI-CLI-03293400 | CSI-CLI-03293404 | damages; Jiandani, Palumbo | 402, 403, 602 | R, W | |
| 8805 | 5/5/2014 | Email re Briefs for John Chambers with attachment | CSI-CLI-03295720 | CSI-CLI-03295725 | damages; Chambers, Palumbo, Jiandani | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 445 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8806 | | Presentation: Web DC BE Review- Executive Summary presentation | CSI-CLI-03297752 | CSI-CLI-03297781 | damages; Jiandani, Palumbo | 402, 403, 602 | R, W | |
| 8807 | 5/31/2014 | Email re 7K CAP Cases | CSI-CLI-03298585 | CSI-CLI-03298586 | damages; Elsten, Palumbo, Jiandani | 402, 403, 602 | R, W | |
| 8808 | 6/3/2014 | Email re Call with Patrick | CSI-CLI-03298970 | CSI-CLI-03298970 | damages fair use, misuse; Elsten, Palumbo, Jiandani | 402, 403, 602 | R, W | |
| 8809 | 6/9/2014 | Email RE: Arista recommendation | CSI-CLI-03299694 | CSI-CLI-03299698 | damages, misuse; Jiandani, Palumbo | 402, 403, 602 | R, W | |
| 8810 | 6/16/2014 | Email Fwd: v15 Spine Decision | CSI-CLI-03301085 | CSI-CLI-03301088 | damages; Jiandani, Palumbo | 402, 403, 602 | R, W | |
| 8811 | 6/25/2014 | Email re Prep. doc for Soni call today at 1:30 PDT with attachment | CSI-CLI-03302713 | CSI-CLI-03302714 | damages; Jiandani, Palumbo, Elsten | 402, 403, 602 | R, W | |
| 8812 | 6/27/2014 | Email re Arista Pricing Update with attachment | CSI-CLI-03303012 | CSI-CLI-03303013 | damages; Jiandani, Palumbo | 402, 403, 602 | R, W | |
| 8813 | 6/30/2014 | Email Re: DCS Dual Vendor Mandate | CSI-CLI-03303270 | CSI-CLI-03303271 | damages; Elsten, Jiandani, Palumbo | 402, 403, 602 | R, W | |
| 8814 | 7/2/2014 | Email Re: win against Arista - critical win opens the door for 9K with attachment | CSI-CLI-03303528 | CSI-CLI-03303538 | fair use, misuse; Jiandani, Palumbo | 402, 403, 602 | R, W | |
| 8815 | 7/3/2014 | Email Re: Please schedule a meeting for follow up | CSI-CLI-03303781 | CSI-CLI-03303782 | damages, misuse; Chambers, Jiandani, Palumbo | 402, 403, 602 | R, W | |
| 8816 | 7/19/2014 | Email re ask / call today with attachment | CSI-CLI-03305407 | CSI-CLI-03305416 | fair use, misuse; Jiandani | 402, 403, 602 | R, W | |
| 8817 | 7/21/2014 | Email re N9K Issue Update and Customer Demand | CSI-CLI-03305610 | CSI-CLI-03305610 | fair use, misuse; Elsten, Jiandani, | 402, 403, 602 | R, W | |
| 8818 | 7/29/2014 | Email Re:Visit 08/04/14 | CSI-CLI-03306534 | CSI-CLI-03306534 | misuse; Jiandani | 402, 403, 602 | R, W | |
| 8819 | 8/5/2014 | Email Fwd: Arista displacement in Korea | CSI-CLI-03307194 | CSI-CLI-03307197 | fair use, misuse; Jiandani | 402, 403, 602 | R, W | |
| 8820 | 8/8/2014 | Email Re: Con call: Internal discussion: DC Business | CSI-CLI-03307800 | CSI-CLI-03307803 | damages; Jiandani, Palumbo | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 446 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8821 | 8/18/2014 | Email RE: Web Executive Mapping - RM/SEM Action required | CSI-CLI-03308544 | CSI-CLI-03308546 | damages; Jiandani, Palumbo | 402, 403, 602 | R, W | |
| 8822 | 8/21/2014 | John Chambers Meeting with CEO | CSI-CLI-03308884 | CSI-CLI-03308887 | damages, misuse; Jiandani, Chambers, Palumbo | 402, 403, 602 | R, W | |
| 8823 | 8/21/2014 | Email re Web Executive Mapping - RM/SEM Action required | CSI-CLI-03309016 | CSI-CLI-03309019 | damages; Jiandani, Palumbo | 402, 403, 602 | R, W | |
| 8824 | 9/30/2014 | Email re 9k | CSI-CLI-03313341 | CSI-CLI-03313341 | damages; Elsten, Jiandani, Palumbo | 402, 403, 602 | R, W | |
| 8825 | 10/1/2014 | Email RE: 800 ToR Order Awarded to Arista | CSI-CLI-03313390 | CSI-CLI-03313391 | damages; Jiandani, Palumbo | 402, 403, 602 | R, W | |
| 8826 | 10/5/2014 | Email Re: Arista displacement project - KT | CSI-CLI-03313903 | CSI-CLI-03313904 | misuse; Jiandani | 402, 403, 602 | R, W | |
| 8827 | 10/7/2014 | Email Fwd: 2RU Status: Meeting Summary from Oct 2nd: N9K Features Update | CSI-CLI-03314138 | CSI-CLI-03314140 | damages; Jiandani, Palumbo | 402, 403, 602 | R, W | |
| 8828 | 10/23/2014 | Enterprise SDN - Montanez presentation | CSI-CLI-03315820 | CSI-CLI-03315845 | fair use, misuse; Jiandani | 402, 403, 602 | R, W | |
| 8829 | 11/25/2014 | Email re Insieme + VTS | CSI-CLI-03319074 | CSI-CLI-03319074 | misuse; Jiandani | 402, 403, 602 | R, W | |
| 8830 | 12/15/2014 | Email re Tender: URGENT SmartNET till 2020 | CSI-CLI-03322452 | CSI-CLI-03322455 | damages, misuse; Jiandani, Palumbo | 402, 403, 602 | R, W | |
| 8831 | 12/16/2014 | Email RE: Tender: URGENT SmartNET till 2020 | CSI-CLI-03322667 | CSI-CLI-03322672 | damages, misuse; Jiandani, Palumbo | 402, 403, 602 | R, W | |
| 8832 | 1/27/2015 | Email re CAP Not Required - United States - CAP387985 | CSI-CLI-03325854 | CSI-CLI-03325855 | damages; Jiandani, Palumbo | 402, 403, 602 | R, W | |
| 8833 | 2/2/2015 | Email re Situation (previously - Re: ISSU Roadmap Status) | CSI-CLI-03326162 | CSI-CLI-03326163 | fair use, misuse; Elsten | 402, 403, 602 | R, W | |
| 8834 | 3/5/2015 | Email RE: Arista Testing - Further Update | CSI-CLI-03332076 | CSI-CLI-03332080 | fair use, misuse; Jiandani | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 447 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8835 | 3/13/2015 | Email re Arista IP Storage Testing - Update | CSI-CLI-03333318 | CSI-CLI-03333322 | fair use, misuse; Black, Jiandani | 402, 403, 602 | R, W | |
| 8836 | 3/13/2015 | Email RE: Arista IP Storage Testing - Update | CSI-CLI-03333323 | CSI-CLI-03333326 | fair use, misuse; Jiandani | 402, 403, 602 | R, W | |
| 8837 | 3/16/2015 | Email Fwd: INSBU and 9K Process | CSI-CLI-03333622 | CSI-CLI-03333623 | misuse; Elsten, Jiandani | 402, 403, 602 | R, W | |
| 8838 | 3/23/2015 | Email RE: How are we against Arista right now | CSI-CLI-03334261 | CSI-CLI-03334261 | damages; Jiandani, Palumbo | 402, 403, 602 | R, W | |
| 8839 | 4/2/2015 | Email re Arista Deep Buffer Tests - Update for Soni | CSI-CLI-03335181 | CSI-CLI-03335185 | fair use, misuse; Black, Jiandani | 402, 403, 602 | R, W | |
| 8840 | 4/8/2015 | Email re Overall Nexus Position Story | CSI-CLI-03335913 | CSI-CLI-03335913 | damages; Elsten, Jiandani | 402, 403, 602 | R, W | |
| 8841 | 4/9/2015 | Email Re: Arista Deep Buffer Tests - Update for Soni | CSI-CLI-03335963 | CSI-CLI-03335970 | fair use, misuse; Jiandani | 402, 403, 602 | R, W | |
| 8842 | 4/20/2015 | Presentation: 40G Transition DC Switching | CSI-CLI-03337100 | CSI-CLI-03337119 | damages; Elsten, Jiandani, Palumbo | 402, 403, 602 | R, W | |
| 8843 | 5/29/2015 | Email re Note for sync up: POAP helper | CSI-CLI-03340757 | CSI-CLI-03340757 | damages, fair use, misuse; Elsten, Jiandani, Palumbo | 402, 403, 602 | R, W | |
| 8844 | 6/3/2015 | Email re Arista Questions | CSI-CLI-03341893 | CSI-CLI-03341894 | fair use, misuse; Jiandani, Malik | 402, 403, 602 | R, W | |
| 8845 | 6/3/2015 | Email Re: Arista Questions | CSI-CLI-03341897 | CSI-CLI-03341898 | fair use, misuse; Jiandani | 402, 403, 602 | R, W | |
| 8846 | 6/22/2015 | Email re Touchbase | CSI-CLI-03343585 | CSI-CLI-03343585 | misuse; Jiandani, Palumbo | 402, 403, 602 | R, W | |
| 8847 | 6/22/2015 | Email re Voicemail - Friday (6/19) | CSI-CLI-03343763 | CSI-CLI-03343763 | misuse; Jiandani | 402, 403, 602 | R, W | |
| 8848 | 6/23/2015 | Email RE: Messaging with attachment | CSI-CLI-03343804 | CSI-CLI-03343818 | fair use, misuse; Jiandani, Malik | 402, 403, 602 | R, W | |
| 8849 | 6/30/2015 | Email Re:  Executive Next Gen Data review July 21st Basking Ridge, NJ | CSI-CLI-03344590 | CSI-CLI-03344592 | damages; Jiandani, Palumbo | 402, 403, 602 | R, W | |
| 8850 | 7/17/2015 | Email Re: Nexus 9K escalation - request for Executive phone call | CSI-CLI-03346231 | CSI-CLI-03346234 | damages; Jiandani, Palumbo | 402, 403, 602 | R, W | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8851 | 12/14/2001 | Email RE: Viridien/CLLI-Xtreme | CSI-CLI-03400509 | CSI-CLI-03400509 | fair use, misuse, estoppel, abandonment; Black, Kathail | 402, 403, 602 | R, W | |
| 8852 | 12/16/2012 | Email RE: Competitive Exposure - Arista is Put T2 EFT On-Site 4 Months Ahead Of Cisco | CSI-CLI-03420889 | CSI-CLI-03420890 | damages; Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8853 | 3/20/2013 | Email Re: NYC Status | CSI-CLI-03422467 | CSI-CLI-03422469 | damages; Elsten, Jiandani, Palumbo | 402, 403, 602 | R, W | |
| 8854 | 4/4/2013 | Email re 3 names from Arista | CSI-CLI-03422704 | CSI-CLI-03422704 | hiring; Jiandani | 402, 403, 602 | R, W | |
| 8855 | 4/7/2013 | Email RE: 3 names from Arista | CSI-CLI-03422724 | CSI-CLI-03422724 | hiring; Jiandani | 402, 403, 602 | R, W | |
| 8856 | 4/9/2013 | Email Fwd: 3 names from Arista | CSI-CLI-03422743 | CSI-CLI-03422744 | hiring; Jiandani | 402, 403, 602 | R, W | |
| 8857 | 8/4/2015 | Email re Customer aims to knock Cisco down a peg with open network hardware with attachment | CSI-CLI-03423133 | CSI-CLI-03423144 | fair use, misuse, misuse; Jiandani | 402, 403, 602 | R, W | |
| 8858 | 5/19/2013 | Email re Insieme information sharing - deep dive | CSI-CLI-03423285 | CSI-CLI-03423287 | damages; Jiandani, Palumbo | 402, 403, 602 | R, W | |
| 8859 | 6/2/2013 | Email re some prep details | CSI-CLI-03423541 | CSI-CLI-03423547 | damages; Jiandani, Palumbo, Malik | 402, 403, 602 | R, W | |
| 8860 | 6/17/2013 | Email re Pricing Action on Nexus Fixed Switching - Nexus 3000 and 3500 and attachment | CSI-CLI-03423797 | CSI-CLI-03423801 | fair use, misuse; Elsten, Jiandani | 402, 403, 602 | R, W | |
| 8861 | 7/25/2013 | Email RE: VM install position | CSI-CLI-03424429 | CSI-CLI-03424429 | hiring; Jiandani | 402, 403, 602 | R, W | |
| 8862 | 8/9/2013 | Email re Status | CSI-CLI-03424693 | CSI-CLI-03424694 | fair use, misuse; Jiandani | 402, 403, 602 | R, W | |
| 8863 | 8/28/2013 | Email Re: v14 - DC Switching - Opportunity Pricing Strategy/Approval | CSI-CLI-03425047 | CSI-CLI-03425054 | damages; Jiandani, Palumbo | 402, 403, 602 | R, W | |
| 8864 | 2/5/2014 | Email Fwd: Arista CPU info | CSI-CLI-03428048 | CSI-CLI-03428056 | fair use, misuse; Jiandani | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 449 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8865 | 7/7/2014 | Email re CAP361676 \| 2014-July-7 | CSI-CLI-03431011 | CSI-CLI-03431015 | damages; Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8866 | 7/28/2014 | Email RE: Strategic N9K Win - Thank You | CSI-CLI-03431229 | CSI-CLI-03431230 | fair use, misuse, misuse; Jiandani, Palumbo | 402, 403, 602 | R, W | |
| 8867 | | OMITTED | | | | | | |
| 8868 | 12/14/2001 | Email Fwd: RE: Viridien/CLLI-Xtreme | CSI-CLI-03436257 | CSI-CLI-03436258 | fair use, misuse, estoppel, abandonment; Jiandani | 402, 403, 602 | R, W | |
| 8869 | 6/11/2015 | Email re Nexus 9300 and 9500 are now certified | CSI-CLI-03436879 | CSI-CLI-03436879 | misuse; Jiandani | 402, 403, 602 | R, W | |
| 8870 | 2/4/2014 | Email re update | CSI-CLI-03437419 | CSI-CLI-03437419 | misuse; Jiandani, Chambers | 402, 403, 602 | R, W | |
| 8871 | 10/10/2000 | Email re Cisco's Culture and Challenges | CSI-CLI-03443560 | CSI-CLI-03443562 | Company history; Chambers | 402, 403, 602 | R, W | |
| 8872 | 2011 | Cisco NS-OX Software for Cisco Nexus 7000 Series Switches Data Sheet | CSI-CLI-03766080 | CSI-CLI-03766096 | fair use, misuse, estoppel, abandonment; Pletcher, Jiandani, Palumbo, Hartingh, Kathail, Black, Elsten | 402, 403, 602 | R, W | |
| 8873 | 6/13/2013 | Email re Arista | CSI-CLI-03800733 | CSI-CLI-03800734 | damages; Pletcher, Jiandani, Palumbo, Hartingh, Elsten | 402, 403, 602 | R, W | |
| 8874 | 9/18/2013 | Presentation: View on Competition | CSI-CLI-03802944 | CSI-CLI-03802959 | damages; Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8875 | 2014 | SFDC competitive trends presentation | CSI-CLI-03816681 | CSI-CLI-03816682 | damages; Elsten, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8876 | Aug-14 | Q4 FY14 Enterprise CEG EoQ Report presentation | CSI-CLI-03818128 | CSI-CLI-03818207 | damages; Elsten, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8877 | | brocade-icx-7250-ds datasheet | CSI-CLI-03830049 | CSI-CLI-03830049 | fair use, misuse, estoppel fair use, misuse; Kathail, Black | 402, 403, 602 | R, W | |
| 8878 | | Brocade 7250 FAQ sheet | CSI-CLI-03830081 | CSI-CLI-03830081 | fair use, misuse, estoppel fair use, misuse; Kathail, Black | 402, 403, 602 | R, W | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8879 | 3/21/2016 | Decl of Brian Jacklin document in Support of Cisco's Motion for Preliminary Injunction (Cisco v. Huawei) | CSI-CLI-03838850 | CSI-CLI-03838912 | fair use, misuse; Elsten, Chandler, Chambers, Lang, Yen | 402, 403, 602, 802 | R, W, NH | |
| 8880 | 7/12/2001 | MASTER command spreadsheet (native) | CSI-CLI-03856095 | CSI-CLI-03856095 | fair use, misuse; Elsten, Lougheed, Remaker, Kathail | 402, 403, 602 | R, W | |
| 8881 | 3/27/2006 | Crypto Common Event Management (aka Usability) System Functional Specification | CSI-CLI-04046373 | CSI-CLI-04046410 | fair use, misuse; Elsten, Lang | 402, 403, 602 | R, W | |
| 8882 | 5/7/2009 | Cisco IOS XR Software Release 3.7.2 for Cisco ASR 9000 Series Aggregation Services Routers | CSI-CLI-04252634 | CSI-CLI-04252638 | fair use, misuse, estoppel, abandonment; Black, Kathail | 402, 403, 602 | R, W | |
| 8883 | 3/17/2011 | Cisco Carrier Packet Transport, Foundation for the Next-Generation Packet Transport | CSI-CLI-04382249 | CSI-CLI-04382276 | fair use, misuse, estoppel, abandonment; Black, Elsten, Kathail, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8884 | 10/11/2011 | Zanzibar Solutions, CEG Concept Commit | CSI-CLI-04410106 | CSI-CLI-04410144 | fair use, misuse, estoppel, abandonment; Black, Elsten, Kathail, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8885 | | Python Scripting Product Requirements Document | CSI-CLI-04418703 | CSI-CLI-04418711 | fair use, misuse, damages; Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8886 | 8/21/2014 | System Hardware presentation | CSI-CLI-04451303 | CSI-CLI-04451355 | fair use, misuse, damages, estoppel, abandonment; Black, Elsten, Kathail, Pletcher, Jiandani, Palumbo, Hartingh, Chambers | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 451 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8887 | 12/2/2010 | Presentation: EDCS-1200825 | CSI-CLI-04465330 | CSI-CLI-04465383 | fair use, misuse, estoppel, abandonment; Black, Elsten, Kathail, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8888 | 7/29/2013 | Cisco ASR 9000 Series Ethernet Line Cards | CSI-CLI-04527691 | CSI-CLI-04527700 | fair use, misuse, estoppel, abandonment; Black, Elsten, Kathail, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8889 | 9/15/2015 | tailf-ned-cisco-ios.yang | CSI-CLI-04597713 | CSI-CLI-04597713 | fair use, misuse; Bevemyr, Moberg, Black | 402, 403, 602 | R, W | |
| 8890 | 3/2/2016 | Email Re: Tail-F Use Case | CSI-CLI-04605045 | CSI-CLI-04605049 | fair use, misuse; Moberg, Bevemyr | 402, 403, 602 | R, W | |
| 8891 | 10/12/2014 | OpenWay Strategic Metering Platform iTron Proposal Workshop | CSI-CLI-04655016 | CSI-CLI-04655079 | fair use, misuse, estoppel, abandonment; Black, Elsten, Kathail, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8892 | 6/00/2012 | CGR 2010 and CGS 2520 | CSI-CLI-04876966 | CSI-CLI-04876992 | fair use, misuse, estoppel, abandonment; Black, Elsten, Kathail, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8893 | 4/6/2016 | Nantucket_TAC_TOI_hardware presentation | CSI-CLI-04879018 | CSI-CLI-04879049 | fair use, misuse, estoppel, abandonment; Black, Elsten, Kathail, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8894 | 4/6/2016 | Cisco Carrier Packet Transport Presentation | CSI-CLI-04879238 | CSI-CLI-04879271 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Black, Elsten, Kathail, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 452 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8895 | 4/6/2016 | Presentation: SONET and SDH | CSI-CLI-04884454 | CSI-CLI-04884514 | fair use, misuse, estoppel, abandonment; Black, Elsten, Kathail, Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8896 | 11/20/2015 | Email re 3232C vs 7060-32S | CSI-CLI-04911758 | CSI-CLI-04911766 | fair use, misuse; Pletcher, Malik, Hartingh | 402, 403, 602 | R, W | |
| 8897 | 1/12/2010 | Email re FYI: Arista/ Cisco Benchmark with Nexus5K-Ultra Low-Latency FSI Environments | CSI-CLI-04912946 | CSI-CLI-04912949 | laches (re equitable remedies), damages; Pletcher, Jiandani, Palumbo, Malik, Hartingh | 402, 403, 602 | R, W | |
| 8898 | 11/19/2014 | Email re Any plans for these comparable features vs. Arista? | CSI-CLI-04923134 | CSI-CLI-04923135 | fair use, misuse; Pletcher | 402, 403, 602 | R, W | |
| 8899 | 12/9/2013 | Emails re NAT on 3k | CSI-CLI-04924771 | CSI-CLI-04924779 | damages; Pletcher, Jiandani, Palumbo, and Hartingh | 402, 403, 602 | R, W | |
| 8900 | 5/12/2009 | Email re Arista with 10GBase-T | CSI-CLI-04929851 | CSI-CLI-04929863 | laches (re equitable remedies), damages; Pletcher, Jiandani, Palumbo, and Hartingh | 402, 403, 602 | R, W | |
| 8901 | 9/16/2004 | Email re Tap Aggregation and elephant flows | CSI-CLI-04930092 | CSI-CLI-04930093 | fair use, misuse;  Pletcher, Hartingh, Malik | 402, 403, 602 | R, W | |
| 8902 | 1/21/2010 | Email re Nexus 5000: High Latency | CSI-CLI-04931175 | CSI-CLI-04931178 | fair use, misuse;  Pletcher, Hartingh, Malik | 402, 403, 602 | R, W | |
| 8903 | 2/14/2011 | Email re Arista Competitive | CSI-CLI-04937417 | CSI-CLI-04937440 | laches (re equitable remedies), damages; Pletcher, Jiandani, Palumbo, and Hartingh | 402, 403, 602 | R, W | |
| 8904 | 1/24/2012 | Email re 3 Request for comment- Multiple L3 GEM on 5596 | CSI-CLI-04938694 | CSI-CLI-04938699 | damages; Pletcher, Jiandani, Palumbo, and Hartingh | 402, 403, 602 | R, W | |
| 8905 | 4/11/2014 | Email re Arista resillient ECMP | CSI-CLI-04942145 | CSI-CLI-04942150 | damages; Pletcher, Jiandani, Palumbo, and Hartingh | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 453 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8906 | 3/29/2013 | Email re New 10/40/100 Competitive Switch | CSI-CLI-04942854 | CSI-CLI-04942859 | damages; Pletcher, Jiandani, Palumbo, and Hartingh | 402, 403, 602 | R, W | |
| 8907 | 2/3/2016 | Email re NXAPI specific function | CSI-CLI-04944653 | CSI-CLI-04944653 | damages; Pletcher, Jiandani, Palumbo, and Hartingh | 402, 403, 602 | R, W | |
| 8908 | 6/18/2003 | Email re Please review this proposed syntax | CSI-CLI-04947765 | CSI-CLI-04947831 | fair use, misuse, estoppel, abandonment; Kathail | 402, 403, 602 | R, W | |
| 8909 | 6/23/1998 | Email re Industry Update | CSI-CLI-04965863 | CSI-CLI-04965864 | fair use, misuse, Chambers | 402, 403, 602 | R, W | |
| 8910 | 10/24/2001 | Presentation: ISSG Switching Business Review | CSI-CLI-04979416 | CSI-CLI-04979483 | fair use, misuse, estoppel, abandonment; Kathail, Bechtolsheim | 402, 403, 602 | R, W | |
| 8911 | Undated | IPI-Corp-overview-Sept2-2010-Tail-f presentation | CSI-CLI-05065894 | CSI-CLI-05065932 | fair use, misuse, estoppel, abandonment; Black, Kathail, Bevemyr, Moberg | 402, 403, 602 | R, W | |
| 8912 | 3/21/2012 | Project Etna Acquisition Committee Approval v3 presentation | CSI-CLI-05106472 | CSI-CLI-05106487 | misuse; Chambers | 402, 403, 602 | R, W | |
| 8913 | Undated | NCS NED Engagement Model Document | CSI-CLI-05124379 | CSI-CLI-05124379 | fair use, misuse; Bevemyr, Moberg, Black | 402, 403, 602 | R, W | |
| 8914 | 7/18/2013 | Chambers presentation | CSI-CLI-05154771 | CSI-CLI-05154776 | fair use, misuse; Jiandani, Chambers | 402, 403, 602 | R, W | |
| 8915 | 4/13/2014 | Email Re: Cloud and the CAB? with attachment | CSI-CLI-05218471 | CSI-CLI-05218492 | damages; Elsten, Palumbo, Jiandani | 402, 403, 602 | R, W | |
| 8916 | 6/12/2014 | Email RE: New CAP request for [GET USCAN : United States] on Tue Jun 10 12:04:03 PDT 2014 | CSI-CLI-05236260 | CSI-CLI-05236265 | damages; Pletcher, Jiandani, Palumbo, and Hartingh | 402, 403, 602 | R, W | |
| 8917 | 6/16/2014 | Tail-f Systems- Executive Summary- Cisco Internal Only with attachment | CSI-CLI-05237047 | CSI-CLI-05237048 | fair use, misuse; Chambers, Jiandani | 402, 403, 602 | R, W | |
| 8918 | 6/16/2014 | Email re Top 35 with attachment | CSI-CLI-05237058 | CSI-CLI-05237065 | damages; Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 454 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8919 | 7/1/2014 | Email re Sell-Side Initiation Coverage of ANET with attachment | CSI-CLI-05240510 | CSI-CLI-05240973 | fair use, misuse; Jiandani | 402, 403, 602 | R, W | |
| 8920 | 8/15/2014 | tailf-ned-alu-sr.yang | CSI-CLI-05261325 | CSI-CLI-05261325 | fair use, misuse;  Bevemyr, Moberg, Black | 402, 403, 602 | R, W | |
| 8921 | 8/15/2014 | tailf-ned-arista-dcs-route-map.yang | CSI-CLI-05261349 | CSI-CLI-05261349 | fair use, misuse;  Bevemyr, Moberg, Black | 402, 403, 602 | R, W | |
| 8922 | 8/15/2014 | tailf-ned-arista-dcs-router.yang | CSI-CLI-05261482 | CSI-CLI-05261482 | fair use, misuse;  Bevemyr, Moberg, Black | 402, 403, 602 | R, W | |
| 8923 | 8/15/2014 | tailf-ned-arista-dcs.yang | CSI-CLI-05261492 | CSI-CLI-05261492 | fair use, misuse;  Bevemyr, Moberg, Black | 402, 403, 602 | R, W | |
| 8924 | 8/15/2014 | tailf-ned-arista-dcs-types.yang | CSI-CLI-05261629 | CSI-CLI-05261629 | fair use, misuse;  Bevemyr, Moberg, Black | 402, 403, 602 | R, W | |
| 8925 | 9/30/2014 | Email re Arista slides with attachment | CSI-CLI-05271029 | CSI-CLI-05271043 | damages; Jiandani, Palumbo, Elsten | 402, 403, 602 | R, W | |
| 8926 | 1/16/2015 | Email re Conference Call: Discussing Industry Trends with Operations and Technology Officer with attachment | CSI-CLI-05294196 | CSI-CLI-05294200 | damages; Jiandani, Palumbo, Elsten | 402, 403, 602 | R, W | |
| 8927 | 11/21/2014 | tailf-ned-huawei-vrp.yang.orig | CSI-CLI-05299109 | CSI-CLI-05299109 | fair use, misuse; Black, Moberg, Bevemyr | 402, 403, 602 | R, W | |
| 8928 | 11/21/2014 | tailf-ned-huawei-vrp.yang | CSI-CLI-05299112 | CSI-CLI-05299112 | fair use, misuse; Black, Moberg, Bevemyr | 402, 403, 602 | R, W | |
| 8929 | 11/21/2014 | tailf-ned-huawei-vrp-id.yang | CSI-CLI-05299114 | CSI-CLI-05299114 | fair use, misuse; Black, Moberg, Bevemyr | 402, 403, 602 | R, W | |
| 8930 | 4/10/2015 | Email re ETAB Exec Briefing Document with attachment | CSI-CLI-05345168 | CSI-CLI-05345229 | fair use, misuse, damages; Jiandani, Elsten, Palumbo | 402, 403, 602 | R, W | |
| 8931 | 5/22/2015 | Email re ETAB Exec Briefing Document | CSI-CLI-05352356 | CSI-CLI-05352357 | damages; Jiandani, Elsten, Palumbo | 402, 403, 602 | R, W | |
| 8932 | 5/26/2015 | Email re Delloro 1Q2015 report | CSI-CLI-05352446 | CSI-CLI-05352447 | damages; Jiandani, Elsten, Palumbo | 402, 403, 602 | R, W | |
| 8933 | 7/23/2003 | HQF Implementation Based on Sorting Trees (HIST) | CSI-CLI-05484979 | CSI-CLI-05485093 | fair use, misuse, estoppel, abandonment; Kathail | 402, 403, 602 | R, W | |
| 8934 | 1/9/2006 | Cisco-Linksys Product Specifications Release 1.4 | CSI-CLI-05644454 | CSI-CLI-05644534 | fair use, misuse, estoppel, abandonment; Kathail, Black | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 455 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8935 | 2/2/2007 | Cisco-Linksys Product Specifications Release 1.1 | CSI-CLI-05704199 | CSI-CLI-05704250 | fair use, misuse, estoppel, abandonment; Kathail | 402, 403, 602 | R, W | |
| 8936 | 3/1/2012 | ALTAMONT Orderability Readiness Review EDCS-1138114 | CSI-CLI-05886525 | CSI-CLI-05886612 | fair use, misuse, estoppel, abandonment; Kathail | 402, 403, 602 | R, W | |
| 8937 | 2/1/2006 | VPLS in an Integrated Wired and Wireless Environment - Nexthop presentation | CSI-CLI-06018032 | CSI-CLI-06018056 | fair use, misuse, copyright, copyright non-infringement, estoppel, abandonment; Kathail, Black | 402, 403, 602 | R, W | |
| 8938 | 4/6/2016 | Module 8 Nexus 9000 - Bash presentation | CSI-CLI-06018350 | CSI-CLI-06018409 | fair use, misuse; Jiandani, Kathail, Pletcher, Malik, Hartingh | 402, 403, 602 | R, W | |
| 8939 | 3/1/2014 | Incremental Device Driver Update for CiscoWorks Network Compliance Manager, March, 2014 | CSI-CLI-06058471 | CSI-CLI-06058546 | fair use, misuse; Kathail, Adams | 402, 403, 602 | R, W | |
| 8940 | 12/1/2015 | TAIL-F SUPPLEMENTAL DIRECT PURCHASER AGREEMENT | CSI-CLI-06107896 | CSI-CLI-06107911 | fair use, misuse, damages; Pletcher, Jiandani, Palumbo, Hartingh, Bevemyr, Moberg, Elsten | 402, 403, 602 | R, W | |
| 8941 | 4/21/2016 | Competitive Response: Brocade 8000 vs Nexus 5000 | CSI-CLI-06111888 | CSI-CLI-06111893 | fair use, misuse, estoppel, abandonment; Kathail, Black | 402, 403, 602 | R, W | |
| 8942 | 4/21/2016 | Brocade ICX 7750 Switch data sheet | CSI-CLI-06114983 | CSI-CLI-06114998 | fair use, misuse, estoppel, abandonment; Kathail, Black, Brocade | 402, 403, 602 | R, W | |
| 8943 | 4/21/2016 | Brocade ICS 7450 Switch data sheet | CSI-CLI-06115667 | CSI-CLI-06115682 | fair use, misuse, estoppel, abandonment; Kathail, Black, Brocade | 402, 403, 602 | R, W | |
| 8944 | 4/22/2016 | Cisco wiki re CLI help with Question marks- following Arista's | CSI-CLI-06119850 | CSI-CLI-06119853 | fair use, misuse; Kathail, Remaker, Lougheed | 402, 403, 602 | R, W | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8945 | 9/19/2003 | Lotus Development Corporation v Paperback Software International and Stephensson Software Limited | CSI-CLI-06130174 | CSI-CLI-06130208 | fair use, misuse, estoppel, abandonment; Lang | 402, 403, 602 | R, W | |
| 8946 | 3/24/2003 | Declaration of Dennis Allison in Support of Defendants' Opposition to Cisco's Motion for Preliminary Injunction | CSI-CLI-06135725 | CSI-CLI-06135763 | fair use, misuse, estoppel, abandonment; Lang | 402, 403, 602, 802 | R, W, NH | |
| 8947 | 4/9/2003 | Supplemental Declaration of Dennis Allison | CSI-CLI-06135830 | CSI-CLI-06135833 | fair use, misuse, estoppel, abandonment; Lang | 402, 403, 602, 802 | R, W, NH | |
| 8948 | 4/1/2014 | SFDC - Lost Deals vs ARISTA spreadsheet (native) | CSI-CLI-06253413 | CSI-CLI-06253413 | damages; Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8949 | 11/1/2014 | Arista Piranha Battlecard | CSI-CLI-06306636 | CSI-CLI-06306653 | fair use, misuse, copyright, copyright non-infringement; Pletcher, Hartingh, Malik | 402, 403, 602 | R, W | |
| 8950 | | Arista-Overview | CSI-CLI-06360217 | CSI-CLI-06360281 | laches (patent), laches (re equitable remedies), damages, misuse; Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8951 | | Arista Company Overview October 2008 | CSI-CLI-06360284 | CSI-CLI-06360312 | laches (patent), laches (re equitable remedies), damages, misuse; Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8952 | | Arista 7500 Datasheet from Cisco's bock-bock wiki | CSI-CLI-06360580 | CSI-CLI-06360585 | laches (patent), laches (re equitable remedies), damages, estoppel, abandonment, misuse; Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8953 | | Arastra Support Expert Training for Partners | CSI-CLI-06360597 | CSI-CLI-06360676 | laches (patent), laches (re equitable remedies), damages, estoppel, abandonment, misuse; Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8954 | | WSEP - Portals - MSDC Competitive (Cisco Bock Bock wiki) | CSI-CLI-06360728 | CSI-CLI-06360728 | laches (re equitable remedies), damages; Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8955 | | Intentionally left blank | | | | | | |
| 8956 | | User pages Roy Osterberg Arista Confidential (Cisco Bock Bock wiki) | CSI-CLI-06360731 | CSI-CLI-06360731 | laches (patent), laches (re equitable remedies), misuse, damages; Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602 | R, W | |
| 8957 | 7/10/2014 | Cisco IOS Broadband Access Aggregation and DSL Command (2014) | CSI-CLI-06487715 | CSI-CLI-06488082 | fair use, misuse; Remaker, Lougheed, Kathail, Black | 402, 403, 602 | R, W | |
| 8958 | 12/1/2014 | The Future of Data Center Network Switches Looks 'Brite' | CSI-CLI-06497068 | CSI-CLI-06497068 | fair use, misuse, estoppel, abandonment; Jiandani | 402, 403, 602 | R, W | |
| 8959 | Jul-06 | ZebOS Intelligent Network Software Version 7.4, Management Interface Modules Developer Guide | CSI-CLI-06497201 | CSI-CLI-06497201 | fair use, misuse, estoppel, abandonment; Kathail, Moberg, Bevemyr | 402, 403, 602 | R, W | |
| 8960 | 7/29/1999 | Cooperative Development Agreement - between Company and Cisco | CSI-CLI-06497650 | CSI-CLI-06497650 | damages; Pletcher, Jiandani, Palumbo, Hartingh, Elsten | 402, 403, 602 | R, W | |
| 8961 | 1/25/1995 | Contract No 621763 between Company and Cisco | CSI-CLI-06497651 | CSI-CLI-06497651 | damages; Pletcher, Jiandani, Palumbo, Hartingh, Elsten | 402, 403, 602 | R, W | |
| 8962 | 5/10/1990 | Project Agreement No 2 between Cisco and Company | CSI-CLI-06497652 | CSI-CLI-06497652 | damages; Pletcher, Jiandani, Palumbo, Hartingh, Elsten | 402, 403, 602 | R, W | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 458 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8963 | 11/14/2002 | Huawei (from Inder for Charlie) (native, conditionally on list) | CSI-CLI-06498125 | CSI-CLI-06498125 | fair use, misuse, estoppel, abandonment, misuse; Giancarlo, Lang | 402, 403, 602 | R, W | |
| 8964 | 11/14/2002 | Huawei (from Inder for Charlie) (native, conditionally on list) | CSI-CLI-06498128 | CSI-CLI-06498128 | fair use, misuse, estoppel, abandonment, misuse; Giancarlo, Lang | 402, 403, 602 | R, W | |
| 8965 | 11/18/2002 | ISBU Business Review Q402 v5.1 presentation (native) | CSI-CLI-06498144 | CSI-CLI-06498144 | fair use, misuse, estoppel, abandonment, misuse; Bechtolsheim | 402, 403, 602 | R, W | |
| 8966 | 11/19/2002 | ISBU Business Review Q402 v7 presentation (native) | CSI-CLI-06498170 | CSI-CLI-06498170 | fair use, misuse, estoppel, abandonment, misuse; Bechtolsheim | 402, 403, 602 | R, W | |
| 8967 | 11/21/2003 | Huawei's CLI Statement | CSI-HW00002455 | CSI-HW00002511 | fair use, misuse, estoppel, abandonment; Chandler, Chambers, Lang, Yen | 402, 403, 602, 802 | R, W, NH | |
| 8968 | Mar-04 | Final CLI Agreement Huawei/Cisco | CSI-HW00003657 | CSI-HW00003664 | fair use, misuse, estoppel, abandonment; Chandler, Chambers, Lang, Yen | 402, 403, 602, 802 | R, W, NH | |
| 8969 | 12/12/2003 | Correspondence Re: Cisco v Huawei | CSI-HW00003665 | CSI-HW00003670 | fair use, misuse, estoppel, abandonment; Chandler, Chambers, Lang, Yen | 402, 403, 602, 802 | R, W, NH | |
| 8970 | 6/1/1984 | MEIS Documentation | KL-00000140 | KL-00000185 | fair use, misuse, copyright, copyright non-infringement; Lougheed | 402, 403, 602, 802 | R, W, NH | |
| 8971 | 12/1/1984 | X.25: THE PSN CONNECTION An explanation of Recommendation X.25 | KL-00000381 | KL-00000563 | copyright, copyright non-infringement; Lougheed | 402, 403, 602, 802 | R, W, NH | |
| 8972 | 8/27/1984 | Chapter 1 Debugging Information | KL-00000564 | KL-00000654 | copyright, copyright non-infringement; Lougheed, Black, Almeroth | 402, 403, 602, 802 | R, W, NH | |
| 8973 | 1/26/1983 | Patent Agreement Stanford University | KL-00000865 | KL-00000865 | fair use, misuse, copyright, unclean hands, copyright non-infringement; Lougheed | 402, 403, 602, 802 | R, W, NH | |
| 8974 | 5/1/1981 | Admin Lougheed Note: Score | KL-00001049 | KL-00001167 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed | 402, 403, 602, 802 | R, W, NH | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8975 | 2/16/1981 | Admin Lougheed re Score Mail | KL-00002132 | KL-00002200 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed | 402, 403, 602, 802 | R, W, NH | |
| 8976 | 1/27/2003 | Amendment No 3 to the License Agreement Stanford/Cisco | SU 000004 | SU 000027 | fair use, misuse, copyright, copyright non-infringement; Lang, Chao, Stanford | 402, 403, 602, 802 | R, W, NH | |
| 8977 | 9/16/2002 | Email re amendment for Standford/Cisco license to "Tip/Gateway Software" with attachment | SU 000028 | SU 000030 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lang, Chao, Stanford | 402, 403, 602, 802 | R, W, NH | |
| 8978 | 11/12/1987 | Distribution of Research Property Income, Tip/Gatweay Software | SU 000037 | SU 000040 | fair use, misuse, copyright, copyright non-infringement; Lang, Chao, Stanford | 402, 403, 602, 802 | R, W, NH | |
| 8979 | 1/23/2003 | Email re Reuters.corn Cisco Accuses China - Thu January 23, 2003 | SU 000041 | SU 000042 | fair use, misuse, copyright, copyright non-infringement, estoppel, abandonment; Lang, Chao, Stanford | 402, 403, 602, 802 | R, W, NH | |
| 8980 | 5/17/2010 | Note to File re  87-002, World Biography - Sandy Lerner | SU 000061 | SU 000067 | fair use, misuse, copyright, copyright non-infringement; Lang, Chao, Stanford | 402, 403, 602, 802 | R, W, NH | |
| 8981 | 2/19/2003 | Correspondence Re Copies of Deposits for Copyright | SU 000071 | SU 000077 | fair use, misuse, copyright, copyright non-infringement; Lang, Chao, Stanford | 402, 403, 602, 802 | R, W, NH | |
| 8982 | 12/18/2002 | Correspondence Re: Approved Entities for Copyright Infringement Claims | SU 000078 | SU 000078 | fair use, misuse, estoppel, abandonment, copyright, copyright non-infringement; Lang, Chao, Stanford | 402, 403, 602, 802 | R, W, NH | |
| 8983 | 12/24/2002 | Cisco check payable to Stanford University | SU 000087 | SU 000087 | fair use, misuse, damages, copyright, copyright non-infringement; Lang, Chao, Stanford | 402, 403, 602, 802 | R, W, NH | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8984 | 11/7/2001 | Email re [Fwd: Re: Roots of Cisco] | CSI-CLI-01109391 | CSI-CLI-01109391 | fair use, misuse, unclean hands, copyright, copyright non-infringement; Lougheed, Lang | 402, 403, 602 | R, W | |
| 8985 | | stanford.tape.tar (native) | CSI-CLI-01143146 | CSI-CLI-01143146 | fair use, misuse, copyright, copyright non-infringement, unclean hands, Lougheed, Black | 402, 403, 602 | R, W | |
| 8986 | 4/16/2014 | Email re Arista Team Meeting Summary 04/15/14 with Attachments | CSI-CLI-03809928 | CSI-CLI-03809945 | fair use, misuse, damages; Pletcher | 402, 403, 602 | R, W | |
| 8987 | Apr-76 | Honeywell Multicspocket Guide Commands and Active Functions | ARISTANDCA00036663 | ARISTANDCA00036701 | fair use, misuse, copyright non-infringement; Sweeny, Bechtolsheim, Sadana, Holbrook, Ullal, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 8988 | 1982 | Honeywell Multics read_mail command | ARISTANDCA10250799 | ARISTANDCA10250815 | fair use, misuse, copyright non-infringement; Sweeny, Bechtolsheim, Sadana, Holbrook, Ullal, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 8989 | | Honeywell Multics Communications Administration | ARISTANDCA13347377 | ARISTANDCA13347515 | fair use, misuse, copyright non-infringement; Sweeny, Bechtolsheim, Sadana, Holbrook, Ullal, Black | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 8990 | 11/6/2006 | Meeting with customer | REDLEFSEN0000013 | REDLEFSEN00000135 | fair use, misuse, copyright non-infringement; Bechtolsheim, Duda | 402, 403, 602, 802 | R, W, NH | |
| 8991 | 6/23/2009 | Email re Arista Write Up | ARISTANDCA10828452 | ARISTANDCA10828454 | fair use, misuse, estoppel, abandonment, damages; Bechtolsheim, Ullal, Dale, Sweeney, Foss, Duda, Bechtolsheim, Sadana, Holbrook | 402, 403, 602, 802, 901 | R, W, NH, A | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 461 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 8992 | | metadata for CSI-CLI-01591265 | | | Laches (re equitable remedies), damages, misuse; Pletcher, Jiandani, Palumbo, Hartingh | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 8993 | | metadata for CSI-CLI-06498125 | | | fair use, misuse, estoppel, abandonment, misuse; Giancarlo, Lang | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 8994 | | metadata for  CSI-CLI-06498128 | | | fair use, misuse, estoppel, abandonment, misuse; Giancarlo, Lang | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 8995 | | Lang ITC Ex. 18 | ARISTANDCA00071352 | ARISTANDCA00071352 | unclean hands; Lang, Malik | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 8996 | | Lang ITC Ex. 17 | ARISTANDCA00071339 | ARISTANDCA00071351 | unclean hands; Lang, Malik | 402, 403, 602, 802, 901 | R, W, NH, A | |
| 8997 | | Metadata for CSI-CLI-06360125 | | | Laches (patent), laches (re equitable remedies); Pletcher | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 8998 | | Metadata for CSI-CLI-06360438 | | | Laches (patent), laches (re equitable remedies); Pletcher | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 8999 | | Metadata for CSI-CLI-06360596 | | | Laches (patent), laches (re equitable remedies); Pletcher | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 9000 | | Metadata for CSI-CLI-06360701 | | | Laches (patent), laches (re equitable remedies); Pletcher | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 9001 | | Metadata for CSI-CLI-03297752 | | | Damages; Palumbo, Jiandani | 402, 403, 602, 802, 901, untimely | R, W, NH, A, ID'D | |
| 9002 | 10/19/1998 | Email Re New CLI Commands for the SNMPv3 Feature [Lougheed Depo. Ex. 1645] | CSI -CLI-00608626 | CSI-CLI-00608630 | fair use, copyright non-infringement; Lougheed, Kavasseri, Remaker, Black | 106, 1006, 1002, 402, 403, 602, 702/203, 901, untimely | C, 1006 objection improper, 1002 objection improper, R, W, EXP, A, ID'D | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 9003 | | Project Headline: SNMPv3 Design Document [Lougheed Depo. Ex. 1646] | CSI-CLI-00609071 | CSI-CLI-00609083 | fair use, copyright non-infringement; Lougheed, Kavasseri, Remaker, Black | 106, 1006, 1002, 402, 403, 602, 702/203, 901, untimely | C, 1006 objection improper, 1002 objection improper, R, W, EXP, A, ID'D | |
| 9004 | 11/16/2015 | CSCdi38139 - ISIS Needs Better Control of Adjacency Parameters [Lougheed Depo. Ex. 1647] | CSI-CLI-01339844 | CSI-CLI-01339874 | fair use, copyright non-infringement; Lougheed, Remaker, Black | 106, 1006, 1002, 402, 403, 602, 702/203, 901, untimely | C, 1006 objection improper, 1002 objection improper, R, W, EXP, A, ID'D | |
| 9005 | 5/10/1994 | Email Re [Robert Snyder: Re: Abreviated Commands…] [Lougheed Depo. Ex. 1648] | | | fair use, copyright non-infringement, misuse, estoppel, unclean hands; Lougheed, Remaker, Black | 106, 1006, 1002, 402, 403, 602, 702/203, 901, untimely | C, 1006 objection improper, 1002 objection improper, R, W, EXP, A, ID'D | |
| 9006 | 2013 | Arista Source Code File - Name: AclCmdChais.py [Lougheed Depo. Ex. 1651] | CSI-ANI-00381458 | CSI-ANI-00381458 | fair use, copyright non-infringement, misuse, estoppel, laches (re equitable remedies); Lougheed, Remaker, Black | 106, 1006, 1002, 402, 403, 602, 702/203, 901, untimely | C, 1006 objection improper, 1002 objection improper, R, W, EXP, A, ID'D | |
| 9007 | | RFC 1533: DHCP Options and BOOTP Vendor Extensions [Lougheed Depo. Ex. 1652] | | | fair use, copyright non-infringement; Lougheed, Remaker, Black | 106, 1006, 1002, 402, 403, 602, 702/203, 901, demonstrative, untimely | C, 1006 objection improper, 1002 objection improper, R, W, EXP, A, demonstrative objection improper, ID'D | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 463 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 9008 | 6/30/1986 | Cisco Source Code File - Name: exec.c [Lougheed Depo. Ex. 1653] | | | fair use, copyright non-infringement, misuse, estoppel, unclean hands; Lougheed, Remaker, Black | 106, 1006, 1002, 402, 403, 602, 702/203, 901, untimely | C, 1006 objection improper, 1002 objection improper, R, W, EXP, A, ID'D | |
| 9009 | 1983 | Houchard, et al., Advancing Electronic Technology Impact on Integrated Propulsion/Airframe Controls Design and Development [Lougheed Depo. Ex. 1654] | | | fair use, copyright non-infringement; Lougheed, Remaker, Black | 106, 1006, 1002, 402, 403, 602, 702/203, 901, untimely | C, 1006 objection improper, 1002 objection improper, R, W, EXP, A, ID'D | |
| 9010 | Jun-88 | Tops-20 User's Guide - AA-FP69B-TM [Lougheed Depo. Ex. 1655] | | | fair use, copyright non-infringement; Lougheed, Remaker, Black | 106, 1006, 1002, 402, 403, 602, 702/203, 901, untimely | C, 1006 objection improper, 1002 objection improper, R, W, EXP, A, ID'D | |
| 9011 | 2/12/2014 | wiki.cisco.com-CLI'+help+with+Question +marks+following+Arista's .pdf [Lougheed Depo. Ex. 1657] | | | fair use, copyright non-infringement, misuse, unclean hands; Lougheed, Remaker, Black | 106, 1006, 1002, 402, 403, 602, 702/203, 901, untimely | C, 1006 objection improper, 1002 objection improper, R, W, EXP, A, ID'D | |
| 9012 | | Cisco IOS XR Software Release Notes [Lougheed Depo. Ex. 1659] | | | fair use, copyright non-infringement, misuse; Lougheed, Remaker, Black | 106, 1006, 1002, 402, 403, 602, 702/203, 901, untimely | C, 1006 objection improper, 1002 objection improper, R, W, EXP, A, ID'D | |

Case 5:14-cv-05344-BLF    Document 681    Filed 11/25/16    Page 464 of 478
ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 9013 | 11/6/2007 | 10G Ethernet data-center switch on tap NetworkWorld article | | | fair use, misuse, laches (re equitable remedies); Bechtolsheim, Duda, Sweeney, Pletcher | 106, 1006, 1002, 402, 403, 602, 702/203, 901, untimely | C, 1006 objection improper, 1002 objection improper, R, W, EXP, A, PUB | |
| 9014 | 1992 | Internetworking Terms and Acronyms from Cisco Systems | | | fair use, estoppel, abandonment, misuse; Lougheed, Kathail | 106, 1006, 1002, 402, 403, 602, 702/203, 901, untimely, Arista has not provided or identified this exhibit. | C, 1006 objection improper, 1002 objection improper, R, W, EXP, A, PUB, EXCH | |
| 9015 | | IKEv1 Information Disclosure Vulnerability in Multiple Cisco Products | | | fair use; Jiandani, Chambers, Pletcher | 106, 1006, 1002, 402, 403, 602, 702/203, 901, untimely, Arista has not provided or identified this exhibit. | C, 1006 objection improper, 1002 objection improper, R, W, EXP, A, PUB, EXCH | |
| 9016 | 3/25/2015 | IETF Trust | | | fair use, estoppel, abandonment, misuse; Lougheed, Kathail, Remaker, Almeroth | 106, 1006, 1002, 402, 403, 602, 702/203, 901, untimely, Arista has not provided or identified this exhibit. | C, 1006 objection improper, 1002 objection improper, R, W, EXP, A, PUB, EXCH | |
| 9017 | | Global config (Black Exhibit 7) | | | fair use, copyright non-infringement; Black | 106, 1006, 1002, 402, 403, 602, 702/203, 901, untimely | C, demonstrative, R, W, EXP, A, ID'D | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 9018 | | Comparison of Arista Help String accused by Cisco and number of occurances (Black Exhibit 8) | | | fair use, copyright non-infringement; Black | 106, 1006, 1002, 402, 403, 602, 702/203, 901, untimely | C, VOL, R, W, EXP, A, ID'D | |
| 9019 | | Frequency Counts re Help Strings (Black Exhibit 9) | | | fair use, copyright non-infringement; Black | 106, 1006, 1002, 402, 403, 602, 702/203, 901, untimely | C, VOL, R, W, EXP, A, ID'D | |
| 9020 | | Appendix O | | | fair use, copyright non-infringement; Black | 106, 1006, 1002, 402, 403, 602, 702/203, 901, untimely, Arista has not provided or identified this exhibit. | C, VOL, R, W, EXP, A, ID'D | |
| 9021 | | Appendix P | | | fair use, copyright non-infringement; Black | 106, 1006, 1002, 402, 403, 602, 702/203, 901, untimely, Arista has not provided or identified this exhibit. | C, VOL, R, W, EXP, A, ID'D | |
| 9022 | | Appendix Q | | | fair use, copyright non-infringement; Black | 106, 1006, 1002, 402, 403, 602, 702/203, 901, untimely, Arista has not provided or identified this exhibit. | C, VOL, R, W, EXP, A, ID'D | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 9023 | | Arista source code for EOS 4.15.5M | | | fair use, copyright non-infringement; Black | 106, 1006, 1002, 402, 403, 602, 702/203, 901, untimely, Arista has not provided or identified this exhibit. | C, 1006 objection improper, 1002 objection improper, R, W, EXP, A | |
| 9024 | | vEOS 4.15.5M | | | fair use, copyright non-infringement; Black | 106, 1006, 1002, 402, 403, 602, 702/203, 901, untimely, Arista has not provided or identified this exhibit. | C, 1006 objection improper, 1002 objection improper, R, W, EXP, A | |
| 9025 | | IOS 12.4 | | | fair use, copyright non-infringement; Black | 106, 1006, 1002, 402, 403, 602, 702/203, 901, untimely, Arista has not provided or identified this exhibit. | C, 1006 objection improper, 1002 objection improper, R, W, EXP, A | |
| 9026 | | Summary re Cisco and Dell Help Strings | | | fair use, copyright-non-infringement, estoppel, abandonment; Black | 106, 1006, 1002, 402, 403, 602, 702/203, 901, demonstrative, untimely | C, VOL, R, W, EXP, A, exchanged pursuant to the parties' agreement re summary exhibits | |

**ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST**

*Cisco Systems Inc. v. Arista Networks, Inc. , Case No. 14-cv-05344-BLF*

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 9027 | | Screenshot from Dell video | | | fair use, copyright non-infringement, estoppel, abandonment; Black | Arista has not provided this exhibit to Cisco. Cisco reserves the right to inspect this exhibit before making any additional objections; demonstrative, untimely | EXCH, ID'D | |
| 9028 | | SDF Public Access UNIX System webpage | | | fair use, copyright non-infringement, estoppel, abandonment; Black | Arista has not provided this exhibit to Cisco. Cisco reserves the right to inspect this exhibit before making any additional objections; demonstrative, untimely | EXCH, ID'D | |
| 9029 | | Screenshot of Tops20 | | | fair use, copyright non-infringement, estoppel, abandonment; Black | Arista has not provided this exhibit to Cisco. Cisco reserves the right to inspect this exhibit before making any additional objections; demonstrative, untimely | EXCH | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 9030 | | Arista DCS-7554 Switch (demonstrative) | | | fair use, damages; Duda, Bechtolsheim, Sweeney, Ullal, Berly, Foss, Holbrook, Sadana, Pech | Arista has not provided this exhibit to Cisco. Cisco reserves the right to inspect this switch before making any additional objections; demonstrative, untimely | ID'D | |
| 9031 | | Summary Exhibit re Market Share of Modular Data Center Switches by Port Count | | | fair use, estoppel, abandonment, copyright non-infringement, misuse, damages; Seifter | 106, 1006, 1002, 402, 403, 602, 702/203, 901, demonstrative, untimely | C, VOL, R, W, EXP, A, exchanged pursuant to the parties' agreement re summary exhibits | |
| 9032 | | Summary re Number of Pages Deposited with the Copyright Office | | | fair use, damages, copyright non-infringement; Duda, Bechtolsheim, Andrew, Black, Sweeney | 106, 1006, 1002, 402, 403, 602, 702/203, 901, demonstrative, untimely | C, VOL, R, W, EXP, A, exchanged pursuant to the parties' agreement re summary exhibits | |
| 9033 | | Summary re Cisco's Technical Documentation | | | fair use, damages, copyright non-infringement; Black, Sweeney, Duda, Sadana, Andrew | 106, 1006, 1002, 402, 403, 602, 702/203, 901, demonstrative, untimely | C, VOL, R, W, EXP, A, exchanged pursuant to the parties' agreement re summary exhibits | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 9034 | | Summary re Cisco Industry and De Facto Standard CLI documents | | | fair use, copyright non-infringement, abandonment, estoppel, misuse; Black | 106, 1006, 1002, 402, 403, 602, 702/203, 901, demonstrative, untimely | C, VOL, R, W, EXP, A, exchanged pursuant to the parties' agreement re summary exhibits | |
| 9035 | | Summary re Third Parties' Industry Standard CLI documents | | | fair use, copyright non-infringement, abandonment, estoppel, misuse; Black | 106, 1006, 1002, 402, 403, 602, 702/203, 901, demonstrative, untimely | C, VOL, R, W, EXP, A, exchanged pursuant to the parties' agreement re summary exhibits | |
| 9036 | | Summary re Customer RFP Requirements | | | fair use, damages; Elsten | 106, 1006, 1002, 402, 403, 602, 702/203, 901, demonstrative, untimely | C, VOL, R, W, EXP, A, exchanged pursuant to the parties' agreement re summary exhibits | |
| 9037 | | Summary re Cisco Accusations vs. Arista Full Command Syntax | | | fair use, copyright-non-infringement, estoppel, abandonment; Black | 106, 1006, 1002, 402, 403, 602, 702/203, 901, demonstrative, untimely | C, VOL, R, W, EXP, A, exchanged pursuant to the parties' agreement re summary exhibits | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 9038 | | Summary #1 re Command Usage by Other Top Competitors | | | fair use, copyright-non-infringement, estoppel, abandonment; Black | 106, 1006, 1002, 402, 403, 602, 702/203, 901, demonstrative, untimely | C, VOL, R, W, EXP, A, exchanged pursuant to the parties' agreement re summary exhibits | |
| 9039 | | Summary #2 re Commands by Other Top Competitors | | | fair use, copyright-non-infringement, estoppel, abandonment; Black | 106, 1006, 1002, 402, 403, 602, 702/203, 901, demonstrative, untimely | C, VOL, R, W, EXP, A, exchanged pursuant to the parties' agreement re summary exhibits | |
| 9040 | | Summary # 1 re Command Usage by Other Vendors | | | fair use, copyright-non-infringement, estoppel, abandonment; Black | 106, 1006, 1002, 402, 403, 602, 702/203, 901, demonstrative, untimely | C, VOL, R, W, EXP, A, exchanged pursuant to the parties' agreement re summary exhibits | |
| 9041 | | Summary # 2 re Command Usage by Other Vendors | | | fair use, copyright-non-infringement, estoppel, abandonment; Black | 106, 1006, 1002, 402, 403, 602, 702/203, 901, demonstrative, untimely | C, VOL, R, W, EXP, A, exchanged pursuant to the parties' agreement re summary exhibits | |

**ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST**

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 9042 | | Summary re Command Word Analysis | | | fair use, copyright-non-infringement, estoppel, abandonment; Black | 106, 1006, 1002, 402, 403, 602, 702/203, 901, demonstrative, untimely | C, VOL, R, W, EXP, A, exchanged pursuant to the parties' agreement re summary exhibits | |
| 9043 | | Summary re Command Word Analysis (Customary and Common Terms) | | | fair use, copyright-non-infringement, estoppel, abandonment; Black | 106, 1006, 1002, 402, 403, 602, 702/203, 901, demonstrative, untimely | C, VOL, R, W, EXP, A, exchanged pursuant to the parties' agreement re summary exhibits | |
| 9044 | | Summary re Command Word Analysis (Industry Standard Terms) | | | fair use, copyright-non-infringement, estoppel, abandonment; Black | 106, 1006, 1002, 402, 403, 602, 702/203, 901, demonstrative, untimely | C, VOL, R, W, EXP, A, exchanged pursuant to the parties' agreement re summary exhibits | |
| 9045 | | Summary re Command Word Analysis (Legacy Command Words) | | | fair use, copyright-non-infringement, estoppel, abandonment; Black | 106, 1006, 1002, 402, 403, 602, 702/203, 901, demonstrative, untimely | C, VOL, R, W, EXP, A, exchanged pursuant to the parties' agreement re summary exhibits | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST
*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 9046 | | Summary re Dell and Force10 vs. Cisco Command Overlap | | | fair use, copyright-non-infringement, estoppel, abandonment; Black | 106, 1006, 1002, 402, 403, 602, 702/203, 901, demonstrative, untimely | C, VOL, R, W, EXP, A, exchanged pursuant to the parties' agreement re summary exhibits | |
| 9047 | | Summary re Juniper JUNOSe vs. Cisco Command Overlap | | | fair use, copyright-non-infringement, estoppel, abandonment; Black | 106, 1006, 1002, 402, 403, 602, 702/203, 901, demonstrative, untimely | C, VOL, R, W, EXP, A, exchanged pursuant to the parties' agreement re summary exhibits | |
| 9048 | | Summary re Dell and Cisco Overlapping Commands | | | fair use, copyright-non-infringement, estoppel, abandonment; Black | 106, 1006, 1002, 402, 403, 602, 702/203, 901, demonstrative, untimely | C, VOL, R, W, EXP, A, exchanged pursuant to the parties' agreement re summary exhibits | |
| 9049 | | Summary #1 re Dell and Cisco Overlapping Multiword Commands | | | fair use, copyright-non-infringement, estoppel, abandonment; Black | 106, 1006, 1002, 402, 403, 602, 702/203, 901, demonstrative, untimely | C, VOL, R, W, EXP, A, exchanged pursuant to the parties' agreement re summary exhibits | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.*, Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 9050 | | Summary #2 re Dell and Cisco Overlapping Multiword Commands | | | fair use, copyright-non-infringement, estoppel, abandonment; Black | 106, 1006, 1002, 402, 403, 602, 702/203, 901, demonstrative, untimely | C, VOL, R, W, EXP, A, exchanged pursuant to the parties' agreement re summary exhibits | |
| 9051 | | Summary re Non-Accused Modes and Prompts Supported in Arista EOS | | | fair use, copyright-non-infringement, estoppel, abandonment; Black | 106, 1006, 1002, 402, 403, 602, 702/203, 901, demonstrative, untimely | C, VOL, R, W, EXP, A, exchanged pursuant to the parties' agreement re summary exhibits | |
| 9052 | | Summary re Procket Networks vs. Cisco Command Overlap | | | fair use, copyright-non-infringement, estoppel, abandonment; Black | 106, 1006, 1002, 402, 403, 602, 702/203, 901, demonstrative, untimely | C, VOL, R, W, EXP, A, exchanged pursuant to the parties' agreement re summary exhibits | |
| 9053 | | Summary re Vendor Usage of Common Modes and Prompts | | | fair use, copyright-non-infringement, estoppel, abandonment; Black | 106, 1006, 1002, 402, 403, 602, 702/203, 901, demonstrative, untimely | C, VOL, R, W, EXP, A, exchanged pursuant to the parties' agreement re summary exhibits | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 9054 | | Summary re Vendors Supporting Accused Hierarchies | | | fair use, copyright-non-infringement, estoppel, abandonment; Black | 106, 1006, 1002, 402, 403, 602, 702/203, 901, demonstrative, untimely | C, VOL, R, W, EXP, A, exchanged pursuant to the parties' agreement re summary exhibits | |
| 9055 | | Summary re Accused CLI Commands Used by Other Major Vendors | | | fair use, copyright-non-infringement, estoppel, abandonment; Black | 106, 1006, 1002, 402, 403, 602, 702/203, 901, demonstrative, untimely | C, VOL, R, W, EXP, A, exchanged pursuant to the parties' agreement re summary exhibits | |
| 9056 | | Summary re Hierarchies Supported by Dell and Others | | | fair use, copyright-non-infringement, estoppel, abandonment; Black | 106, 1006, 1002, 402, 403, 602, 702/203, 901, demonstrative, untimely | C, VOL, R, W, EXP, A, exchanged pursuant to the parties' agreement re summary exhibits | |
| 9057 | | Summary re Non-Asserted Cisco Prompts | | | fair use, copyright-non-infringement, estoppel, abandonment; Black | 106, 1006, 1002, 402, 403, 602, 702/203, 901, demonstrative, untimely | C, VOL, R, W, EXP, A, exchanged pursuant to the parties' agreement re summary exhibits | |

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 9058 | | Summary re Command Hierarchies #1 | | | fair use, copyright-non-infringement, estoppel, abandonment; Black | 106, 1006, 1002, 402, 403, 602, 702/203, 901, demonstrative, untimely | C, VOL, R, W, EXP, A, exchanged pursuant to the parties' agreement re summary exhibits | |
| 9059 | | Summary re Command Hierarchies #2 | | | fair use, copyright-non-infringement, estoppel, abandonment; Black | 106, 1006, 1002, 402, 403, 602, 702/203, 901, demonstrative, untimely | C, VOL, R, W, EXP, A, exchanged pursuant to the parties' agreement re summary exhibits | |
| 9060 | | Summary re Command Hierarchies #3 | | | fair use, copyright-non-infringement, estoppel, abandonment; Black | 106, 1006, 1002, 402, 403, 602, 702/203, 901, demonstrative, untimely | C, VOL, R, W, EXP, A, exchanged pursuant to the parties' agreement re summary exhibits | |
| 9061 | | Summary re Accused CLI Commands Used by Other Major Vendors | | | fair use, copyright-non-infringement, estoppel, abandonment; Black | 106, 1006, 1002, 402, 403, 602, 702/203, 901, demonstrative, untimely | C, VOL, R, W, EXP, A, exchanged pursuant to the parties' agreement re summary exhibits | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 9062 | | Summary re IEEE Protocols and Terms | | | fair use, copyright-non-infringement, estoppel, abandonment; Black | 106, 1006, 1002, 402, 403, 602, 702/203, 901, demonstrative, untimely | C, VOL, R, W, EXP, A, exchanged pursuant to the parties' agreement re summary exhibits | |
| 9063 | | Summary re IETF Protocols and Terms | | | fair use, copyright-non-infringement, estoppel, abandonment; Black | 106, 1006, 1002, 402, 403, 602, 702/203, 901, demonstrative, untimely | C, VOL, R, W, EXP, A, exchanged pursuant to the parties' agreement re summary exhibits | |
| 9064 | | Summary exhibit re Customers | | | fair use, damages; Elsten | 106, 1006, 1002, 402, 403, 602, 702/203, 901, demonstrative, untimely | C, VOL, R, W, EXP, A, exchanged pursuant to the parties' agreement re summary exhibits | |
| 9065 | | Advanced IP Routing in Cisco Networks, by Terry Slattery | | | fair use, misuse, copyright non-infringement; Slattery, Black | untimely, 402, 403, 602. The full version of this exhibit has not been provided to Cisco. Cisco reserves the right to make further objections after inspecting the exhibit. | R, W | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 9066 | 2/24/2010 | Email re Force10 Launches "Throwdown" Promotion to Exploit Major Shifts in Networking Industry | ARISTANDCA12269104 | ARISTANDCA12269106 | fair use, estoppel, abandonment, non-infringement; Foss, Gourlay, Ullal, Sadana | untimely, 402, 403, 602 | R, W, ID'D | |
| 9067 | 5/31/2006 | Arastra Company Values | ARISTANDCA12058351 | ARISTANDCA12058353 | fair use, willfulness, copyright non-infringement, patent non-infringement; Holbrook, Ullal, Duda, Sweeney, Bechtolsheim, Sadana | untimely, 402, 403, 602, 802, 901 | no prejudice from disclosure, R, W, NH, A | |
| 9068 | May-14 | Aritsa Employee Handbook | ARISTANDCA13061573 | ARISTANDCA13061624 | fair use, willfulness, copyright non-infringement, patent non-infringement; Holbrook, Ullal, Duda, Sweeney, Bechtolsheim, Sadana, Dale, Foss, Berly | untimely, 402, 403, 602, 802, 901 | no prejudice from disclosure, R, W, NH, A | |
| 9069 | 11/10/2010 | Email re Arista's Code of Business Conduct | ARISTANDCA13408993 | ARISTANDCA13409011 | fair use, willfulness, copyright non-infringement, patent non-infringement; Holbrook, Ullal, Duda, Sweeney, Bechtolsheim, Sadana, Dale, Foss, Berly | untimely, 402, 403, 602, 802, 901 | no prejudice from disclosure, R, W, NH, A | |

ARISTA'S SIXTH CORRECTED AND SUPP. TRIAL EXHIBIT LIST

*Cisco Systems Inc. v. Arista Networks, Inc.* , Case No. 14-cv-05344-BLF

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Purpose for Which Exhibit Offered and Sponsoring Witness | Objection | Response to Objection | Blank Column for the Court's Use |
|---|---|---|---|---|---|---|---|---|
| 9070 | | Arista DCS-4148SX | | | fair use, copyright non-infringement, patent non-infringement; Holbrook, Ullal, Duda, Sweeney, Bechtolsheim | Arista has not provided this exhibit to Cisco. Cisco reserves the right to inspect this exhibit before making any additional objections; demonstrative, untimely, 402, 403, 602, 802, 901 | no prejudice from disclosure, R, W, NH, A | |
| 9071 | | Arista 7010T-48 | | | fair use, copyright non-infringement, patent non-infringement; Holbrook, Ullal, Duda, Sweeney, Bechtolsheim | Arista has not provided this exhibit to Cisco. Cisco reserves the right to inspect this exhibit before making any additional objections; demonstrative, untimely, 402, 403, 602, 802, 901 | no prejudice from disclosure, R, W, NH, A | |