# ATTACHMENT 1

# EXHIBIT 11

Case 5:14-cv-05344-BLF Document 729-1 Filed 12/09/16 Page 3 of 123
Case 5:14-cv-05344-BLF Document 642-1 Filed 11/08/16 Page 2 of 23
Case 5:14-cv-05344-BLF Document 512-8 Filed 09/06/16 Page 2 of 122
HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

1          UNITED STATES DISTRICT COURT

2        NORTHERN DISTRICT OF CALIFORNIA

3            SAN JOSE DIVISION

4

5   CISCO SYSTEMS, INC.,    )
                        )

6          Plaintiff,   )
                        ) Case No.

7        vs.           ) 5:14-cv-05344-BLF (PSG)
                        )

8   ARISTA NETWORKS, INC.,   )
                        )

9          Defendant.   )
   _____)

10

11

12   *** HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY ***

13

14

15   VIDEOTAPED DEPOSITION OF RAMANATHAN KAVASSERI

16           Palo Alto, California

17        Tuesday, February 23, 2016

18              Volume I

19

20

21

22   Reported by:
   CARLA SOARES

23   CSR No. 5908

24   Job No. 2216982

25   Pages 1 - 195

Page 1

Case 5:14-cv-05344-BLF Document 729-1 Filed 12/09/16 Page 4 of 123
Case 5:14-cv-05344-BLF Document 621-2 Filed 11/08/16 Page 9 of 123
Case 5:14-cv-05344-BLF Document 512-8 Filed 09/06/16 Page 3 of 122
HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

---

**Page 2**

```
 1          UNITED STATES DISTRICT COURT
 2        NORTHERN DISTRICT OF CALIFORNIA
 3              SAN JOSE DIVISION
 4
 5  CISCO SYSTEMS, INC.,   )
                           )
 6        Plaintiff,  )
                      ) Case No.
 7        vs.         ) 5:14-cv-05344-BLF (PSG)
                      )
 8  ARISTA NETWORKS, INC.,   )
                             )
 9        Defendant.  )
   _____)
10
11
12
13
14
15
16      VIDEOTAPED DEPOSITION OF RAMANATHAN
17  KAVASSERI, Volume I, taken on behalf of Defendant,
18  at 601 California Avenue, Palo Alto, California,
19  beginning at 10:09 a.m., and ending at 4:26 p.m., on
20  Tuesday, February 23, 2016, before CARLA SOARES,
21  Certified Shorthand Reporter No. 5908.
22
23
24
25
```

---

**Page 4**

```
 1  APPEARANCES (Continued):
 2
 3  For the Witness:
 4        FARELLA BRAUN & MARTEL LLP
 5        BY:  RODERICK M. THOMPSON, Attorney at Law
 6        Russ Building
 7        235 Montgomery Street
 8        San Francisco, California 94104
 9        415.954.4400
10        rthompson@fbm.com
11
12
13  ALSO PRESENT:  Ramon Peraza, Video Operator
14
15              --oOo--
16
17
18
19
20
21
22
23
24
25
```

---

**Page 3**

```
 1  APPEARANCES:
 2
 3  For the Plaintiff:
 4        QUINN EMANUEL URQUHART & SULLIVAN, LLP
 5        BY:  MARK TUNG, Ph.D., Attorney at Law
 6        555 Twin Dolphin Drive, 5th Floor
 7        Redwood Shores, California 94065
 8        650.801.5016
 9        marktung@quinnemanuel.com
10
11
12  For the Defendant:
13        KEKER & VAN NEST LLP
14        BY:  EDUARDO E. SANTACANA, Attorney at Law
15        BY:  RYAN WONG, Attorney at Law
16        633 Battery Street
17        San Francisco, California 94111
18        415.391.5400
19        esantacana@kvn.com
20        rwong@kvn.com
21
22
23
24
25
```

---

**Page 5**

```
 1                  INDEX
 2  WITNESS
 3  RAMANATHAN KAVASSERI             EXAMINATION
    Volume I
 4
 5        BY MR. SANTACANA          10
 6        BY MR. TUNG               186
 7
 8          EXHIBITS
 9  NUMBER        DESCRIPTION         PAGE
10  Exhibit 325  Ramanathan R. Kavasseri's    22
11              Responses and Objections to
12              Defendant Arista Networks'
13              Subpoena to Testify at a
14              Deposition
15
16  Exhibit 326  LinkedIn page for Ram        24
17              Kavasseri
18
19  Exhibit 327  Document headed "A Simple    52
20              Network Management Protocol,"
21              dated 8/1988,
22              Bates ARISTANDCA00022432 - 2464
23
24  Exhibit 328  Document headed "Event MIB," 83
25              dated 10/2000
```

Case 5:14-cv-05344-BLF Document 729-1 Filed 12/09/16 Page 5 of 123
Case 5:14-cv-05344-BLF Document 621-1 Filed 11/08/16 Page 5 of 123
Case 5:14-cv-05344-BLF Document 512-8 Filed 09/06/16 Page 4 of 122
HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

| | EXHIBITS | |
|---|---|---|
| 1 | | |
| 2 | NUMBER          DESCRIPTION          PAGE | |
| 3 | Exhibit 329  Document headed "Commands for | 94 |
| 4 |     which Cisco listed Ramanathan | |
| 5 |     Kavasseri as 'Author/Originator' | |
| 6 |     in Cisco's response to Interrogatory | |
| 7 |     No. 16, Exhibit F (January 12, 2016)" | |
| 8 | | |
| 9 | Exhibit 330  Document labeled "Ram Kavasseri, | 101 |
| 10 |     Garry Horoupian," dated 2/8/06, | |
| 11 |     Bates CSI-CLI-00682250 - 2314 | |
| 12 | | |
| 13 | Exhibit 331  Document labeled "Parser Police: | 122 |
| 14 |     Where can we go from here?" | |
| 15 |     Bates CSI-ANI-00031041 - 0032 | |
| 16 | | |
| 17 | Exhibit 332  Document headed "Hot ICE Product | 129 |
| 18 |     Requirements Document," | |
| 19 |     Bates CSI-CLI-00662062 - 2085 | |
| 20 | | |
| 21 | Exhibit 333  Document headed "Unprintable | 132 |
| 22 |     File," | |
| 23 |     first page Bates CSI-CLI-00358160 | |
| 24 | | |
| 25 | | |

Page 6

| | REFERENCED EXHIBITS |
|---|---|
| 1 | |
| 2 | (Not attached) |
| 3 | Exhibit/Page |
| 4 | 92   89 |
| 5 | |
| 6 | --o0o-- |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |

Page 8

| | EXHIBITS | |
|---|---|---|
| 1 | | |
| 2 | NUMBER          DESCRIPTION          PAGE | |
| 3 | Exhibit 334  Document headed "User-based | 149 |
| 4 |     Security Model (USM) for version 3 | |
| 5 |     of the Simple Network Management | |
| 6 |     Protocol (SNMPv3)," dated 1/1998 | |
| 7 | | |
| 8 | Exhibit 335  Document headed "View-based | 151 |
| 9 |     Access Control Model (VACM) for | |
| 10 |     the Simple Network Management | |
| 11 |     Protocol (SNMP)," dated 1/1998 | |
| 12 | | |
| 13 | Exhibit 336  Document headed "An Architecture | 154 |
| 14 |     for Describing SNMP Management | |
| 15 |     Frameworks," dated 1/1998 | |
| 16 | | |
| 17 | Exhibit 337  Document headed "Doc Number | 159 |
| 18 |     ENG-28473," | |
| 19 |     Bates CSI-CLI-00609071 - 9083 | |
| 20 | | |
| 21 | Exhibit 338  Document entitled "Cisco IOS | 172 |
| 22 |     Network Management Command | |
| 23 |     Reference," dated 10/2009, | |
| 24 |     Bates CSI-CLI-00319765 - 1101 | |
| 25 | | |

Page 7

| | |
|---|---|
| 1 |         Palo Alto, California          09:21:40 |
| 2 |     Tuesday, February 23, 2016 |
| 3 |         10:09 a.m. |
| 4 | |
| 5 |     P R O C E E D I N G S          09:21:40 |
| 6 |     THE VIDEO OPERATOR:  Good morning.  We are |
| 7 | on the record at 10:09 a.m. on February 23rd, 2016. |
| 8 | This is the videotaped deposition of Mr. Ramanathan |
| 9 | Kavasseri. |
| 10 |     My name is Ramon Peraza, here with our          10:09:15 |
| 11 | court reporter, Carla Soares.  We're here from |
| 12 | Veritext Legal Solutions at the request of counsel |
| 13 | for the defendant. |
| 14 |     This deposition is being held at Wilson |
| 15 | Sonsini in Palo Alto.  The caption of this case is          10:09:26 |
| 16 | Cisco Systems, Inc., versus Arista Networks, Inc., |
| 17 | Case No. 5:14-cv-05344-BLF (PSG). |
| 18 |     Please note that audio- and |
| 19 | video-recording will take place unless all parties |
| 20 | have agreed to go off the record.  Microphones are          10:09:50 |
| 21 | sensitive and may pick up whispers or private |
| 22 | conversations. |
| 23 |     At this time, Counsel, please identify |
| 24 | yourselves for the record and state whom you |
| 25 | represent.                    10:10:00 |

Page 9

3 (Pages 6 - 9)

Case 5:14-cv-05344-BLF Document 729-1 Filed 12/09/16 Page 6 of 123
Case 5:14-cv-05344-BLF Document 632-1 Filed 11/08/16 Page 6 of 122
Case 5:14-cv-05344-BLF Document 512-8 Filed 09/06/16 Page 5 of 122
HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

| | |
|---|---|
| 1 time you worked at Cisco?                   10:59:08 | 1 standard by the IETF and is developed by multiple      11:02:13 |
| 2    A  The definition of "team" here is vague. | 2 vendors, and everybody implements that.  And many |
| 3    Q  Okay.  And I apologize.  I should have | 3 management protocols use it as a standard way of |
| 4 asked you that question. | 4 querying information from devices that are |
| 5        So you said that when you first joined      10:59:20 | 5 networked.                                     11:02:36 |
| 6 Cisco, you joined the SNMP team.  What did you mean | 6    Q  Do you know when SNMP was developed as an |
| 7 by that? | 7 industry standard protocol? |
| 8    A  I joined a team whose primary | 8    A  That's -- could you rephrase that |
| 9 responsibility was working to develop and maintain | 9 question, please? |
| 10 the SNMP protocol.                          10:59:34 | 10    Q  Sure.                                    11:03:37 |
| 11    Q  Does that team have a name? | 11        Was SNMP an industry standard protocol |
| 12    A  It's so long ago, I don't remember the | 12 when you started working at Cisco? |
| 13 exact name apart from probably it was SNMP. | 13    A  Yes, it was. |
| 14    Q  It probably was not SNMP? | 14    Q  And do you recall when the IETF made it an |
| 15    A  It probably was SNMP for all I know.      10:59:51 | 15 industry standard protocol?                   11:03:59 |
| 16    Q  It probably was SNMP? | 16    A  I don't believe that is a true -- I don't |
| 17    A  Yeah. | 17 believe that's a valid question. |
| 18    Q  Did that team have responsibilities other | 18    Q  Okay.  Why is that? |
| 19 than implementing the SNMP protocol? | 19    A  I don't believe the IETF has any control |
| 20    A  Yes.                                  10:59:59 | 20 over whether a protocol is industry standard or not.    11:04:15 |
| 21    Q  What other responsibilities did it have? | 21    Q  Okay. |
| 22    A  Its responsibilities included reviewing | 22    A  It defines the protocol, and it's industry |
| 23 extensions to the SNMP protocol submitted by other | 23 standard only after companies pick it up and support |
| 24 protocol teams within Cisco. | 24 it. |
| 25    Q  Did the team have any other      11:00:29 | 25    Q  So SNMP was an industry standard protocol      11:04:25 |
| Page 46 | Page 48 |

| | |
|---|---|
| 1 responsibilities other than that?      11:00:30 | 1 because multiple vendors used it?      11:04:28 |
| 2    A  The team was encouraged to participate in | 2    A  Yes, used a compliant version of it. |
| 3 the IETF to define use standards around SNMP and | 3    Q  Okay.  And a compliant version was a |
| 4 network management. | 4 version that complied with the definitions IETF |
| 5    Q  Any other responsibilities?      11:00:47 | 5 provided?                                     11:04:41 |
| 6    A  Not that I can recollect easily at this | 6    A  Correct. |
| 7 time. | 7    Q  And IETF stands, just so we have it on the |
| 8    Q  What does SNMP stand for? | 8 record, for Internet engineering task force, |
| 9    A  I better nail this one, right?  Simple | 9 correct? |
| 10 network management protocol.      11:01:17 | 10    A  Yes.                                     11:04:51 |
| 11    Q  Okay.  And is it fair to say that you | 11    Q  You said that you were encouraged or your |
| 12 first became familiar with the protocol when you | 12 team was encouraged to participate in IETF, correct? |
| 13 started working at Cisco? | 13    A  Correct. |
| 14    A  That is correct. | 14    Q  Was there a particular group at the IETF |
| 15    Q  Okay.  While you were working at Cisco,      11:01:31 | 15 that you were encouraged to participate in, or      11:05:49 |
| 16 did you become familiar with any other routing | 16 subject area? |
| 17 protocols as part of your work? | 17    A  SNMP. |
| 18    A  Not that I recall right away, but I'm | 18    Q  Yes? |
| 19 pretty sure based on the nature of my work that I | 19    A  Yes. |
| 20 would have interacted with multiple protocols.  The      11:01:52 | 20    Q  SNMP.  Anything else?      11:06:09 |
| 21 specific ones don't jump to mind. | 21    A  Not explicitly encouraged, as far as I |
| 22    Q  Is SNMP an industry standard protocol? | 22 know.  Not discouraged, either.  So very neutral on |
| 23    A  Yes, it is. | 23 that. |
| 24    Q  How do you know that? | 24    Q  How was your team encouraged by Cisco to |
| 25    A  It is a protocol that was defined as a      11:02:11 | 25 participate in the IETF?      11:06:36 |
| Page 47 | Page 49 |

13 (Pages 46 - 49)

Case 5:14-cv-05344-BLF Document 729-7 Filed 12/09/16 Page 7 of 123
Case 5:14-cv-05344-BLF Document 621-1 Filed 11/08/16 Page 6 of 122
Case 5:14-cv-05344-BLF Document 512-8 Filed 09/06/16 Page 6 of 122

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

1  Q  Sure.                                    11:37:17
2      The functional specifications that you
3  reviewed when developing SNMP features, would that
4  specification have been written by someone at Cisco?
5  A  Yes.                                      11:37:27
6  Q  And did you -- were you involved in
7  writing any functional specifications?
8  A  Yes, I was.
9  Q  Was that for the features that you were
10 implementing?                               11:37:36
11 A  Yes, it was.  Yes, it was.
12 Q  Do you recall right now which functional
13 specifications you may have written?
14 A  Not off the top of my head, no.
15 Q  Did the GEM methodology involve reviewing 11:37:57
16 IETF documents?
17 A  As far as I recall, no.
18 Q  Did you review IETF documents when you
19 were implementing SNMP features?
20 A  That is a broad question.  If the feature 11:38:12
21 had anything specific to do with an IETF document,
22 then yes, I would have had to review the document to
23 make sure I was implementing it correctly, "it"
24 being whatever I was working on.
25 Q  Okay.  And that is something -- you would 11:38:26

Page 62

1  have reviewed an IETF document relating to a feature 11:38:31
2  you were implementing before you implemented the
3  feature; is that right?
4  A  If there was an IETF document associated
5  with what I was working on and I was required to     11:38:41
6  implement part or the whole part of that IETF
7  document, then yes, I would have reviewed that IETF
8  document before I implemented the feature.
9  Q  Were there features that you developed at
10 Cisco relating to SNMP that were not defined by an   11:38:56
11 IETF document?
12 A  I don't have specifics, but I think that's
13 a fair generalization, that there are parts of
14 our -- the Cisco SNMP implementation that were not
15 described in any part of any IETF document because   11:39:32
16 it was internal to how our product worked at the
17 time.
18 Q  So -- okay.  When you were developing
19 features related to SNMP at Cisco, did you also
20 review what other vendors were doing?                11:40:04
21     MR. TUNG:  Objection.  Vague.
22     THE WITNESS:  I do not recall.
23 BY MR. SANTACANA:
24 Q  You don't recall either way?
25 A  I would like to change my answer to, I     11:40:23

Page 63

1  don't recall the features that I was working on, so  11:40:26
2  I don't recall specifically what I would have done
3  to compare.
4  Q  I see.
5      Was it part of your process in developing  11:40:35
6  features to review what other vendors were doing to
7  implement the same features?
8  A  Other -- so in the space that we worked
9  with SNMP, vendors contributed to the IETF document
10 so it wasn't as necessary to look at their           11:40:59
11 implementations because they were there telling us
12 what they were trying to build.  That was the whole
13 point of building an industry standard.
14     Also, Cisco was on the leading edge of
15 implementing the protocols as they were being        11:41:11
16 developed.  In a few cases, we would have the
17 implementations before the protocols were released
18 because we were helping author the protocol.
19     So at that point, looking at other vendors
20 was not possible because they had not done the       11:41:24
21 implementations or released the implementations,
22 which is why I was being very specific in saying, I
23 don't recall the exact features I was working on.
24     But my answer would change depending on
25 what I was working on and depending on whether       11:41:37

Page 64

1  somebody had done something in the field.            11:41:40
2  Q  I understand.
3      Who else worked on the team that was
4  implementing SNMP features at Cisco?
5  A  I don't remember all the names, but my     11:41:58
6  manager was John Hopprich.  My technical lead and
7  mentor, Jeff -- Jeffrey Johnson.  I had it for a
8  moment and it went away there.  Sandra Durham was
9  one of my peers.
10     Anke Dosedal was also one of my team      11:42:34
11 members.  Robert Stewart, who went by the moniker
12 Bob, Bob Stewart, was also one of my peers.
13     Hold on.  There's one more.  Scott
14 Mordock, M-O-R-D-O-C-K.  Now, I can't recall if
15 Scott was on the team when I joined or joined later. 11:43:03
16 He was I think at Cisco when I joined, but I'm not
17 sure at what point he was part of the SNMP team or
18 not.  Long time ago.
19     So those are the names that come to mind.
20 Q  What was John Hopprich's role on the team? 11:43:23
21 A  He was my manager.
22 Q  And were the rest of the names, apart from
23 John Hopprich and Jeff Johnson, were they also
24 software engineers?
25 A  Yes.                                        11:43:36

Page 65

17 (Pages 62 - 65)

Case 5:14-cv-05344-BLF  Document 729-1  Filed 12/09/16  Page 8 of 123
Case 5:14-cv-05344-BLF  Document 621-7  Filed 11/08/16  Page 8 of 12
Case 5:14-cv-05344-BLF  Document 512-8  Filed 09/06/16  Page 7 of 122

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

| | |
|---|---|
| 1  Q  If you take a look at the last command in  14:41:36 | 1  at 2:44 p.m.  14:44:02 |
| 2  this table, "snmp-server user," do you know whether | 2  (Recess, 2:44 p.m. - 3:05 p.m.) |
| 3  you authored that command? | 3  THE VIDEO OPERATOR:  We are back on the |
| 4  A  Define what you mean by "authored that | 4  record at 3:05 p.m. |
| 5  command."  14:41:55 | 5  BY MR. SANTACANA:  15:05:39 |
| 6  Q  Do you know whether you are the one who | 6  Q  Mr. Kavasseri, we left off talking about |
| 7  came up with the sequence of words that resulted in | 7  the "snmp-server user" command, and you testified |
| 8  this command, "snmp-server user"? | 8  that "snmp-server" came from a prior command in IOS |
| 9  A  I cannot be definitive about it. | 9  at the time? |
| 10  Q  Who else do you recall working with on  14:42:07 | 10  A  No, I said that I don't know how it came  15:05:56 |
| 11  this project that resulted in these eight commands? | 11  about.  It was already there when I joined Cisco. |
| 12  A  I would probably have reviewed this with | 12  Q  And its inclusion in this command for |
| 13  my team members, and so I can't -- the reason I | 13  which you are named the author, it's included there |
| 14  answered the way I did is, I don't know if I came up | 14  because it was already part of IOS? |
| 15  with the word "user" or somebody else came up with  14:42:25 | 15  A  It was a root part of the command to which  15:06:12 |
| 16  the word "user."  So I'm not sure in hindsight. | 16  I added extensions. |
| 17  Q  Did you come up with the term | 17  Q  And the root was in IOS before you started |
| 18  "snmp-server"? | 18  working at Cisco? |
| 19  A  Absolutely not. | 19  A  To the best of my knowledge, it was |
| 20  Q  Okay.  How do you know that?  14:42:39 | 20  already there before I started.  15:06:23 |
| 21  A  It was there before I joined. | 21  Q  And the term "user" is a term that comes |
| 22  Q  It was where? | 22  from the SNMP industry standard? |
| 23  A  It was in the IOS CLI before I joined | 23  A  I'm not sure I'd say it exactly that way. |
| 24  Cisco. | 24  The term "user" relates to parts of the SNMP V3 |
| 25  Q  Okay.  And so the addition to that term  14:42:48 | 25  protocol, yes.  15:06:48 |
| Page 146 | Page 148 |

| | |
|---|---|
| 1  that was new was the word "user"?  14:42:52 | 1  Q  Is that a term that the protocol uses?  15:06:49 |
| 2  A  Yes | 2  A  I believe so, but I -- if you have a copy |
| 3  Q  Okay  And do you know where that word | 3  of the reference, I could take a look. |
| 4  came from? | 4  Q  Sure.  Of course. |
| 5  A  The SNMP V3 protocol specification has a  14:43:00 | 5  THE VIDEO OPERATOR:  Exhibit 334.  15:07:03 |
| 6  definition of roles, if I remember right, and users | 6  (Exhibit 334 was marked for identification |
| 7  and groups are in the protocol | 7  and is attached hereto.) |
| 8  Q  So the term "user" came from the | 8  BY MR. SANTACANA: |
| 9  protocol -- came from the industry standard | 9  Q  Exhibit 334 is RFC 2274 titled "User-based |
| 10  protocol?  14:43:21 | 10  Security Model (USM) for version 3 of the Simple  15:07:17 |
| 11  A  Yes | 11  Network Management Protocol (SNMP V3)." |
| 12  MR TUNG:  Objection  Mischaracterizes | 12  Do you know, sir, if this is an RFC that |
| 13  THE WITNESS:  It referred to what was in | 13  you reviewed when you were -- |
| 14  the protocol, yes | 14  A  Yes.  Let me -- I'm pretty sure this was |
| 15  BY MR  SANTACANA:  14:43:29 | 15  an RFC I reviewed because I ended up implementing  15:07:39 |
| 16  Q  And the protocol uses the word "user"? | 16  parts of it. |
| 17  A  I've got to go read the protocol to be | 17  Q  And just to be clear, it's am RFC that you |
| 18  absolutely sure | 18  reviewed when you were implementing the eight |
| 19  Q  Okay | 19  commands in Exhibit 329? |
| 20  A  After this, can we take a break?  14:43:51 | 20  A  Seven.  I'm not sure about "snmp host."  15:07:53 |
| 21  Q  Of course | 21  Q  Okay.  So this is something you would have |
| 22  If you want, we can take a break right | 22  reviewed before you proposed those command names? |
| 23  now | 23  A  Yes, that's correct. |
| 24  A  Fantastic | 24  Q  And does this document use the term "user" |
| 25  THE VIDEO OPERATOR:  We are off the record  14:44:01 | 25  in the same way that the "snmp-server user" command  15:08:13 |
| Page 147 | Page 149 |

38 (Pages 146 - 149)

Case 5:14-cv-05344-BLF   Document 729-1   Filed 12/09/16   Page 9 of 123
Case 5:14-cv-05344-BLF   Document 621-1   Filed 11/08/16   Page 9 of 122
Case 5:14-cv-05344-BLF   Document 512-8   Filed 09/06/16   Page 8 of 122
HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

| | |
|---|---|
| 1  uses it?                                15:08:17 | 1    Q  Is this a document you reviewed when you    15:12:26 |
| 2    A  I would have to read it.  Give me a minute | 2  were preparing to implement the commands in |
| 3  to -- | 3  Exhibit 329? |
| 4       Can you rephrase or repeat the question, | 4    A  I believe it would have been something I |
| 5  please?                                15:09:11 | 5  reviewed before I implemented the commands    15:12:35 |
| 6    Q  This RFC 2274, does this document use the | 6    Q  And if you flip to page 3 of the document, |
| 7  term "user" the same way that you used the term | 7  under Section 2 1 titled "Groups," the first |
| 8  "user" in "snmp-server user"? | 8  paragraph defines the term "group" as follows:  "A |
| 9    A  The document does not define a CLI command | 9  group is a set of zero or more securityModel. |
| 10  or -- so I will -- the term "user" seems to refer to    15:09:39 | 10  securityName tuples on whose behalf SNMP management    15:12:55 |
| 11  the same entity in both cases.  But the document | 11  objects can be accessed  A group defines the access |
| 12  does not tell me there needs to be a command called | 12  rights afforded to all securityNames which belong to |
| 13  "snmp-server user." | 13  that group " |
| 14    Q  I understand. | 14       Does this RFC use the term "group" the |
| 15    A  Okay.                            15:10:09 | 15  same way that you were using it in your "snmp-server    15:13:08 |
| 16    Q  So you did not come up with the term | 16  group" command? |
| 17  "user"? | 17    A  I believe so |
| 18    A  In which context? | 18    Q  What does the "snmp-server group" command |
| 19    Q  In the context of this "snmp-server user" | 19  do? |
| 20  command.                            15:10:32 | 20    A  Actually, even reading this document    15:13:26 |
| 21    A  As I responded earlier, I'm not sure how | 21  probably won't tell me because I need to see all the |
| 22  the term "user" came about, whether it was due to a | 22  help extensions to see what it does |
| 23  group interaction or something I did or something | 23    Q  Okay |
| 24  somebody else did. | 24    A  So it's been a while |
| 25    Q  Okay.  I'd like to direct your attention    15:10:50 | 25    Q  You don't recall what it does?    15:13:34 |
| Page 150 | Page 152 |

| | |
|---|---|
| 1  now to "snmp-server group," which is the next row    15:10:53 | 1    A  No.                            15:13:35 |
| 2  up. | 2    Q  Okay.  Do you recall what "snmp-server |
| 3    A  Yeah. | 3  user" does? |
| 4    Q  As you've testified, "snmp-server" was a | 4    A  I would rather not guess at this point. |
| 5  term that was a root already present in IOS at this    15:11:03 | 5  It's been years since I used these commands.    15:13:45 |
| 6  time; is that correct? | 6       I probably would be able to figure it out |
| 7    A  Yes. | 7  within about 25 minutes of touching the CLI, but |
| 8    Q  The term "group," did that come from IOS | 8  it's really old, old stuff. |
| 9  as well or did it come from somewhere else? | 9    Q  I understand. |
| 10    A  I believe there was a concept of "group"    15:11:20 | 10       I'd like to turn your attention now to the    15:14:14 |
| 11  in this document.  Let me look through it one more | 11  two commands right above that, "snmp-server engineID |
| 12  time. | 12  local" and "snmp-server engineID remote." |
| 13    I think you'll have more luck with this | 13       Did you author those commands? |
| 14  one. | 14    A  I think I have a strong recollection that |
| 15    A  Yeah, there may be a separate document for    15:11:48 | 15  I had more to do with these commands; in part, the    15:14:32 |
| 16  that. | 16  fact that there was the ID which is upper case, |
| 17       (Exhibit 335 was marked for identification | 17  which is usually not what we do in these IOS CLI |
| 18       and is attached hereto.) | 18  commands.  It stands out. |
| 19  BY MR. SANTACANA: | 19    Q  Typically in IOS CLI you weren't |
| 20    Q  Exhibit 335 is RFC 2275 entitled    15:12:02 | 20  accustomed to seeing letters capitalized like they    15:14:52 |
| 21  "View-based Access Control Models (VACM) for the | 21  are in the term "engineID"? |
| 22  Simple Network Management Protocol (SNMP)."  It's | 22    A  Yes. |
| 23  dated January 1998. | 23    Q  Why were they capitalized here? |
| 24       Do you recognize this document, sir? | 24    A  I have no idea why I capitalized them. |
| 25    A  Yes, I do.                        15:12:25 | 25    Q  Okay.                            15:15:07 |
| Page 151 | Page 153 |

39 (Pages 150 - 153)

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

Page 154

1     (Exhibit 336 was marked for identification    09:11:58
2     and is attached hereto.)
3 BY MR. SANTACANA:
4     Q  I'm handing you what's been marked as
5 Exhibit 336, which is RFC 2271, dated January 1998.   15:15:10
6 It's titled "An architecture for Describing SNMP
7 Management Frameworks."
8     Do you recognize this document?
9     A  It's been a long time.  And while the view
10 and the user bring immediate memories, this is    15:15:42
11 probably -- this doesn't bring back immediate
12 memories, but I'm sure I read it at some point.
13     Q  Are you sure you read it --
14     A  I soaked in this.
15     Q  I'm sorry to interrupt you.    15:15:54
16     A  Let me -- I assume I read it.  I'm not
17 sure. It's been a long time ago.
18     Q  Is this a document you would have reviewed
19 prior to implementing the commands in Exhibit 329?
20     A  I would say yes, though there might be   15:16:21
21 other commands that match more to the proxy that's
22 described in the document.
23     Yeah, some of this, yes, I probably would
24 have read to implement it.
25     Q  If you could flip to page -- sorry --   15:16:35

Page 155

1 page 36. About a fifth of the way down the page,   15:16:38
2 there's two dashes, and it says, "Textual
3 Conventions used in the SNMP Management
4 Architecture."
5     Do you see that?    15:16:55
6     A  Yeah.
7     Q  What is your understanding as someone who
8 has participated in the IETF process of the phrase
9 "textual conventions used in the SNMP management
10 architecture"?    15:17:12
11     A  It in this case to me would refer to a
12 human-readable string representing a particular data
13 type, and semantics around the use of that
14 particular data type.
15     Q  So this RFC defines semantically what   15:17:55
16 those textual conventions are; is that fair to say?
17     A  It defines textual conventions as they
18 would be used in other MIBs that import from this
19 RFC.
20     Q  Okay. The first one on this page 36 is   15:18:09
21 titled, without spaces, "SnmpEngineID."
22     Do you see that?
23     A  S capital, E capital, ID capital. Yes, I
24 do see it.
25     Q  So it's -- the "engineID" is capitalized   15:18:26

Page 156

1 the same way as the commands in Exhibit 329?   15:18:29
2     A  No, it is not.
3     Q  And that's because the E is capitalized?
4     A  Yes.
5     Q  Okay. The capital ID that you find   15:18:38
6 memorable in the commands in Exhibit 329 is the same
7 capital ID as on this page 36 of --
8     A  Correct.
9     Q  -- this RFC?
10     A  Correct.    15:18:51
11     Q  Does that refresh your recollection as to
12 why "engineID" is the way it is in Exhibit 329?
13     A  No.
14     Q  Okay.
15     A  Because if ID capitalized is from here,   15:19:03
16 which is I think where you're leading me to, I'm
17 questioning why E is also not capitalized, or S is
18 not capitalized.
19     Q  The term here has no spaces in it; is that
20 right?    15:19:20
21     A  "SnmpEngineID," no, it has no spaces in
22 it.
23     Q  And as a software engineer, would it be
24 fair to say that the reason the E is capitalized
25 here is because there is no space but it's the   15:19:32

Page 157

1 beginning of a new term? In other words, it's   15:19:36
2 CamelCase?
3     A  It is CamelCase.
4     Q  But in the Exhibit 329, there's a space,
5 so it's not in CamelCase; is that right?   15:19:45
6     A  Yeah. But if it was not -- if we were
7 using CamelCase, why isn't E capitalized is the
8 other question, right?
9     Q  Why isn't the E capitalized?
10     A  So in Exhibit 329, it's not pure CamelCase   15:19:56
11 because "engineID," the first E is not capitalized.
12     Q  That's exactly my point. You didn't use
13 CamelCase in Exhibit 329, in the commands in
14 Exhibit 329.
15     A  In Exhibit 329, I'm not sure how   15:20:15
16 "engineID" came out with a capital ID. It could
17 be -- yeah. At this point I'm not sure what the
18 exact origin is.
19     Q  Okay. In any case, regardless of
20 capitalization, the term "engineID" is not a term   15:20:37
21 that you came up with, right?
22     A  No, it's not a term that I came up with.
23     Q  That's a term --
24     A  Hold on. I can't definitely answer
25 whether the term "engineID" by itself is a term I   15:20:52

40 (Pages 154 - 157)

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

1 came up with for the CLI command or somebody else on    15:20:55
2 my team came up with for the CLI command
3      Q   The -- I'm sorry   I just didn't
4 understand your last answer
5        Did you coin the term "engineID"?          15:21:46
6      A   I am not certain that I coined the term
7 "engineID "
8      Q   Okay   The term appears in this document,
9 right?
10     A   "SnmpEngineID" appears in this document,          15:22:03
11 yes
12     Q   Okay   And you reviewed this document
13 before writing these command names, right?
14     A   Correct
15     Q   The last word in those two commands, the          15:22:19
16 first one, the last word is "local," and the second
17 one, the last word is "remote "
18        Do you know where those terms come from?
19     A   It's been a long time   Am I allowed to
20 look through the document to see if there's anything          15:22:35
21 with "local" and "remote" here?
22     Q   Sure
23     A   So the remote engineID, I'm trying to look
24 where in the protocol we talk about SNMP in PROMs
25 because I suspect it has to do with message exchange          15:25:39

Page 158

1 between two configured SNMP devices where one is          15:25:42
2 notifying the other of activity.
3      Q   That would be remote?
4      A   One would be local, one would be remote.
5      Q   And is that a feature that's provided for          15:26:04
6 in the industry standards?
7      A   I believe so. I'm not sure they use
8 remote or message authoritative.  Without being able
9 to grab through -- to search through the document,
10 it's hard for me to tell you exactly where -- or          15:26:18
11 what could have triggered the use of the term
12 "remote."
13        (Exhibit 337 was marked for identification
14        and is attached hereto.)
15        MR. SANTACANA:  Exhibit 337 bears the          15:27:40
16 control numbers CSI-CLI-00609071.  It's titled
17 "Document Number ENG-28473, Revision B." It lists
18 the witness as the author; project manager, Dale
19 Francisco; project headline, SNMP V3 Design
20 Document.                                        15:28:05
21     Q   Mr. Kavasseri, do you recognize this
22 document?
23     A   No, it's been so long ago.
24     Q   Okay.  Do you have any reason to doubt
25 that you're the author of this document?          15:28:35

Page 159

1      A   Not at all.  I just don't recognize it          15:28:37
2 looking at it right now because it's been so long
3 ago.
4      Q   What is this document?
5      A   It's a detailed design document for the          15:29:04
6 SNMP V3 implementation that went into IOS.
7      Q   And the design document includes -- strike
8 that.
9        Do you know who the author of this --
10 sorry.  Strike that.                             15:29:22
11        Do you know who the audience of this
12 document is?
13     A   Other engineers within the team or related
14 teams who have a need to know about how SNMP was
15 designed so they can maintain it.                15:29:37
16     Q   And so is it fair to say the document
17 includes information about how you intended to
18 implement SNMP V3 including some of the commands
19 that you were proposing?
20     A   Yeah.                                    15:29:55
21     Q   Take a look at Section 1.4 on the first
22 page.  It begins, "Must allow creation and deletion
23 of SNMP communities, users and groups via both the
24 CLI and SNMP sets."
25        When you wrote "Must allow creation and          15:30:11

Page 160

1 deletion of SNMP communities, users and groups,"          15:30:13
2 what is it that has that requirement?
3      A   Can you repeat the question, please?
4      Q   What is it that you were referring to that
5 requires the -- strike that.                     15:30:30
6        You wrote that something must allow the
7 creation and deletion of SNMP communities, users and
8 groups.
9        What is the "something"?
10     A   We were striving for feature parity in          15:30:43
11 configuring SNMP through both the CLI and through
12 SNMP.
13        With SNMP V3, if I recall right, if I
14 recall correctly, one of the nice features was that
15 it allowed for SNMP MIBs that could be used to          15:31:04
16 configure SNMP.
17        So if you did a basic amount of
18 configuration of the CLI, the rest of the
19 configuration you could take care of --
20        MR. THOMPSON:  Mr. Kavasseri, slow --          15:31:18
21        THE WITNESS:  Slow it down?  Yeah.
22        MR. THOMPSON:  Thank you.
23        THE WITNESS:  If you -- what SNMP V3 gave
24 us was the ability to do a seed simple configuration
25 through the command line interface, and then do the          15:31:29

Page 161

41 (Pages 158 - 161)

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

| | |
|---|---|
| 1  rest of the configuration through SNMP directly     15:31:32 | 1  team suggested, "Hey, go with the shortest string."     15:34:39 |
| 2  This was not possible before | 2      Because when you're talking about the |
| 3      Because it was not possible before, we had | 3  command line, it's all about how many characters you |
| 4  never bothered with creating communities which | 4  type, or it's a lot to do with how many characters |
| 5  existed before SNMP V3 through SNMP  So now we     15:31:46 | 5  you type.     15:34:51 |
| 6  needed to add that as a support feature as well | 6      Q  Why is that? |
| 7  BY MR SANTACANA: | 7      A  Well, you could type U and hit "tab," and |
| 8      Q  And the reason you needed to add the | 8  if there was no other word that started with U, IOS |
| 9  ability to create and delete communities, users and | 9  would auto-complete to "user."  So you didn't need |
| 10  groups was because of the features of the industry     15:31:59 | 10  to type the whole thing.     15:35:03 |
| 11  standard SNMP V3? | 11      Q  Okay.  If you turn to the page that ends |
| 12      A  I don't know whether SNMP V3 -- the | 12  in 82, this is the end of a list of CLI commands |
| 13  SNMP V3 talked about users, not communities, if I | 13  that you're proposing, and this one in particular is |
| 14  remember right  I think that's what we referred to | 14  the "snmp-server engineID" command. |
| 15  in the -- in getting -- things getting tricky     15:32:24 | 15      Do you see that?     15:35:28 |
| 16      Even now we just had it through SNMP, so | 16      A  Can you repeat that again, please? |
| 17  only the IOS CLI was the point of record  I'm not | 17  Just -- I'm slowing down reading stuff already. |
| 18  sure whether I meant here that you could delete | 18      Q  Of course.  After the first paragraph |
| 19  stuff through SNMP that was created through the CLI | 19  here, which carries over from the previous page, |
| 20  and now the CLI needs to be regenerated or resaved     15:32:38 | 20  there's an asterisk, and then there's the     15:35:40 |
| 21  to NV RAM | 21  "snmp-server engineID" command. |
| 22      Q  Okay  I think I understand  And it might | 22      A  Yeah. |
| 23  be clear if you flip to the page that ends in 75, | 23      Q  And then below that you describe what the |
| 24  Section 2 7 | 24  command is and what it's going to do. |
| 25      Section 2 7 says, "SNMP V1/V2 versus SNMP     15:33:02 | 25      Do you see that?     15:35:49 |
| Page 162 | Page 164 |
| 1  V3 -- differences, and how things work."     15:33:07 | 1      A  Yeah.     15:35:51 |
| 2      And then you have a list of differences | 2      Q  And then also it shows that local and |
| 3  and how things work between the old and the new | 3  remote are optional arguments. |
| 4  versions of SNMP. | 4      Do you see that? |
| 5      The first thing that you wrote was, "In     15:33:18 | 5      A  Where does it say local and remote are     15:36:03 |
| 6  SNMP V3, 'community strings' are called 'users,'" | 6  optional arguments? |
| 7  and "users" is in quotation marks.  "Each 'user,'" | 7      Q  Directly under "snmp-server engineID," do |
| 8  in quotation marks again, "has an access-policy, | 8  you see the open bracket, and then it says, "local," |
| 9  which is termed a 'group,'" and the word "group" is | 9  and then there's a vertical line, and then it says, |
| 10  also in quotation marks, "i.e., users belong to a     15:33:31 | 10  "remote"?     15:36:13 |
| 11  group." | 11      A  So -- |
| 12      A  Yep. | 12      Q  So it indicates that the command |
| 13      Q  Does this -- strike that. | 13  "snmp-server engineID" could either take the local |
| 14      Does this refresh your recollection as to | 14  argument or the -- parameter, if you will, or the |
| 15  whether the terms "users" and "group" came from the     15:33:49 | 15  remote.     15:36:27 |
| 16  SNMP standard? | 16      A  No, I don't think that this is an optional |
| 17      A  The term "user" and "group" referred to | 17  argument.  I think there's a typo in this text here. |
| 18  concepts in the SNMP standard.  Of that, I have no | 18      Q  Okay. |
| 19  issue with saying that. | 19      A  Because if you look at it, the first |
| 20      The reason I hesitate is, we use the term     15:34:19 | 20  bracket is an open curly brace.  There is no close     15:36:34 |
| 21  "user," and we could have used VACM user or any | 21  curly brace. |
| 22  other combination of "user." | 22      I assume that -- and again, I could be |
| 23      We settled on "user."  I'm not sure that | 23  completely wrong on this.  I assume that the -- if |
| 24  that was because it was directly due to looking at | 24  you look at "remote ipaddress udp-port," and then |
| 25  the RFC, or somebody in parser police or within my     15:34:35 | 25  within angle brackets, "port," following that are     15:36:52 |
| Page 163 | Page 165 |

42 (Pages 162 - 165)

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

1 two square brackets. I think the second of those is 15:36:55
2 supposed to be a curly bracket.
3     The reason I say that is just from parser
4 theory, if you have both optional, I'm not sure how
5 a programmatic parser would know what you meant. 15:37:08
6   Q  I see.
7   A  There are two optional paths to go by and
8 a required path at the end.
9   Q  I see. And I think I -- I didn't mean to
10 say "optional." What I meant was that the user has 15:37:23
11 an option between using local and using remote.
12   A  Yeah, that is correct. That seems about
13 right.
14   Q  Okay. But the command itself is
15 "snmp-server engineID"; is that fair to say? 15:37:33
16   A  The root of the command is "snmp-server
17 engineID." I agree.
18   Q  The first thing that you write here under
19 that command is, "For SNMP V3 authentication and
20 privacy to work, each SNMP agent needs to have its 15:37:46
21 own SNMP engine ID."
22   A  Yes.
23   Q  Do you see that?
24     What did you mean by that?
25   A  My recollection is hazy, but my hazy 15:38:03

Page 166

1 recollection tells me that this is the key that is 15:38:05
2 used to encrypt packets going back and forth; i.e.,
3 if you change this key, you may not -- yeah. I
4 don't change the key. I have no idea what happens
5 when you change the key anymore. 15:38:21
6   Q  Okay. You can set that aside.
7     You've mentioned a couple of times that
8 some commands can take the word "no" in front of
9 them.
10   A  Yes. 15:38:41
11   Q  Is that -- you'll see that's not listed in
12 Exhibit 329. Cisco doesn't list it that way. "No"
13 is an optional thing that you can write in front of
14 the command, right?
15   A  "No" is an optional extension to add in 15:38:51
16 front of the command.
17   Q  And was that already the way the IOS CLI
18 worked before you started working at Cisco?
19   A  By my recollection, yes.
20   Q  I'd like to turn your attention now to the 15:39:12
21 top four commands in this list, which all begin with
22 the word "show."
23   A  Yes.
24   Q  The words "show snmp," and then there's
25 another word. 15:39:22

Page 167

1     Did you author these commands? 15:39:30
2   A  I think it's just a safe assumption that I
3 authored the engineID command.
4     Again, I'm going by the fact that it's
5 semi CamelCase and it looks odd, and I'm not sure 15:39:43
6 anybody else in my team would have come up with
7 that.
8     The rest of the commands -- they may all
9 have been group efforts, team efforts. But I -- I'm
10 pretty sure I checked in the files of these 15:39:58
11 commands.
12   Q  Okay. Mr. Kavasseri, you've said a couple
13 times that it may be that you were listed here as
14 the author of the command because you were the
15 person who checked in the files. 15:40:35
16     What do you mean when you say that?
17   A  Every Cisco command -- every IOS CLI
18 command is implemented in a source code file. When
19 somebody finished developing that, they checked the
20 command in. 15:41:02
21     So in this case, if you're referring to --
22 by "author," if you mean the person who checked in
23 the files, then yes, these files were all checked in
24 by me originally. But that does not mean that I was
25 the sole creator of these keywords. 15:41:15

Page 168

1     We have a very collaborative work 15:41:20
2 environment when I was there, and I -- especially
3 with an important feature like SNMP V3, I would
4 think that this was a team effort
5   Q  I just need to go back a second  Could 15:41:36
6 you grab Exhibit 336, which is RFC 2271?
7   A  Yeah
8   Q  Could you turn to page 45 of that exhibit?
9   A  Yep
10   Q  This is an acknowledgment section which 15:41:52
11 acknowledges the efforts of the SNMP V3 working
12 group at IETF, and it lists as working group members
13 a number of people who work at a variety of
14 different companies
15   A  Yes 15:42:04
16   Q  Some of those people are Keith McCloghrie,
17 and in parentheses it says, "Cisco Systems"; Bob
18 Stewart, and in parentheses, "Cisco Systems"; and
19 Jeff Johnson in the next section, which is a list of
20 members of an advisory team at the IETF, also at 15:42:19
21 Cisco Systems
22     Did you know all of these people?
23   A  Yes, I did
24   Q  Do you recall Mr McCloghrie, Mr Stewart
25 and Mr Johnson contributing to the SNMP V3 industry 15:42:35

Page 169

43 (Pages 166 - 169)

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

| | |
|---|---|
| 1 standard protocol while you were working at Cisco? 15:42:40 | Q  I understand.  15:45:53 |
| 2   A  I was not in the room for discussions | You've expressed some additional haziness |
| 3 to -- let me rephrase by saying I had very limited | about the command "show snmp host." |
| 4 interactions at the time this document was written. | A  Yes. |
| 5     I know that Jeffrey Johnson was very  15:43:08 | Q  I'm going to apologize in advance for the  15:46:21 |
| 6 involved because he was my mentor, and he would tell | heft of this thing. |
| 7 me that he was working on the RFC draft.  I have no | A  Holy cow. |
| 8 direct evidence of the other two that I can recall. | (Exhibit 338 was marked for identification |
| 9     I will add an addendum that they both were | and is attached hereto.) |
| 10 very respected people, and I'm very sure they did a  15:43:32 | BY MR. SANTACANA:  15:46:31 |
| 11 lot for these documents.  I just don't have any | Q  Exhibit 338 is titled "Cisco IOS Network |
| 12 direct evidence that I was privy to from a working | Management Command Reference."  It bears control |
| 13 meeting or anything else. | numbers beginning with CSI-CLI-00319765, and it's |
| 14   Q  Okay.  So you can set that aside now. | dated October 2009. |
| 15     Looking back at Exhibit 329, we'd started  15:43:57 | I just want you to flip to the page that  15:47:03 |
| 16 discussing the four "show" commands, "show snmp" | ends in 1060.  The internal page would be NM-1248. |
| 17 commands. | So this page relates to the command |
| 18     "Show" was a term that was already in | "snmp-server host." |
| 19 IOS CLI; is that fair to say? | A  Yes. |
| 20   A  When I joined Cisco -- I've actually never  15:44:11 | Q  Do you recognize that command?  15:47:58 |
| 21 asked the question when "show" was in the command. | A  Yes, now I do. |
| 22 As far as I can tell, it was there when I joined. | Q  Did you author that command? |
| 23   Q  And the reason that you used it here was | A  I will go back to my earlier statement |
| 24 because it was already used in other IOS CLI | that it's highly likely that I checked in the file |
| 25 commands?  15:44:37 | with this command.  Especially with this command, I  15:48:21 |
| Page 170 | Page 172 |

| | |
|---|---|
| 1   A  By the time I implemented these commands,  15:44:38 | I am not sure whether I was the original author of the  15:48:24 |
| 2 "show" was the standard way to display information | term "host." |
| 3 from the CLI. | I'm going to say "term" instead of |
| 4   Q  And the term "SNMP," of course, as we've | "command," which you used, because we're talking |
| 5 discussed, is an industry standard protocol; is that  15:44:49 | about an extension to the SNMP server command here.  15:48:32 |
| 6 fair to say? | The reason I say "host" is, as if I remember |
| 7   A  In which context?  The term "SNMP" by | right, the previous version, now that I'm reading |
| 8 itself as an acronym is industry standard protocol, | this, we are specifying the target of an event that |
| 9 yes. | is being messaged through SNMP. |
| 10   Q  And then so the first two words in each of  15:45:07 | Previously this event was called a trap.  15:48:58 |
| 11 these commands is "show snmp."  And then we have | Now we're giving you the option of a trap or an |
| 12 "show snmp user" and "show snmp group." | inform. |
| 13   A  Yeah. | So there was some effort to differentiate |
| 14   Q  And the terms "user" and "group" also are | between what was before and what is now the |
| 15 terms that are used in the IETF SNMP documents; is  15:45:21 | acceptable -- accepted way of configuring targets.  15:49:20 |
| 16 that fair to say? | Q  If you look at the page NM-1251, control |
| 17   A  "User" and "group" appear in the -- "snmp | number ends in 1063, this is a command history for |
| 18 user" and "group" appear in the IETF documents. | the command "snmp-server host," and it lists as the |
| 19   Q  And the way that they're used here is the | first release IOS version 10. |
| 20 same way that they're used in those IETF documents?  15:45:35 | Do you see that?  15:50:04 |
| 21   A  To the best of my knowledge, they refer to | A  "Host"?  I thought that that previous |
| 22 the same things.  But they're not used in the same | version was "enable trap."  Let me double-check. |
| 23 way in that the IETF document does not refer to a | Yeah, this differs from my recollection. |
| 24 CLI command.  In here they're used specifically for | Q  Sorry? |
| 25 CLI commands.  15:45:52 | A  This differs from my recollection.  15:50:29 |
| Page 171 | Page 173 |

44 (Pages 170 - 173)

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

1 dictate whether the SNMP is an industry standard or    16:21:36
2 not?

3    MR. SANTACANA: Same objections.

4    THE WITNESS: I could only offer an
5 opinion on this. And if you would like my opinion,    16:21:45
6 if enough vendors do not implement a particular
7 proposal, I do not believe that proposal should be
8 called a standard.

9    If you can hold for a second, I need to
10 turn the phone off now. Sorry. I turned it on,    16:22:05
11 checking. Sorry. Thank you.

12 BY MR. TUNG:

13    Q Okay. Can we turn to Exhibit 329?

14    A I'm going to have nightmares about this.

15    Q Have you ever done an investigation    16:22:44
16 whether the specific command expressions that appear
17 in Exhibit 329 are used in this exact form in other
18 competitors' CLI?

19    A Can you repeat that question?

20    Q Yeah.    16:23:04
21    Have you ever done an investigation
22 whether these specific command expressions that
23 appear in Exhibit 329 appear in Cisco's competitors'
24 CLI?

25    A I believe I may have gone looking for    16:23:20

Page 190

1 Cisco's CLI command expressions appear in any of    16:25:03
2 Cisco's competitors' CLI?

3    A Setting aside work product done for other
4 attorneys, I am -- I cannot recall if I ever
5 investigated whether Cisco's CLI expressions    16:25:20
6 appeared in any other competitor's product.

7    Q Okay.

8    A I would also like to make sure I protect
9 myself -- I want to protect myself from perjuring
10 myself here. By saying I cannot recall that does    16:25:41
11 not mean that it did not happen. My memory doesn't
12 bring it up right now.

13    MR. THOMPSON: Don't be concerned. If you
14 don't recall something, that's perfectly fine to say
15 that.    16:25:51

16    THE WITNESS: Okay. All right.

17 BY MR. TUNG:

18    Q And I think that's really the intent of my
19 question, if you recall any instance in which you
20 have investigated whether a Cisco's competitor's CLI    16:25:57
21 was identical to Cisco's CLI.

22    A I have not to the best of my recollection
23 at the moment. Nothing comes to mind.

24    MR. TUNG: I have no further questions.

25    MR. SANTACANA: I don't have any.    16:26:16

Page 192

1 these in at least one competitor's CLI.    16:23:21

2    Q And did you determine whether any of these
3 command expressions appeared exactly the same way in
4 the competitor's CLI?

5    A I would prefer to not answer that question    16:23:52
6 because it might impact work product.

7    Q Okay. So let me rephrase the question.

8    So setting aside any work done at the
9 direction of attorneys, have you investigated
10 whether any command expressions that appear in    16:24:10
11 Exhibit 329 appear identically in a Cisco
12 competitor's CLI?

13    A To the best of my recollection, I have not
14 investigated this in any other vendors' products.

15    Q Now expanding the question a little    16:24:31
16 broader, have you investigated whether any of
17 Cisco's CLI command expressions appear in any Cisco
18 competitors' CLI, again, setting aside any work done
19 at the direction of attorneys?

20    A I want to clarify with my previous answer    16:24:49
21 that's setting aside any work product.

22    Can you repeat the second question again?

23    Q The second question, I'm going to say,
24 setting aside any work product, any work done for
25 attorneys, have you investigated whether any of    16:24:59

Page 191

1    THE VIDEO OPERATOR: This is the end of    16:26:19
2 today's deposition of Mr. Ramanathan Kavasseri. We
3 are off the record at 4:26 p.m. The total number of
4 media used was two and it will be retained by
5 Veritext. Thank you.    16:26:28

6    (TIME NOTED: 4:26 p.m.)

7    --oOo--

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

Page 193

49 (Pages 190 - 193)

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

```
 1
 2
 3
 4
 5
 6
 7
 8      I, RAMANATHAN KAVASSERI, do hereby declare
 9  under penalty of perjury that I have read the
10  foregoing transcript; that I have made any
11  corrections as appear noted, in ink, initialed by
12  me, or attached hereto; that my testimony as
13  contained herein, as corrected, is true and correct.
14      EXECUTED this _____ day of _____,
15  2016, at _____, _____.
16      (City)       (State)
17
18
19      _____
20      RAMANATHAN KAVASSERI
21
22
23
24
25
                                    Page 194
```

```
 1      I, the undersigned, a Certified Shorthand
 2  Reporter of the State of California, do hereby
 3  certify:
 4      That the foregoing proceedings were taken
 5  before me at the time and place herein set forth;
 6  that any witnesses in the foregoing proceedings,
 7  prior to testifying, were administered an oath; that
 8  a record of the proceedings was made by me using
 9  machine shorthand which was thereafter transcribed
10  under my direction; that the foregoing transcript is
11  a true record of the testimony given.
12      Further, that if the foregoing pertains to
13  the original transcript of a deposition in a Federal
14  Case, before completion of the proceedings, review
15  of the transcript [X] was [ ] was not requested.
16      I further certify I am neither financially
17  interested in the action nor a relative or employee
18  of any attorney or any party to this action.
19      IN WITNESS WHEREOF, I have this date
20  subscribed my name.
21
22  Dated: 3/7/16
23
24      Carla Soares
25      CARLA SOARES
        CSR No. 5908
                                    Page 195
```

50 (Pages 194 - 195)

CONFIDENTIAL INFORMATION UNDER THE PROTECTIVE ORDER

1              UNITED STATES DISTRICT COURT

2            NORTHERN DISTRICT OF CALIFORNIA

3                  SAN JOSE DIVISION

4

5    CISCO SYSTEMS,        )

6    INC.,                 )

7         Plaintiff,       )

8              vs.         )  No. 5:14-cv-05344-BlF (PSG)

9    ARISTA NETWORKS,      )

10   INC.,                 )

11        Defendant.       )

12   _____

13    CONFIDENTIAL INFORMATION UNDER THE PROTECTIVE ORDER

14

15        VIDEOTAPED DEPOSITION OF ANTHONY J. LI

16                  Palo Alto, CA

17              Monday, February 1, 2016

18                    Volume I

19

20

21   Reported by: SUSAN F. MAGEE, RPR, CCRR, CLR

22   CSR No. 11661

23   JOB No. 2224600

24

25   PAGES 1-258

                                        Page 1

CONFIDENTIAL INFORMATION UNDER THE PROTECTIVE ORDER

| | |
|---|---|
| 1    UNITED STATES DISTRICT COURT | 1              I N D E X |
| 2    NORTHERN DISTRICT OF CALIFORNIA | 2 |
| 3       SAN JOSE DIVISION | 3 CONFIDENTIAL INFORMATION UNDER THE PROTECTIVE ORDER |
| 4 | 4 VIDEO DEPOSITION OF ANTHONY J LI |
| 5 CISCO SYSTEMS,   ) | 5 Volume I |
| 6 INC ,          ) | 6 EXAMINATION BY                    PAGE |
| 7    Plaintiff,  ) | 7 BY MR WONG                         9 |
| 8     vs     ) No 5:14-cv-05344-BIF (PSG) | 8 BY MR PAK                         191 |
| 9 ARISTA NETWORKS,  ) | 9 |
| 10 INC .          ) | 10 |
| 11   Defendant   ) | 11 |
| 12 _____ | 12 |
| 13 | 13 |
| 14 | 14 |
| 15     CONFIDENTIAL INFORMATION UNDER THE | 15 |
| 16 PROTECTIVE ORDER VIDEO DEPOSITION OF ANTHONY J LI | 16 |
| 17 taken on behalf of Defendant at WILSON, SONSINI, | 17 |
| 18 GOODRICH & ROSATI, 601 South California Avenue, | 18 |
| 19 Palo Alto, CA 94304, beginning at 9:13 a m  and | 19 |
| 20 ending at 4:17 p m  on Monday, February 1, 2016, | 20 |
| 21 before Susan F Magee, RPR, CCRR, CLR, Certified | 21 |
| 22 Shorthand Reporter No  11661 | 22 |
| 23 | 23 |
| 24 | 24 |
| 25                          Page 2 | 25                          Page 4 |

| | | |
|---|---|---|
| 1 APPEARANCES: | 1          E X H I B I T S | |
| 2 | 2 NUMBER      DESCRIPTION        PAGE | |
| 3    For the Plaintiff: | 3 | |
| 4     QUINN, EMANUEL, URQUHART & SULLIVAN | 4 Exhibit 136   LinkedIn Profile (8 pages)     12 | |
| 5     BY: SEAN PAK, ESQ. | 5 Exhibit 137   RFC Table (3 pages)          90 | |
| 6     50 California Street | 6 Exhibit 138   March 1995 RFC 1771, A Border   100 | |
| 7     22nd Floor | 7               Gateway Protocol 4 (BGP-4) (57 | |
| 8     San Francisco, CA 94111 | 8               pages) | |
| 9     (415) 875-6600 | 9 Exhibit 139   December 1995 RFC 1887, An    105 | |
| 10     seanpak@quinnemanuel.com | 10               Architecture for IPv6 Unicast | |
| 11 | 11               Address Allocation, | |
| 12    For the Defendant: | 12               ARISTANDCA00025747-ARISTANDCA | |
| 13     KEKER & VAN NEST LLP | 13               00025772 | |
| 14     BY: RYAN WONG, ESQ. | 14 Exhibit 140   June 1996 RFC 1966, BGP Route   111 | |
| 15       BRIAN L. FERRALL, ESQ. | 15               Reflection, An Alternative to | |
| 16     633 Battery Street | 16               Full Mesh IBGP, | |
| 17     San Francisco, CA 94111-1809 | 17               ARISTANDCA00025927-ARISTANDCA | |
| 18     (415) 773-6682 | 18               00025933 | |
| 19     rwong@kvn.com | 19 Exhibit 141   October 2008 RFC 2966,        116 | |
| 20     bferrall@kvn.com | 20               Domain-Wide Prefix Distribution | |
| 21 | 21               with Two-Level IS-IS (16 pages) | |
| 22    The Videographer: | 22 Exhibit 142   August 1996 RFC 1997, BGP      119 | |
| 23     JEFREE ANDERSON | 23               Communities Attribute, | |
| 24 | 24               ARISTANDCA00026094-ARISTANDCA | |
| 25                          Page 3 | 25               00026098                Page 5 |

2 (Pages 2 - 5)

CONFIDENTIAL INFORMATION UNDER THE PROTECTIVE ORDER

| 1  | E X H I B I T S (continued) | |
|----|-------------|------|
| 2  | NUMBER     DESCRIPTION | PAGE |
| 3  | | |
| 4  | Exhibit 143  March 1998 RFC 2281, Cisco Hot | 124 |
| 5  | Standby Router Protocol (HSRP), | |
| 6  | ARISTANDCA00026832-ARISTANDCA | |
| 7  | 00026848 | |
| 8  | Exhibit 144  E-mail String Containing | 143 |
| 9  | 9/22/92 E-mail from/to Toni Li, | |
| 10 | TS-00000066 | |
| 11 | Exhibit 145  Procket Networks PRO/8000 | 163 |
| 12 | Series Software Introduction | |
| 13 | (144 pages) | |
| 14 | Exhibit 146  Procket Networks PRO/8000 | 164 |
| 15 | Series IPv6 Routing Protocols | |
| 16 | (180 pages) | |
| 17 | Exhibit 147  Procket Networks PRO/8000 | 164 |
| 18 | Series System Management and | |
| 19 | Operations (604 pages) | |
| 20 | Exhibit 148  Cisco's 6th Supplemental | 167 |
| 21 | Response to Interrogatory NO. | |
| 22 | 16 and Response to | |
| 23 | Interrogatory No. 19 Amended | |
| 24 | Exhibit F (45 pages) | |
| 25 | Exhibit 149  List of Commands (1 page) | 169 |

Page 6

Palo Alto, CA, Monday February 1, 2016
9:13 a.m.

THE VIDEOGRAPHER:  Good morning.  We're on
the record at 9:13 a.m. on February 1st, 2016.  This   09:13:47
is the video recorded deposition of -- so sorry.  Of
Anthony Li here with our court reporter Susan Magee.
My name is Jefree Anderson.  We are here
from Veritext Legal Solutions at the request of
counsel for the -- defendant or the plaintiff?          09:14:16
MR. WONG:  Defendants.
THE VIDEOGRAPHER:  For the defendant.  This
deposition is being held at Wilson Sonsini at
601 California Avenue, Palo Alto, California.  The
caption of this case is Cisco Systems, Incorporated   09:14:31
vs. Arista Networks, Incorporated.  The case number
is 5:14-cv-05344.
Please note that audio and video recording
will take place unless all parties agree to go off
the record, and microphones are sensitive and may      09:14:53
pick up whispers, private conversations and cellular
interference; so please be aware of that.
Beginning with our noticing attorney,
please state your name and the firm you represent.
MR. WONG:  Ryan Wong from Keker & Van Nest   09:15:05

Page 8

| 1  | E X H I B I T S (continued) | |
|----|-------------|------|
| 2  | NUMBER     DESCRIPTION | PAGE |
| 3  | | |
| 4  | Exhibit 150  1/20/96 E-mail from Toni Li to | 183 |
| 5  | Bill W., CSI-CLI-00746246 | |
| 6  | Exhibit 151  CSCdi14533, CSI-CLI-01339850 | 185 |
| 7  | Exhibit 152  Group of E-mails Containing | 239 |
| 8  | 2/23/1996 E-mail from Tony Li | |
| 9  | to widmer@cisco.com, | |
| 10 | CSI-CLI-00746331 - | |
| 11 | CSI-CLI-00746347 | |

Page 7

for defendant Arista Networks.
MR. FERRALL:  Brian Ferrall, Keker & Van
Nest, also for Arista.
MR. PAK:  Sean Pak of Quinn for Cisco.
THE VIDEOGRAPHER:  Thank you.              09:15:16
Will the court reporter please swear in the
witness.

ANTHONY J. LI,
having been administered an oath, was examined and   09:15:19
testified as follows:

EXAMINATION BY MR. WONG

Q. Good morning, Mr. Li.                    09:15:29
A. Good morning.
Q. Please state your full name.
A. Anthony Joseph Li.
Q. Do you live in the Bay Area, Mr. Li?
A. I do.                                     09:15:36

Q. Mr. Li, do you understand that are you
testifying here in response to a subpoena in this      09:15:46

Page 9

3 (Pages 6 - 9)

CONFIDENTIAL INFORMATION UNDER THE PROTECTIVE ORDER

1 lawsuit?
2    A. I do.
3    Q. Have you seen the subpoena in the lawsuit?
4    A. Yes, I have.
5    Q. Mr. Li, are you represented by an attorney   09:15:55
6 at this deposition?
7    A. No, I am not.
8    Q. Have you been deposed before, Mr. Li?
9    A. Yes, I have.
10    Q. Okay. I'm just going to go over some of   09:16:03
11 the ground rules of a deposition just to refresh how
12 this goes.
13      Mr. Li, do you understand that you are
14 testifying under oath under penalty of perjury?
15    A. I do.            09:16:14
16    Q. Do you understand that the testimony that
17 you are providing today is as if you were testifying
18 in court?
19    A. I do.
20    Q. The court reporter is writing down   09:16:21
21 everything that we say, so it's important to give
22 verbal answers to my questions.
23      Do you understand?
24    A. I do.
25    Q. It's also important that we don't speak   09:16:29

Page 10

1 over each other. So I'll do my best to let you
2 finish your answers before I ask the next question
3 and I would ask that you let me finish my next
4 question before you begin your answer.
5    Is that clear?          09:16:41
6    A. Yes.
7    Q. If there is a question that I ask that you
8 don't understand, please let me know, and I'll try
9 to clarify it, okay?
10    A. Okay.          09:16:48
11    Q. Otherwise, if you answer my question, I'll
12 assume that you understood my question.
13    A. Okay.
14    Q. Okay. Is there any reason, Mr. Li, that
15 you can't give full and truthful testimony today?   09:16:57
16    A. No.
17    Q. Mr. Li, I know you're not represented by
18 counsel today. If there is any answer that you
19 provide today that you would like to request to
20 designate confidential under the protective order in   09:17:09
21 this case, please state that on the record.
22    A. Okay.
23    MR. PAK: Mr. Li, I'll also add that, on
24 behalf of Cisco, I'll be making some objections from
25 time to time just to preserve the record. And   09:17:21

Page 11

1 obviously if anything that's confidential to Cisco,
2 I will be designating that as confidential under the
3 protective order.
4    THE WITNESS: Okay.
5    BY MR. WONG: Q. And I will be taking   09:17:31
6 breaks during the day, Mr. Li. I'll try to take a
7 break about every hour.
8    But if you would like to take a break for
9 any reason, just let me know, and I will try to
10 accommodate that, okay?       09:17:40
11    A. Thank you.
12    Q. Mr. Li, do you maintain a profile on the
13 Web site called LinkedIn?
14    A. I do.
15    MR. WONG: Let's mark this as Exhibit 136,   09:18:01
16 please.
17    (Exhibit 136 was marked for identification
18 by the court reporter and is attached hereto.)
19    BY MR. WONG: Q. Court reporter has marked
20 Exhibit 136.         09:18:19
21    Mr. Li, do you have Exhibit 136 in front of
22 you?
23    A. I do.
24    Q. Okay. Do you recognize Exhibit 136?
25    A. This appears to be my profile for LinkedIn.   09:18:25

Page 12

1    Q. Can you please take a moment to look at
2 Exhibit 136 and let me know if the information is
3 up-to-date and accurate.
4    A. It is accurate. It is reasonably
5 up-to-date, but it is not complete.     09:18:48
6    Q. What is incomplete about the information on
7 Exhibit 136?
8    A. In particular, it is not a complete list of
9 patents and publications.
10    Q. Is there anything else that is incomplete   09:19:01
11 about Exhibit 136?
12    A. I don't believe -- you know, my work
13 history here only goes back to '91.
14    Q. Anything else, Mr. Li?
15    A. No.           09:19:21
16    Q. What is your educational background,
17 Mr. Li?
18    A. I have a B.S. in mathematics from
19 Harvey Mudd College and a Ph.D. in computer science
20 from USC.          09:19:39
21    Q. When did you receive your B.S. in
22 mathematics from Harvey Mudd?
23    A. '82.
24    Q. And when did you receive your Ph.D. from
25 USC?            09:19:49

Page 13

4 (Pages 10 - 13)

CONFIDENTIAL INFORMATION UNDER THE PROTECTIVE ORDER

| | |
|---|---|
| 1 A. 1990. | 1 A. EGP is a routing protocol that allows |
| 2 Q. And the USC you're referring to, that's the | 2 individual hosts to advertise routing prefixes to |
| 3 University of Southern California; correct? | 3 the gateways of the then ARPANET or MILNET. |
| 4 A. Correct. | 4 Q. Is EGP a standardized routing protocol? |
| 5 Q. Do you have any other degrees besides the 09:19:58 | 5 A. Yes, it is. 09:23:29 |
| 6 bachelor's degree and your Ph.D.? | 6 Q. How do you know that? |
| 7 A. No. | 7 A. I've read the RFC. |
| 8 Q. Your LinkedIn profile marked as Exhibit 136 | 8 Q. What is an RFC, Mr. Li? |
| 9 states that you attended Rutgers University; is that | 9 A. It as a Request For Comments that is a |
| 10 correct? 09:20:20 | 10 document from the Internet Engineering Task Force, 09:23:41 |
| 11 A. I spent one year at Rutgers. Did not get a | 11 IETF, that they use for standardizing protocols. |
| 12 degree there. | 12 I'm unaware of the exact standards placement of -- |
| 13 Q. Was your focus at the University of | 13 or progression of EGP at this time. It's probably |
| 14 Southern California on anything in particular? | 14 moved to historic by now. |
| 15 A. I was working on a Ph.D. in computer 09:20:31 | 15 Q. When you say it's "moved to historic by 09:24:01 |
| 16 science in the programming languages area. | 16 now," what do you mean by that? |
| 17 Q. What programming languages were you working | 17 A. So the IETF has a progression for |
| 18 on. | 18 standards, and standards that are no longer actively |
| 19 A. So it was not a specific language. It was | 19 used or recommended are moved to historic to |
| 20 in language theory, and in particular I was working 09:20:47 | 20 indicate that they are no longer productive. 09:24:19 |
| 21 on compiler specifications. | 21 Q. You also mentioned IGRP. Can you describe |
| 22 Q. What routing protocols, if any, did you | 22 to me what IGRP is. |
| 23 learn about as part of obtaining your Ph.D. at USC? | 23 A. IGRP is Cisco's proprietary classful |
| 24 A. None; however, as a postdoc at USC, I | 24 protocol. |
| 25 actually worked on IDPR, Inter-Domain Policy 09:21:13 | 25 Q. When you say Cisco proprietary, what do you 09:24:40 |
| Page 14 | Page 16 |

| | |
|---|---|
| 1 Routing. | 1 mean by that? |
| 2 Q. Inter-Domain Policy Routing? | 2 A. Cisco owns the code, has a patent on the -- |
| 3 A. Correct. Also, while I was assist admin at | 3 or on the concepts behind the implementation, and as |
| 4 USC, I was a network administrator, so I had | 4 far as I know, has not licensed it with the |
| 5 familiarity there with EGP and IGRP. 09:21:41 | 5 exception of licensing their whole source code 09:24:58 |
| 6 Q. What is EGP? | 6 stack. |
| 7 A. Exterior Gateway Protocol. | 7 Q. How did you work with EGP while you were a |
| 8 Q. And what is IGRP? | 8 sys admin? |
| 9 A. Interior Gateway Routing Protocol. | 9 A. So I was responsible for maintaining EGP |
| 10 Q. You mentioned IDPR as part of your postdoc 09:22:06 | 10 connectivity between USC's site and the ARPANET core 09:25:11 |
| 11 work; correct? | 11 gateways. |
| 12 A. Correct. | 12 Q. And what was your experience as a sys admin |
| 13 Q. Can you describe for me how you worked with | 13 working with IGRP? |
| 14 IDPR in your postdoc work at USC. | 14 A. So I was maintaining the Los Nettos Network |
| 15 A. So I was working for Deborah Estrin, and 09:22:24 | 15 which was a small regional network in Los Angeles. 09:25:24 |
| 16 she was collaborating with Martha Steenstrup of | 16 We used IGRP for routing between the sites and our |
| 17 Bolt, Beranek & Newman in Boston. They was a -- | 17 small network. |
| 18 they had some sort of research contract to develop a | 18 Q. And what period of time were you a sys |
| 19 routing protocol that supported policy routing. | 19 admin for USC? |
| 20 Q. Was IDPR a proprietary standard? 09:22:43 | 20 A. Approximately 1983 through 1990. 09:25:36 |
| 21 A. I have no idea. | 21 Q. Besides IDPR, EGP and IGRP, did you work |
| 22 Q. You said you worked at -- you worked on EGP | 22 with any other routing protocols while you were |
| 23 while as a sys admin at USC; is that correct? | 23 either obtaining your Ph.D. or serving as a postdoc? |
| 24 A. That's correct. | 24 A. Probably. So I do not recall the details, |
| 25 Q. What is EGP? 09:23:07 | 25 but I do know that we had also a DECnet network, and 09:26:12 |
| Page 15 | Page 17 |

5 (Pages 14 - 17)

CONFIDENTIAL INFORMATION UNDER THE PROTECTIVE ORDER

1  I believe that DECnet routing was involved, and that
2  is a -- uses an internal routing protocol that is
3  very simple -- similar to RIP.
4      Q.  Now, you said DECnet.  What is DECnet?
5      A.  DECnet was a proprietary networking stack    09:26:36
6  from Digital Equipment Corporation.
7      Q.  So the DEC in DECnet stands for
8  Digital Equipment Corporation?
9      A.  Yes.
10     Q.  When you say "we also had a DECnet    09:26:56
11 network," who is "we"?
12     A.  I was referring to my employers at USC, in
13 particular engineering computer services which then
14 became university computing services.
15     Q.  What experience did you have working with    09:27:20
16 the DECnet network at USC?
17     A.  Mostly it was frustrating.  The DECnet
18 network was interconnecting the router -- the
19 various hosts around the campus, allowing students
20 and faculty to move data around between the various    09:27:36
21 computers.
22     Q.  What was the operating system like on the
23 DECnet network?
24     A.  So we had multiple systems speaking DECnet.
25 There were many VAXes running the VMS operating    09:27:54

Page 18

1  system.  We also had several systems running
2  TOPS-20.
3      Q.  You said VAX/VMS.  Does that stand for
4  anything?
5      A.  VAX is virtual address extension.  VMS is    09:28:15
6  virtual memory system.
7      Q.  How much experience did you have working
8  with the VAX/VMS operating system?
9      A.  I was a system administrator for several
10 years while at USC.    09:28:36
11     Q.  And how many years of experience did you
12 have working with the TOPS-20 operating system?
13     A.  I was only a user of TOPS-20.  I got my
14 first TOPS-20 account in 1982.  I probably used
15 that -- well, at least eight years, so . . .    09:29:03
16     Q.  So as a user, you used TOPS-20 for
17 approximately eight years?
18     A.  Yes.
19     Q.  And approximately how many years did you
20 work as a system administer [sic] for the VAX/VMS    09:29:17
21 operating system?
22     A.  I'm not certain.  I believe it was
23 approximately 1983 through about 1987.
24     Q.  Mr. Li, do you know what a command line
25 interface is?    09:29:40

Page 19

1      A.  I do.
2      Q.  What is a command line interface?
3      A.  A command line interface is a means for a
4  user to enter commands typing out names of words and
5  then interacting with a computer by having the    09:29:50
6  computer respond to those words.
7      Q.  If I use the term "CLI," will you
8  understand that I'm referring to a command line
9  interface?
10     A.  I understand.    09:30:06
11     Q.  Did the VAX/VMS operating system have a
12 command line interface?
13     A.  It did.
14     Q.  Can you describe for me generally how the
15 VAX/VMS command line interface worked.    09:30:17
16     A.  It was a very standard command-and-response
17 interface.  Predominant were set and show.  Change
18 parameters and then display parameters.
19     Q.  When you say "very standard
20 command-and-response interface," what do you mean by    09:30:39
21 "very standard"?
22     A.  So very similar to other things in the
23 industry.
24     Q.  At that time?
25     A.  Yes.    09:30:50

Page 20

1      Q.  And approximately what time period are we
2  talking about, Mr. Li?
3      A.  The first time I saw VMS was '81.
4      Q.  You mentioned that set and show commands
5  were predominant in VAX/VMS; correct?    09:31:13
6      A.  Mm-hmm.
7      Q.  Were there any other commands that you
8  recall from using the VAX/VMS command line
9  interface?
10     A.  There were many other commands, and you    09:31:25
11 could easily extend it by adding additional commands
12 to it, so . . .
13     Q.  How would you extend it by adding
14 additional commands to it?
15     A.  So the entire operating system CLI was    09:31:39
16 built around what was called DCL, digital command
17 language.  You so actually write command definitions
18 and add those to the CLI.
19     Q.  Were you familiar with digital command
20 language at the time?    09:32:00
21     A.  Slightly.
22     Q.  Did the show commands in VAX/VMS follow any
23 particular syntax?
24     A.  Yes.  They typically were invoked by show
25 and then usually an object name and then a set of    09:32:16

Page 21

6 (Pages 18 - 21)

CONFIDENTIAL INFORMATION UNDER THE PROTECTIVE ORDER

1 parameters. The parameters were delineated by a
2 slash and then parameter name. Sometimes there was
3 a value attached with an equal sign and then a value
4 attached to a given parameter. The set commands
5 were pretty much the same way.                09:32:39
6        Q. Now, you said, "typically were invoked" was
7 part of your answer about how show commands worked.
8        Were there any exceptions to the syntax you
9 just described?
10       A. Well, that was very much a generalization, 09:32:58
11 so yes.
12       Q. What was the command syntax like for
13 TOPS-20?
14       A. TOPS-20 had a command syntax that was
15 somewhat similar to VMS. The notable difference was 09:33:22
16 that TOPS-20 allowed for a command completion, and
17 so you could use escape and tab and question mark
18 characters to interact directly with the command
19 line interpreter while you were typing a command
20 line.                                         09:33:42
21       Q. What type -- what time period are you
22 talking about here, Mr. Li?
23       A. I am unaware of when TOPS-20 first came
24 out.
25       Q. At what time period were you working with 09:33:54

Page 22

1 TOPS-20?
2        A. Again, I got my first TOPS-20 account in
3 1982.
4        Q. Okay. So these features you just
5 described, command completion, were those in TOPS-20 09:34:05
6 when you first got your account in 1982?
7        A. Yes.
8        Q. What is command completion?
9        A. Command completion is the ability for the
10 command line interpreter to infer from what the user 09:34:25
11 has typed as a partial command and then actually
12 have it type out the rest of the command for the
13 user.
14       Q. Can you give me an example of how command
15 completion would work in a TOPS-20 command line    09:34:41
16 interface.
17       A. Oh, dear. So not accurately.
18 Approximately, you would type a partial command. So
19 for example, if you were to type "SHO," S-H-O, and
20 then complete it, you would get the W and then a    09:34:58
21 space, so you could then enter a parameter.
22       MR. PAK: I'm going to object that this
23 calls for expert testimony. Speculation.
24       BY MR. WONG: Q. Mr. Li, did you use the
25 command -- did you use the command completion       09:35:17

Page 23

1 feature while you were working with TOPS-20?
2        A. Yes.
3        Q. Is the recollection you just described
4 based upon your hands-on experience with TOPS-20?
5        A. Yes, it is.                          09:35:27
6        Q. Now, you said TOPS-20 had a similar syntax
7 to VMS.
8        What was similar about the TOPS-20 command
9 syntax to the VAX/VMA command syntax?
10       A. Again, the general intent of -- or design 09:35:58
11 of the -- in the language was an imperative language
12 where they would design it as verb and then noun,
13 noun. So you would give the command as SHO and then
14 some parameters to go with it.
15       The details of the syntax were definitely   09:36:23
16 different. TOPS-20 in particular never used a slash
17 as a parameter separator.
18       Q. Now, you've used the word "parameter" to
19 describe the syntax for both VAX/VMS and TOPS-20?
20       A. Mm-hmm.                               09:36:46
21       Q. What do you mean by a parameter?
22       A. It's a qualifier or other conditional
23 information about the specific request.
24       Q. Can you give me an example of what would be
25 a command parameter?                           09:36:56

Page 24

1        A. For example, if the database of files had a
2 set of file names, you could give a directory
3 command which would show the files in the directory.
4 Then you could also give directory followed by a
5 parameter which would explain -- which would specify 09:37:17
6 some subset of the files that you would like to see.
7        Q. Besides VAX/VMS and TOPS-20, did you have
8 experience with any other command line interfaces?
9        A. Many.
10       Q. Okay. What other command line interfaces   09:37:43
11 do you have experience with, Mr. Li?
12       A. That could take a while. CPM, VMCMS.
13 Let's see. Concurrent CPM, MS-DOS, RSX-11M.
14 Probably many others.
15       Q. Which of those existed prior to 1985?     09:38:15
16       A. All of those.
17       Q. Did any of those exist prior to 1980?
18       A. Yes, very definitely. Let's see. UNIX
19 already existed. There was a CLI there. I believe
20 that CPM predates 1980.                        09:38:38
21       Q. And did you work directly with all of the
22 command line interfaces that you just recited?
23       A. Yes.
24       Q. In what capacity did you work with those
25 command line interfaces?                        09:39:02

Page 25

7 (Pages 22 - 25)

CONFIDENTIAL INFORMATION UNDER THE PROTECTIVE ORDER

| | |
|---|---|
| 1  A. That varies. I was a programmer at | 1 accessible to the system administrator. |
| 2 Digital Research working on CPM, so I was a | 2  Q. When you say "privileged," what do you mean |
| 3 developer in that role. Most of the others I was a | 3 by that? |
| 4 user. | 4  A. The system administration and management |
| 5  Q. When were you a programmer at  09:39:12 | 5 commands are -- cannot be executed by a normal user. 09:42:46 |
| 6 Digital Research? | 6  Q. Were there similar separations of command |
| 7  A. So I had two summer internships, the | 7 sets in any of the other operating systems that we |
| 8 summers of 1982 and 1981. | 8 discussed this morning? |
| 9  Q. What was the command -- strike that. | 9  A. Almost all have that kind of separation. |
| 10  Actually, what was the command syntax used 09:39:34 | 10  Q. What -- describe for me the separation in  09:43:08 |
| 11 for CPM? | 11 command sets that existed in TOPS-20? |
| 12  A. Again, it was very similar to use -- what | 12  A. As a user of TOPS-20, I don't recall the |
| 13 was used in TOPS-20 and VMS. Again, verb, noun and | 13 details of the administration commands, so I never |
| 14 qualifiers. | 14 used them. |
| 15  Q. What were some of the verbs that were used 09:39:52 | 15  Q. Were the administration commands in TOPS-20 09:43:25 |
| 16 in the command set for CPM? | 16 accessible to you as a user? |
| 17  A. I'm sorry. I've forgotten. | 17  A. No. |
| 18  Q. Do you recall any of the verbs that were | 18  Q. How were command sets separated in VAX/VMS? |
| 19 used in the command sets for TOPS-20? | 19  A. Again, there were privileged commands that |
| 20  A. Info, show, DIR. I've forgotten most of  09:40:07 | 20 one could use if you were a system administrator.  09:43:46 |
| 21 the others. | 21  Q. Was the term "privileged" a term that you |
| 22  Q. You mentioned MS-DOS as one of the command | 22 came up with, Mr. Li? |
| 23 line interfaces that you had worked with; correct? | 23  A. No. I'm sure that several of -- I've |
| 24  A. Mm-hmm. | 24 picked that up somewhere, but that is commonly used. |
| 25  Q. In what context did you work with MS-DOS?  09:40:30 | 25  Q. That is commonly used to describe what?  09:44:14 |
| Page 26 | Page 28 |

| | |
|---|---|
| 1  A. Just as a user. | 1  A. Throughout the industry to indicate that |
| 2  Q. And that was in the early 1980s? | 2 people -- certain administrators have abilities that |
| 3  A. At some point, yes. | 3 are past normal users. |
| 4  Q. You also mentioned UNIX as a system that | 4  Q. Was the term "privileged" commonly used at |
| 5 you have experience with; correct?  09:40:54 | 5 the time that you were working on VAX/VMS?  09:44:30 |
| 6  A. That's correct. | 6  MR. PAK: Objection. Calls for expert |
| 7  Q. In what context did you work with the UNIX | 7 testimony. |
| 8 operating system? | 8  BY MR. WONG: Q. Just to your |
| 9  A. I had access to a UNIX system as a user | 9 recollection, Mr. Li. |
| 10 starting in 1975.  09:41:03 | 10  A. Yes.  09:44:40 |
| 11  Q. Do you know how long UNIX has been in | 11  Q. And what facts are you basing that answer |
| 12 existence as an operating system? | 12 on? |
| 13  A. No, I don't. | 13  A. I was a system administrator for a VMS |
| 14  Q. And how many years did you work with the | 14 system. |
| 15 UNIX operating system?  09:41:22 | 15  Q. Did you use the term "privileged" to  09:44:50 |
| 16  A. I've been working with it on and off since | 16 describe commands that were accessible only to |
| 17 1975. | 17 system administrators at the time you were working |
| 18  Q. Can you describe for me how the UNIX CLI | 18 on VAX/VMS? |
| 19 worked? | 19  A. Probably. |
| 20  A. UNIX CLI is, again, a command and  09:42:06 | 20  Q. Was it likely that you were using that  09:45:03 |
| 21 parameters structure with a verb then nouns and | 21 term? |
| 22 qualifiers behind it. | 22  A. Very likely. |
| 23  Q. Were all commands available to a UNIX user? | 23  Q. You mentioned VMCMS. What experience did |
| 24  A. There are commands that are not available | 24 you have working with VMCMS? |
| 25 that they are -- they're privileged and only  09:42:33 | 25  A. So USC maintained, in addition to numerous 09:45:27 |
| Page 27 | Page 29 |

8 (Pages 26 - 29)

CONFIDENTIAL INFORMATION UNDER THE PROTECTIVE ORDER

1 DEC systems, also had several IBM systems. VMCMS is
2 an operating system for IBM mainframes, and USC had
3 one and I had an account on the VM system.
4     Q.  And what was the command syntax like for
5 the CLI on VMCMS?                          09:45:55
6     A.  I'm sorry.  I don't remember.
7     Q.  You mentioned RSX-IIM?
8     A.  It's 11M.
9     Q.  11M.  Sorry.
10    A.  This was an operating system for PDP-11s.   09:46:06
11    Q.  What are PDP-11s?
12    A.  That was a computer built by
13 Digital Equipment Corporation.
14    Q.  Do you recall the command syntax of the
15 command line interface used on the RSX-11M?   09:46:25
16    A.  No, I'm sorry.  I don't.
17    Q.  You mentioned that the LinkedIn profile
18 that we marked as Exhibit 136 did not have your full
19 work history?
20    A.  Correct.                          09:46:46
21    Q.  What work history is missing from your
22 LinkedIn profile?
23    A.  In particular the sys admin positions that
24 I mentioned, summer internships predating.  There
25 were several of those.  Full-time positions that are   09:46:59
Page 30

1 not relevant to my professional experience,
2 particularly while I was in high school.
3     Q.  Sure.  After you graduated from USC, what
4 did you do then?
5     A.  So I -- next fall I went to Rutgers and   09:47:20
6 spent a year there, hated it and immediately
7 transferred to USC.
8     Q.  Oh, I'm sorry.  My question was after you
9 graduated from USC, what did you do after that?
10    A.  After USC?  So I graduated in September   09:47:38
11 of 1990.  I worked on a postdoc at USC with
12 Deborah Estrin and then took a position at
13 Cisco Systems.
14    Q.  Do you know when you started at
15 Cisco Systems?                          09:47:53
16    A.  January 14th, 1991.
17    Q.  Why did you join Cisco after graduating
18 from USC?
19    A.  Lack of a better job.
20    Q.  Did you apply elsewhere besides Cisco?   09:48:02
21    A.  I did.
22    Q.  And describe for me the projects that you
23 worked on while you worked at Cisco starting in
24 1991.
25    A.  I worked on a wide, wide variety of   09:48:22
Page 31

1 projects throughout the router.  I started off doing
2 mostly maintenance work and answering customer
3 questions.  I then had several development projects.
4 My first development project was implementing
5 something called TCP header compression.   09:48:41
6     Q.  And after you worked on TCP header
7 compression, what else did you work on while at
8 Cisco?
9     A.  I had numerous routing -- small projects
10 within routing extending various interfaces and   09:48:58
11 extending protocols as necessary.
12        My next big project was actually working on
13 BGP, Border Gateway Protocol.
14    BY MR. WONG:  Q.  You mentioned TCP header
15 expression.  What does TCP mean?   09:49:22
16    A.  That's Transmission Control Protocol.  It's
17 part of the Internet Protocol suite.
18    Q.  Is TCP an industry standard?
19    A.  It is.
20    Q.  Was it an industry standard at the time you   09:49:37
21 worked on it at Cisco?
22    A.  It was.
23    Q.  What standard-setting body produced the TCP
24 standard?
25    A.  That's a difficult question.  The TCP   09:49:49
Page 32

1 standard was really a product of -- I guess the
2 ARPANET project, but this actually predates IETF
3 being accepted as a standards-making body, which is
4 a whole book in itself.  Great deal of politics
5 behind that.  So it was a de facto standard   09:50:16
6 effectively.
7     Q.  What do you mean by "de facto standard"?
8     A.  Which meant that the industry used it and
9 it was publicly available, everyone was free to
10 adopt it, and yet it did not have the backing of a   09:50:36
11 formal standards body such as the IEEE.
12    MR. PAK:  I'll object to this line of
13 questioning as calling for expert testimony.
14    BY MR. WONG:  Q.  Now, you said that the
15 TCP standard was really a product of ARPANET;   09:51:10
16 correct?
17    A.  Correct.
18    Q.  What is ARPANET?
19    A.  ARPANET was a project from the Defense
20 Department's Advanced Research Projects Agency to   09:51:18
21 build a network for computers that was highly robust
22 and relayed data between computers efficiently.
23    Q.  How do you know that, Mr. Li?
24    A.  Having worked on it for many, many years
25 and been involved with it as soon as it became   09:51:34
Page 33

9 (Pages 30 - 33)

CONFIDENTIAL INFORMATION UNDER THE PROTECTIVE ORDER

| | |
|---|---|
| 1  available to USC and Rutgers. | 1      A. IETF. |
| 2      Q. And by "it," you mean ARPANET? | 2      Q. What does HTTP stand for? |
| 3      A. ARPANET. | 3      A. Hypertext Transfer Protocol. |
| 4      Q. You mentioned that TCP was part of an | 4      Q. You mentioned RIP; correct? |
| 5  Internet Protocol suite.  Is that what you said?    09:51:47 | 5      A. Correct.                              09:54:18 |
| 6      A. Correct. | 6      Q. What does -- is that -- is that called RIP |
| 7      Q. Were there any other protocols that were | 7  by the industry? |
| 8  part of the Internet Protocol suite? | 8      A. Normally pronounced that way, yes. |
| 9      A. Many. | 9      Q. What does RIP stand for? |
| 10     Q. Can you list off for me the protocols that    09:51:55 | 10     A. Routing Information Protocol.          09:54:27 |
| 11 you remember being part of the Internet Protocol | 11     Q. Routing Information Protocol is also part |
| 12 suite. | 12 of the Internet Protocol suite you mentioned? |
| 13     A. I'll give you a small set.  HTTP; BGP; RIP, | 13     A. It is. |
| 14 R-I-P; DNS; DHCP.  I could go on, but Susan's | 14     Q. Is Routing Information Protocol an industry |
| 15 fingers are going to fall off.              09:52:17 | 15 standard?                                  09:54:43 |
| 16     Q. You mentioned HTTP. | 16     A. Yes, it is. |
| 17         Is HTTP an industry standard? | 17     Q. How long has Routing Information Protocol |
| 18     A. It is. | 18 been an industry standard? |
| 19     Q. How do you know that? | 19     A. I don't know when the RFC came out. |
| 20     A. There is an RFC on it.  I don't know what    09:52:31 | 20     Q. And what is the standard-setting body that    09:54:56 |
| 21 its exact standard status is but I believe it's at | 21 manages the RIP protocol? |
| 22 least proposed standard. | 22     A. IETF. |
| 23     Q. And how long has HTTP been an industry | 23     Q. You mentioned DHCP? |
| 24 standard, to your knowledge? | 24     A. Correct. |
| 25         MR. PAK:  Calls for expert testimony.    09:52:49 | 25     Q. What does DHCP stand for?              09:55:09 |
| Page 34 | Page 36 |

| | |
|---|---|
| 1         THE WITNESS:  Approximately 1992. | 1      A. Dynamic Host Configuration Protocol. |
| 2         BY MR. WONG:  Q. And how do you know that, | 2      Q. And is DHCP also an industry standard? |
| 3  Mr. Li? | 3      A. It is. |
| 4      A. I first used a Web browser about that time, | 4      Q. How do you know that, Mr. Li? |
| 5  and had some involvement in developing a Web server    09:53:02 | 5      A. I've read the RFC.              09:55:21 |
| 6  for the Cisco router. | 6      Q. What is the standard-setting body that |
| 7      Q. You mentioned BGP? | 7  manages DHCP? |
| 8      A. Correct. | 8      A. The IETF. |
| 9      Q. What does BGP stand for? | 9      Q. How long has DHCP been an industry |
| 10     A. Border Gateway Protocol.              09:53:23 | 10 standard, to your knowledge?              09:55:42 |
| 11     Q. And BGP was part of the Internet Protocol | 11     A. Since the early '90s. |
| 12 suite? | 12     Q. And how do you know that, Mr. Li? |
| 13     A. Yes, it was. | 13     A. He read the RFC. |
| 14     Q. Was BGP also an industry standard? | 14     Q. Back in the early '90s? |
| 15     A. It is.                              09:53:33 | 15     A. Yes.                              09:55:51 |
| 16     Q. And how do you know that, Mr. Li? | 16     Q. Why were you -- strike that. |
| 17     A. I helped write the latest RFC on that. | 17         Besides HTTP, BGP, RIP and DHCP, are there |
| 18     Q. How long has BGP been an industry standard, | 18 any other well-known protocols that are part of the |
| 19 to your knowledge? | 19 Internet Protocol suite? |
| 20     A. BGP?                              09:53:48 | 20     A. Many.                              09:56:13 |
| 21     Q. BGP. | 21     Q. Can you list for me a few more well-known |
| 22     A. BGP has been an industry standard since | 22 protocols from the Internet Protocol suite? |
| 23 approximately 1993. | 23     A. Well, the base protocol is IP, Internet |
| 24     Q. And what is the standard-setting body that | 24 Protocol.  On top of that we have DNS, the Domain |
| 25 established BGP as an industry standard?    09:54:02 | 25 Name System.  There's the File Transfer Protocol,    09:56:40 |
| Page 35 | Page 37 |

10 (Pages 34 - 37)

CONFIDENTIAL INFORMATION UNDER THE PROTECTIVE ORDER

1 FTP; the Simple Mail Transfer Protocol, SMTP; Post
2 Office Protocol, POP; IMAP which is another mail
3 protocol.
4     Q. And the protocols you just mentioned, are
5 all of them industry standards, to your knowledge?  09:57:04
6     A. They are.
7     Q. What standard-setting body manages the
8 Internet Protocol?
9     A. Internet Engineering Task Force.
10     Q. And what standard-setting body manages the  09:57:17
11 DNS protocol?
12     A. IETF.
13     Q. Is the IETF the standard-setting body for
14 each of the protocols you just mentioned?
15     A. Yes.                            09:57:31
16     Q. We just went through several acronyms for
17 different industry standard protocols; correct?
18     A. Yes.
19     Q. Was "HTTP" a well-known term used in the
20 networking industry at the time that you first       09:58:00
21 started working with it?
22     A. No, it was not well-known.
23     Q. When did you start working with HTTP again?
24     A. Very early '90s. Probably '92, '93 time
25 frame.                              09:58:17
Page 38

1     Q. Did HTTP ever become a well-known acronym
2 in the industry?
3     A. Yes. It's very well-known.
4     Q. It's very well-known today?
5     A. Today.                          09:58:27
6     Q. Do you approximately when HTTP became a
7 well-known acronym, to your knowledge?
8     MR. PAK: Objection. Calls for expert
9 testimony.
10     THE WITNESS: Approximately 1995.     09:58:33
11     BY MR. WONG: Q. Why do you say 1995,
12 Mr. Li?
13     A. That's when most people started using the
14 Web.
15     Q. Let's go back to your description of       09:58:40
16 responsibilities when you were working at Cisco
17 starting in 1991.
18     The last thing you mentioned was that you
19 started working on a BGP project; correct?
20     A. Correct.                         09:59:07
21     Q. Describe for me what that BGP project
22 entailed.
23     A. So my starter project on BGP was to upgrade
24 it from BGP Version 2 to Version 3 of the protocol.
25 This involved adding a small mechanism for resolving  09:59:21
Page 39

1 connection collisions.
2     MR. PAK: At this point I'd like to mark
3 this deposition transcript as confidential
4 information under the protective order.
5     BY MR. WONG: Q. And approximately what     09:59:38
6 time period did you work on this starter project on
7 BGP?
8     A. Approximately 1992.
9     Q. What were you upgrading from BGP Version 2
10 to BGP Version 3?                       09:59:57
11     A. So the internal implementation of BGP
12 required a change. The version number required
13 changing.
14     Q. When you say "internal implementation,"
15 what do you mean by that?                 10:00:14
16     A. The code that actually performs the
17 functions inside the router.
18     Q. And describe for me generally what is the
19 function of a router?
20     A. Its purpose is to receive packets and      10:00:34
21 decide where they should go and then send them out
22 to the best interface in the network.
23     Q. When you say the word "interface," what do
24 you mean by "interface"?
25     A. That is the connection of the router to     10:00:58
Page 40

1 another router via a link of some flavor.
2 Communications channel.
3     Q. Was "router" a commonly used term at the
4 time that you were working on this BGP project for
5 Cisco?                               10:01:17
6     A. It was. It's also known as a gateway in
7 some circumstances.
8     Q. Were there any particular routers that your
9 project applied to?
10     A. In particular it applied to the Cisco AGS   10:01:42
11 Plus and the remainder of Cisco's product line at
12 the time.
13     Q. After you worked on this BGP project, what
14 else did you do at Cisco?
15     A. I've worked on many different things. The  10:02:10
16 silicon switch engine, various other routing
17 protocol maintenance tasks, the router called GSR.
18     Q. And just to be clear, Mr. Li, are we
19 talking about the time period where you first
20 started working at Cisco in 1991?             10:02:37
21     A. That was just the '91 through '96 time
22 frame.
23     Q. Now, you mentioned performing various other
24 routing protocol maintenance tasks.
25     What other routing protocols did you work    10:02:54
Page 41

11 (Pages 38 - 41)

CONFIDENTIAL INFORMATION UNDER THE PROTECTIVE ORDER

| | |
|---|---|
| 1 with during this 1991 through 1996 time period at | 1    A. The standard -- the standard for IS-IS. |
| 2 Cisco? | 2        MR. PAK:  Ryan, when you get a chance, can |
| 3    A. Everything else in the IP protocol suite | 3 we take a break?  We've been going for about an |
| 4 within Cisco.  This includes RIP, IGRP, EIGRP, EGP, | 4 hour. |
| 5 OSPF, IS-IS.  I also had my hands in some of the     10:03:14 | 5        MR. WONG:  Sure.  We can take a break now.    10:05:45 |
| 6 CLNS stack. | 6        THE WITNESS:  Thank you. |
| 7    Q. What is OSPF? | 7        THE VIDEOGRAPHER:  Going off the record. |
| 8    A. Open Shortest Path First routing protocol | 8 The time is 10:05. |
| 9 from the IETF. | 9        (Recess taken from 10:05 a.m. to |
| 10        THE REPORTER:  Would you mind repeating     10:03:43 | 10 10:11 a.m.)                              10:11:25 |
| 11 that.  I'm sorry. | 11        THE VIDEOGRAPHER:  We're back on the |
| 12        THE WITNESS:  Open Shortest Path First | 12 record.  The time is 10:11. |
| 13 routing protocol from the IETF. | 13    BY MR. LI:  You used the |
| 14        THE REPORTER:  Thank you. | 14 acronym BGP to refer to the Border Gateway Protocol; |
| 15    BY MR. WONG:  Q. And the RIP and the IGRP     10:03:51 | 15 correct?                              10:11:46 |
| 16 you just mentioned, those are the same RIP and IGRP | 16    A. Correct. |
| 17 you were discussing earlier today; correct? | 17    Q. Is BGP a commonly known acronym for Border |
| 18    A. Yes. | 18 Gateway Protocol? |
| 19    Q. You mentioned IS-IS. | 19    A. No, not common. |
| 20        What is IS-IS?                         10:04:00 | 20    Q. Okay.  Is it a -- strike that.           10:11:54 |
| 21    A. This is another routing protocol that comes | 21        Why do you use the term "BGP" to refer to |
| 22 from the ISO protocol stack and the OSI standards | 22 the Border Gateway Protocol? |
| 23 body.  It supports routing for both CLNP and IP. | 23    A. So that's the acronym that is used within |
| 24    Q. What is CLNP? | 24 the industry. |
| 25    A. Connectionless Network Protocol.     10:04:25 | 25    Q. When you say that's the acronym that's used   10:12:10 |
| Page 42 | Page 44 |
| 1    Q. And is that protocol also an industry | 1 within the industry, you're referring to the BGP |
| 2 standard? | 2 acronym; correct? |
| 3    A. It is. | 3    A. Correct. |
| 4    Q. What is the standard-setting body that | 4    Q. And when you say "the industry," what do |
| 5 manages CLNP?                         10:04:37 | 5 you mean by "the industry"?                10:12:21 |
| 6    A. ISO. | 6    A. Computer network. |
| 7    Q. What is ISO? | 7    Q. And how long as BGP been used as an acronym |
| 8    A. International Standards Organization. | 8 within the computer networking industry, to your |
| 9 Although that's more formally it's -- the official | 9 knowledge? |
| 10 name is in French, so . . .            10:04:53 | 10    A. Since BGP was first introduced, which I    10:12:42 |
| 11    Q. When you were talking about IS-IS, you | 11 believe was approximately 1989. |
| 12 mentioned the OSI standards body. | 12    Q. Okay.  And why do you use the term "RIP" or |
| 13        Do you remember that? | 13 R-I-P to refer to Router Information Protocol? |
| 14    A. That's correct. | 14    A. That is the common acronym used for that |
| 15    Q. What is the OSI standards body?     10:05:04 | 15 protocol.                              10:13:21 |
| 16    A. Open systems -- I don't remember the full | 16    Q. In the networking industry? |
| 17 expansion.  Sorry. | 17    A. In the networking industry. |
| 18    Q. Okay.  So who was the standard-setting body | 18    Q. And how long has RIP been a commonly used |
| 19 for IS-IS? | 19 acronym in the networking industry? |
| 20    A. I believe that was -- falls under ISO which   10:05:20 | 20    A. I don't know.                          10:13:30 |
| 21 is the child of OSI. | 21        MR. PAK:  Objection.  Calls for expert |
| 22    Q. And how do you know that, Mr. Li? | 22 testimony. |
| 23    A. I've read the document. | 23        BY MR. WONG:  Q. Okay.  But to your |
| 24    Q. When you say "the document," do you mean | 24 knowledge, it is a commonly used acronym in the |
| 25 the --                              10:05:34 | 25 networking industry today?                10:13:39 |
| Page 43 | Page 45 |

12 (Pages 42 - 45)

CONFIDENTIAL INFORMATION UNDER THE PROTECTIVE ORDER

| | |
|---|---|
| 1 A. It is. | 1 working for Cisco in 1991? |
| 2 Q. Do you know when you first started using | 2 A. Approximately three. |
| 3 the acronym RIP? | 3 Q. What was your familiarity with the command |
| 4 A. 1991 when I came to Cisco. | 4 line interface on Cisco's routers before you started |
| 5 Q. And did you come up with the acronym RIP? 10:13:48 | 5 working at Cisco in 1991? 10:16:30 |
| 6 A. No, I did not. | 6 A. So I used Cisco's CLI for those three years |
| 7 Q. Where did you get that acronym from? | 7 between '87 and 1991. |
| 8 A. I heard it from coworkers first. | 8 Q. What level of familiarity -- strike that. |
| 9 Q. And you did not come with the acronym BGP; | 9 Was OSPF a well-known acronym in the |
| 10 correct? 10:14:07 | 10 networking industry? Actually, strike that. 10:17:02 |
| 11 A. Correct. | 11 Is OSPF a well-known acronym in the |
| 12 Q. Where did you first hear the acronym BGP? | 12 networking industry? |
| 13 A. From discussions on a Usenet mailing list. | 13 A. Yes, it is very well-known. |
| 14 Q. What is a Usenet mailing list? | 14 Q. And when did you first hear of the acronym |
| 15 A. Usenet was a system for exchanging 10:14:23 | 15 OSPF, Mr. Li? 10:17:12 |
| 16 messaging in a broadcast fashion, and there were | 16 A. As part of my employment at Cisco. |
| 17 groups within that where people would circulate | 17 Q. Approximately when did you hear -- first |
| 18 messages. And so there was a discussion of routing | 18 hear of OSPF? |
| 19 protocols, and I heard about it first through that. | 19 A. About 1992. |
| 20 Q. And what time period are you talking about 10:14:45 | 20 Q. Approximately how long has "OSPF" been a 10:17:23 |
| 21 here when you first heard the acronym BGP? | 21 well-known term in the networking industry, to your |
| 22 A. This would be somewhere between about 1985 | 22 knowledge? |
| 23 to 1990. | 23 MR. PAK: Objection. Calls for expert |
| 24 Q. So that was before you started working at | 24 testimony. |
| 25 Cisco; correct? 10:15:01 | 25 THE WITNESS: I suspect at least 1989. 10:17:32 |
| Page 46 | Page 48 |

| | |
|---|---|
| 1 A. Correct. | 1 BY MR. WONG: Q. Why do you say that, |
| 2 Q. Is "IGRP" also a commonly used term in the | 2 Mr. Li? |
| 3 networking industry? | 3 A. So there's work started on OSPF early on |
| 4 A. It is. | 4 prior to my joining Cisco and prior to my learning |
| 5 Q. And how long, to your knowledge, has "IGRP" 10:15:17 | 5 about it, and I believe that was about '89. 10:17:44 |
| 6 been a commonly used term in the networking | 6 Q. When you say there was work started on |
| 7 industry? | 7 OSPF, what are you referring to by that? |
| 8 MR. PAK: Objection. Calls for expert | 8 A. This is work in the IETF to specify the |
| 9 testimony. | 9 protocol. |
| 10 THE WITNESS: I recall seeing it very early 10:15:24 | 10 Q. And how did you know that there was work 10:18:02 |
| 11 on. I first learned about it in 1987. | 11 started on OSPF by the IETF around 1989? |
| 12 BY MR. WONG: Q. And you did not come up | 12 A. So there was a discussion list about it, |
| 13 with the acronym IGRP; right? | 13 and I looked at some the history of OSPF and looked |
| 14 A. No, I did not. | 14 at the RFC that subsequently came out. I knew that |
| 15 Q. Do you recall how you first learned about 10:15:38 | 15 folks had been working on it for quite some time. 10:18:33 |
| 16 the acronym IGRP? | 16 Q. Who was participating in the discussion |
| 17 A. So I was asked to administer a Cisco router | 17 list about OSPF at that 1989 time period? |
| 18 in 1987 and was -- did Cisco training and learned | 18 A. I -- |
| 19 about IGRP through that training. | 19 MR. PAK: Objection. Calls for |
| 20 Q. And that was before you joined Cisco in 10:15:58 | 20 speculation. 10:18:48 |
| 21 1991; right? | 21 THE WITNESS: So John Moy, Milo Medin, |
| 22 A. That's correct. I was a customer before an | 22 Vince Fuller, Cathy Wittbrodt. Don't remember the |
| 23 employee. | 23 rest. |
| 24 Q. How many years of experience did you have | 24 BY MR. WONG: Q. And how do you know those |
| 25 working with Cisco routers before you started 10:16:15 | 25 individuals you just named were part of the 10:19:12 |
| Page 47 | Page 49 |

13 (Pages 46 - 49)

CONFIDENTIAL INFORMATION UNDER THE PROTECTIVE ORDER

1 discussion of OSPF in 1989?
2    A. I subsequently worked with them as part of
3 IETF and learned of their involvement with OSPF.
4    Q. You worked -- strike that.
5       When did you work with those individuals as 10:19:31
6 part of the IETF?
7    A. I started working with them in 1991.
8    Q. What companies, if you recall, did those
9 individuals work for?
10    A. John Moy represented Proteon. Milo Medin 10:19:50
11 worked for NASA. Cathy Wittbrodt was at
12 Energy Sciences Network at -- as part of
13 Lawrence Livermore Labs.
14    Q. Did any other vendors -- strike that.
15       Did any other companies or organizations 10:20:20
16 besides the ones you just mentioned participate in
17 OSPF standardization?
18       MR. PAK: Objection. Calls for
19 speculation. Calls for expert testimony.
20       THE WITNESS: So I'm certain that several 10:20:32
21 others did. The best way to check would be to look
22 at the IETF attendance records.
23       BY MR. WONG: Q. When you say you're
24 certain that several others did, why are you so
25 certain? 10:20:43
                                              Page 50

1 standard?
2    A. Not offhand.
3    Q. Is IS-IS a well-known acronym in the
4 networking industry?
5    A. Largely, no. 10:22:41
6    Q. How do you know the IS-IS acronym?
7    A. I'm part of a small group who've made use
8 of the protocol.
9    Q. Is IS-IS a well-known acronym amongst those
10 who make use of the IS-IS protocol? 10:23:01
11    A. Yes, it is.
12    Q. Why is it a smaller group that makes use of
13 the IS-IS protocol?
14    A. So IS-IS is part of the ISO protocol stack
15 which ended up not having a significant market 10:23:15
16 share, and thus there's a very small user base.
17 Only a very small portion of the I net -- IP
18 networking industry ended up using IS-IS, and so the
19 number of people that use IS-IS for IP routing is
20 very, very small. 10:23:38
21    Q. How long has IS-IS been a well-known
22 acronym amongst those who make use of the IS-IS
23 protocol, to your knowledge?
24    A. At least 1991.
25    Q. And when did -- when did you first hear of 10:23:50
                                              Page 52

1    A. The IETF typically has dozens of people
2 operating, working together on any given protocol.
3    Q. And how do you -- how do you know that,
4 Mr. Li?
5    A. So that's -- I started participating in the 10:20:57
6 IETF in 1991, and that's their standard way of
7 working.
8    Q. How many years have you been participating
9 in the IETF since 1991?
10    A. I participated quite consistently up and 10:21:15
11 through about -- from 1991 to about 1999, and then
12 it's been sporadic since then.
13    Q. When you say the IETF typically has dozens
14 of people working together on any given protocol,
15 are those people from the same company or different 10:21:42
16 companies?
17       MR. PAK: Objection. Calls for
18 speculation. Vague.
19       THE WITNESS: Typically the group --
20 working groups that are working on a protocol draw 10:21:54
21 people from all sorts of different companies and
22 organizations.
23       BY MR. WONG: Q. Can you think of any
24 protocols from the IETF where different
25 organizations did not participate in creating the 10:22:12
                                              Page 51

1 the IS-IS acronym?
2    A. 1991 when I joined Cisco.
3    Q. Is "IP" a well-known industry term in the
4 networking industry?
5    A. Very well. 10:24:07
6    Q. In your view, what other acronyms are as
7 well-known as IP in the networking industry?
8       MR. PAK: Objection. Calls for expert
9 testimony.
10       THE WITNESS: TCP, TCP/IP, WWW. 10:24:19
11       BY MR. WONG: Q. How long has IP been a
12 well-known acronym in the networking industry?
13    A. At least since 1983.
14    Q. And when did you first learn of the acronym
15 IP? 10:24:44
16    A. Approximately 1984 I took a class in
17 computer networking and read the -- first read the
18 RFCs on IP.
19    Q. Is BGP a -- let me start that again.
20       Is "BGP" a well-known term in the 10:25:25
21 networking industry?
22    A. It is.
23    Q. How long has "BGP" been a well-known term
24 in the networking industry?
25       MR. PAK: Objection. Calls for expert 10:25:34
                                              Page 53

14 (Pages 50 - 53)

CONFIDENTIAL INFORMATION UNDER THE PROTECTIVE ORDER

| | |
|---|---|
| 1  testimony. | 1      What did that entail, maintaining DHCP |
| 2      THE WITNESS: Probably since about 1993. | 2  relay functionality in Cisco IOS? |
| 3      BY MR. WONG:  Q.  And why do you say that | 3      A.  Means that I had to look at the source |
| 4  "BGP" has been a well-known term in the networking | 4  code, read the DHCP RFC, test the behavior of the |
| 5  industry since 1993?                     10:25:47 | 5  Cisco DHCP relay and then repair the functionality     10:28:49 |
| 6      A.  I'm an expert in BGP. | 6  in the source code as necessary. |
| 7      Q.  Why do you say that you are an expert in | 7      Q.  At some point, Mr. Li, you left Cisco's |
| 8  BGP? | 8  employment; correct? |
| 9      A.  I helped deploy BGP throughout the | 9      A.  Several times. |
| 10  Internet.                              10:26:00 | 10      Q.  When you started at Cisco in 1991, when did  10:29:12 |
| 11      Q.  What did you do to help deploy BGP | 11  you leave? |
| 12  throughout the Internet? | 12      A.  I believe it was 1996. |
| 13      A.  So I was responsible for maintaining and | 13      Q.  What did you do after you left Cisco in |
| 14  enhancing BGP.  I was responsible for doing a great | 14  1996? |
| 15  deal of bug fixing to BGP.  And as part of that, I     10:26:17 | 15      A.  After a while I joined Juniper Networks.     10:29:28 |
| 16  ended up reimplementing much of Cisco's BGP code and | 16      Q.  And what was Juniper's business at the |
| 17  replacing the vast majority of the code that they | 17  time? |
| 18  had. | 18      A.  Juniper was a startup in the computer |
| 19      Q.  And when did you first hear of the acronym | 19  networking space. |
| 20  BGP?                                    10:26:43 | 20      Q.  What was Juniper's main product at the     10:29:41 |
| 21      A.  Again, I believe it was in the late '80s as | 21  time? |
| 22  part of the Usenet group. | 22      A.  They had no product initially, and their |
| 23      Q.  Is "DNS" a well-known term in the | 23  first product was a router, the M40, and I believe |
| 24  networking industry? | 24  that came out in 1998. |
| 25      A.  It is.                          10:27:07 | 25      Q.  Did you work on the M40 Juniper router?     10:29:59 |
| Page 54 | Page 56 |

| | |
|---|---|
| 1      Q.  How long has "DNS" been a well-known term | 1      A.  I did. |
| 2  in the networking industry, Mr. Li? | 2      Q.  Now, you said Juniper had no product |
| 3      A.  At least since late '80s. | 3  initially. |
| 4      Q.  When did you first learn of the term "DNS"? | 4      Did they have no product when you joined |
| 5      A.  I was a sys admin at USC at the time.     10:27:19 | 5  them in 1996?                           10:30:16 |
| 6  Could have been anywhere from '83 on. | 6      A.  That's correct.  We were a startup.  We |
| 7      Q.  How do you know that "DNS" has been a | 7  had -- I was Employee No. 5.  We had an office, and |
| 8  well-known term in the networking industry since the | 8  that was it. |
| 9  late 1980s? | 9      Q.  Who were Juniper's competitors? |
| 10      A.  So I would helped convert USC from using     10:27:40 | 10      A.  At the time it was Cisco.  I believe Pluris  10:30:30 |
| 11  host.text, which was previous system, to using DNS. | 11  came along shortly thereafter, but I don't know |
| 12      Q.  Is "DHCP" a well-known term in the | 12  exactly when.  There was another company called |
| 13  networking industry? | 13  NetStar.  Wellfleet.  Proteon had not quite gone |
| 14      A.  It is. | 14  under. |
| 15      Q.  How long has "DHCP" been a well-known term     10:28:00 | 15      That's all I can remember.            10:31:03 |
| 16  in the networking industry? | 16      Q.  Now, you said you were Employee No. 5; |
| 17      A.  I don't know. | 17  correct? |
| 18      Q.  When did you first hear of the acronym | 18      A.  Correct. |
| 19  DHCP? | 19      Q.  Where did the other first employees at |
| 20      A.  Probably 1991.                    10:28:08 | 20  Juniper come from?                      10:31:15 |
| 21      Q.  Why do you think you first heard of DHCP in | 21      A.  So the founder Pradeep Sindhu was coming |
| 22  1991? | 22  out of Xerox PARC and Sun.  Bjorn Liencres I believe |
| 23      A.  I helped maintain DHCP relay functionality | 23  was Sun.  Dennis Ferguson, I knew him through IETF, |
| 24  in Cisco IOS. | 24  and he was at -- running CAnet, although I don't |
| 25      Q.  What did that -- strike that.      10:28:21 | 25  know who he was affiliated with.         10:31:36 |
| Page 55 | Page 57 |

15 (Pages 54 - 57)

CONFIDENTIAL INFORMATION UNDER THE PROTECTIVE ORDER

1   Q. What was your involvement in -- strike
2 that.
3     What is Exhibit 139?
4   A. It appears to be a copy of RFC 1887.
5   Q. What was your involvement in RFC 1887,   11:46:30
6 Mr. Li?
7   A. So Yakov and I coauthored or coedited this
8 document in an attempt to document a routing
9 protocol architecture -- a routing architecture for
10 IPv6.     11:46:45
11   Q. What is IPv6?
12   A. That is the next version of the Internet
13 Protocol. What a widely deployed right now today is
14 known as IPv4. It has the problem that it does not
15 have enough address space and can only support about   11:46:59
16 4 billion hosts.
17     IPv6 is a -- the next version that has been
18 approved by the IETF and we're currently
19 transitioning to IPv6, slowly.
20   Q. We're currently transitioning today, you   11:47:17
21 mean?
22   A. Yes. Twenty years and counting.
23   Q. And I'm sorry. What was the date on the
24 document marked as Exhibit 138, Mr. Li?
25   A. That appears to be March 1995.   11:47:33

Page 106

1   Q. Was this document -- strike that.
2     When was the first version of the document
3 marked as 138 completed, to your knowledge?
4   A. I would have to check my notes to be
5 precise but somewhere approximately 1994.   11:48:04
6   Q. Turning back to Exhibit 139, Mr. Li, what
7 is the date on this document?
8   A. December 1995.
9   Q. Is that the publication date for this RFC?
10   A. Yes, it is.   11:48:19
11   Q. And was the document that is shown
12 Exhibit 139, was that completed before the
13 publication date shown on Exhibit 139?
14   A. Yes, it was.
15   Q. Do you know approximately when?   11:48:34
16   A. Somewhere between '93 and '94.
17   Q. Did you come up with the term "IPv6,"
18 Mr. Li?
19   A. No, I did not.
20   Q. Do you know who?   11:48:42
21   A. No. Can't be specific.
22   Q. Is IPv6 a well-known acronym in the
23 networking industry?
24   A. Yes, it is. It is a well-known acronym for
25 Internet Protocol version 6, and this -- this   11:48:53

Page 107

1 acronym was designated by the IETF.
2   Q. What do you mean, "this acronym was
3 designated by the IETF"?
4   A. So the IETF, in selecting this protocol to
5 migrate to, decided that we should all refer to   11:49:10
6 version 6 of the protocol as IPv6.
7   Q. And how do you know that the IETF decided
8 that we all should refer to version 6 of the IP
9 protocol as IPv6?
10   A. I was there as part of the discussion.   11:49:27
11   Q. What vendors were part of that discussion?
12   A. I'm sorry. I don't recall.
13   Q. Were there more than one vendor part of
14 that discussion?
15   A. Yes, many.   11:49:40
16   Q. Do you recall if Cisco was part of that
17 discussion?
18   A. I believe so.
19   Q. Do you recall if Juniper was part of that
20 discussion?   11:49:48
21   A. I believe so.
22   Q. Were there any other acronyms relating to
23 routing protocols that the IETF decided should be
24 used to refer to those protocols?
25   A. Yes, many.   11:50:05

Page 108

1   Q. What protocols did the IETF decide that
2 everyone in the network industry should use in
3 addition to IPv6?
4     MR. PAK: Objection. Calls for expert
5 testimony.   11:50:18
6     THE WITNESS: So OSPF, BGP, RSVP, LDP,
7 HTTP.
8     BY MR. WONG: Q. Was "IS-IS" a -- a
9 term -- strike that.
10     Did the IETF have any role in the decision   11:50:50
11 for IS-IS to be used by the networking industry?
12   A. Somewhat. Again, IS-IS was originally
13 standardized outside of the IETF. The IETF had the
14 responsibility of managing the usage of IS-IS for
15 Internet Protocol routing.   11:51:14
16   Q. And to your knowledge, Mr. Li, based on
17 your experience working in the industry, did various
18 vendors use those acronyms that you just listed out
19 for me?
20   A. Yes, frequently.   11:51:38
21   Q. To what extent was there any belief that
22 these acronyms for routing protocols were
23 proprietary to any single vendor?
24     MR. PAK: Objection. Calls for
25 speculation.   11:51:58

Page 109

28 (Pages 106 - 109)

CONFIDENTIAL INFORMATION UNDER THE PROTECTIVE ORDER

1    THE WITNESS: So the acronyms were never
2  proprietary.
3    BY MR. WONG:  Q.  And on what facts do you
4  base that opinion, Mr. Li?
5    A.  So the acronyms were never published with a    11:52:06
6  trademark or copyright notice attached to them.
7    Q.  Did you ever believe personally that the
8  use of OSPF, BGP, IP or any of the other acronyms
9  that we've been discussing today were proprietary to
10  any vendor?                            11:52:32
11    A.  No.
12    Q.  In your experience at multiple companies in
13  the networking industry, did anybody else that you
14  worked with express the belief to you that any of
15  these acronyms were proprietary to any vendor?    11:52:48
16    A.  No.
17    Q.  So in the 25 years that you have been
18  working in the networking industry, you have not
19  heard anybody express the belief that any of these
20  acronyms were proprietary to a single vendor?    11:53:08
21    A.  That's correct.
22    Q.  Turning back to Exhibit 139, Mr. Li, first
23  page further down, second paragraph from the bottom,
24  the word "domain" is used.
25    Do you see that?                      11:53:23

Page 110

1  by the court reporter and is attached hereto.)
2    BY MR. WONG:  Q.  The court reporter has
3  marked as Exhibit 140 a document bearing Control
4  Nos. ARISTANDCA00025927 to -25933.
5    Mr. Li, have you seen this document before?    11:55:28
6    A.  I believe so.
7    Q.  What is the document marked as Exhibit 140?
8    A.  It appears to be a copy of RFC 1966, BGP
9  Route Reflection.
10    Q.  Did you -- what was your involvement, if    11:55:45
11  any, in the creation of the document marked as
12  Exhibit 140?
13    A.  So I helped discuss many of the concepts in
14  this document.  As part of the development and
15  deployment of BGP, we found that we had numerous    11:56:02
16  scalability issues that we needed to overcome.
17  There were several approaches proposed.  I helped
18  work on the Route Reflection proposal.
19    Some of the original work was proposed by
20  Dimitry Haskin of Bay Networks.  And as part of the    11:56:20
21  IDR working group, we jointly discussed and came up
22  with this proposal.
23    Mr. Bates and Mr. Chandra eventually wrote
24  up the actual document as you see it here.
25    Q.  What is BGP Route Reflection?          11:56:34

Page 112

1    A.  Yes.
2    Q.  Did you come up with the word "domain"?
3    A.  No, I did not.
4    Q.  Do you know who did?
5    A.  I believe that was Dr. Rechter.        11:53:31
6    Q.  Do you know when Dr. Rechter came up with
7  the name "domain"?
8    A.  I believe that he came up with that term
9  during the work for IDRP, and that flowed -- and it
10  is semantically equivalent to Autonomous System, and    11:53:49
11  it flowed from his work in IDRP into both this
12  document and the BGP specification.
13    Q.  And how do you -- how do you know that,
14  Mr. Li?
15    A.  Direct work with both of those        11:53:58
16  specifications.
17    Q.  Okay.  By the time of this RFC,
18  December 1995, was "domain" a well-known industry
19  term?
20    MR. PAK:  Objection.  Vague.            11:54:10
21    THE WITNESS:  No, it was not well-known and
22  still is not very well-known.
23    MR. WONG:  Let's mark this one as 140,
24  please.
25    (Exhibit 140 was marked for identification    11:54:45

Page 111

1    A.  BGP Route Reflection is a mechanism for
2  taking routing information and reflecting it from
3  one router to another through a third router.  This
4  allows for better scalability because it fixes the
5  problem where BGP previously had where all BGP    11:57:03
6  routers within a particular AS had to be directly
7  interconnected.  That led to some significant
8  computational and configuration management
9  challenges.
10    Q.  Who came up with the phrase "Route    11:57:17
11  Reflection"?
12    A.  I believe, but I'm not certain, that that
13  would be Mr. Haskin.
14    Q.  And Mr. Haskin, to your recollection,
15  worked for Bay Networks?                 11:57:33
16    A.  It may have been Wellfleet at the time.
17    Q.  And just by implication from your answer,
18  was Wellfleet acquired by Bay Networks?
19    A.  Bay and -- I'm sorry.
20    Yes.  Bay -- Bay was the merger of Synoptix    11:57:52
21  and Wellfleet, and I believe he was on the Wellfleet
22  side.
23    Q.  And why do you think that Mr. Haskin came
24  up with the phrase "Route Reflection"?
25    A.  So I believe he was the first one at IDR    11:58:11

Page 113

29 (Pages 110 - 113)

CONFIDENTIAL INFORMATION UNDER THE PROTECTIVE ORDER

1 standards organization like IETF?

2    A. I have never seen anyone do that. I have

3 never seen Cisco have any UI patents; so I don't

4 understand.

5    Q. Mr. Li, is there any other views or          04:15:36

6 opinions that you have with respect to this case

7 that you have not shared with us on the record that

8 you would like to share with us now?

9       MR. WONG: Objection. Vague.

10       THE WITNESS: I don't understand your        04:15:55

11 question.

12       BY MR. PAK: Q. We talked about a lot of

13 different topics. I'm giving you the opportunity to

14 provide any further testimony that you would like on

15 any of these topics if you'd like it.              04:16:05

16    A. So I don't understand what intellectual

17 property people think there is in some CLI syntax.

18 The intellectual property is -- that's of

19 significance gets covered in patents. If we thought

20 it was worth protecting, we would copyright it. We  04:16:22

21 would patent it.

22       MR. WONG: Object to the form of the

23 question.

24       BY MR. PAK: Q. Do you believe that

25 copyright is a form of intellectual property?       04:16:34

Page 254

1       MR. WONG: Objection. Calls for opinion

2 testimony.

3       THE WITNESS: It calls for legal testimony.

4 I don't understand.

5       BY MR. PAK: Q. What is your understanding   04:16:44

6 of copyright law?

7       MR. WONG: Same objection.

8       THE WITNESS: Vague as best.

9       BY MR. PAK: Q. I take it, sir, that you

10 haven't analyzed any copyright laws relating to     04:16:56

11 interface, APIs, user interfaces?

12    A. I know that I'm supposed to put a copyright

13 notice in the top of every source code file. That's

14 about all I know.

15    Q. Okay.                                         04:17:08

16    A. I can't even tell you for certain what I'm

17 supposed to put in the top of the file because

18 nobody can tell me exactly how I should deal with

19 multiple years.

20       MR. PAK: Thank you. Sir, I think those       04:17:18

21 are the questions I have for you today.

22       MR. WONG: I have no further questions.

23 ////

24

25

Page 255

1       THE VIDEOGRAPHER: Okay. This marks the

2 end of DVD No. 4 in the deposition of Anthony Li.

3       Going off the record. The time is 4:17.      04:17:29

4       (TIME NOTED: 4:17 p.m.)

5       --oOo--

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

Page 256

1    I, ANTHONY J. LI, do hereby declare under

2 penalty of perjury that I have read the foregoing

3 transcript; that I have made any corrections as appear

4 noted, in ink, initialed by me, or attached hereto; that

5 my testimony as contained herein, as corrected, is true

6 and correct.

7       Executed this _____ day of _____,

8 2016, at _____, _____.

9       (city)        (state)

10

11

12

13

14       _____

15       ANTHONY J. LI

16       Volume I

17

18

19

20

21

22

23

24

25

Page 257

65 (Pages 254 - 257)

CONFIDENTIAL INFORMATION UNDER THE PROTECTIVE ORDER

1     I, the undersigned, a Certified Shorthand
2  Reporter of the State of California, do hereby
3  certify:
4     That the foregoing proceedings were taken
5  before me at the time and place herein set forth;
6  that any witnesses in the foregoing proceedings,
7  prior to testifying, were administered an oath; that
8  a record of the proceedings was made by me using
9  machine shorthand which was thereafter transcribed
10  under my direction; that the foregoing transcript is
11  a true record of the testimony given.
12     Further, that if the foregoing pertains to
13  the original transcript of a deposition in a Federal
14  Case, before completion of the proceedings, review
15  of the transcript [X] was [ ] was not requested.
16     I further certify I am neither financially
17  interested in the action nor a relative or employee
18  of any attorney or any party to this action.
19     IN WITNESS WHEREOF, I have this date
20  subscribed my name.
21     Dated: February 3, 2016
22
23

24     Susan F. Magee
25     CSR No. 11661, RPR, CCRR, CLR

Page 258

Veritext Legal Solutions
866 299-5127

Case 5:14-cv-05344-BLF Document 729-1 Filed 12/09/16 Page 36 of 123
Case 5:14-cv-05344-BLF Document 512-7 Filed 11/09/16 Page 35 of 122
Case 5:14-cv-05344-BLF Document 512-8 Filed 09/06/16 Page 35 of 122

## Page 1

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
SAN JOSE DIVISION

CISCO SYSTEMS, INC.,

    Plaintiff,

vs.      No. 5:14-cv-05344-BLF(PSG)

ARISTA NETWORKS, INC.,

    Defendant.

_____/

CONFIDENTIAL PURSUANT TO THE PROTECTIVE ORDER

VIDEOTAPED DEPOSITION OF TONG LIU
FRIDAY, JANUARY 15, 2016
PALO ALTO, CALIFORNIA

Reported by:
ANDREA M. IGNACIO, CSR, RPR, CRR, CCRR, CLR
CSR LICENSE NO. 9830
JOB NO. 2211574
Pages 1 - 215

## Page 2

```
 1            UNITED STATES DISTRICT COURT
 2           NORTHERN DISTRICT OF CALIFORNIA
 3                 SAN JOSE DIVISION
 4
 5   CISCO SYSTEMS, INC.,
 6            Plaintiff,
 7   vs.            No. 5:14-cv-05344-BLF(PSG)
 8   ARISTA NETWORKS, INC.,
 9            Defendant.
10   _____/
11
12
13
14       Videotaped Deposition of Tong Liu, taken on
15   Friday, January 15, 2016, pursuant to notice, on
16   behalf of the Defendants, at 610 Page Mill Road,
17   Palo Alto, California before me, ANDREA M. IGNACIO,
18   CSR, RPR, CRR, CCRR, CLR ~ CSR License No. 9830
19
20
21
22
23
24
25
```

## Page 3

```
 1   A P P E A R A N C E S:
 2
 3
 4       ON BEHALF OF THE PLAINTIFF CISCO SYSTEMS, INC., and
 5       the WITNESS:
 6          QUINN EMANUEL URQUHART & SULLIVAN, LLP
 7          By:  SEAN S. PAK, Esq.
 8          50 California Street, 22nd Floor
 9          San Francisco, California 94111
10          Phone:  415.875.6600
11          seanpak@quinnemanuel.com:
12
13
14       ON BEHALF OF THE DEFENDANT ARISTA NETWORKS, INC.:
15          KEKER & VAN NEST LLP
16          By:  RYAN WONG, Esq.
17          633 Battery Street
18          San Francisco, California 94111-1809
19          Phone:  415.773.6682
20          rwong@kvn.com
21
22       ALSO PRESENT:  Kevin Foor, Videographer
23
24               ---oOo---
25
```

## Page 4

```
 1                  I N D E X
 2
 3   WITNESS: Tong Liu
 4
 5   EXAMINATION                      PAGE
 6   By Mr. Wong                      7, 207
 7   By Mr. Pak                       185
 8
 9               E X H I B I T S
10   EXHIBIT                          PAGE
11   Exhibit 92  Amended Exhibit F; 45 pgs.     67
12   Exhibit 93  IEEE Standard for a Precision  84
13              Clock Synchronization Protocol
14              for Networked Measurement and
15              Control Systems, Bates
16              ARISTANDCA00031733 - '32021;
17              289 pgs.
18   Exhibit 94  IEEE1588 Precision Time Protocol  100
19              Platform-Independent Software
20              Functional Specification, Bates
21              CSI-CLI-00610555 - '81; 27 pgs.
22   Exhibit 95  6-25-08 E-mail, Subject: Seeking  122
23              permission for adding PTP CLI
24              comments; Bates CSI-CLI-00846643;
25              1 pg.
```

Case 5:14-cv-05344-BLF Document 729-7 Filed 12/09/16 Page 37 of 123
Case 5:14-cv-05344-BLF Document 512-7 Filed 11/08/16 Page 36 of 122
Case 5:14-cv-05344-BLF Document 512-8 Filed 09/06/16 Page 36 of 122

Page 5

```
 1           E X H I B I T S  (Continued.)
 2
 3      EXHIBIT                        PAGE
 4      Exhibit 96  6-25-08 E-mail, Subject: Seeking  124
 5          permission for adding PTP CLI
 6          commands, Bates CSI-CLI-00608739
 7          - '40; 2 pgs.
 8      Exhibit 97  6-26-08 E-mail, Subject: Seeking  128
 9          permission for adding PTP CLI
10          commands, Bates CSI-CLI-00846656
11          - '57; 2 pgs.
12      Exhibit 98  Cisco Nexus 7000 Series NX-OS   157
13          System Management Command
14          Reference, Bates CSI-CLI-00194055
15          - '9480; 626 pgs.
16
17                  ---oOo---
18
19          PREVIOUSLY MARKED EXHIBITS
20
21      Exhibit 53  CLI Design and Review Guide, Bates
22          CSI-ANI-00073381 - '.000014; 15 pgs.
23
24
25
```

Page 6

```
 1           PALO ALTO, CALIFORNIA
 2           FRIDAY, JANUARY 15, 2016
 3                9:32 A.M.
 4
 5
 6
 7      THE VIDEOGRAPHER: Good morning. We are on
 8   the record at 9:32 on January 15th of the year 2016.
 9   This is the video deposition of Tong Liu.
10      My name is Kevin Foor. I'm here with court
11   reporter Andrea Ignacio. And we are here from
12   Veritext Legal Solutions at the request of Keker &
13   Van Nest.
14      This deposition is being held at Wilson
15   Sonsini Goodrich & Rosati in Palo Alto.
16      The caption of the case is Cisco Systems,
17   Inc., v. Arista Networks. That is case 514-CV-05344
18   ELF BSG.
19      Please note that audio and video recording
20   will take place unless all parties agree to go off the
21   record. Microphones are sensitive and may pick up
22   whispers, private conversations, and cell
23   interference.
24      I'm not related to any party in this action,
25   nor am I interested financially in the outcome in any
```

Page 7

```
 1   way.
 2      If there are any objections to proceeding,
 3   please state them at the time of your appearance.
 4      And if you would please state your
 5   appearances.
 6      MR. WONG: Ryan Wong from Keker & Van Nest
 7   for defendant Arista Networks.
 8      MR. PAK: Sean Pak of Quinn Emanuel,
 9   representing Cisco and the witness.
10      THE VIDEOGRAPHER: Thank you.
11      If the court reporter would please swear the
12   witness, we can begin.
13
14             TONG LIU,
15      having been sworn as a witness
16      by the Certified Shorthand Reporter,
17           testified as follows:
18
19              EXAMINATION
20   BY MR. WONG:
21   Q  Good morning, Ms. Liu.
22   A  Good morning.
23   Q  Please state your full name for the record.
24   A  Tong Liu.
25   Q  Do you go by any other names, Ms. Liu?
```

Page 8

```
 1   A  At work, I go with Toni.
 2   Q  Could you spell Toni for me, please.
 3   A  T-O-N-I.
 4   Q  Okay. Have you gone by Toni Liu for -- for
 5   what period of time have you gone by Toni Liu?
 6   A  That name is only used at work. It's not an
 7   officially alternative name.
 8
 9
10
11
12
13
14
15
16
17
18
19
20   Q  Thank you.
21      Who is your current employer, Ms. Liu?
22   A  Aruba Networks.
23   Q  Do you have a work address for Aruba
24   Networks?
25   A  1322 Crossman Avenue, Sunnyvale.
```

Page 93

```
 1        MR. WONG:  You testified earlier that PTP was
 2   one of the protocols identified to be interoperative.
 3        Q   Were there -- were you aware of any other
 4   protocols that were identified to be interoperative?
 5        A   I'm not aware of that.
 6        Q   Okay.  But you were aware that PTP was
 7   identified?
 8        A   Right.
 9        Q   And do you know which other vendors supported
10   PTP, based upon your team's investigation, before
11   adding PTP to the industrial Ethernet products?
12        A   Siemens is one vendor.
13        Q   Okay.  So Siemens supported PTP in its
14   devices before PTP functionality was added to the
15   Cisco industrial Ethernet devices; correct?
16        MR. PAK:  Objection; calls for speculation.
17        THE WITNESS:  I don't know the -- I don't
18   recall the exact details, but I do remember Siemens
19   was mentioned in our previous conversations.  I mean,
20   the -- was in the team.
21        MR. WONG:  Oh.
22        Q   Siemens was --
23        A   I --
24        Q   Sorry.  Go ahead.
25        A   Yes, as one important vendor for industrial
```

Page 94

```
 1   devices.
 2        Q   And I think you answered this earlier, but
 3   your team did not look at the specifics of how Siemens
 4   implemented PTP when you started adding PTP commands
 5   to Cisco's industrial Ethernet devices; correct?
 6        A   We didn't look at any other vendor's device
 7   at the time.
 8        Q   Okay.  Have you seen the IEEE PTP standard
 9   before?
10        A   "Before" meaning before today or before --
11        Q   Yes, before today.
12        A   Before today, yes.
13        Q   When was the first time that you saw the IEEE
14   PTP standard?
15        A   That's when I was working on this industrial
16   Ethernet switch development around 2008, I think.
17        Q   Was it your choice to add -- I'm sorry.
18   Strike that.
19        Was it your suggestion to add PTP
20   functionality to the Cisco industrial Ethernet device?
21        A   It was some decision made, and I was the one
22   implementing it.
23        Q   I see.
24        So somebody else at Cisco made the decision
25   to add PTP functionality to the Cisco industrial
```

Page 95

```
 1   Ethernet device, and you worked on implementing that?
 2        A   Right.
 3        Q   Okay.  And you don't know the reasons behind
 4   the decision to add PTP functionality -- well,
 5   actually, strike that.
 6        So did you see the IEEE PTP standard before
 7   you began adding PTP functionality to the Cisco
 8   industrial Ethernet device?
 9        A   When you say "before," it's before I started
10   writing code?
11        Q   Yes.
12        A   I -- yes, I read the spec --
13        Q   Okay.
14        A   -- for understanding -- to understand how it
15   works.
16        Q   I see.
17        So you read the -- and by "the spec," you
18   mean the IEEE PTP spec?
19        A   Yes.
20        Q   During the break, the court reporter marked
21   as Exhibit No. 93 the document right there to your
22   right.
23        MR. WONG:  And counsel, here's a copy for you
24   as well.
25        MR. PAK:  Thanks.
```

Page 96

```
 1        MR. WONG:  The document bears control numbers
 2   AristaNDCA00031733 to '32021.
 3        Q   Ms. Liu, you can take your time to look at
 4   the document, but the question that I have for you is:
 5   Do you recognize this document marked as Exhibit 93?
 6        A   Yes, I -- I think this is the one we used, as
 7   well as the standard.
 8        Q   Okay.  Can you read the title of the IEEE
 9   specification marked as Exhibit 93.
10        A   "IEEE standard for the precision clock
11   synchronization protocol for network measurement and
12   control systems."
13        Q   Okay.  And the -- the -- I guess the number
14   for the standard on the bottom right is IEEE
15   standard 1588-2008.
16        Do you see that?
17        A   Yes, uh-huh.
18        Q   And this is the PTP IEEE standard that we
19   have been talking about in this deposition; correct?
20        A   Yes.
21        Q   Okay.  So -- so the exhibit marked as 93 is
22   the standard that you reviewed before you began coding
23   the PTP functionality for the Cisco industrial
24   Ethernet device; correct?
25        A   Yes.
```

Case 5:14-cv-05344-BLF    Document 729-1    Filed 12/09/16    Page 39 of 123
Case 5:14-cv-05344-BLF    Document 512-7    Filed 12/09/16    Page 39 of 123
Case 5:14-cv-05344-BLF    Document 512-8    Filed 09/06/16    Page 38 of 122

Page 97

1    Q  Okay.  And did you read the entire standard
2  before you began working on the PTP functionality?
3    A  Yeah, I believe I read the -- the entire --
4  or the majority part of it.
5    Q  That's -- that's impressive.
6      How -- the standard is -- is several hundred
7  pages long.
8      But you read the whole thing -- you remember
9  reading the whole thing?
10    A  Yes.
11    Q  Did you consult with the standard marked as
12  Exhibit 93 while you were coding the PTP functionality
13  for Cisco's industrial Ethernet devices?
14    A  Yes.  All of the messages format, the field
15  definitions behaviors, are documented here.
16    Q  Okay.  So -- so every PTP functionality --
17  every aspect of PTP functionality that you implemented
18  in Cisco's industrial Ethernet devices are based on
19  the IEEE standard marked as Exhibit 93?
20      MR. PAK:  Objection; mischaracterizes the
21  witness' testimony.
22      MR. WONG:  Q.  Correct?
23      MR. PAK:  Assumes facts not in evidence.
24      THE WITNESS:  There are multiple parts of it
25  for the implementation part.  There is the protocol

Page 98

1  part, which are the messages, the state machine, the
2  field definitions.  Those we base off the -- the spec.
3  There are the way we calculate the clock difference.
4  Those are not documented here.  Those are what we
5  developed.  And there's also the CLI command which we
6  came up with separately.
7      MR. WONG:  Q.  When you say "messages," what
8  do you mean by messages?
9    A  So, the PTP protocol has -- if I recall, has
10  multiple set -- is a handshaking message.  So the
11  format of the message, which one follows what, which
12  field is contained in which message, those are defined
13  in the spec.
14    Q  Okay.  And you followed those definitions
15  when you implemented the PTP functionality in Cisco's
16  industrial Ethernet devices; right?
17    A  Yes, the format of the messages.
18    Q  You also mentioned field definitions.
19      What do you mean by field definitions?
20    A  Those are inside of the message itself.
21    Q  Okay.  What are fields?
22    A  Like, header, checksum.  There are time
23  stamps inside of the message, and how big -- how wide
24  the field is.  So those -- those are the field
25  definitions which have specific meaning inside of the

Page 99

1  message.
2    Q  And those are specified in the IEEE PTP
3  standard; right?
4    A  Yes.
5    Q  And you followed those standards when
6  implementing the PTP functionality in Cisco's
7  industrial Ethernet products; right?
8      MR. PAK:  Objection; vague.
9      THE WITNESS:  For the messages, yes.
10      MR. WONG:  Q.  And for the field definitions
11  as well?
12    A  The field definition -- if you mean the --
13  how wide the field is, which field needs to follow
14  which one, yes.  But particularly on the name of the
15  field, that may not necessarily be the same as the
16  spec.
17    Q  Okay.  Did you have any role in developing
18  the PTP standard marked as Exhibit 93?
19    A  You mean contributing to the standard itself?
20    Q  Yes.
21    A  No.
22    Q  Did you contribute to the standard that
23  preceded the standard marked as Exhibit 93?
24      And I believe you called that PTP version 1.
25    A  No.

Page 100

1    Q  Did you have any role in drafting the
2  document that is marked as Exhibit 93?
3    A  No.
4    Q  Do you know -- I think I know the answer --
5  but do you know if Mr. Bilstead had any role in
6  developing the standard marked as Exhibit 93?
7    A  I don't know anything about that part.
8    Q  Okay.  And you don't know anything about
9  whether Mr. Watve had contributed to the standard
10  marked as Exhibit 93?
11    A  I don't know that part, either.
12    Q  Okay.  Excuse me.
13      MR. WONG:  Can we mark this one as 94.
14      (Document marked Exhibit 94
15      for identification.)
16      MR. WONG:  Okay.  The court reporter has
17  marked Exhibit 94, the document with control
18  Nos. CSI-CLI-00610555 to '610581.
19    Q  Ms. Liu, take your time in looking at this
20  document, but my first question for you is whether you
21  recognize this document?
22    A  I don't recognize this document.
23    Q  Okay.  Have you seen any version of this
24  document, to your knowledge?
25    A  No, I don't recall seeing this document.

Case 5:14-cv-05344-BLF   Document 729-1   Filed 12/09/16   Page 40 of 123
Case 5:14-cv-05344-BLF   Document 512-7   Filed 11/08/16   Page 39 of 123
Case 5:14-cv-05344-BLF   Document 512-8   Filed 09/06/16   Page 39 of 122

## Page 105

1    MR. WONG:  Q. -- that PTP meant precision
2  time protocol?
3    MR. PAK:  Same objections.
4    THE WITNESS:  I don't think it's well known
5  in the entire networking industry.
6    MR. WONG:  Okay.
7    Q  Was there a subset of the networking industry
8  where PTP was known to refer to the PTP in Exhibit 93?
9    MR. PAK:  Objection; vague; calls for
10  speculation; assumes facts not in evidence.
11    THE WITNESS:  It's not as normal a term as IP
12  or MAC.  The -- the term is still -- I think even for
13  people who are working on the Catalyst switches, it's
14  not a very well-known term.
15    MR. WONG:  Okay.
16    Q  But certainly, the IEEE standard marked as
17  Exhibit 93 defines the PTP acronym; correct?
18    A  Yes.
19    Q  And uses the PTP acronym --
20    A  Yes.
21    Q  -- to describe precision time protocol;
22  correct?
23    A  True.
24    Q  And it uses that PTP acronym to describe the
25  PTP functionality that you implemented in Cisco's

## Page 106

1  industrial Ethernet devices; right?
2    MR. PAK:  Objection; assumes facts not in
3  evidence; mischaracterizes the witness' prior
4  testimony.
5    THE WITNESS:  In this spec, yes.
6    MR. WONG:  Q.  Well, is PTP used in Cisco's
7  industrial Ethernet device in a different way than
8  what PTP means in Exhibit 93?
9    MR. PAK:  Objection; vague.
10    MR. WONG:  Let me rephrase the question.
11    Q  In the five commands that you're associated
12  with in Exhibit 92 --
13    A  Right.
14    Q  -- all of them use the acronym PTP; correct?
15    A  Yes.
16    Q  That PTP refers to the same PTP that is shown
17  on page 8 of Exhibit 93; right?
18    MR. PAK:  Objection; vague.
19    THE WITNESS:  I think when I chose the
20  command, yes, I used PTP to mean the same as precision
21  time protocol --
22    MR. WONG:  Right.
23    THE WITNESS:  -- as in the spec.
24    MR. WONG:  Q.  As in the spec and, in fact,
25  as in -- as on page 8 of Exhibit 93, correct, which

## Page 107

1  lists the PTP -- which lists PTP as an acronym;
2  correct?
3    MR. PAK:  Objection; vague.
4    THE WITNESS:  I would say the meanings are
5  the same, that they mean precision time protocol.
6    MR. WONG:  Q.  Well, the -- the words are the
7  same, too; correct?
8    PTP in the command is the same three letters
9  that appear on page 8 of Exhibit 93; correct?
10    A  It's the same acronym.
11    Q  And they're referring to the same protocol;
12  correct?
13    A  Yes.
14    Q  Now, if you'll turn to page 4 of Exhibit 93.
15    A  (Witness complies.)  Okay.
16    Q  You can take off the -- well --
17    A  This is --
18    Q  -- maybe you want to keep that together,
19  actually.
20    A  Right.
21    Q  On page 4 of Exhibit 93, there is a large
22  heading No. 3 entitled:
23    "Definitions, acronyms, and abbreviations."
24    Do you see that?
25    A  Yes.

## Page 108

1    Q  And then subsection 3.1 says "Definitions."
2    Do you see that?
3    A  Yes.
4    Q  Definition 3.1.4 in the IEEE PTP
5  specification defines the term "clock."
6    Do you see that?
7    A  Yes, uh-huh.
8    Q  What is the definition of clock in the IEEE
9  standard?
10    A  It's no participating in the precision time
11  protocol, PTP, that is capable of providing a
12  measurement of the passage of time since a defined
13  epoch.
14    Q  And you have read these definitions before
15  you began developing the PTP functionality in Cisco's
16  industrial Ethernet devices; right?
17    A  Yes.
18    Q  So you were familiar with these IEEE defined
19  terms before you began working on the PTP
20  functionality; correct?
21    A  Yes.
22    Q  And you knew they were in the IEEE standard;
23  correct?
24    A  Yes.
25    Q  Okay.  Now, the definition of clock that you

Page 109

1    read, is that your understanding of what a clock is in
2    the context of PTP?
3         MR. PAK: Objection; vague.
4         THE WITNESS: So, in the context of PTP
5    standard or spec, yes, a clock means this.
6         MR. WONG: Q. A clock means what it says on
7    page 4 of --
8    A   Yes.
9    Q   -- Exhibit 93?
10   A   Right.
11   Q   And you -- you -- you did not come up with
12   the term clock in the context of PTP; correct?
13   A   No.
14   Q   All right.
15       Clock is just a defined term in the IEEE
16   standard marked as Exhibit 93; correct?
17   A   Yes.
18   Q   Okay. If you'll look at page 6 of
19   Exhibit 93.
20   A   (Witness complies.) Right.
21   Q   Term 3.1.23; do you see that?
22       It defines the term "parent clock" correct?
23   A   Yes.
24   Q   What's the definition of parent clock?
25   A   The master clock to which a clock is

Page 110

1    synchronized.
2    Q   And is that your understanding of what a
3    parent clock is in the context of PTP?
4    A   It is.
5    Q   And you get that understanding from the IEEE
6    standard marked as Exhibit 93; correct?
7    A   Yes.
8    Q   All right.
9        You don't disagree with that definition;
10   correct?
11   A   No.
12   Q   And you don't disagree with the definition of
13   clock in the IEEE PTP standard; right?
14   A   No, I don't.
15   Q   Okay. Now, the term parent also refers to
16   the parent clock in a PTP context; correct?
17   A   The term parent --
18       MR. PAK: Objection; vague.
19       THE WITNESS: -- in this document --
20       MR. WONG: Yes.
21       THE WITNESS: -- whenever -- yeah, a parent
22   clock is used, it means the definition here.
23       MR. WONG: Sure.
24       THE WITNESS: Is that the question?
25       MR. WONG: Sure.

Page 111

1    Q   If you'd turn to page 53 of Exhibit 93. Let
2    me know when you're there.
3    A   53?
4    Q   The ending control number for that is '31805.
5    A   (Witness complies.) Yeah, I found it.
6    Q   Okay. If you look above -- so, near the
7    bottom of the page, you see in bold:
8        "7.6.2 PTP Device Attributes."
9        Do you see that?
10   A   Yes.
11   Q   Okay. Right above that, there are -- there
12   are two sort of indented bullet points, I guess, or
13   dashes.
14       Do you see that?
15   A   (Witness nods head.)
16   Q   And then, right above that is a sentence that
17   begins with the words "ordinary and boundary clocks."
18       Do you see that?
19   A   Ordinary and boundary clocks.
20   Q   Yep.
21   A   Okay.
22   Q   So that full sentence says:
23       "Ordinary and boundary clocks may keep
24   statistics on the performance of their parents using
25   the following attributes."

Page 112

1        Do you see that?
2    A   I haven't found that sentence.
3        Oh, yeah, found it.
4    Q   Okay. That sentence in the IEEE standard
5    uses the term parents; do you see that?
6    A   Yes.
7    Q   Is it your understanding that -- that that
8    parents term refers to a parent clock?
9        MR. PAK: If you need to take some time to
10   look at the document more closely, you can do that.
11       THE WITNESS: Yes.
12       MR. PAK: Okay.
13       THE WITNESS: I think it -- it's referring to
14   the parent clock.
15       MR. WONG: Right.
16   Q   There's no ambiguity in the context of the
17   IEEE standard that parent refers to parent clock;
18   right?
19   A   Yes. Here, it means -- yeah, it does mean
20   parent clock.
21   Q   Okay. So, in the context of the PTP
22   standard, referring to the parent of a clock is
23   referring to the defined term parent clock that we
24   discussed a few minutes ago; correct?
25   A   Yes.

| | Page 113 |
|---|---|
| 1 | Q Okay. Now, if you look on that same page, |
| 2 | underneath the heading "PTP Device Attributes," you |
| 3 | see the term "Priority 1"? |
| 4 | A Yes. |
| 5 | Q What is a PTP device attribute? |
| 6 | A It's certain characteristics of a PTP clock. |
| 7 | Q That are defined by the IEEE standard; |
| 8 | correct? |
| 9 | A Yes, uh-huh. |
| 10 | Q Okay. And these are device attributes that |
| 11 | are mandatory to be supported to comply with the PTP |
| 12 | standard; correct? |
| 13 | MR. PAK: Objection; calls for expert |
| 14 | testimony. |
| 15 | MR. WONG: Q. If you know. |
| 16 | A I didn't see anything as mandatory here. |
| 17 | Q Okay. If you read the description of |
| 18 | priority 1, it says: |
| 19 | "The attribute priority 1 is used in the |
| 20 | execution of the best master clock algorithm; see |
| 21 | 9.3.2. Lower values take precedence. The |
| 22 | initialization value of priority 1 is specified in a |
| 23 | PTP profile. The value of priority 1 shall be |
| 24 | configurable to any value in the range 0 to 255, |
| 25 | unless restricted by limits established by an |

| | Page 115 |
|---|---|
| 1 | Exhibit 93. |
| 2 | A (Witness complies.) Okay. |
| 3 | Q And you see right in the middle of the page, |
| 4 | it says "word usage"; correct? |
| 5 | A Uh-huh, I see. |
| 6 | Q And it defines "shall" in 4.2.1. |
| 7 | Do you see that? |
| 8 | A Yes. |
| 9 | Q And this is -- and you -- you read the entire |
| 10 | standard before you implemented any of the |
| 11 | functionality with Cisco's products; right? |
| 12 | A Yes. |
| 13 | Q The definition of "shall" -- well, why don't |
| 14 | you please read the definition of "shall." |
| 15 | A "The word 'shall,' which is equivalent to 'is |
| 16 | required to,' is used to indicate mandatory |
| 17 | requirements strictly to be followed in order to |
| 18 | conform to the standard and from which no deviation is |
| 19 | permitted." |
| 20 | Q Okay. And you understood that when you read |
| 21 | the standard; correct? |
| 22 | A Yes. |
| 23 | Q Okay. If you'd turn back to page 53 that we |
| 24 | were just on. |
| 25 | A (Witness complies.) Right. |

| | Page 114 |
|---|---|
| 1 | applicable PTP protocol" -- I'm sorry -- "PTP |
| 2 | profile." |
| 3 | Did I read that correctly? |
| 4 | A Yes. |
| 5 | Q Okay. Now, the -- the definition says the |
| 6 | value of priority 1 shall be configurable. |
| 7 | Do you see that? |
| 8 | A Yes. |
| 9 | Q "Shall" is a mandatory term in the IEEE |
| 10 | standard; correct? |
| 11 | MR. PAK: Same objection; calls for expert |
| 12 | testimony. |
| 13 | THE WITNESS: Would you please rephrase that |
| 14 | question. |
| 15 | MR. WONG: Sure. |
| 16 | Q "Shall" is a mandatory term -- strike that. |
| 17 | "Shall" indicates a mandatory requirement in |
| 18 | the IEEE standard; correct? |
| 19 | MR. PAK: Objection; calls for expert |
| 20 | testimony. |
| 21 | MR. WONG: Q. And it may help -- |
| 22 | A I can say only my understanding, that it's |
| 23 | recommending that priority 1 is an attribute, that |
| 24 | this is a configurable value. |
| 25 | Q If you'd turn to page 9 of the same document, |

| | Page 116 |
|---|---|
| 1 | Q So, it is a -- it is a requirement to comply |
| 2 | with the standard for there to be a value of |
| 3 | priority 1 that is configurable as described here on |
| 4 | page 53; correct? |
| 5 | A Yes. |
| 6 | MR. PAK: Same -- and again same objection; |
| 7 | calls for expert testimony. |
| 8 | MR. WONG: Q. If you'd turn -- I'm sorry. |
| 9 | And -- and do you have any disagreements with |
| 10 | the description of priority 1 here on page 53? |
| 11 | A No. |
| 12 | Q Okay. If you'd turn to the next page in |
| 13 | Exhibit 93. |
| 14 | A (Witness complies.) |
| 15 | Q At the top, it has another attribute, |
| 16 | "priority 2." |
| 17 | Do you see that? |
| 18 | A Yes. |
| 19 | Q And the definition of priority 2 also has a |
| 20 | sentence that says: |
| 21 | "The value of priority 2 shall be |
| 22 | configurable to any value in the range 0 to 255, |
| 23 | unless restricted by limits established by an |
| 24 | applicable PTP profile." |
| 25 | Do you see that? |

Case 5:14-cv-05344-BLF Document 729-7 Filed 12/09/16 Page 43 of 123
Case 5:14-cv-05344-BLF Document 512-7 Filed 11/08/16 Page 43 of 123
Case 5:14-cv-05344-BLF Document 512-8 Filed 09/06/16 Page 42 of 122

## Page 117

1     A  Uh-huh, yes.
2     Q  So the value of priority 2 -- strike that.
3     So it's a requirement to comply with the PTP
4 standard for the value of priority 2 to be
5 configurable as described here on page 54; correct?
6     MR. PAK: Same objection; calls for expert
7 testimony.
8     THE WITNESS: Yes, it's a parameter.
9     MR. WONG: Right.
10     THE WITNESS: Right.
11     Q  And that's your understanding, based upon the
12 standard's own definition of what "shall" means within
13 the document; correct?
14     A  Yes.
15     Q  Okay. And when you implemented the PTP
16 functionality in Cisco's devices, was it your
17 intention to comply with the standard -- with the IEEE
18 standard marked as Exhibit 93?
19     MR. PAK: Objection; vague.
20     THE WITNESS: Again, there were certain
21 multiple aspects of it; right?
22     MR. WONG: Q. But, with respect to the two
23 device attributes that we just discussed, was it your
24 intention to comply with the IEEE standard?
25     MR. PAK: Same objection; vague.

## Page 118

1     THE WITNESS: I think we intended to make
2 these two parameters as configurable for PTP clock.
3 So, for that part, yes, the compliance is that we
4 shall make these as configurable values.
5     MR. WONG: Q. As required by the IEEE
6 standard marked as --
7     A  Yes.
8     Q  -- Exhibit 93; correct?
9     A  Yes.
10     Q  Is it possible to have vendor
11 interoperability for PTP if you don't comply with the
12 PTP standard?
13     MR. PAK: Objection; calls for expert
14 testimony; vague.
15     MR. WONG: Q. In your view?
16     MR. PAK: Same objections.
17     THE WITNESS: In my view, the basic external
18 behaviors needs to be consistent to be interoperable.
19     MR. WONG: Q. And are the device attributes
20 that we just discussed, priority 1 and priority 2, are
21 those part of those external behaviors that need to be
22 consistent in order to support interoperability?
23     MR. PAK: Same objection; vague.
24     THE WITNESS: I think the priority value
25 being configurable, changeable by users is -- as you

## Page 119

1 said, as required -- it's required to be
2 interoperable --
3     MR. WONG: Okay.
4     THE WITNESS: -- at the PlugFest.
5     MR. WONG: Q. So, to comply with the PTP
6 standard, there have to be configurable device
7 attributes called priority 1 and priority 2 as
8 described on pages 53 and 54 of Exhibit 93?
9     MR. PAK: Objection; calls for expert
10 testimony. Objection; vague.
11     THE WITNESS: My understanding is these two
12 parameters, which needs to be configurable.
13     MR. WONG: Okay.
14     Q  To comply with the PTP standard?
15     A  Yes.
16     Q  Okay. If you'd turn to page 62 of that same
17 document, Exhibit 93. Let me know when you're there.
18     A  (Witness complies.) Yes, I'm on page 63.
19     Q  62. I'm sorry.
20     A  62. (Witness complies.) Okay.
21     Q  Okay. About two-thirds down on that page 62,
22 there is a subheading 7.7.2.3.
23     Do you see that?
24     A  Yes.
25     Q  And the text next to that is:

## Page 120

1     "Sync (multicast) message transmission
2 interval."
3     Do you see that?
4     A  Yes.
5     Q  Now, the sentence below that says:
6     "The port DS.log sync interval shall specify
7 the mean time interval between successive sync
8 messages, i.e., the sync interval, when transmitted as
9 multicast messages."
10     Do you see that?
11     A  Yes.
12     Q  Did I read that correctly?
13     A  Yes.
14     Q  So the -- and that sentence, by the way, uses
15 the word "shall" again; correct?
16     A  Yes.
17     Q  That indicates that this is a required -- a
18 requirement of the PTP standard; correct?
19     MR. PAK: Objection; calls for expert
20 testimony.
21     THE WITNESS: I -- my understanding is this
22 is to be supported to implement a PTP protocol.
23     MR. WONG: Q. And that understanding is
24 based upon the definition of "shall" provided on
25 page 9 of the standard; correct?

Case 5:14-cv-05344-BLF   Document 729-1   Filed 12/09/16   Page 44 of 123
Case 5:14-cv-05344-BLF   Document 512-7   Filed 12/09/16   Page 44 of 123
Case 5:14-cv-05344-BLF   Document 512-8   Filed 09/06/16   Page 43 of 122

Page 121

```
 1       A  Yes, uh-huh.
 2       Q  That definition of "shall" says that no
 3   deviation is permitted; correct?
 4           If you need to look at page 9, you can
 5   confirm that.
 6       A  Right.  No deviation of the behavior, I
 7   guess.
 8       Q  Okay.
 9       A  Right.
10       Q  Is that your understanding?
11       A  Right.
12       Q  So turning -- so you're still on page 62.
13   The IEEE standard uses the term "sync interval" to
14   describe the mean time interval between successive
15   sync messages; correct?
16       A  Sync interval as specified in the text here?
17       Q  Yes.
18       A  Right.  Yes.
19       Q  So, do you agree that the IEEE standard
20   marked as Exhibit 93 on page 62 defines the sync
21   interval as the mean time interval between successive
22   sync messages when transmitted as multicast messages?
23       A  Yes.
24       Q  Okay.  Do you have any disagreements with
25   that definition?
```

Page 123

```
 1       A  Yes.
 2       Q  And at the top of Exhibit 95, there is a
 3   "From" field on the e-mail.
 4           Do you see that?
 5       A  Yes.
 6       Q  And it says "Toni Liu."
 7           Do you see that?
 8       A  Yes.
 9       Q  That's you; correct?
10       A  Yes.
11       Q  Your e-mail address while at Cisco was
12   liut@cisco.com; correct?
13       A  Yes.
14       Q  Now, was your e-mail address the same as it
15   was -- in your second period at Cisco as it was at
16   your first period at Cisco?
17       A  It's the same.
18       Q  It's the same?
19       A  Yes.
20       Q  Okay.  And this was -- this e-mail, marked as
21   Exhibit 95, was sent on June 25th, 2008; correct?
22       A  Yes.
23       Q  Okay.  All right.  Set that down for a
24   moment.
25           MR. WONG:  Let's mark this one as Exhibit 96.
```

Page 122

```
 1       A  No.
 2       Q  Okay.  Is that your understanding of what a
 3   sync interval is in the context of PTP?
 4       A  Yes.
 5           MR. PAK:  Objection; calls for expert
 6   testimony.
 7           MR. WONG:  I'm going to mark two exhibits
 8   right now.  This one will be -- what number are we on?
 9           THE REPORTER:  95.
10           MR. WONG:  Okay.  This one will be 95.
11       (Document marked Exhibit 95
12        for identification.)
13           MR. WONG:  95.  I'll do them one at a time.
14   Okay.
15       Q  So the court reporter has marked as
16   Exhibit 95 the document with control
17   Nos. CSICLI00846643, and that's it.
18       A  Uh-huh.
19       Q  Ms. Liu, do you recognize this document?
20       A  Yes.
21       Q  Is this one of the documents that refreshed
22   your recollection as to prior events?
23       A  Yes.
24       Q  Okay.  At the top -- first of all, this is an
25   e-mail; correct?
```

Page 124

```
 1       (Document marked Exhibit 96
 2        for identification.)
 3           MR. WONG:  This is 96.
 4       Q  The court reporter has marked as Exhibit 96 a
 5   document bearing control Nos. CSICLI00608739 to '740.
 6   Please take a moment to look at this document.
 7       A  (Witness complies.)  Okay.
 8       Q  This is also an e-mail; correct?
 9       A  Yes.
10       Q  At the very top, there's a "From" field for
11   this e-mail.
12           Do you see that?
13       A  Yes.
14       Q  It also says it's from liut@cisco.com, Toni
15   Liu?
16       A  Yes.
17       Q  That's you; correct?
18       A  True.
19       Q  Do you have any doubt that you sent this
20   e-mail marked as Exhibit 96?
21       A  I don't have any doubt I sent it.
22       Q  Okay.  And the exhibit marked as Exhibit 95,
23   do you have any doubt that you sent that e-mail?
24       A  No.
25       Q  Okay.  Now, if you look at Exhibit 95 and
```

Case 5:14-cv-05344-BLF   Document 729-1   Filed 12/09/16   Page 45 of 123
Case 5:14-cv-05344-BLF   Document 512-7   Filed 11/09/16   Page 45 of 122
Case 5:14-cv-05344-BLF   Document 512-8   Filed 09/06/16   Page 44 of 122

Page 137

1    A F T E R N O O N   S E S S I O N
2    1:41 P.M.
3
4
5
6    THE VIDEOGRAPHER:  We are back on the record.
7    It is 1:41.
8    MR. WONG:  Q.  So, Ms. Liu, before the lunch
9    break, we talked about the five commands that are
10   associated with you in Exhibit 92.
11   A  Yes.
12   Q  One of the commands is "PTP priority 1."
13   A  Yes.
14   Q  Do you see that?
15   A  Uh-huh.
16   Q  What is the function that the "PTP
17   priority 1" command performs?
18   A  It configures the priority 1 parameter for
19   the PTP clock.
20   Q  Okay.  And when you say "for the PTP clock,"
21   you mean PTP as defined by the IEEE standard; right?
22   A  Yes.
23   Q  You're not talking about a different PTP
24   that's separate from the IEEE standard; right?
25   A  No.

Page 138

1    Q  Okay.  And the PTP in the command "PTP
2    priority 1" refers to the IEEE standard; correct?
3    MR. PAK:  Objection; vague.
4    THE WITNESS:  It refers to, yeah, PTP.
5    MR. WONG:  Q.  It refers to the IEEE PTP
6    standard that we marked as Exhibit 93; correct?
7    A  Yes.
8    Q  Okay.  And the use of the word PTP in all
9    five of the commands that are associated with you in
10   Exhibit 92, they all come from the IEEE standard
11   marked as Exhibit 93; correct?
12   MR. PAK:  Objection; vague; mischaracterizes
13   the witness' testimony.
14   THE WITNESS:  You mean the PTP --
15   MR. WONG:  Q.  Let me ask the question --
16   A  -- word in the command?
17   Q  Yes.
18   Let me ask a clean question.
19   The use of the word PTP in all five of the
20   commands that are associated with you in Exhibit 92 --
21   A  Right.
22   Q  -- that word came from the PTP IEEE standard
23   that was marked as Exhibit 93; correct?
24   MR. PAK:  Same objections.
25   THE WITNESS:  Yes, it means the same.

Page 139

1    MR. WONG:  Okay.
2    Q  And you -- in describing the function
3    performed by the "PTP priority 1" command, you
4    testified that it configures the priority 1 parameter
5    for the PTP clock; correct?
6    A  Yes.
7    Q  And the priority 1 parameter for the PTP
8    clock, that's the same priority 1 parameter that we
9    discussed in Exhibit 93; correct?
10   A  When you say "parameter," I think they are a
11   little different in the CLI and the spec.
12   Q  How are they different?
13   A  The -- in the spec, it's the attribute of the
14   clock; right?  When I say parameter, I mean the -- in
15   the context of the CLI command is a parameter.
16   Q  Oh, I see.
17   So -- so the word priority 1 in the "PTP
18   priority 1" CLI command is a parameter of the command?
19   A  Yes.
20   Q  That's what you mean by --
21   A  Right.
22   Q  -- parameter?
23   A  Right.
24   Q  Okay.  Now, does the priority 1 parameter in
25   the CLI command "PTP priority 1," does that refer to

Page 140

1    the priority 1 attribute in the IEEE standard marked
2    as Exhibit 93?
3    MR. PAK:  Objection; vague.
4    THE WITNESS:  Yes.  I think I chose it for
5    the intention to mean the priority 1 attribute of the
6    clock.
7    MR. WONG:  Q.  And is your answer the same
8    for the command "PTP priority 2"?
9    Is the priority 2 parameter -- does
10   that refer to the priority 2 attribute in the IEEE
11   standard marked as Exhibit 93?
12   MR. PAK:  Same objection.
13   THE WITNESS:  It's referring to the same --
14   that attribute, yes.
15   MR. WONG:  Q.  That attribute in the IEEE
16   standard?
17   A  In the IEEE standard, yes.
18   Q  Okay.  And you knew about the priority 1 and
19   priority 2 attributes in the IEEE standard before you
20   started adding the "PTP priority 1" and "PTP
21   priority 2" commands to the iOS software; correct?
22   A  Yes, I read the spec.
23   Q  And you were aware of those two particular
24   attributes before you started adding the "PTP
25   priority 1" and "PTP priority 2" commands to Cisco's

Case 5:14-cv-05344-BLF   Document 729-1   Filed 12/09/16   Page 46 of 123
Case 5:14-cv-05344-BLF   Document 512-7   Filed 12/09/16   Page 46 of 123
Case 5:14-cv-05344-BLF   Document 512-8   Filed 09/06/16   Page 45 of 122

Page 141

1    routing software; right?
2        A  Yes.
3        Q  How long did it take you to come up with the
4    "PTP priority 1" command?
5        A  I don't remember how long it took for me to
6    come up with the list of CLI commands.
7        Q  Okay.  I'm just asking about the -- the one
8    command, "PTP priority 1."
9        A  Right.
10       Q  Did -- did that take you an hour to come up
11   with that command?
12           MR. PAK:  Objection; vague.
13           THE WITNESS:  You mean just to decide on the
14   syntax of the command?
15           MR. WONG:  On the two words in the command.
16   That's right.
17       Q  How long did it take you to decide on the
18   two words, "PTP priority 1," in that command?
19       A  I don't remember.
20       Q  Did it take you more than a day?
21           MR. PAK:  Objection; vague.
22           THE WITNESS:  Maybe not.  I don't recall the
23   details of -- of this level.
24           MR. WONG:  Okay.
25       Q  Do you --

Page 142

1        A  How long, yeah.
2        Q  Are you done with your answer?
3        A  Right.
4           Yes, I'm done with my answer.
5        Q  Okay.  Do you know if it took you just a few
6    minutes?
7           MR. PAK:  Same objections.
8           THE WITNESS:  I don't recall the details of
9    how long it took.
10          MR. WONG:  Okay.
11       Q  So, you don't know whether it took you a few
12   minutes or more than a day to decide upon the
13   two words "PTP priority 1"; is that correct?
14       A  I don't recall the details on that.
15       Q  Okay.  And are -- are there any documents
16   that would refresh your memory of how long it took you
17   to come up with the "PTP priority 1" command?
18       A  I don't see anything in the conversation
19   here.  So the e-mail here was after I came up with the
20   command.
21       Q  Okay.  Were there any other e-mails that you
22   reviewed in preparation for this deposition that
23   refreshed your recollection about the five commands
24   that are associated with you?
25       A  It's the same e-mail that you give me

Page 143

1    today --
2        Q  Okay.
3        A  -- that I saw.
4        Q  So the --
5        A  Yeah.
6        Q  So the same e-mails that were marked as
7    exhibits in today's deposition are the ones that
8    refreshed your memory?
9        A  Right.
10       Q  Okay.  How long did it take you to write
11   the -- strike that.
12          Did you write the implementing source code
13   for the "PTP priority 1" command?
14       A  I did write the source code for implementing
15   this command.
16       Q  How long did it take you to write the source
17   code for the "PTP priority 1" command?
18       A  I don't remember any time frame on this.
19   It's -- it's been a while.
20       Q  Do you know if it took you longer to write
21   the implementing source code for the "PTP priority 1"
22   command than it took you to choose the two words "PTP
23   priority 1"?
24          MR. PAK:  Objection; vague.
25          THE WITNESS:  I would think it took longer to

Page 144

1    implement it.
2           MR. WONG:  Q.  Would your answer be the same
3    for the other four commands that are associated with
4    you in Exhibit 92?
5        A  I know I gave some thought on these commands
6    when I came up with them.  But particular to how long
7    it took for me to do any of these, that's the part I
8    don't remember anymore.
9           But I did remember it's among all of the
10   attributes of -- or things mentioned in the spec, I
11   chose a particular subset of things which I think I
12   should provide a CLI command for user to configure
13   them.
14          So that's the -- that's -- I think it's part
15   of the decision-making, and that could have taken some
16   time.  But how long I took, that's the part I don't
17   remember now.
18       Q  Okay.  And my question was more about your
19   testimony about the "PTP priority 1" command, where
20   you said it took longer to write the implementing code
21   for that command than it did to choose the two words
22   in the command.
23          Do you -- do --
24       A  I --
25       Q  -- do you remember testifying to that effect?

Case 5:14-cv-05344-BLF   Document 729-1   Filed 12/09/16   Page 47 of 123
Case 5:14-cv-05344-BLF   Document 512-7   Filed 12/09/16   Page 46 of 122
Case 5:14-cv-05344-BLF   Document 512-8   Filed 09/06/16   Page 46 of 122

Page 145

1    A  Yes.  I -- I agree --
2    Q  Okay.
3    A  -- that's likely true.
4    Q  So that's likely true for the other four
5  commands as well?
6       MR. PAK:  Objection; vague.
7       THE WITNESS:  That's -- yeah, I can always
8  say that's likely true.
9       MR. WONG:  Okay.
10    Q  And you say "it's likely true" just based
11  upon your experience programming?
12    A  It's -- yeah, it's just based on my
13  experience working with CLI commands.
14    Q  What type of programming is required to
15  implement a command like "PTP priority 1"?
16    A  It's a C programming that we were using.  So
17  for the -- in general, you do the front end of
18  interface, so you come up with the command.  But then
19  you -- then you spend time implementing hooking it up
20  to the back-end code.
21    Q  Excuse me.
22       And when you say "back-end code," is that the
23  same thing as the implementing source code?
24       That's the term that I was using.
25       Is that the same thing, in your

Page 146

1  understanding?
2    A  Yes.
3       There -- so, when the CLI command is
4  received, something needs to happen based on what has
5  been configured as being specified as the parameter.
6  So that's the interface I was referring to, that I
7  hook up to the back-end behavior of the clock.
8    Q  And the back-end behavior for each command
9  that you are associated with in Exhibit 92, did you
10  write that source code?
11    A  I did write the source code.
12    Q  Did you have anyone else's help in writing
13  the source code for those five commands associated
14  with you in Exhibit 92?
15    A  No.  I wrote all of them.
16    Q  The "PTP sync interval" command --
17    A  Yes.
18    Q  Well, actually, just for clarity, what
19  function does the "PTP priority 2" command perform?
20    A  It configures another parameter which helps
21  to determine the -- the clock.
22    Q  And that other parameter you're talking about
23  is the priority 2 attribute that is defined by the
24  IEEE standard marked as Exhibit 93; correct?
25    A  Yes.

Page 147

1    Q  Okay.  What function does the "PTP sync
2  interval" command perform?
3    A  It configures how often the clock syncs with
4  the master.
5    Q  And do you recall earlier we were looking at
6  the IEEE standard marked Exhibit 93 and a term called
7  sync interval in there?
8    A  Right.
9    Q  Is the sync interval, that the "PTP sync
10  interval" command refers to, the same sync interval
11  that we discussed in Exhibit 93?
12       MR. PAK:  Objection; vague.
13       THE WITNESS:  I think that was -- this
14  command was used -- was defined to be used to
15  configure that part of the clock.
16       MR. WONG:  Right.
17    Q  And by "that part of the clock," you mean the
18  sync interval attribute defined by the IEEE PTP
19  standard; right?
20    A  Yes.
21    Q  Now, you chose the term priority 1 because
22  priority 1 is an attribute that's in the IEEE
23  standard; right?
24       MR. PAK:  Objection; vague.
25       THE WITNESS:  You mean when I wrote the

Page 148

1  command?
2       MR. WONG:  Q.  When you --
3    A  When I -- when I chose to use priority 1;
4  right?
5    Q  Yes, that's what I'm asking.
6    A  Yes.  When I chose the word, I meant to
7  configure this attribute for the clock.  That was
8  true.
9    Q  And this attribute for the clock, you're
10  referring to the priority 1 attribute that's defined
11  in the IEEE standard; right?
12    A  Yes.
13    Q  And your answer is the same for the
14  priority 2 attribute defined in the IEEE standard,
15  correct, with respect to the PTP priority 2 command?
16    A  Yes.
17    Q  And you chose the words sync interval because
18  the IEEE standard marked as Exhibit 93 described --
19  strike that.
20       You chose the words sync interval because the
21  IEEE standard marked as Exhibit 93 also used the term
22  sync interval; correct?
23       MR. PAK:  Objection; vague.
24       THE WITNESS:  When you say that, it makes me
25  feel that you -- it's a direct translate from the spec

Page 153

1    Q  You were aware that the terms priority 1,
2  priority 2, sync interval, and PTP were defined in the
3  IEEE specification marked as Exhibit 93 before you
4  added those three commands to Cisco's routing
5  software; correct?
6    A  I'm aware of those terms being defined in the
7  1588 standard.
8    Q  Okay.  Before you added those three commands
9  to the Cisco software; correct?
10    A  Yes.
11    Q  Okay.  Now, "show PTP clock" is another
12  command that you're associated with; correct?
13    A  Yes.
14    Q  What's the function performed by the "show
15  PTP clock" command?
16    A  It shows the state and status of the clock.
17  And I don't recall the entire output from the command,
18  but I think that's probably summarize majority of the
19  output.
20    Q  Okay.  And as we discussed earlier in today's
21  deposition, the PTP IEEE specification defines the
22  term clock; correct?
23    A  It defined the term clock, yes.
24    Q  Okay.  And the clock that is referred to in
25  the command "show PTP clock" is the clock that is

Page 154

1  defined in the PTP standard; correct?
2    MR. PAK:  Objection; vague.
3    THE WITNESS:  Well, the command shows the PTP
4  clock status.
5    MR. WONG:  Q.  And when you refer to "the PTP
6  clock" in that response you just gave, you're
7  referring to the clock that is defined in the PTP
8  standard; correct?
9    A  Yes, it means the clock.
10    Q  Now, the -- the word "show" in that command,
11  were there other commands in iOS that used the word
12  "show" before you added this "show PTP clock" command
13  to the software?
14    A  Yes.
15    Q  Okay.  You were familiar that other commands
16  used the first word of "show" to display information
17  before you added the "show PTP clock" command;
18  correct?
19    A  Yes.
20    Q  Okay.  So you -- you simply followed what
21  other commands were doing when you chose the word
22  "show" in "show PTP clock"; is that right?
23    MR. PAK:  Objection; assumes facts not in
24  evidence; mischaracterizes the witness' testimony.
25    MR. WONG:  Q.  If anything that I'm saying --

Page 155

1    A  "Show" is a --
2    Q  Sorry.
3    A  -- big category of commands.  Like, there is
4  debug.  There is config.  There is show.  So show is
5  one big category of commands.
6    Q  And there was a big -- and that category of
7  commands, the show commands, existed before you added
8  the "show PTP clock" command to the software; correct?
9    A  Yes.
10    Q  And you were just building upon that category
11  of commands when you used the word "show" in "show PTP
12  clock"; correct?
13    MR. PAK:  Objection; mischaracterizes the
14  witness' testimony.
15    THE WITNESS:  Yes, I think that -- that was
16  the intention.
17    MR. WONG:  Q.  And is the same
18  explanation -- does the same explanation apply to
19  "show PTP parent" for the show aspect of that command?
20    A  Yes, for the show aspect of the command, yes.
21    Q  Okay.  What function does the "show PTP
22  parent" command perform?
23    A  It shows the status of the parent clock.
24    Q  When you say "the parent clock," are you
25  referring to the parent clock as defined in the PTP

Page 156

1  standards?
2    A  Yes.
3    Q  And you recall discussing the definition of
4  parent clock in the standards earlier in this
5  deposition; correct?
6    A  Yes.
7    Q  And another shorthand used by the IEEE
8  standard for parent clock is simply parent; correct?
9    MR. PAK:  Objection; vague.
10    THE WITNESS:  Can you refer me to that page.
11    MR. WONG:  Sure, sure, absolutely.
12    Q  I think it's on page 53 of Exhibit 93.  It's
13  in that sentence maybe two-thirds of the way down on
14  page 53 that starts with:
15    "Ordinary and boundary clocks may keep
16  statistics."
17    A  Uh-huh.
18    "Using the following attribute."
19    Okay.
20    Q  So you would agree that, in the IEEE
21  standard, it uses the term parent as shorthand for
22  parent clock?
23    A  Yes.
24    Q  Okay.  Do you know if commands that use the
25  word "show" were used before they were used in Cisco's

Page 213

1     (WHEREUPON, the deposition ended
2     at 3:36 p.m.)
3     ---oOo---
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

Page 215

1     CERTIFICATE OF REPORTER
2     I, ANDREA M. IGNACIO, hereby certify that the
3     witness in the foregoing deposition was by me duly
4     sworn to tell the truth, the whole truth, and nothing
5     but the truth in the within-entitled cause;
6     That said deposition was taken in shorthand
7     by me, a disinterested person, at the time and place
8     therein stated, and that the testimony of the said
9     witness was thereafter reduced to typewriting, by
10    computer, under my direction and supervision;
11    That before completion of the deposition,
12    review of the transcript [x] was [ ] was not
13    requested.  If requested, any changes made by the
14    deponent (and provided to the reporter) during the
15    period allowed are appended hereto.
16    I further certify that I am not of counsel or
17    attorney for either or any of the parties to the said
18    deposition, nor in any way interested in the event of
19    this cause, and that I am not related to any of the
20    parties thereto.
21    Dated: 01/29/2016
22
23         <%signature%>
24         ANDREA M. IGNACIO,
25         RPR, CRR, CCRR, CLR, CSR No. 9830

Page 214

1     J U R A T
2
3     I, TONG LIU, do hereby certify under penalty
4    of perjury, that I have read the foregoing
5    transcript of my deposition in the matter of
6    Cisco Systems, Inc., vs. Arista Networks, Inc.,
7    taken on January 15, 2016; that I have made such
8    corrections as appear noted herein in ink,
9    initialed by me; that my testimony as contained
10    herein, as corrected, is true and correct.
11    DATED this ____ day of _____,
12    2015, at _____.
13    _____
14      SIGNATURE OF WITNESS
15
16    NOTARIZATION (If Required)
17    State of _____
18    County of _____
19    Subscribed and sworn to (or affirmed) before me on
20    this _____ day of _____, 20____,
21    by _____, proved to me on the
22    basis of satisfactory evidence to be the person who
23    appeared before me.
24    Signature: _____ (Seal)
25

Case 5:14-cv-05344-BLF Document 729-1 Filed 12/09/16 Page 50 of 123
Case 5:14-cv-05344-BLF Document 612-7 Filed 11/09/16 Page 49 of 122
Case 5:14-cv-05344-BLF Document 512-8 Filed 09/06/16 Page 49 of 122

Page 1

1              UNITED STATES DISTRICT COURT

2             NORTHERN DISTRICT OF CALIFORNIA

3                  SAN JOSE DIVISION

4

5    CISCO SYSTEMS, INC.,          )
                                    )
6              Plaintiff,           )
                                    ) Case No.
7         vs.                       ) 5:14-cv-05344-BLF (PSG)
                                    )
8    ARISTA NETWORKS, INC.,         )
                                    )
9              Defendant.           )
     _____)

10

11

12      HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

13

14

15    VIDEOTAPED DEPOSITION OF KIRK LOUGHEED

16            Palo Alto, California

17         Friday, November 20, 2015

18               Volume I

19

20

21

22   Reported by:

     CARLA SOARES

23   CSR No. 5908

24   Job No. 2187110

25   Pages 1 - 189

Case 5:14-cv-05344-BLF Document 729-1 Filed 12/09/16 Page 51 of 123
Case 5:14-cv-05344-BLF Document 512-7 Filed 11/08/16 Page 50 of 122
Case 5:14-cv-05344-BLF Document 512-8 Filed 09/06/16 Page 50 of 122

```
 1        UNITED STATES DISTRICT COURT
 2       NORTHERN DISTRICT OF CALIFORNIA
 3           SAN JOSE DIVISION
 4
 5   CISCO SYSTEMS, INC.,    )
                             )
 6        Plaintiff,  )
                      ) Case No.
 7   vs.        ) 5:14-cv-05344-BLF (PSG)
                )
 8   ARISTA NETWORKS, INC.,  )
                             )
 9        Defendant.  )
     _____)
10
11
12
13
14
15
16      VIDEOTAPED DEPOSITION OF KIRK LOUGHEED,
17   Volume I, taken on behalf of Defendant, at
18   650 Page Mill Road, Palo Alto, California, beginning
19   at 9:19 a.m., and ending at 6:15 p.m., on Friday,
20   November 20, 2015, before CARLA SOARES, Certified
21   Shorthand Reporter No. 5908.
22
23
24
25
                                              Page 2
```

```
 1   APPEARANCES (Continued):
 2
 3   For the Defendant:
 4       KEKER & VAN NEST LLP
 5       BY:  BRIAN L. FERRALL, Attorney at Law
 6       BY:  RYAN WONG, Attorney at Law
 7       633 Battery Street
 8       San Francisco, California 94111
 9       415.391.5400
10       bferrall@kvn.com
11       rwong@kvn.com
12
13   ALSO PRESENT:  Sean Grant, Video Operator
14                   --oOo--
15
16
17
18
19
20
21
22
23
24
25
                                              Page 4
```

```
 1   APPEARANCES:
 2
 3   For the Plaintiff and the Witness:
 4       QUINN EMANUEL URQUHART & SULLIVAN, LLP
 5       BY:  JOHN (JAY) NEUKOM, Attorney at Law
 6       50 California Street, 22nd Floor
 7       San Francisco, California 94111
 8       415.875.6341
 9       johnneukom@quinnemanuel.com
10           and
11       KIRKLAND & ELLIS LLP
12       BY:  JOSHUA L. SIMMONS, Attorney at Law
13       601 Lexington Avenue
14       New York, New York 10022
15       212-446-4989
16       joshua.simmons@kirkland.com
17
18
19
20
21
22
23
24
25
                                              Page 3
```

```
 1                  INDEX
 2   WITNESS
 3   KIRK LOUGHEED              EXAMINATION
     Volume I
 4
 5       BY MR. FERRALL          10
 6
 7              EXHIBITS
 8   NUMBER     DESCRIPTION        PAGE
 9   Exhibit 29  Document headed "Internet     73
10       Protocol,"
11       Bates ARISTANDCA0031553 - 1601
12
13   Exhibit 30  Document headed "DoD Internet   73
14       Host Table Specification"
15
16   Exhibit 31  Document headed "An Ethernet    73
17       Address Resolution Protocol or
18       Converting Network Protocol
19       Addresses to 48.bit Ethernet
20       Address for Transmission on
21       Ethernet Hardware,"
22       Bates ARISTANDCA0003130 - 1639
23
24
25
                                              Page 5
```

**Veritext Legal Solutions**
**866 299-5127**

Case 5:14-cv-05344-BLF   Document 729-1   Filed 12/09/16   Page 52 of 123
Case 5:14-cv-05344-BLF   Document 512-7   Filed 09/06/16   Page 51 of 122
Case 5:14-cv-05344-BLF   Document 512-8   Filed 09/06/16   Page 51 of 122

EXHIBITS

| NUMBER | DESCRIPTION | PAGE |
|---|---|---|
| Exhibit 32 | Document headed "Address Resolution Protocol (ARP) module for the Yeager gateway" | 85 |
| Exhibit 33 | Email string, top email to Kirk Lougheed and Paula Labloner from Mike Sanchez, dated 11-17-14, Bates CSI-CLI-01326834 - 6837 | 89 |
| Exhibit 34 | Email string, top email to Phillip Remaker from Kirk Lougheed, dated 3-30-10, Bates CSI-CLI-01317865 - 7866 | 93 |
| Exhibit 35 | Email string, top email to Joe Hielscher from Kirk Lougheed, dated 7-23-08, Bates CSI-CLI-01134849 - 4850 | 100 |
| Exhibit 36 | Document entitled "Stanford Ethertip/Gateway User and Configuration Guide," Bates CSI-CLI-01315523 - 5568 | 101 |

Page 6

EXHIBITS

| NUMBER | DESCRIPTION | PAGE |
|---|---|---|
| Exhibit 37 | Document entitled "cisco Systems AGS User Manual," Bates CSI-CLI-00358166 - 8223 | 106 |
| Exhibit 38 | Email string, top email to Phillip Remaker from Kirk Lougheed, dated 12-11-08, Bates CSI-ANI-00043306 - 3306.000001 | 122 |
| Exhibit 39 | Document entitled "Cisco's Response to Arista's Interrogatory No. 16 Amended Exhibit D1 (IOS Release 11.0)" | 152 |
| Exhibit 40 | Email to Craig Fox from Kirk Lougheed, dated 3-6-96, Bates CSI-CLI-00746398 | 160 |
| Exhibit 41 | Document described as source code file | 162 |
| Exhibit 42 | Document described as code | 177 |

Page 7

EXHIBITS

| NUMBER | DESCRIPTION | PAGE |
|---|---|---|
| Exhibit 43 | Document entitled "DECbrouter 90 Products," Bates CSI-ANI-00081683 - 1683.000344 | 18 |

--o0o--

Page 8

Palo Alto, California                    08:37:04
Friday, November 20, 2015
9:19 a.m.

P R O C E E D I N G S              08:37:10
THE VIDEO OPERATOR:  Good morning.  We're on the record.  The time is 9:19 a.m., and the date is November 20th, 2015.  This begins the videotaped deposition of Kirk Lougheed.
My name is Sean Grant, here with our court    09:19:25
reporter, Carla Soares.  We're here from Veritext Legal Solutions at the request of counsel for defendant.
This deposition is being held at Wilson Sonsini in Palo Alto, California.  The caption of    09:19:34
this case is Cisco Systems, Inc., versus Arista Networks, Inc., Case No. 5:14-CV-05344-BLF.
Please note that audio- and video-recording will take place unless all parties have agreed to go off the record.  Microphones are    09:19:54
sensitive and may pick up whispers, private conversations, or cellular interference.
At this time, will counsel please identify themselves and state whom they represent.
MR. FERRALL:  Brian Ferrall of Keker &    09:20:06

Page 9

Pages  6 to  9

Case 5:14-cv-05344-BLF Document 729-1 Filed 12/09/16 Page 53 of 123
Case 5:14-cv-05344-BLF Document 512-7 Filed 12/09/16 Page 53 of 123
Case 5:14-cv-05344-BLF Document 512-8 Filed 09/06/16 Page 52 of 122

| | |
|---|---|
| 1 right now. 12:58:39 | 1 calls for a conclusion. 13:03:06 |
| 2 Mr. Lougheed, you have to understand, | 2 THE WITNESS: Documents whose name I do |
| 3 we've got a lot to cover today, and I need to -- | 3 not recall. |
| 4 A And I'm also under oath, and I want to | 4 BY MR. FERRALL: |
| 5 make sure my replies to your answers (sic) are 12:58:47 | 5 Q Can you describe generally what they were? 13:03:16 |
| 6 correct. | 6 A They were documents that described a |
| 7 Q Okay. So I'm asking you -- you can put | 7 packet format and described an associated state |
| 8 the document down, frankly. | 8 machine. |
| 9 Do you ever recall reviewing an RFC for an | 9 Q Is the address resolution protocol |
| 10 address resolution protocol? 12:58:58 | 10 referred to simply by the acronym ARP? 13:03:59 |
| 11 A Yes, I do recall reviewing a document -- | 11 A There's a general concept of an address |
| 12 it may have been an RFC -- on address resolution. | 12 resolution protocol, and then there's one, possibly |
| 13 Q Do you know who developed address | 13 more, that are -- may be described in various |
| 14 resolution protocols? | 14 documents from the IETF. |
| 15 A I don't recall. 12:59:20 | 15 Q When did you first hear -- have you ever 13:04:52 |
| 16 Q Did you contribute to that field? | 16 heard the address resolution protocol abbreviated as |
| 17 A No. | 17 ARP? |
| 18 Q All right. Do you know David Plummer? | 18 A Yes. |
| 19 A I have heard the name before but I don't | 19 Q When did you first hear that abbreviation? |
| 20 know the person. 12:59:31 | 20 A I don't recall -- I don't recall the 13:05:17 |
| 21 Q How many IETF RFCs have you authored in | 21 precise time. |
| 22 whole or in part? | 22 Q Was it while you were still at Stanford? |
| 23 A Two, maybe three. | 23 A It certainly could have been. |
| 24 Q What were the subject or subjects of those | 24 Q Did you develop any features for the |
| 25 RFCs? 13:00:07 | 25 address resolution protocol yourself? 13:05:52 |
| Page 78 | Page 80 |

| | |
|---|---|
| 1 A They were all on the border gateway 13:00:09 | 1 MR NEUKOM: Objection Vague 13:05:56 |
| 2 protocol. | 2 THE WITNESS: I do not understand your |
| 3 Q Has Cisco ever had any policies about | 3 question What do you mean, develop features for |
| 4 their employees submitting RFCs to the IETF? | 4 the address resolution protocol? |
| 5 A I'm not aware of any specific policies. 13:01:02 | 5 BY MR FERRALL: 13:06:12 |
| 6 Q Did the software that you worked on at | 6 Q Fair enough. Let me ask it a different |
| 7 Stanford, the routing and terminal server software | 7 way. |
| 8 we talked about, did that include an address | 8 Did you contribute to any IETF RFC |
| 9 resolution protocol? | 9 relating to the address resolution protocol? |
| 10 MR. NEUKOM: Objection to form. Vague. 13:02:09 | 10 MR NEUKOM: Objection Asked and 13:06:27 |
| 11 BY MR. FERRALL: | 11 answered |
| 12 Q I should say an address resolution | 12 THE WITNESS: No |
| 13 protocol feature. | 13 BY MR. FERRALL: |
| 14 MR. NEUKOM: Same objection. | 14 Q Did you develop features at -- while at |
| 15 THE WITNESS: Yes. 13:02:23 | 15 Cisco that relate to ARP, if you don't mind me using 13:06:44 |
| 16 BY MR. FERRALL: | 16 the acronym? |
| 17 Q And what were the sources of information | 17 A I don't understand the question |
| 18 for you in order to -- well, strike that. | 18 Q Who is Glenn Truitt? |
| 19 Did you write software for the address | 19 A He's a -- at my time at Stanford, he was a |
| 20 resolution protocol feature? 13:02:38 | 20 graduate student 13:08:37 |
| 21 A Yes. | 21 Q Did you work with him while at Stanford? |
| 22 Q And what were the sources of information | 22 A Briefly |
| 23 that you used to prepare that address resolution | 23 Q In what capacity? |
| 24 protocol feature? | 24 A I recollect that he may have written a |
| 25 MR. NEUKOM: Objection to form. Vague. 13:02:58 | 25 user guide to the software at the time, but that's 13:09:21 |
| Page 79 | Page 81 |

Pages 78 to 81

Case 5:14-cv-05344-BLF Document 729-1 Filed 12/09/16 Page 54 of 123
Case 5:14-cv-05344-BLF Document 512-7 Filed 11/08/16 Page 53 of 122
Case 5:14-cv-05344-BLF Document 512-8 Filed 09/06/16 Page 53 of 122

1    MR. FERRALL: Let's mark this as the next    15:26:35
2    exhibit.
3        (Exhibit 38 was marked for identification
4    and is attached hereto.)
5    BY MR. FERRALL:    15:26:37
6    Q  Exhibit 38 is a set of emails between you
7    and Mr. Remaker, among others.  It bears control
8    numbers CSI-ANI-00043306.
9    A  Okay.  I'd like to read this.
10   Q  First let me ask you the question so you    15:27:19
11   know what to look for.
12   A  I will forget the question by the time I'm
13   done reading this.
14   Q  Well, Mr. Lougheed, that's not the way it
15   works, actually.  I ask the question and you answer    15:27:28
16   it.
17   A  Okay.
18   Q  If you can't answer it, then you tell me.
19       My only question is, did you send the
20   email that's at the top of Exhibit 38, the one at    15:27:38
21   12-11-2008 at 10:14 p.m.?
22       MR. NEUKOM: Mischaracterizes the document
23   on its face.
24       And I know that Mr. Ferrall would like you
25   to feel comfortable to read the page-and-a-half    15:27:54

Page 122

1    document that he's just put in front of you before    15:27:57
2    answering his question.
3        THE WITNESS: Okay.  I'll read it.
4        MR. FERRALL: Actually, no, I would like
5    him to answer the question.    15:28:03
6    Q  Are you telling me you can't tell me
7    whether you sent the email?
8        MR. NEUKOM: It's a totally unfair
9    question.  The email that he sent would necessarily
10   include everything that follows.    15:28:10
11       If you want him to tell you whether he
12   remembers this or whether he sent it, let him read
13   the document.  Come on, Brian.
14       It's a page and a half.  We're not talking
15   about him wasting 30 minutes to read a product    15:28:20
16   manual.  It's a page-and-a-half email.  The witness
17   has said he wants to read it, and we're going to let
18   him read it.
19       THE WITNESS: Okay.  I've read it.
20   BY MR. FERRALL:    15:29:28
21   Q  Okay.  Did you send this email that's
22   dated December 11, 2008, at 10:14 p.m.?
23   A  I believe I did.
24   Q  Okay.  And in the last paragraph of that
25   email, you write, "The percent sign leading a    15:29:41

Page 123

1    message indicates that you are looking at an error    15:29:49
2    message.  An ancient operating system called TOPS-20
3    used such a convention and I adopted it."
4        Do you see that?
5    A  Yeah, I do see that.    15:29:59
6    Q  Why did you adopt a TOPS-20 convention?
7    A  Of the possibilities that I had, that
8    seemed -- that seemed a reasonable -- to me, it
9    seemed like a reasonable way of doing things.
10   Q  Did you get permission from Digital    15:30:32
11   Equipment Company to use that convention?
12       MR. NEUKOM: Objection.  Calls for a legal
13   conclusion and misstates prior testimony.
14       THE WITNESS: No, I did not seek
15   permission.    15:30:55
16   BY MR. FERRALL:
17   Q  Have you ever heard of the acronym RIP in
18   the context of networking?
19   A  It typically means routing information
20   protocol.    15:31:18
21   Q  You're familiar with that protocol?
22   A  It's been a while, but yes, I'm familiar
23   with it.
24   Q  Did you make up the acronym RIP for
25   routing information protocol?    15:31:32

Page 124

1    A  No, I did not make up that acronym.    15:31:37
2    Q  Did you make up the term "routing
3    information protocol"?
4    A  No.
5    Q  Did you submit an RFC for the routing    15:31:51
6    information protocol?
7    A  No.
8    Q  Do you know who did?
9    A  No, I don't know who did.
10   Q  Did you ever ask permission from the    15:32:25
11   person who made up the term "RIP" for permission to
12   use it, to use that term?
13       MR. NEUKOM: Objection.  Foundation,
14   vague, and calls for a legal conclusion.
15       THE WITNESS: There was no one whose    15:32:50
16   permission one could ask.
17   BY MR. FERRALL:
18   Q  Well, I'll tell you, a Mr. Charles Hedrick
19   at Rutgers submitted what I believe to be the first
20   RFC on the routing information protocol.    15:33:05
21       Do you know Mr. Hedrick?
22   A  I do.
23   Q  Did you ever ask him for permission to use
24   the term "RIP"?
25       MR. NEUKOM: Objection.  Asked and    15:33:13

Page 125

**Veritext Legal Solutions**
**866 299-5127**

Case 5:14-cv-05344-BLF   Document 729-1   Filed 12/09/16   Page 55 of 123
Case 5:14-cv-05344-BLF   Document 512-7   Filed 11/09/16   Page 5 of 123
Case 5:14-cv-05344-BLF   Document 512-8   Filed 09/06/16   Page 54 of 122

| | |
|---|---|
| 1 answered.                          15:33:15 | 1    MR. NEUKOM: Objection. Compound, vague.   15:37:00 |
| 2    THE WITNESS: Mr. Hedrick formally | 2    THE WITNESS: -- we did not make any such |
| 3 documented an informal standard that was already in | 3 assertions. |
| 4 use in the industry for a number of years. | 4    MR. NEUKOM: And foundation. |
| 5 BY MR. FERRALL:              15:33:27 | 5 BY MR. FERRALL:               15:37:08 |
| 6    Q  And what's the significance of that? | 6    Q  Did you ever have an agreement with |
| 7    MR. NEUKOM: Objection. Calls for | 7 Mr. Rekhter about the right to use any of his |
| 8 speculation. | 8 contributions to the BGP work that you guys did? |
| 9    THE WITNESS: It wouldn't have occurred to | 9    MR. NEUKOM: Vague, compound, calls for a |
| 10 me to ask him for permission.      15:33:47 | 10 legal conclusion --                15:37:44 |
| 11 BY MR. FERRALL: | 11    THE WITNESS: Could you -- |
| 12    Q  I think you testified earlier that you | 12    MR. NEUKOM: -- and mischaracterizes prior |
| 13 submitted several RFCs for the border gateway | 13 testimony. |
| 14 protocol, correct? | 14    THE WITNESS: Could you repeat the |
| 15    A  Correct.          15:34:07 | 15 question, please?               15:37:59 |
| 16    Q  And your co-author on at least the first | 16 BY MR. FERRALL: |
| 17 such RFC was a Mr. Yakov Rekhter, correct? | 17    Q  Sure. I'll ask a slightly different |
| 18    A  Correct. | 18 question. |
| 19    Q  Was he your co-author on the subsequent | 19    Did you ever ask permission from |
| 20 submissions, too, do you know?      15:34:31 | 20 Mr. Rekhter to use any of his contributions to the   15:38:09 |
| 21    A  Certainly on the second one. I don't | 21 BGP project? |
| 22 recall on the third one. And after that, there were | 22    MR. NEUKOM: Objection. Vague, compound, |
| 23 other co-authors. | 23 calls for a legal conclusion. |
| 24    Q  And where does Mr. Rekhter or did | 24    THE WITNESS: We did not seek permission |
| 25 Mr. Rekhter work at the time?       15:34:50 | 25 from one another for our individual contributions.   15:38:26 |
| Page 126 | Page 128 |

| | |
|---|---|
| 1    A  He worked for IBM.         15:34:52 | 1 BY MR. FERRALL:               15:38:30 |
| 2    Q  What was Mr. Rekhter's contribution to the | 2    Q  Okay. IBM didn't ask you for permission, |
| 3 BGP RFC? The first one? | 3 either, correct? |
| 4    A  We were co-designers. | 4    A  No. |
| 5    Q  Are you able to describe what he     15:35:28 | 5    Q  One of the CLI terms in this case is the   15:39:20 |
| 6 contributed as opposed to what you contributed? | 6 term "IP address." |
| 7    A  No. We worked closely together. | 7    Are you familiar with that? |
| 8    Q  Do you know whether you ever made any | 8    A  I'm familiar with the command expression |
| 9 declarations to the IETF concerning copyrights that | 9 "IP address." |
| 10 Cisco claimed in any of the language in the first   15:35:57 | 10    Q  Did you come up with the phrase "IP    15:39:33 |
| 11 BGP RFC? | 11 address"? |
| 12    MR. NEUKOM: Objection. Vague, compound. | 12    A  When Cisco came out of Stanford, we were |
| 13    THE WITNESS: To the best of my | 13 shipping an IP -- an Internet protocol only router. |
| 14 recollection, we made no copyright claims in the | 14 And there was a command "address" that took some |
| 15 first BGP RFC.          15:36:17 | 15 arguments.                  15:40:12 |
| 16 BY MR. FERRALL: | 16    And after -- after a while, we started |
| 17    Q  Did Cisco make any disclosures to the IETF | 17 adding other protocols to the software. The first |
| 18 regarding copyright claims in any of the BGP RFCs? | 18 one was "DECnet." And since "address" was already |
| 19    MR. NEUKOM: Objection. Compound, vague. | 19 taken to refer to IP functionality, Internet |
| 20    THE WITNESS: Not to my knowledge.    15:36:35 | 20 protocol functionality, we came up with "DECnet    15:40:44 |
| 21 BY MR. FERRALL: | 21 address," and then had a DECnet address after it. |
| 22    Q  Did you ever make a disclosure to the | 22    That "DECnet address" command could have |
| 23 Internet Architecture Board of any intellectual | 23 very well have said "address," and then DECnet |
| 24 property rights in BGP, to your knowledge? | 24 addresses look different than IP addresses, and we |
| 25    A  To my knowledge --       15:36:57 | 25 could have had the software figure out which type of   15:41:11 |
| Page 127 | Page 129 |

Pages 126 to 129

1  address we were referring to. But we chose "DECnet     15:41:13
2  address."
3       It became clear that much more -- that we
4  were becoming a multi-protocol router. We were
5  adding other protocols into the box, into the     15:41:27
6  software.
7       And I had -- I value -- I value the
8  aesthetic of having a symmetric-looking command line
9  expression, symmetric hierarchy. It was clear we
10 were heading towards a hierarchy.     15:41:52
11      So at some point after DECnet and perhaps
12 a few other protocols to make things look very
13 similar, we started prefacing our IP-only commands
14 with "IP." And that gave a very -- what I thought
15 was a very elegant, symmetric, elegant way of     15:42:16
16 referring to different protocols within a
17 multi-protocol router.
18      So that is the history of the "IP address"
19 command.
20      Q  Okay. My question was simpler. I     15:42:36
21 appreciate that answer. But my question was a
22 little simpler than that, but let me ask it a
23 different way.
24      You had heard of the term "IP address"
25 before you joined Cisco, hadn't you?     15:42:51

Page 130

1            MR. NEUKOM: Objection. Vague and asked     15:42:59
2  and answered.
3            THE WITNESS: I suppose I had. When one
4  is talking about different networking protocols, one
5  needs to clarify which networking protocol one is     15:43:10
6  talking about. So it was probably terminology that
7  was in the air.
8  BY MR. FERRALL:
9       Q  Does the same go for "IP host," also? You
10 had heard that before you joined Cisco?     15:43:29
11           MR. NEUKOM: Objection. Misstates prior
12 testimony.
13           THE WITNESS: The original form of the
14 "host" command was just "host command." It was
15 another one that had to distinguish, in a     15:43:41
16 multi-protocol world, in a multi-protocol piece of
17 software, what you were talking about.
18      It would have looked very odd in a
19 multi-protocol router that there was one protocol
20 that wasn't prefaced by a -- some descriptive     15:44:03
21 keyword.
22 BY MR. FERRALL:
23      Q  Following up on that, the purpose of your
24 use of "IP" as the first keyword in that command "IP
25 host" was to distinguish the protocol that it's     15:44:33

Page 131

1  referring to?     15:44:36
2       A  That was the aesthetic choice I made.
3            MR. NEUKOM: Objection. Mischaracterizes
4  prior testimony.
5            THE WITNESS: There were many possible     15:44:39
6  ways of doing it. As I indicated, I could perhaps
7  take a look at an address and then infer what it
8  was. But that was not the choice that I made at the
9  time.
10 BY MR. FERRALL:     15:45:07
11      Q  What were the alternative commands that
12 you considered for "IP host"?
13      A  "Name." "Name" was certainly one of the
14 possible candidates. "Network system" or
15 "system" -- there are many, many words that one     15:45:5
16 could use to refer to all sorts of different things.
17      Q  Okay. But now you're talking about
18 alternatives for the word "host," right?
19      A  Um-hum.
20      Q  Okay. You didn't -- you're not the first     15:46:08
21 one to use the word "host," are you?
22      A  No.
23      Q  I mean, "host" had been used for -- well
24 before you joined Cisco to refer to a computer host.
25 It's a conventional term, right?     15:46:29

Page 132

1            MR. NEUKOM: Objection. Vague, compound,     15:46:31
2  foundation, and calls for opinion testimony.
3            THE WITNESS: It was one of the
4  possibilities that I had -- that I had
5  BY MR. FERRALL:     15:46:46
6       Q  And "host" was the term that was used in
7  the commands in the software that came from
8  Stanford; is that right?
9            MR. NEUKOM: Objection. Mischaracterizes
10 prior testimony     15:47:13
11           THE WITNESS: I had implemented the "host"
12 command while I was at Stanford
13 BY MR. FERRALL:
14      Q  Okay. And what did you -- so did you
15 decide to use the word "host" for the command on the     15:47:27
16 software you worked at while you were employed by
17 Stanford?
18           MR. NEUKOM: Objection. Vague
19           THE WITNESS: Could you restate that
20 question?     15:47:50
21 BY MR. FERRALL:
22      Q  Sure.
23      For the software that -- strike that.
24      For the gateway TIP software that you
25 worked on while you were employed at Stanford, was     15:48:02

Page 133

Pages 130 to 133

Case 5:14-cv-05344-BLF Document 729-1 Filed 12/09/16 Page 57 of 123
Case 5:14-cv-05344-BLF Document 512-7 Filed 11/08/16 Page 56 of 122
Case 5:14-cv-05344-BLF Document 512-8 Filed 09/06/16 Page 56 of 122

| | |
|---|---|
| 1  interface, and it would -- as a packet that was       16:12:12 | 1  the like, or "database lookup" or       16:16:59 |
| 2  being sent -- sent out that interface, it could | 2  BY MR FERRALL: |
| 3  either be permitted or denied going through that | 3    Q  Did you coin the term "domain lookup"? |
| 4  interface. | 4    A  I decided to use that as a command |
| 5      Those were the two original uses of the       16:12:29 | 5  expression within the software, yes       16:17:21 |
| 6  "access list" command expression. | 6    Q  I'll ask the question one more time.  I'm |
| 7    Q  Do you believe that you coined the term | 7  asking you if you coined the term "domain lookup." |
| 8  "access list"? | 8      MR NEUKOM:  Objection  Asked and |
| 9    A  It was my choice to use that description. | 9  answered and vague |
| 10   Q  Well, I'm asking you if you coined that       16:12:56 | 10     THE WITNESS:  I did not       16:17:43 |
| 11 term, or had you ever heard that term before in the | 11  BY MR  FERRALL: |
| 12 context of networking? | 12    Q  Do you know who did? |
| 13     MR. NEUKOM:  Objection.  Vague, compound, | 13    A  No idea |
| 14 asked and answered. | 14    Q  When was -- to your knowledge, when was |
| 15     THE WITNESS:  I do not believe that I had       16:13:13 | 15  the term "routing" ever used in conjunction with the       16:18:41 |
| 16 heard the term before. | 16  Internet protocol? |
| 17 BY MR. FERRALL: | 17     MR NEUKOM:  Objection  Vague and |
| 18   Q  Had you heard the term "IP access group" | 18  foundation |
| 19 before? | 19     THE WITNESS:  I don't know when the term |
| 20   A  Yes.       16:13:25 | 20  "routing" was used       16:19:05 |
| 21   Q  Who coined that term, to your knowledge, | 21  BY MR. FERRALL: |
| 22 do you know? | 22    Q  Were people in the field talking about |
| 23   A  I did. | 23  routing in connection with IP before you joined |
| 24   Q  Under what circumstances?  Or for what | 24  Cisco? |
| 25 purpose, I should say?       16:13:39 | 25     MR NEUKOM:  Objection  Vague, compound       16:19:24 |
| **Page 142** | **Page 144** |
| 1    A  I don't remember the exact details, but it       16:13:52 | 1     THE WITNESS:  Yes       16:19:27 |
| 2  is -- either assigns an access list to an interface | 2  BY MR FERRALL: |
| 3  or -- I think it assigns an interface to a -- an | 3    Q  Tell me what, if anything, was creative |
| 4  access list to an interface.  I believe it's access | 4  about your decision to use the term "IP routing" as |
| 5  class or something like that that assigns it to an       16:14:07 | 5  a CLI command.       16:19:51 |
| 6  interface or to a line number. | 6      MR NEUKOM:  Objection  Calls for opinion |
| 7    Q  The term "domain name" is not a term that | 7  testimony |
| 8  you made up, is it? | 8      THE WITNESS:  At Stanford where we had |
| 9    A  No, I didn't make -- I -- no, I did not. | 9  terminal servers and gateways in the same software, |
| 10   Q  "Domain name" is a term that goes back to       16:15:38 | 10  there were times when it was convenient -- just       16:20:26 |
| 11 the ARPANET, actually.  Are you aware of that? | 11  because something had multiple interfaces, it could |
| 12     MR. NEUKOM:  Objection.  Foundation. | 12  still perhaps be a terminal server  So I needed a |
| 13     THE WITNESS:  I would be unsurprised if it | 13  way of turning off, disabling routing functionality |
| 14 went back that far. | 14      And I used the command -- I chose the |
| 15     Are you referring to ARPANET protocols or       16:16:02 | 15  keyword -- configuration keyword command expression       16:21:07 |
| 16 ARPANET network? | 16  "routing "  Then "no routing" would turn off routing |
| 17 BY MR. FERRALL: | 17  functionality in whatever software was running at |
| 18   Q  The ARPANET network. | 18  the time despite its hardware configuration |
| 19   A  I believe the concept was introduced while | 19      And then later on at Cisco, to keep the -- |
| 20 the ARPANET network was still running.       16:16:15 | 20  keep the form of the hierarchy of commands, we added       16:21:35 |
| 21   Q  What about the words "domain lookup"?  Did | 21  the -- we added our choice of -- we added "IP" in |
| 22 you coin that term "domain lookup"? | 22  front of it because you could potentially turn off |
| 23     MR. NEUKOM:  Objection.  Vague. | 23  other sorts of routing, or at least that was the -- |
| 24     THE WITNESS:  It's a parallel construction | 24  that was the -- that was a possibility for other |
| 25 to terms like "address lookup" or "host lookup" or       16:16:52 | 25  network protocols       16:22:02 |
| **Page 143** | **Page 145** |

**Veritext Legal Solutions**
**866 299-5127**

Case 5:14-cv-05344-BLF Document 729-7 Filed 12/09/16 Page 58 of 123
Case 5:14-cv-05344-BLF Document 512-7 Filed 09/06/16 Page 58 of 122
Case 5:14-cv-05344-BLF Document 512-8 Filed 09/06/16 Page 57 of 122

| | |
|---|---|
| 1 BY MR. FERRALL: 17:55:19 | 1 interior routing protocols. And customer networks, 17:59:19 |
| 2 Q Mr. Lougheed, this is a document that | 2 especially in the early days when they were attached |
| 3 appears to be your work, according to the copyright | 3 to the -- they had campus networks running one |
| 4 notice on the front. | 4 routing protocol, they'd be attached to the NSFNET |
| 5 Do you see that? 17:55:29 | 5 backbone as well running a different routing 17:59:39 |
| 6 A Yes, I see that. | 6 protocol. |
| 7 Q Okay. Do you know when -- do you | 7 And since routing protocols would give |
| 8 recognize it? | 8 incommensurate metrics, metrics that could not be |
| 9 A Yes, I do. | 9 compared, I developed a concept of distance that |
| 10 Q What is it? 17:55:36 | 10 says if one routing protocol says it knows a route 18:00:08 |
| 11 A It's a file called "globs.h." It is | 11 to one destination and another routing protocol says |
| 12 declaring a set of variables that are used in the | 12 it knows a route to that same destination, which -- |
| 13 software. | 13 the routing protocol with the smallest |
| 14 Q And when did you compose what's | 14 administrative distance would be the one that would |
| 15 Exhibit 42? 17:56:02 | 15 be entered into the routing table. 18:00:24 |
| 16 A Is there a question? | 16 And so that was the problem, and my |
| 17 Q Yes. I asked when did you compose | 17 solution was the administrative distance mechanism |
| 18 Exhibit 42? | 18 that I described. |
| 19 A Apparently June of 1985. | 19 And when I implemented BGP, that was a |
| 20 Q And you were employed by Stanford at that 17:56:28 | 20 natural extension to include for BGP as well to be 18:00:49 |
| 21 time, right? | 21 able to configure an administrative distance to |
| 22 A Correct. | 22 determine the believability of BGP. |
| 23 Q We had talked earlier about the ARP, | 23 If no routing protocol -- if only one |
| 24 address resolution protocol. | 24 routing protocol knew the destination, you would |
| 25 Do you remember that? 17:56:57 | 25 believe that. If there are two or more, 18:01:10 |
| Page 178 | Page 180 |

| | |
|---|---|
| 1 A Yes. 17:56:58 | 1 administrative distance was the tie-breaker. 18:01:16 |
| 2 Q Okay. | 2 Q Sorry. I'm going to jump back to ARP. |
| 3 A I remember you asked questions about that. | 3 There's a term you use associated with |
| 4 Q Are you familiar with there being a | 4 ARP, "ARP cache." We talked about that earlier in |
| 5 provision for time-outs in the ARP protocol? 17:57:15 | 5 looking at one of the "clear" commands, right? 18:01:52 |
| 6 MR. NEUKOM: Objection. Vague and | 6 Where did the term "ARP cache" come from? |
| 7 compound. | 7 A The cache is a -- logically a list of |
| 8 THE WITNESS: There is the -- ARP entries | 8 items. An ARP cache would be a list of ARP requests |
| 9 can become stale. If you unplug the computer or you | 9 that have been satisfied, including their MAC |
| 10 move the computer somewhere else or you replace the 17:57:43 | 10 addresses and how long since the last time we'd seen 18:02:37 |
| 11 network interface, entries will become stale. | 11 a -- the router had seen an ARP request go by for |
| 12 Implementing a time-out is a way of making sure the | 12 that particular source address. |
| 13 cache isn't stale. | 13 That sort of computer science concept of a |
| 14 BY MR. FERRALL: | 14 cache is found all over. |
| 15 Q Are you aware of there being a provision 17:58:10 | 15 Q One of the commands that is indicated that 18:03:14 |
| 16 for time-outs in the RFC for ARP? | 16 you authored is the command "boot system." |
| 17 MR. NEUKOM: Objection. Vague and | 17 Had you ever heard someone use the words |
| 18 compound, asked and answered. | 18 "boot system" together before you joined Cisco? |
| 19 THE WITNESS: I'm not -- I don't remember | 19 MR. NEUKOM: Objection. Vague. |
| 20 such language right now. 17:58:38 | 20 THE WITNESS: I had heard phrases like 18:03:45 |
| 21 BY MR. FERRALL: | 21 "boot the system up," "reboot the system," "reload |
| 22 Q Did you create the term "distance BGP"? | 22 the system," "start the system," "restart the |
| 23 A Yes. | 23 system." |
| 24 Q How did you come up with that term? | 24 (Exhibit 43 was marked for identification |
| 25 A The Cisco IOS started supporting multiple 17:59:11 | 25 and is attached hereto.) 16:48:10 |
| Page 179 | Page 181 |

Pages 178 to 181

**Veritext Legal Solutions**
**866 299-5127**

Case 5:14-cv-05344-BLF   Document 729-1   Filed 12/09/16   Page 59 of 123
Case 5:14-cv-05344-BLF   Document 512-7   Filed 12/09/16   Page 58 of 123
Case 5:14-cv-05344-BLF   Document 512-8   Filed 09/06/16   Page 58 of 122

```
 1        Q  How did you choose the term -- the words    18:13:39
 2   "timers basic" for this function?
 3        A  I don't remember where "basic" came from.
 4   But using the keyword "timers" was my -- was my
 5   introduction, was my creation.               18:14:00
 6           MR. NEUKOM:  Counsel, I believe we're now
 7   beyond seven hours.
 8           MR. FERRALL:  Okay.  Well, I -- given
 9   Mr. Lougheed's tenure at Cisco, I thank him for his
10   time, but I will say I think we deserve some more   18:14:22
11   time with him.
12           But I understand seven hours is up and
13   you're going to say enough is enough for today I
14   take it; is that right?
15           MR. NEUKOM:  Certainly for today for the    18:14:31
16   sake of the witness.  And we will respectfully
17   disagree with the idea that counsel needs more than
18   seven hours --
19           MR. FERRALL:  Okay.
20           MR. NEUKOM:  -- needs more than today.      18:14:41
21   But we can discuss that for another day.
22           In the meantime, I should note for the
23   record the witness reserves the right to review the
24   transcript and make corrections.
25           Brian, I'm not sure I did that for          18:14:51
                                        Page 186
```

```
 1   Mr. Tjong.  If you're okay with it, I'd like to just   18:14:53
 2   do a stipulation across the case that both sides
 3   have the 30-day review and errata right for all
 4   transcripts regardless whether counsel puts it on
 5   the record at the depo as a two-way street.          18:15:04
 6           MR. FERRALL:  That's fine.  I thought it
 7   existed as a matter of procedure anyway.  So that's
 8   fine.
 9           MR. NEUKOM:  I hope you're right, but glad
10   to have the stipulation, even if it's unnecessary.   18:15:17
11           MR. FERRALL:  Okay.
12           MR. NEUKOM:  Thanks very much.
13           THE VIDEO OPERATOR:  This concludes
14   today's videotaped deposition of Mr. Kirk Lougheed.
15   We're off the record at 6:15 p.m.  Thank you.        18:15:25
16           (TIME NOTED:  6:15 p.m.)
17           --o0o--
18
19
20
21
22
23
24
25
                                        Page 187
```

```
 1
 2
 3
 4
 5
 6
 7
 8           I, KIRK LOUGHEED, do hereby declare under
 9   penalty of perjury that I have read the foregoing
10   transcript; that I have made any corrections as
11   appear noted, in ink, initialed by me, or attached
12   hereto; that my testimony as contained herein, as
13   corrected, is true and correct.
14           EXECUTED this _____ day of _____,
15   2015, at _____, _____.
16           (City)          (State)
17
18
19
20           _____
21                KIRK LOUGHEED
22
23
24
25
                                        Page 188
```

```
 1           I, the undersigned, a Certified Shorthand
 2   Reporter of the State of California, do hereby
 3   certify:
 4           That the foregoing proceedings were taken
 5   before me at the time and place herein set forth;
 6   that any witnesses in the foregoing proceedings,
 7   prior to testifying, were administered an oath; that
 8   a record of the proceedings was made by me using
 9   machine shorthand which was thereafter transcribed
10   under my direction; that the foregoing transcript is
11   a true record of the testimony given.
12           Further, that if the foregoing pertains to
13   the original transcript of a deposition in a Federal
14   Case, before completion of the proceedings, review
15   of the transcript [X] was [ ] was not requested.
16           I further certify I am neither financially
17   interested in the action nor a relative or employee
18   of any attorney or any party to this action.
19           IN WITNESS WHEREOF, I have this date
20   subscribed my name.
21
22   Dated: 11/25/2015
23
24           <%signature%>
25           CARLA SOARES
                                        Page 189
```

Pages 186 to 189

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

1                  UNITED STATES DISTRICT COURT

2                NORTHERN DISTRICT OF CALIFORNIA

3                     SAN JOSE DIVISION

4

    CISCO SYSTEMS, INC.       Case No.: 5:14-cv-05344-BLF(PSG)

5

                  Plaintiff,

6

         v.

7

    ARISTA NETWORKS, INC.

8

                  Defendants.

9   _____

10

11

12

13       * HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY *

14        VIDEOTAPED DEPOSITION OF KIRK LOUGHEED

15              Palo Alto, California

16            Monday, April 4, 2016

17                  Volume 2

18

19

20

21   Reported by:

22   LESLIE JOHNSON

23   RPR, CSR No. 11451

24   Job No.: 2285024

25   PAGES 190 - 399

                                        Page 190

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

1    UNITED STATES DISTRICT COURT
2    FOR THE NORTHERN DISTRICT OF CALIFORNIA
3    SAN JOSE DIVISION
4
CISCO SYSTEMS, INC    Case No : 5:14-cv-05344-BLF(PSG)
5
      Plaintiff,
6
      v
7
   ARISTA NETWORKS, INC
8
      Defendants
9    _____
10
11
12
13
14   * HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY *
15
16
17   VIDEOTAPED DEPOSITION OF KIRK LOUGHEED, Volume 2,
18   taken on behalf of Defendant, at 601 California Avenue,
19   Palo Alto, California, beginning at 9:25 a m  and ending
20   at 4:37 p m , on Monday. April 4, 2016, before
21   LESLIE JOHNSON, Certified Shorthand Reporter No  11451
22
23
24
25
                                              Page 191

I N D E X
1
2
3    WITNESS                  EXAMINATION
4    KIRK LOUGHEED
     Volume 2
5
6    BY MR. WONG                197
7
8         EXHIBITS
9         KIRK LOUGHEED
10   NUMBER        DESCRIPTION           PAGE
11   Exhibit 452  Copy of name badge; 1 page   198
12   Exhibit 453  Black and white copy of photograph;   198
             1 page
13
     Exhibit 454  Patent Agreement; Bates stamped   208
14          KL-00000872 to 891
15   Exhibit 455  A Multiple Protocol Kernel for   228
             Local Area Network Software
16           Development Reference Manual; Bates
             stamped KL-00000001 to 93
17
     Exhibit 456  Document entitled "Chaosnet"; Bates   238
18          stamped KL-00000186 to 250
19   Exhibit 457  Document entitled "Debugging   241
             Information"; Bates stamped
20          KL-00000564-654
21   Exhibit 458  DECnet Digital Network Architecture   244
             (Phase V); Bates stamped
22          KL-00000251 to 380
23   Exhibit 459  E-mail from Stanford Low Overhead   252
             Timesharing; Bates stamped
24          KL-00001699 to 763
25
                                              Page 193

1    APPEARANCES:
2
3    FOR PLAINTIFF CISCO SYSTEMS, INC.:
4      QUINN EMANUEL URQUHART & SULLIVAN LLP
5      BY: JOHN (JAY) NEUKOM, ESQ.
6      50 California Street, 22nd Floor
7      San Francisco, California  94111
8      (415)875-6600
9      johnneukom@quinnemanuel.com
10   FOR DEFENDANT ARISTA NETWORKS, INC.:
11     KEKER & VAN NEST LLP
12     BY: RYAN WONG, ESQ.
13     633 Battery Street
14     San Francisco, California  94111
15     (415)391-5400
16     rwong@kvn.com
17   ALSO PRESENT:
18     SEAN GRANT, Videographer
19
20
21
22
23
24
25
                                              Page 192

1         EXHIBITS (Cont )
2         KIRK LOUGHEED
3    NUMBER        DESCRIPTION           PAGE
4    Exhibit 460  E-mail dated 10-Jan-83 from Barb   260
             at ISL to Computer Committee; Bates
5            stamped KL-00000868 to 871
6    Exhibit 461  Stanford Ethertip/Gateway User and   263
             Configuration Guide; Bates stamped
7            CSI-CLI-01315367 to 97
8    Exhibit 462  Letter dated August 21, 1986 from   281
             Robert L. Street to Len Bosack;
9            Bates stamped CSI-CLI-01839502
             to 504
10
11   Exhibit 463  E-mail dated 4/3/2006 from Kirk   298
             Lougheed to Vivian Neou; Bates
12           stamped CSI-CLI-01124245
13   Exhibit 464  Cisco's Amended Exhibit F; 44 pages   302
14   Exhibit 465  Software Unit External Functional   310
             Specification; Bates stamped
15           CSI-CLI-00608751 to 752
16   Exhibit 466  ipsupport c -- miscellaneous IP   328
             support code; 20 pages
17   Exhibit 467  Document entitled "Part 3: Media   332
             Access Control (MAC) Bridges";
18           Bates stamped ARISTANDCA00032440
             to 812
19
20   Exhibit 468  Contents of "tip" directory; 1 page  348
21   Exhibit 469  Command1 c -- ASM/AGS commands;   355
             Bates stamped KL-SC-00000001 to 9
22   Exhibit 470  Config c -- parse and act upon   358
             configuration commands; Bates
23           stamped KL-SC-00000010 to 20
24   Exhibit 471  Exec c -- ASM/AGS command level;   365
             Bates stamped KL-SC-00000021 to 32
25
                                              Page 194

2 (Pages 191 - 194)

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| 1 | EXHIBITS (Cont.) | |
|---|---|---|
| 2 | KIRK LOUGHEED | |
| 3 | NUMBER      DESCRIPTION | PAGE |
| 4 | Exhibit 472  "cisco.c" source code; 1 page | 371 |
| 5 | Exhibit 473  "stanford.c" source code; 1 page | 371 |
| 6 | Exhibit 474  Source code; Bates stamped | 375 |
| | KL-SC-00000033 to 41 | |
| 7 | | |
| | Exhibit 475  Source code; Bates stamped | 375 |
| 8 | KL-SC-00000042 to 52 | |
| 9 | Exhibit 476  Cisco Systems ASM/AGS User Manual | 383 |
| | and Configuration Guide; Bates | |
| 10 | stamped CSI-CLI-00358622 to 54 | |
| 11 | * * * | |

Page 195

THE VIDEOGRAPHER: Thank you. Will the certified court reporter please swear in the witness.

KIRK LOUGHEED,

having been administered an oath, was examined and testified as follows:

EXAMINATION (RESUMED)

BY MR. WONG:

Q. Good morning, Mr. Lougheed.

A. Good morning.

Q. Mr. Lougheed, do you understand that this is a continuation of your personal deposition that was taken back on November 20th, 2015?

A. I do.

Q. And do you understand that you are still testifying under oath as if you were testifying at trial?

A. I do.

Q. And is there any reason why you cannot give full and truthful testimony today?

A. There is no reason.

Q. And are you generally still familiar with the ground rules for a deposition?

Page 197

Palo Alto, California, Monday, April 4, 2016
9:25 a.m.

THE VIDEOGRAPHER: Good morning. We're on the record. The time is 9:25 a.m., and the date is April 4th, 2016. This begins Volume 2 of the videotaped deposition of Mr. Kirk Lougheed. My name is Sean Grant, here with our court reporter, Leslie Johnson. We're here from Veritext Legal Solutions at the request of counsel for Defendant. This deposition is being held at Wilson Sonsini in Palo Alto, California. The caption of this case is "Cisco Systems Inc. versus Arista Networks Inc.," Case No. 5:14-cv-05344-BLF.

Please note that audio and video recording will take place unless all parties have agreed to go off the record. Microphones are sensitive and may pick up whispers, private conversations or cellular interference.

At this time, will counsel please identify themselves and state whom they represent.

MR. WONG: Ryan Wong from Keker & Van Nest for Defendant Arista Networks.

MR. NEUKOM: John Neukom for the plaintiff and also today for the witness.

Page 196

A. Yes.

Q. Okay. Well, I'll just repeat some of the more important rules. If you need to take a break at any time, just let me know. And all I'd ask is that if there is a question pending, that you answer it before we go on the break. Okay?

A. (Witness nods head.)

MR. WONG: Why don't we mark this as the first exhibit for today.

(Exhibit 452 marked for identification.)

MR. WONG: And we will mark this one as the next exhibit.

(Exhibit 453 marked for identification.)

MR. NEUKOM: Ryan, I have two separate pieces of paper. Are you treating these as two separate exhibits?

MR. WONG: Yes. I'm going to give them two exhibit numbers and read them into the record in just a second.

The court reporter has marked as Exhibit 452 a photocopy -- photo bearing Bates Nos. KL-00002202. The court reporter has also marked as Exhibit 453, a black and white photo with Bates Nos. KL-00002201.

////

Page 198

3 (Pages 195 - 198)

Case 5:14-cv-05344-BLF Document 729-1 Filed 12/09/16 Page 63 of 123
Case 5:14-cv-05344-BLF Document 512-8 Filed 09/06/16 Page 62 of 122
HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

1    A.  A type of computer manufactured by the
2  Digital Equipment Corporation.
3    Q.  And Digital Equipment Corporation is also
4  known as DEC, right?
5    A.  Correct.
6    Q.  And did you work with these DEC VAX
7  super-minicomputers while an employee at Stanford?
8    A.  One of the -- actually, at least two of
9  the systems programmers were the ones that were
10 primarily responsible for making sure that those
11 systems ran properly.
12   Q.  Was Mr. Satz one of those systems
13 programmers that --
14   A.  Yes.
15   Q.  -- worked with the VAX system?
16   A.  Yes.
17   Q.  Is the answer the same for the VAX-11/750
18 super-minicomputers?
19   A.  Yes.
20   Q.  Did those VAX machines have a command-line
21 interface?
22      MR. NEUKOM:  Objection.  Vague.
23 BY MR. WONG:
24   Q.  Did the VAX-11/780 systems have a
25 command-line interface?

Page 223

1    Q.  And the first full sentence of that bullet
2  point says, "Supervised a computer science
3  department electronics design engineer in the
4  hardware debugging of a DEC-20 to ethernet
5  interface."
6      The next sentence says, "I also wrote the
7  interface's control microcode, the hardware
8  diagnostics, and the operating system support for
9  the device."
10      Do you see that?
11   A.  I do.
12   Q.  Is that referring to the EtherTIP
13 software?
14   A.  No.
15   Q.  What is that referring to?
16   A.  That's referring to the Massbus-Ethernet
17 Interface Subsystem.
18   Q.  And that's also reflected with the acronym
19 MEIS, correct?
20   A.  Yes.
21   Q.  Did Cisco use any of the software for the
22 MEIS?
23   A.  No.
24   Q.  Can you go to the page ending with Bates
25 No. 888 in Exhibit 454.

Page 225

1      MR. NEUKOM:  Objection.  Vague.
2      THE WITNESS:  Yes.
3  BY MR. WONG:
4    Q.  Were you familiar with how the VAX
5  command-line interface operated?
6    A.  VAX is the name of a piece of hardware
7  that would run an operating system.
8    Q.  Thank you.
9      What is the operating system that the VAX
10 hardware ran?
11   A.  At Stanford there were two possibilities,
12 something called VAX VMS, and there was also
13 Berkeley UNIX.
14   Q.  Is Berkeley UNIX the same as BSD?
15   A.  Yes.
16   Q.  Were you familiar with the VAX VMS
17 command-line interface?
18   A.  No.
19   Q.  Were you familiar with the Berkeley UNIX
20 command-line interface?
21   A.  Yes.
22   Q.  The last bullet point on the page ending
23 in 886 of Exhibit 454, do you see that?  It starts
24 with "Supervised a computer science department."
25   A.  Yes, I see that paragraph.

Page 224

1    A.  Uh-huh.  Yes.  I'm on that page.
2    Q.  The first bullet point, or I guess the
3  only bullet point on this page starts with "Acted as
4  Stanford contact."
5      Do you see that?
6    A.  Yes, I see that paragraph.
7    Q.  Is it true that you acted as Stanford
8  contact with DEC for field testing of two new
9  releases of the DEC-20 operating system?
10   A.  Let me finish the paragraph so I can
11 establish context.
12   Q.  Sure.  Please take your time.
13   A.  Okay.  I've read the paragraph.  Your
14 question is?
15   Q.  Is it true you that you acted as the
16 Stanford contact with Digital Equipment Corporation
17 for field testing two new releases of the DEC-20
18 operating system?
19   A.  Yes.
20   Q.  Is the DEC 20 operating system the same
21 thing as the TOPS-20 operating system?
22   A.  Yes.
23   Q.  Further down on this same page ending with
24 control numbers 888 on Exhibit 454, there's a
25 section called "Special Skills Knowledge or Training

Page 226

10 (Pages 223 - 226)

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

1 Required Including Tools or Equipment Used."
2     Do you see that?
3   A. I see that.
4   Q. And one sentence underneath that heading
5 says "Familiarity with the hardware and protocols
6 used in local area networks in (ethernet) and
7 long-haul national networks (ARPANET)."
8     Do you see that?
9   A. I see that sentence.
10   Q. Did I read that correctly?
11   A. You did.
12   Q. What protocols were you familiar with as
13 of May 6th, 1985 that were used in local area
14 networks?
15   A. There -- ethernet, even in 1985 had many,
16 many protocols. You could run PUP or Park Universal
17 Packet. You could run PCPIP. You could run XNS.
18 You could run -- by that time, pretty much any
19 network protocol would run on an ethernet.
20   Q. Was address resolution protocol a protocol
21 that was used in local area networks?
22   A. On ethernets, yes.
23   Q. You can put that document aside.
24     MR. WONG: Let's mark this one as
25 Exhibit 455, please.

Page 227

1     (Exhibit 455 marked for identification.)
2 BY MR. WONG:
3   Q. The court reporter has marked as
4 Exhibit 455 a document bearing control numbers KL
5 00000001 to 93.
6     Mr. Lougheed, do you recognize the
7 document marked as Exhibit 455?
8   A. I recognize what it is. I don't believe I
9 have read it before.
10   Q. Okay. You say you recognize what it is.
11 What is the document marked as Exhibit 455?
12   A. It appears to be a reference manual for
13 Bill Yaeger's software that he developed under the
14 SUMEX project.
15   Q. And this was produced from your personal
16 files, correct, Exhibit 455?
17   A. Yes.
18   Q. Why did you have the document marked as
19 Exhibit 455 in your personal files?
20   A. It seemed to me to be of -- whenever I
21 obtained it, it seemed to me to be of at least
22 historical interest.
23   Q. Would you have obtained the document
24 marked as Exhibit 455 before you left Stanford in
25 July of 1986?

Page 228

1     MR. NEUKOM: Objection. The question is
2 phrased in the hypothetical.
3     MR. WONG: Let me rephrase the question so
4 it's not hypothetical.
5 BY MR. WONG:
6   Q. Did you obtain the document marked as
7 Exhibit 455 before you left Stanford in July of
8 1986?
9   A. I believe so.
10   Q. Do you remember if you obtained the
11 document marked as Exhibit 455 directly from
12 Mr. Yaeger?
13   A. I have no memory of now I actually
14 obtained this document.
15   Q. Were documents -- strike that.
16     Was the document marked as Exhibit 455
17 available for you to get, besides going directly
18 through Mr. Yaeger?
19     MR. NEUKOM: Objection. Vague.
20     THE WITNESS: I don't have a memory of how
21 I actually obtained it. I -- these -- such
22 documents were certainly easily obtainable at
23 Stanford University.
24 BY MR. WONG:
25   Q. When you say such documents like

Page 229

1 Exhibit 455 were easily obtainable at Stanford
2 University, how were these documents easily
3 obtainable?
4   A. It was a community where -- it was a
5 research community where research reports, if you
6 wanted them, you could -- you could ask around for
7 them.
8   Q. Now, you said you weren't sure if you had
9 read the document marked as Exhibit 455, correct?
10   A. I have no --
11     MR. NEUKOM: Objection. Misstates prior
12 testimony.
13     THE WITNESS: I have no memory of reading
14 this before. I may have. I may not have. I have
15 no memory.
16 BY MR. WONG:
17   Q. Were you familiar with the functionality
18 of the SUMEX software that Mr. Yaeger wrote while at
19 Stanford?
20   A. Yes.
21   Q. Were you familiar with how the command
22 parser worked in the SUMEX software that Mr. Yaeger
23 wrote?
24   A. At one point I certainly was.
25   Q. Were you familiar with how the command

Page 230

11 (Pages 227 - 230)

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

1    Q.  And was Exhibit 456 a document that was in
2 your personal files?
3    A.  Yes, it was.
4    Q.  Okay. And why did you have this CHAOS net
5 document marked as Exhibit 456 in your personal
6 files?
7    A.  Because in 1987, at the request of some
8 customers, we added CHAOS net to the Cisco router
9 software. A consultant named Eric Weaver actually
10 did the -- I believe it was Eric Weaver did the
11 actual implementation in the Cisco software. He was
12 a contractor for us.
13    Q.  Okay. So your possession of the document
14 marked as Exhibit 456 was in connection with work
15 that Cisco did with respect to CHAOS net?
16    A.  Correct. I suspect this was the document
17 I handed him to say I want this in the router.
18    Q.  Did you ever read the document marked as
19 Exhibit 456 before you handed it to Mr. Weaver?
20    A.  I may have.
21    Q.  Can you turn to page 17 of Exhibit 456.
22 The control number at the bottom ends in 206. Let
23 me know when you're there, please.
24    A.  Okay. I'm on page -- page 17 of the CHAOS
25 net document.

Page 239

1    Q.  And the first -- strike that. At the top
2 of this page ending in control numbers 206 of
3 Exhibit 456, it says "3.8 Flow and Error Control."
4      Do you see that?
5    A.  Yes.
6    Q.  Do you understand what flow control is,
7 Mr. Lougheed?
8    A.  In a general sense.
9    Q.  Can you please explain to me what flow
10 control means in a general sense.
11    A.  How you put packets onto the network and
12 what speed, rate that you -- and under what
13 conditions you put the packets onto the network.
14 That's my general understanding. I'm not sure --
15 every protocol has its own nuances, so -- and I have
16 not read the rest of this page, so . . .
17    Q.  Understood.
18      When you say every protocol has its own
19 nuances, do you mean that every protocol has its own
20 nuances for flow control?
21    A.  Pretty much.
22    Q.  When was -- strike that.
23      Do you know when the term "flow control"
24 was first used in the networking industry?
25    A.  No.

Page 240

1    Q.  Did you come up with the term "flow
2 control"?
3    A.  No. You're doing a bit of random word
4 matching.
5    Q.  Yes. Random questioning is definitely my
6 style.
7      You can set that document aside.
8      MR. WONG: Let's mark this one as the next
9 exhibit, please.
10      (Exhibit 457 marked for identification.)
11 BY MR. WONG:
12    Q.  The court reporter has marked as
13 Exhibit 457 a document bearing control numbers
14 KL-00000564 to 654.
15      And Mr. Lougheed, take your time to look
16 at Exhibit 457. But my question to you is, do you
17 recognize the document marked as Exhibit 457?
18    A.  There is no title to this document, other
19 than Chapter 1. It appears to be -- have to do with
20 DEC-20 hardware. So I don't -- I do not recognize
21 where this document came from.
22    Q.  Okay. I'll represent to you that this
23 document was produced to us without a cover page.
24 So this is -- this is the document that was produced
25 to us.

Page 241

1      Do you have any doubt that this document
2 was in your personal files that you handed over to
3 Cisco's counsel?
4    A.  I don't doubt that.
5    Q.  Do you know when you came into possession
6 of the TOPS-20 document marked as Exhibit 457?
7    A.  Probably while I was working at Stanford,
8 if this indeed came from the contents of the boxes
9 in my garage.
10    Q.  Mr. Lougheed, did you give the documents
11 that were in your garage to your counsel after the
12 first deposition took place?
13    A.  There were -- yes.
14    Q.  Was there anything else besides documents
15 that were stored in your garage that you provided to
16 your counsel after the first deposition of you?
17 Anything besides paper documents that you found in
18 your garage? Did you provide any other documents to
19 your counsel after your first deposition?
20    A.  Just paper documents.
21    Q.  Did you have -- strike that.
22      While you were working at Stanford and
23 before you left to join Cisco in July of 1986, did
24 you have TOPS-20 user manuals in your possession?
25      MR. NEUKOM: Objection. Vague.

Page 242

14 (Pages 239 - 242)

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

1    A.   Yes.
2    Q.   Do you know when a spanning tree is?
3    A.   Yes, I do.
4    Q.   What is a spanning tree?
5    A.   A spanning tree is a --
6         MR. NEUKOM:  Objection.  Calls for
7    opinion.
8         THE WITNESS:  It's a graph imposed on the
9    network to ensure that packets that are being
10   bridged do not get into loops as they are being
11   transmitted by bridges.
12   BY MR. WONG:
13   Q.   And is that the function that is served by
14   a spanning tree?
15        MR. NEUKOM:  Objection.  Calls for opinion
16   testimony, and the question is phrased in the
17   hypothetical or abstract.
18   BY MR. WONG:
19   Q.   Let me ask the question differently,
20   Mr. Lougheed.
21        What is the function served by a spanning
22   tree?
23        MR. NEUKOM:  Same objections.
24        THE WITNESS:  The spanning tree is
25   essentially a data structure -- in effect is a data

Page 251

1    structure that allows bridges and other things that
2    forward at the MAC layer -- it tells them which
3    ports they should not forward packets on.
4    BY MR. WONG:
5    Q.   When did first hear of the term "spanning
6    tree"?
7    A.   During my -- during Cisco.  Probably late
8    '80s.
9    Q.   You can set that document aside.
10        MR. WONG:  Let's have that marked as the
11   next exhibit, please.
12        (Exhibit 459 marked for identification.)
13   BY MR. WONG:
14   Q.   The court reporter has marked as
15   Exhibit 459 a document bearing control numbers
16   KL-00001699 to 1763.
17        Mr. Lougheed, please take a moment to look
18   at Exhibit 459 and let me know -- well, and my first
19   question to you will be, do you recognize
20   Exhibit 459?
21   A.   Yes.
22   Q.   And what is Exhibit 459?
23   A.   It's a computer listing of my e-mail while
24   I was working at the Stanford low overhead
25   time-sharing.

Page 252

1    Q.   And the Stanford low overhead
2    time-sharing, is that also -- does that also use the
3    acronym LOTS?
4    A.   Yes.
5    Q.   If you turn to the first page of
6    Exhibit 459, the Bates number ends in 1700.  Let me
7    know when you're there.
8    A.   Okay.
9    Q.   There is a -- I guess this is an e-mail at
10   the top of the page ending in Bates Nos. 1700,
11   correct?  Is that an e-mail at the top of the page
12   ending in Bates No. 1700?
13   A.   Yeah.
14   Q.   And there's a CC there to b.bombadil?  Do
15   you see that?
16   A.   Right.
17   Q.   Is that your e-mail address?
18   A.   That was my -- that was my user ID at the
19   LOTS computer facility.
20   Q.   Okay.  So where "b.bombadil" appears in
21   Exhibit 459, that is your user ID, correct?
22   A.   Correct.
23   Q.   What does the "B" stand for for the
24   b.bombadil?
25   A.   So in the -- in 1976, when they set up the

Page 253

1    student computing facility, they needed to support
2    several thousand users, and the operating system had
3    a limitation that it could only support some number
4    smaller than the total number of students.  So what
5    they did was they created top level directories A
6    through Z, and then the dot indicates that there is
7    a subdirectory or, you know, a subuser of that.  So
8    everybody's user ID had the initial letter, dot
9    username.
10   Q.   Understood.  I was wondering why it wasn't
11   T. Bombadil.  But I'm assuming the Bombidel refers
12   to --
13   A.   The Tolkien character.
14   Q.   Yes.
15        THE REPORTER:  To what character?
16        THE WITNESS:  Tolkien.  As in Lord of the
17   Rings.  Or actually, as in the Hobbit.  No.
18   Actually, it's Lord of the Rings.
19   BY MR. WONG:
20   Q.   I think it's Lord of the Rings.
21   A.   What can I say?  I was an undergraduate.
22   I was stuck with that same username.
23   Q.   I would have chosen Radagast.
24        Are you aware of the e-mail alias at Cisco
25   called Clueless@Cisco.com?

Page 254

17 (Pages 251 - 254)

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

1 BY MR. WONG:
2     Q.  Can access lists be associated with
3 different routing protocols?
4     A.  Yes.
5         MR. NEUKOM:  Objection.  Calls for opinion
6 testimony.
7 BY MR. WONG:
8     Q.  Yes, right?
9     A.  We have implemented such in the past.
10    Q.  What other routing protocols have -- for
11 what -- strike that.
12        For what other routing protocols have you
13 implemented access lists?
14    A.  I'll have to think carefully about this.
15 XNS, Banyan VINES, 1 believe.  I'd have to go refer
16 to the Cisco documentation, but I know that we did
17 have access lists for a number of network protocols.
18        MR. WONG:  Just for the court reporter's
19 knowledge, did you say Banyan VINES?
20        THE WITNESS:  Banyan VINES.  B-A-N-Y-A-N,
21 and then VINES, as in --
22        MR. NEUKOM:  Red vines.
23        THE WITNESS:  As in red vines.  Okay.
24 BY MR. WONG:
25    Q.  As in a banyan tree?

Page 315

1     A.  A banyan tree.
2     Q.  So the "IP" word in the "ip access-group"
3 command is meant to indicate that the access groups
4 are for the IP protocol, correct?
5     A.  It is an indication that that command
6 applies to the IP -- into the IP hierarchy of the
7 interface command.
8     Q.  So if you were implementing access groups
9 for the XNS protocol, it would be "XNS
10 access-group," right?
11    A.  Yes.
12    Q.  Have you had -- strike that.
13        Did you come up with the term "access
14 group" in 1989?
15    A.  That was the command expression I chose.
16    Q.  Well, was it the first -- had you heard of
17 the term "access group" at the time that you added
18 this command to the Cisco IOS?
19    A.  No, I hadn't.  I had previously
20 implemented an "access class" command associated --
21 for associating an access list with a terminal line.
22 And I needed something to associate it with an
23 interface.  And I was -- I just needed something
24 different.  And that was the best I could come up
25 with that day.

Page 316

1     Q.  When you added the "ip access-group"
2 command, did you consider using a different term
3 other than "IP"?
4     A.  I do not recall whether we had switched
5 everything to the IP's hierarchy then.  I'd have to
6 refer to the documentation to see whether or not we
7 actually had an IP hierarchy or whether we assumed
8 everything was IP.
9     Q.  I understand.  If there had been an IP
10 hierarchy already implemented at the time you added
11 the "ip access-group" command would you have
12 considered any other term besides "IP" in the "ip
13 access-group" command?
14        MR. NEUKOM:  Objection.  Calls for
15 speculation, and the question poses a hypothetical.
16        THE WITNESS:  I could have perhaps
17 inverted the hierarchy.  I'm sorry.  The question is
18 again?
19 BY MR. WONG:
20    Q.  You testified that you weren't sure
21 whether or not there had been an IP hierarchy
22 implemented at the time you added this "ip
23 access-group" command?
24    A.  Right.
25    Q.  Assuming you checked and there was already

Page 317

1 an IP hierarchy in existence when you added the "ip
2 access-group" command, would you have changed the
3 first word to be anything other than "IP"?
4     A.  Given that I had made the -- made the
5 choice of "IP" as the keyword indicating Internet
6 protocol-related stuff, I would have felt
7 constrained to use that as the leading keyword.
8 Otherwise, it would be a seemingly asymmetric
9 construction in the hierarchy.
10    Q.  How long did it take you to come up with
11 the ""ip access-group"" command syntax?
12    A.  Not very long.  All I needed was some sort
13 of keyword that had "access" in it and something
14 after it to distinguish it between class and list.
15 And as I said earlier, that was the best I could
16 come up with that day.  I wasn't necessarily
17 terribly happy about it.  It was not a terribly
18 descriptive command, as far as I was concerned.
19    Q.  When you say "not very long," are you
20 talking about a matter of minutes?
21    A.  Yep.
22    Q.  How long -- did you write the source code
23 for the "ip access-group" command?
24    A.  For the original, yes.
25    Q.  How long did it take you to write the

Page 318

33 (Pages 315 - 318)

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

1 source code for the original "ip access-group"
2 command?
3     A.  So writing it for that command would have
4 been part of writing the entire functionality of
5 putting access lists onto interfaces, I guess on the
6 order of a day.
7     Q.  If you turn to page 20 on Exhibit 464.
8 Let me know when you're there.
9     A.  Okay.  I'm on page 20.
10    Q.  The second to the top command is
11 "mac-address."
12       Do you see that?
13    A.  Uh-huh.
14    Q.  Are you the originator of the
15 "mac-address" command?
16    A.  Yes.
17    Q.  How do you know that you're the originator
18 of the "mac-address" command?
19    A.  I remember the problem that I was solving
20 that I needed that sort of functionality.
21    Q.  What was the problem that you were trying
22 to solve by the "mac-address" command?
23    A.  I needed to send packets on a serial line
24 that actually -- which a serial line does not have
25 MAC addresses, but I needed to somehow get a MAC

Page 319

1     But to your knowledge, MAC is an
2 industry-standard term defined either on OSI or the
3 IEEE?
4     MR. NEUKOM:  Objection.  Vague.  Calls for
5 opinion.
6 BY MR. WONG:
7     Q.  Correct?
8     A.  I believe at least IEEE has used the term
9 "MAC address."
10    Q.  And at the time that you added the
11 "mac-address" command to Cisco IOS, had the IEEE, to
12 your knowledge, already started using the term "MAC
13 address"?
14    A.  Yes.
15    Q.  How long did it take you -- strike that.
16       How long did it take you to come up with
17 the syntax for the "mac-address" command?
18    A.  I don't remember how long.  I suspect it
19 was less than a day.
20    Q.  Why do you say that?
21    A.  I tend to make decisions quickly.
22    Q.  How long did it take you to write the
23 source code for the functionality associated with
24 the "mac-address" command?
25    A.  It was probably the same day.

Page 321

1 address associated with that particular serial line.
2     Q.  Was that related to a client request?
3     A.  Yes.  I don't remember the exact customer
4 or the details to it.
5     Q.  Do you remember if the customer suggested
6 you calling the command "mac-address"?
7     A.  I don't remember if the customer suggested
8 anything in that particular -- in that particular
9 instance.
10    Q.  And is the function of the "mac-address"
11 command to associate a MAC address with a particular
12 serial line?
13    A.  It could be a serial line.  It could be
14 actually any interface.  It would depend what
15 protocols are running across the interface as to
16 what it would do.
17    Q.  And what is -- strike that.
18       The MAC part of the words "mac-address,"
19 that refers to media access control, correct?
20    A.  Yes.
21    Q.  And we talked about that media access
22 control being a layer defined by OSI, correct?
23    A.  I think we were wondering whether it was
24 OSI or IEEE.
25    Q.  Thank you.

Page 320

1     Q.  Did you ever consider a command syntax
2 without the hyphen between "mac" and "address"?
3     A.  Stylistically, I prefer dashes as opposed
4 to cramming the words together.  I like commands
5 that have an English-like flavor to them.  And I
6 detest periods in commands and underscores.  So this
7 was . . .
8     Q.  Did you ever consider two -- let me strike
9 that.
10       Do you know what a token is in the context
11 of a command?
12    A.  Yes.
13    Q.  Did you ever consider a command syntax of
14 "mac address"?
15    A.  I don't recall if I did.
16    Q.  What impact would it have, if any, on the
17 user if -- strike that.
18       Would the CLI behave differently if the
19 command was "mac address," as opposed to
20 "mac-address"?
21       MR. NEUKOM:  Objection.  Hypothetical
22 question.
23       THE WITNESS:  Well, it behaves differently
24 in that instead of one token, there's two tokens.
25 So there would be that.

Page 322

34 (Pages 319 - 322)

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

1 but for different protocols, then it was a very easy
2 generalization.
3      Q.  So a matter of minutes?
4      A.  Once the decision had been made to do
5 that, yes.
6      Q.  What do you think is creative about the
7 command "show ip route"?
8      MR. NEUKOM:  Objection.  Calls for opinion
9 and legal conclusion.
10     THE WITNESS:  So for the "route" command,
11 I originally needed some way of saying -- what I
12 needed was a way of indicating to the software that
13 if I had a packet destined for a particular network,
14 which is the first argument, that I send it to a
15 particular IP address, which is the IP address of a
16 router.  And one of those list of network and router
17 pairs may actually be the default, if I didn't find
18 a network mentioned anywhere and couldn't figure out
19 what to do with it.  Otherwise, send it to this
20 particular router or gateway.  Those are the pieces
21 of information that I needed, and I just -- I chose
22 the name "route."  And "IP route" came along
23 afterwards.
24 BY MR. WONG:
25     Q.  Are you the originator of the "show
                                        Page 331

1 spanning-tree" command?
2      A.  Yes, I am.
3      Q.  What is a spanning tree?
4      A.  My testimony earlier in the day addresses
5 that question.
6      Q.  So thank you.
7      And your explanation of what is a spanning
8 tree earlier in today's deposition would be the same
9 for my question regarding the "show spanning-tree"
10 command; is that correct?
11     A.  Right.
12     Q.  And what functionality does the "show
13 spanning-tree" command perform?
14     A.  It displayed global parameters having to
15 do with the spanning tree and interface-specific
16 parameters having to do with the spanning tree on
17 the box.
18     Q.  And the term "spanning tree," you didn't
19 come up with that, right, Mr. Lougheed?
20     A.  No, I didn't.
21     Q.  The term "spanning tree" is used in
22 ANSI/IEEE standards, correct?
23     A.  Yes.  To my knowledge.
24     (Exhibit 467 marked for identification.)
25 ////
                                        Page 332

1 BY MR. WONG:
2      Q.  The court reporter has marked Exhibit 467,
3 a document bearing control numbers
4 ARISTANDCA00032440 to 32812.
5      And my only question for you,
6 Mr. Lougheed, on this document marked as Exhibit 467
7 is, is this one of the ANSI/IEEE standards that
8 defines a spanning tree?
9      MR. NEUKOM:  Objection.  Vague.  Also
10 calls for opinion testimony.  And to the extent that
11 you can find a way to answer this question insofar
12 as the task is an assessment of a document which is
13 double-sided, still over an inch thick, and appears
14 to have --
15     THE WITNESS:  10-point font.
16     MR. NEUKOM:  And appears to have about 350
17 pages.  And that's right, size 6 font, size 8 font.
18 It's an unreasonable question on its face.
19 BY MR. WONG:
20     Q.  Let me ask it this way, Mr. Lougheed.
21     At the top of page 467, top right, you see
22 it says "1998 edition," right?
23     A.  Yes.
24     Q.  Have you seen IEEE/ANSI standards before?
25     A.  Yes.
                                        Page 333

1      Q.  From the first page of Exhibit 467, do you
2 have any reason to doubt that this is an IEEE
3 standard?
4      MR. NEUKOM:  Objection.  Vague.  Calls for
5 opinion testimony.  And lack of foundation.
6      THE WITNESS:  I'm willing to accept the
7 assertion that it's an IEEE standard.
8 BY MR. WONG:
9      Q.  Had you ever reviewed the ANSI/IEEE
10 standard 802.1D 1998 edition?
11     A.  I have never reviewed the 1998 edition of
12 IEEE 802.1D.
13     Q.  Have you ever reviewed any other editions
14 of 802.1D?
15     A.  A much earlier version.
16     Q.  In that much earlier -- you can set that
17 down, Mr. Lougheed.
18     In that earlier version of 802.1D, do you
19 recall whether the standard used the term "spanning
20 tree"?
21     MR. NEUKOM:  Objection.  Vague.  I'm
22 pretty sure if that document uses the word
23 "standard" the way the document before uses the word
24 "standard," the document presupposes a
25 mischaracterization of the document.
                                        Page 334

37 (Pages 331 - 334)

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

1 BY MR. WONG:
2    Q.   Please answer.
3    A.   What's your question again?
4    Q.   Sure.  In the earlier version of the
5 802.1D standard that you have reviewed -- strike
6 that.
7         You just testified that you had reviewed
8 an earlier version of the 802.1D standard earlier
9 than the 1998 edition, right?
10   A.   Right.
11   Q.   And do you recall approximately what year
12 that version of the 802.1D standard was?
13   A.   Not the year.  The year I would have
14 reviewed something like that would have been '87 or
15 '88.
16   Q.   And in your review of that version of the
17 802.1D standard that you would have reviewed in 1987
18 or '88, do you recall whether the word "spanning
19 tree" existed in that document?
20   A.   No, I don't recall if that word appeared
21 there.
22   Q.   But when you came up with the "show
23 spanning-tree" command for Cisco IOS, had you heard
24 of the term "spanning tree" before that?
25   A.   Yes, I had.

Page 335

1    Q.   And why did you choose to put a hyphen
2 between the words "spanning" and "tree"?
3    A.   Because I like English phrases and I like
4 separating them with dashes.
5    Q.   Why did you --
6    A.   And I saw -- go ahead.
7    Q.   No, no.  I interrupted you, Mr. Lougheed.
8 Go ahead.
9    A.   And I had no concept or no belief at the
10 time that I would need to turn that into a
11 hierarchy.
12   Q.   And when you say -- refer to a need to
13 turn it into a hierarchy, are you referring to the
14 option of using a space instead of a hyphen in
15 between the word "spanning" and "tree"?
16   A.   Yes.
17   Q.   How long did it take for you to come up
18 with the command "show spanning-tree," the syntax?
19   A.   The syntax?  Once I had the protocol
20 working, wouldn't have been very long.
21   Q.   Matter of minutes?
22   A.   Less than a day.
23   Q.   Do you think the command "show
24 spanning-tree" is creative?
25   A.   I don't understand.

Page 336

1         MR. NEUKOM:  Objection.  Calls for opinion
2 testimony.
3         THE WITNESS:  I don't understand what you
4 mean by the word "creative."
5 BY MR. WONG:
6    Q.   Do you believe that it took any degree of
7 creativity to come up with the command "show
8 spanning-tree"?
9         MR. NEUKOM:  Same objection.  Calls for
10 opinion testimony.  Also calls for a legal
11 conclusion.
12        But notwithstanding my objections, you
13 should still try to answer these questions to the
14 best of your ability.
15        THE WITNESS:  And the question is?
16 BY MR. WONG:
17   Q.   Do you believe that it took any creativity
18 to come up with the command "show spanning-tree"?
19   A.   I do believe that it shows a degree of
20 creativity.
21   Q.   And describe -- go ahead.
22   A.   I mean --
23   Q.   Were you done with your answer?
24   A.   Yes.
25   Q.   And what is creative about the command

Page 337

1 "show spanning-tree"?
2         MR. NEUKOM:  Objection.  Calls for a legal
3 conclusion and calls for opinion testimony.
4         THE WITNESS:  And I just -- I'm not sure
5 what the hell you mean by "creative."
6 BY MR. WONG:
7    Q.   Have you -- do you know what the word
8 "creative" means?
9         What do you understand the word "creative"
10 to mean?  The question is, what do you understand
11 the word "creative" to mean?
12        MR. NEUKOM:  Objection to form.
13        THE WITNESS:  It's the ability to create
14 things.  And I was creating a command expression to
15 monitor a piece of complex software.
16        What do you mean by "creative"?
17 BY MR. WONG:
18   Q.   I'm going to use your definition of
19 creative here, Mr. Lougheed.  Under your definition
20 of "creative," what's creative about the "show
21 spanning-tree" command?
22        MR. NEUKOM:  Objection.  Calls for opinion
23 testimony and calls for a legal conclusion.
24        THE WITNESS:  Writing any piece of
25 software involves some degree of creativity.  It may

Page 338

38 (Pages 335 - 338)

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

1    Q.   And actually, if you look on that same
2  page, page 42 of Exhibit 464, the command right
3  above it is "timers basic (RIP)."
4        Do you see that?
5    A.   Uh-huh.
6    Q.   And you are also the originator of that
7  command, correct?
8    A.   Yes.
9    Q.   And the date of earliest known document
10 for that command is September 14th, 1989.
11       Do you see that?
12   A.   Uh-huh.
13   Q.   Is that -- strike that.
14       Did you work on different "timers"
15 commands at the -- roughly the same time period for
16 Cisco IOS?
17       MR. NEUKOM: Objection. Vague and
18 compound.
19 BY MR. WONG:
20   Q.   Let me ask specifically, actually, about
21 these.
22       Did you work on the "timers basic" command
23 and the "timers bgp" command at the same time?
24   A.   I don't know if it was the same time, but
25 it was certainly in the late '80s.

Page 343

1    Q.   Do you have to --
2    A.   It's either "routing-protocol" or
3  "router." The command form changed in that time
4  frame. But it's the same -- it's the same concept.
5    Q.   So just so I understand, Mr. Lougheed,
6  before a user at the command-line interface types in
7  "timers bgp" as a command, before that, the user has
8  to type in a routing protocol command?
9    A.   Right. For example, "router bgp,"
10 "timers" plus the number, and then you would say,
11 you know, "bgp timers" or timers bgp."
12   Q.   Got it.
13       And BGP refers to border gateway protocol,
14 correct?
15   A.   Yes.
16   Q.   And we discussed border gateway protocol
17 during your first deposition. Remember that?
18   A.   That correct.
19   Q.   And as the 1989, BGP was already in IETF
20 industry standards, correct?
21   A.   No.
22   Q.   At what stage was -- strike that.
23       Today BGP is specified in IETF industry
24 standards, correct?
25   A.   It is described in an RFC that is a

Page 345

1    Q.   Were there already commands in Cisco IOS
2  at the time you added the "timers bgp" command where
3  the first token was the word "timers"?
4    A.   Yes.
5    Q.   What existing commands were present in
6  Cisco IOS that started with the first token of
7  "timers" when you added the "timers bgp" command?
8    A.   They were all -- they were all subcommands
9  of the "routing" protocol command. You see --
10 that was the only -- the only domain that was -- the
11 "timers" command at that time was for routing --
12 adjusting timers for routing protocols.
13   Q.   And just so I can understand, when you say
14 they were all subcommands of the "routing-protocol"
15 command, what is the "routing-protocol" command?
16   A.   These days, it would be the "router"
17 command. And the "router" command -- it's a command
18 mode where you say "router," then the name on the
19 routing protocol, like "IGRP" or "RIP" or "BGP."
20 And then you would -- on subsequent lines, you would
21 give command expressions that would tweak stuff that
22 is specific to that particular protocol.
23   Q.   So was the "timers bgp" command a
24 subcommand of the "routing-protocol" command?
25   A.   Yes.

Page 344

1  standard -- what the IETF calls a standard, yes.
2    Q.   So as of the time that the timers BGP
3  proto- -- strike that.
4        At the time that the timers BGP command
5  was added to Cisco IOS, at what stage was the BGP
6  standardization process in the IETF, to your
7  knowledge.
8    A.   Yakov Rekhter and I came up with the very
9  first version of BGP in January of 1989, wrote an
10 RFC describing it. And there were other
11 implementations that were starting to pop up after
12 we did the first couple of RFCs. I don't
13 remember -- Yakov Rekhter was the person who handled
14 the standards process within the IETF.
15   Q.   Do you remember the RFC number of the
16 first BGP RFC?
17   A.   I believe it was 1105.
18   Q.   I think you're right.
19       The source code relating to the Cisco fork
20 of the EE-CF software that was provided to counsel
21 in this case, you testified earlier that it had
22 different -- it had copies of source code other than
23 the Cisco fork. Do you remember that testimony?
24   A.   Could you refresh me as to what the
25 question was you asked and what I answered?

Page 346

40 (Pages 343 - 346)

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

1 Mr. Lougheed.
2      Now, those two sentences that you read
3 from the Stanford Ethertip User Guide marked as
4 Exhibit 36 and the Cisco Systems ASM/AGS User Manual
5 marked as Exhibit 476 are exactly the same, correct?
6      A.   Yes.  I wrote both sentences.
7      Q.   And so Cisco copied those two sentences
8 from the Stanford guide marked as Exhibit 36 and put
9 them into the Cisco guide marked as Exhibit 476,
10 correct?
11      MR. NEUKOM:  Objection.  Asked and
12 answered a couple times now.
13      MR. WONG:  I'm asking about those two
14 particular sentences.
15      MR. NEUKOM:  Yeah.  And before you asked a
16 blanket question and you didn't like his answer,
17 which I thought was a pretty darn good one.  So you
18 decided to just keep him in the room --
19      MR. WONG:  Counsel.
20      MR. NEUKOM:  Look, you responded to my
21 objection.  You wanted to engage me.  So I'll
22 explain my objection.  If you don't want me piping
23 up, that's fine.  Just let me make objections for
24 the record.
25      Now you're asking him the exact same

Page 395

1 question after having had the fourth employee of
2 Cisco, Mr. Lougheed, who is now here at almost 5:00
3 reading aloud from documents.  And you asked him the
4 same question again to see if you can get a
5 different answer.  So go for it.  This is starting
6 to feel increasingly not very respectful of this
7 witness's time.
8 BY MR. WONG:
9      Q.   Do you want me to read the question again?
10 I'll read the question again.
11      A.   That would be fine.
12      Q.   Cisco copied those two sentences that you
13 just read aloud into the record for its user manual
14 marked as Exhibit 476 from the Stanford user manual
15 marked as Exhibit 36, correct?
16      A.   I wrote both manuals.
17      MR. WONG:  I have no further questions.
18      THE VIDEOGRAPHER:  This concludes today's
19 videotaped deposition of Mr. Kirk --
20      MR. NEUKOM:  Oh, I'm sorry to interrupt.
21      On behalf of Mr. Lougheed, he reserves the
22 right to review an errata of the transcript.  I
23 don't know, Ryan, if we've been doing this by
24 stipulation for all witnesses, even if it's not put
25 on the record.

Page 396

1      MR. WONG:  I think it's our understanding
2 that all witnesses can have 30 days or something.
3      MR. NEUKOM:  By stipulation.
4      MR. WONG:  Great.
5      THE VIDEOGRAPHER:  This concludes today's
6 videotaped deposition of Mr. Kirk Lougheed.  We're
7 off the record at 4:37 p.m.
8      (TIME NOTED:  4:37 P.M.)
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

Page 397

1      DECLARATION UNDER PENALTY OF PERJURY
2
3      I, KIRK LOUGHEED, the witness herein,
4 declare under penalty of perjury that I have read the
5 foregoing in its entirety; and that the testimony
6 contained therein, as corrected by me, is a true and
7 accurate transcription of my testimony elicited at said
8 time and place.
9
10      Executed this _____ day of _____ 2016, at
11 _____, _____.
12      (City)            (State)
13
14
15
16
17      _____
18           KIRK LOUGHEED
19
20
21
22
23
24
25

Page 398

53 (Pages 395 - 398)

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

```
 1        REPORTER'S CERTIFICATION
 2     I, Leslie Johnson, a Certified Shorthand
 3 Reporter of the State of California, do hereby certify:
 4     That the foregoing proceedings were taken
 5 before me at the time and place herein set forth; that
 6 any witnesses in the foregoing proceedings, prior to
 7 testifying, were administered an oath; that a record of
 8 the proceedings was made by me using machine shorthand
 9 which was thereafter transcribed under my direction;
10 that the foregoing transcript is a true record of the
11 testimony given.
12     Further, that if the foregoing pertains to
13 the original transcript of a deposition in a Federal
14 Case, before completion of the proceedings, review
15 of the transcript [ ] was [ ] was not requested.
16 I further certify I am neither financially interested in
17 the action nor a relative or employee of any attorney or
18 any party to this action.
19     IN WITNESS WHEREOF, I have this date
20 subscribed my name.
21 Dated: April 19, 2016
22
23     Leslie Johnson
24     LESLIE JOHNSON
25     CSR No. 11451, RPR, CCRR
```

Page 399

Veritext Legal Solutions
866 299-5127

Case 5:14-cv-05344-BLF Document 729-1 Filed 12/09/16 Page 74 of 123
Case 5:14-cv-05344-BLF Document 512-7 Filed 11/09/16 Page 73 of 123
Case 5:14-cv-05344-BLF Document 512-8 Filed 09/06/16 Page 73 of 122

CONFIDENTIAL

1          UNITED STATES DISTRICT COURT

2      FOR THE NORTHERN DISTRICT OF CALIFORNIA

3

4    _____

5    CISCO SYSTEMS, INC.,            )

6              Plaintiff,            )

7        vs.                        ) Civil Action No.:

8    ARISTA NETWORKS, INC.,         ) 5:14-cv-05344-BLF(PSG)

9              Defendant.           )

10   _____)

11

12                    CONFIDENTIAL

13

14      VIDEOTAPED DEPOSITION OF DEVADAS PATIL

15              Palo Alto, California

16            Sunday, February 21, 2016

17                    Volume 1

18

19

20

21   Reported by:

22   RACHEL FERRIER, CSR No. 6948

23   Job No. 2223126

24

25   PAGES 1 - 234

                                    Page 1

CONFIDENTIAL

| | |
|---|---|
| 1    UNITED STATES DISTRICT COURT | 1             INDEX |
| 2    FOR THE NORTHERN DISTRICT OF CALIFORNIA | 2 |
| 3 | 3   WITNESS           EXAMINATION |
| 4 _____ | 4   DEVADAS PATIL |
| 5   CISCO SYSTEMS, INC ,   ) | 5   VOLUME 1 |
| 6      Plaintiff,    ) | 6     BY MR. RYAN        8, 121 |
| 7      vs         )Civil Action No : | 7     BY MR. CANNON       217 |
| 8   ARISTA NETWORKS, INC ,   )5:14-cv-05344-BLF(PSG) | 8 |
| 9      Defendant     ) | 9 |
| 10 _____ ) | 10 |
| 11 | 11     INSTRUCTION NOT TO ANSWER |
| 12 | 12       Page   Line |
| 13 | 13       13    2 |
| 14     VIDEOTAPED DEPOSITION OF DEVADAS PATIL, VOLUME 1, | 14 |
| 15   taken on behalf of the Defendant, at Wilson Sonsini | 15 |
| 16   Goodrich & Rosati, 650 Page Mill Road, Palo Alto, | 16 |
| 17   California, beginning at 9:25 a.m. and ending at | 17 |
| 18   3:44 p.m. on Sunday, February 21, 2016, before | 18 |
| 19   RACHEL FERRIER, Certified Shorthand Reporter No. 6948 | 19 |
| 20 | 20 |
| 21 | 21 |
| 22 | 22 |
| 23 | 23 |
| 24 | 24 |
| 25 | 25 |
|                   Page 2 |                   Page 4 |

| | |
|---|---|
| 1   APPEARANCES: | 1             EXHIBITS |
| 2 | 2   NUMBER      DESCRIPTION       PAGE |
| 3   For Plaintiff: | 3 |
| 4     KEKER & VAN NEST LLP | 4   Exhibit 310   Subpoena to Testify at a |
| 5     BY: RYAN WONG | 5          Deposition in a Civil |
| 6     Attorney at Law | 5          Action to Devadas Patil    21 |
| 7     633 Battery Street | 6   Exhibit 311   Letter dated 2/19/16 to |
| 8     San Francisco, CA 94111 | 7          Devadas Patil from Sean Park    22 |
| 9     415.773.6682 | 8   Exhibit 312   Resume for Devadas Patil    29 |
| 10    rwong@kvn.com | 9   Exhibit 313   Resume for Devadas Patil |
| 11 |           (Bates CSI-CLI-01611242 - |
| 12   For Defendant: | 10         01611243)        49 |
| 13     QUINN EMANUEL URQUHART & SULLIVAN, LLP | 11   Exhibit 314   "Business Development Trends and |
| 14     BY: MATTHEW D. CANNON | 12         Analysis for the Data Networking |
| 15     Attorney at Law | 13         Market" by Devadas Patil    107 |
| 16     50 California Street, 22nd Floor |      Exhibit 315   IEEE 802.1AB Standard for |
| 17     San Francisco, CA 94111 | 14         local and metropolitan |
| 18     415.875.6412 | 15         area networks |
| 19     matthewcannon@quinnemanuel.com | 16         (Bates ARISTANDCA00017907 |
| 20 |         - 18078)        117 |
| 21 | 17   Exhibit 316   Spreadsheet entitled |
| 22   Videographer: | 18         "Corrected Information |
| 23     SOSEH KEVORKIAN | 19         Regarding Cisco Command |
| 24 | 20         Expression Associated |
| 25 |         with Devadas Patil"    121 |
| | 21   Exhibit 317   LLDP on Cisco IOS Software |
| | 22         Functional Specification |
| | 23         (Bates CSI-CLI-01507526 |
| | 24         - 01507544)        134 |
| | 25 |
|                   Page 3 |                   Page 5 |

2 (Pages 2 - 5)

CONFIDENTIAL

|  | EXHIBITS |  |
|---|---|---|
| 1 |  |  |
| 2 | NUMBER         DESCRIPTION | PAGE |
| 3 |  |  |
| 4 | Exhibit 318  Parser-Police Manifest, |  |
| 5 |    Version 5 |  |
|  |    (Bates CSI-CLI-00358164) | 165 |
| 6 | Exhibit 319  E-mail dated 10/10/07 |  |
| 7 |    from Devadas Patil |  |
| 8 |    (Bates CSI-CLI-00836482) | 176 |
| 9 | Exhibit 320  E-mail chain dated 8/10/06 |  |
| 10 |    from Devadas Patil |  |
|  |    (Bates CSI-CLI-00817320 |  |
| 11 |    - 817321) | 180 |
| 12 | Exhibit 321  E-mail chain dated 8/21/06 |  |
| 13 |    from Devadas Patil |  |
| 14 |    (Bates CSI-CLI-0817660) | 183 |
| 15 | Exhibit 322  Cisco IOS Carrier Ethernet |  |
|  |    Command Reference |  |
| 16 |    (Bates CSI-CLI-00291752 |  |
| 17 |    - 292238) | 191 |
| 18 | Exhibit 323  E-mail chain dated 1/5/06 |  |
| 19 |    from Devadas Patil |  |
| 20 |    (Bates CSI-CLI-00810826 |  |
|  |    - 810828) | 208 |
| 21 | Exhibit 324  E-mail chain dated 2/1/06 |  |
| 22 |    from Devadas Patil |  |
| 23 |    (Bates CSI-CLI-00811125 |  |
| 24 |    - 811128) | 212 |
| 25 |  |  |

Page 6

1    Palo Alto, California; Sunday, February 21, 2016
2         9:25 a.m.
3
4      THE VIDEOGRAPHER:  Good morning        09:25AM
5      THE WITNESS:  Morning            09:25AM
6      THE VIDEOGRAPHER:  We are on the record at   09:25AM
7   9:25 a.m. on February 21st, 2016        09:25AM
8      This is the video-recorded deposition of Devadas   09:25AM
9   Patil                    09:25AM
10      My name is Soseh Kevorkian, here with our Court   09:25AM
11   Reporter, Rachel Ferrier  We are here on behalf of   09:25AM
12   Defendants at 650 Page Mill Road in Palo Alto   09:25AM
13      The caption of this case is Cisco Systems,   09:25AM
14   Incorporated, versus Arista Networks, Incorporated, Case   09:25AM
15   No  5:14-cv-05344- BLF(PSG)        09:25AM
16      Please note that audio and video recording will   09:25AM
17   take place unless all parties agree to go off the   09:26AM
18   record                  09:26AM
19      Microphones are sensitive  They pick up   09:26AM
20   whispers, private conversations, and all cellular   09:26AM
21   interference               09:26AM
22      At this time, would counsel and all present   09:26AM
23   please identify themselves for the record   09:26AM
24      MR  WONG:  Ryan Wong from Keker & Van Nest for   09:26AM
25   Defendant Arista Networks        09:26AM

Page 7

1      MR  CANNON:  Matthew Cannon from Quinn, Emanuel   09:26AM
2   on behalf of Plaintiff Cisco and the witness   09:26AM
3      THE VIDEOGRAPHER:  Thank you      09:26AM
4         DEVADAS PATIL,            09:26AM
5   having been administered an oath, was examined and   09:26AM
6   testified as follows:            09:26AM
7         EXAMINATION            09:26AM
8   BY MR  WONG:               09:26AM
9   Q  Good morning            09:26AM
10   A  Morning                09:26AM
11   Q  Please state your full name for the record   09:26AM
12   A  Devadas Patil            09:26AM
13   Q  And, Mr  Patil, what is your home address?   09:26AM
14   A  3137 Kittery Avenue in San Ramon, California   09:26AM
15   94583                  09:26AM
16   Q  And who is your current employer, Mr  Patil?   09:26AM
17   A  GE Digital              09:27AM
18   Q  Do you have a work e-mail address for GE Digital?   09:27AM
19   A  I do                  09:27AM
20   Q  Could you please state it for the record   09:27AM
21   A  It is devadas patil@ge com        09:27AM
22   Q  Do you have any personal e-mail addresses that   09:27AM
23   you use, Mr  Patil?            09:27AM
24   A  I do                  09:27AM
25   Q  Could you please state those for the record   09:27AM

Page 8

1   A  Dpatil44@hotmail.com.            09:27AM
2   Q  Anything else?              09:27AM
3   A  That's the only one I do use.        09:27AM
4   Q  Okay.  And you current -- or, excuse me, strike   09:27AM
5   that.                    09:27AM
6      You previously worked for Cisco; correct?   09:27AM
7   A  That's correct.            09:27AM
8   Q  Did you have an e-mail address when you were   09:27AM
9   employed at Cisco?            09:27AM
10   A  Yes.                  09:27AM
11   Q  And what was that e-mail address while you were   09:27AM
12   employed at Cisco?            09:27AM
13   A  If I recall from five years ago, it's   09:27AM
14   dpatil@cisco.com, I think.        09:27AM
15   Q  Okay.  Mr. Patil, are you being represented by   09:28AM
16   counsel at this deposition?        09:28AM
17   A  Yes.                  09:28AM
18   Q  Okay.  And who's representing you at this   09:28AM
19   deposition?               09:28AM
20   A  Matt Cannon.              09:28AM
21   Q  Mr. Cannon --            09:28AM
22   A  Mr. Cannon --            09:28AM
23   Q  -- to your left?            09:28AM
24   A  Correct.                09:28AM
25   Q  Have you ever been deposed before, Mr. Patil?   09:28AM

Page 9

3 (Pages 6 - 9)

Case 5:14-cv-05344-BLF   Document 729-1   Filed 12/09/16   Page 77 of 123
Case 5:14-cv-05344-BLF   Document 512-8   Filed 09/06/16   Page 76 of 122
CONFIDENTIAL

1  BY MR. WONG:                          11:09AM
2  Q  Can you describe for me, just so I can     11:09AM
3  understand, at what -- what are the various stages, in  11:09AM
4  your mind, are a part of the development of the LLDP  11:09AM
5  features at Cisco?                      11:09AM
6  A  Back then, we were following what is probably  11:09AM
7  known as waterfall model, and it was a classic waterfall  11:10AM
8  experience, in a sense, that there was market analysis,  11:10AM
9  slash, requirements gathering.  Then there was  11:10AM
10  architecture, and then there was design, and then there  11:10AM
11  was implementation, and then there was testing, in each  11:10AM
12  of the phases that I mentioned earlier.       11:10AM
13  Q  So the first phase of the three phases you   11:10AM
14  mentioned earlier was the discovery aspect, as you  11:10AM
15  called it, of implementing LLDP; correct?    11:10AM
16  A  Yes.                              11:10AM
17  Q  So the first stage of implementing Phase 1 --  11:10AM
18  strike that.                           11:10AM
19      So when I say "Phase 1 of the LLDP project," do  11:10AM
20  you understand that I'm referring to the discovery  11:11AM
21  aspect of that project?                   11:11AM
22  A  I do.                             11:11AM
23  Q  Now, for Phase 1 of the LLDP project, did the  11:11AM
24  list of stages you just described apply to that phase?  11:11AM
25  A  Yes.                              11:11AM

Page 70

1  Q  So the market analysis and requirements phase  11:11AM
2  is -- strike that.                        11:11AM
3      So the market analysis and requirement stage is  11:11AM
4  the first stage in the multistage process for Phase 1 of  11:11AM
5  the LLDP project?                      11:11AM
6  A  That's correct                       11:11AM
7  Q  Is there anything that precedes the market  11:11AM
8  analysis portion -- strike that                11:11AM
9      Is there anything that precedes the market  11:11AM
10  analysis stage as part of this multistage process you  11:11AM
11  described?                            11:11AM
12  A  No                               11:11AM
13  Q  So the first thing you did when you were working  11:11AM
14  on Phase 1 of the LLDP project was to perform a market  11:11AM
15  analysis to see what other vendors were doing; is that  11:11AM
16  correct?                              11:11AM
17      MR CANNON: Objection; vague, mischaracterizes  11:11AM
18  the witness's prior testimony                 11:12AM
19      THE WITNESS: No  No  It -- it -- that's not  11:12AM
20  accurate                              11:12AM
21  BY MR WONG:                          11:12AM
22  Q  What is inaccurate about what I just asked you?  11:12AM
23  A  I didn't do it as a requirement  I did it as  11:12AM
24  aside effect in the sense that this whole protocol was  11:12AM
25  very -- was brand new and I needed someone to -- to  11:12AM

Page 71

1  exchange information with and exchange ideas with, and  11:12AM
2  so as part of that, I worked with pro -- product  11:12AM
3  managers, and I did my own research to see who else is  11:12AM
4  active -- actively working on this technology and what  11:12AM
5  platforms they are targeting, what markets they are  11:12AM
6  going after, etc . and what -- ultimately, what our  11:13AM
7  requirements for Phase 1 are               11:13AM
8  Q  You mentioned, as some of the vendors that you  11:13AM
9  looked at, the HP ProCurve; is that right?    11:13AM
10  A  That's right                        11:13AM
11  Q  You also mentioned Nortel?             11:13AM
12  A  Yes                               11:13AM
13  Q  What equipment of Nortel's did you look at as  11:13AM
14  part of this market analysis stage for Phase 1?  11:13AM
15  A  I looked at their ability to -- I was sort of  11:13AM
16  thinking ahead in that I looked at their platforms that  11:13AM
17  support the endpoints, such as desk -- desk phones, and  11:14AM
18  see how -- see what Nortel does to discover desk phones  11:14AM
19  and service then                         11:14AM
20      I looked at -- so that -- and later on, of  11:14AM
21  course, in Phase 3, I was looking at exactly what Nortel  11:14AM
22  is doing to support locations                 11:14AM
23  Q  So let's just stick with what you did for  11:14AM
24  Phase 1                               11:14AM
25  A  Yes  Yes                          11:14AM

Page 72

1  Q  Did you do anything else with respect to Nortel  11:14AM
2  equipment with respect to the market analysis portion of  11:14AM
3  Phase 1?                              11:14AM
4  A  I read -- I might have read some white papers to  11:14AM
5  see, you know, how -- how endpoint-to-infrastructure  11:14AM
6  discovery happens in a -- in a typical Nortel  11:14AM
7  deployment, but that's about all for Phase 1   11:14AM
8  Q  And why were you looking at that aspect of  11:14AM
9  Nortel's business in connection with Phase 1 of the LLDP  11:15AM
10  project                               11:15AM
11  A  Primarily to understand the market landscape, to  11:15AM
12  see who -- who is -- who is doing this and how they are  11:15AM
13  doing it now and what -- what they have planned for this  11:15AM
14  new technology coming in in the form of LLDP and how we  11:15AM
15  are going at it, just an understanding of that  11:15AM
16  Q  And you did a similar analysis for the HP  11:15AM
17  ProCurve; is that correct?                  11:15AM
18  A  No                               11:15AM
19  Q  What did you do for the HP ProCurve -- actually,  11:15AM
20  strike  Let me re-ask -- let me rephrase the question  11:15AM
21      What did you look at as part of the market  11:15AM
22  analysis stage of Phase 1 when you were looking at the  11:15AM
23  HP ProCurve?                          11:15AM
24  A  My interaction with the HP ProCurve was, of  11:16AM
25  course, to -- to read about their product, what feature  11:16AM

Page 73

19 (Pages 70 - 73)

Case 5:14-cv-05344-BLF   Document 729-1   Filed 12/09/16   Page 78 of 123
Case 5:14-cv-05344-BLF   Document 512-8   Filed 09/06/16   Page 77 of 122
CONFIDENTIAL

1 sets they have on that particular product, and I recall 11:16AM
2 that my interaction with HP ProCurve was more technical 11:16AM
3 in the sense that I actively exchanged LLDP concept -- 11:16AM
4 concepts with people representing HP ProCurve in -- in 11:16AM
5 the standards in -- in the -- in the IETF standards 11:16AM
6   Q   What LLDP concepts did you discuss with your 11:16AM
7 contact at HP during the market analysis stage of 11:16AM
8 Phase 1? 11:16AM
9   A   During the market analysis, not -- not -- nothing 11:16AM
10 significant with HP ProCurve, I would say 11:16AM
11   Q   How about just during any stages of Phase 1; what 11:17AM
12 type of LLDP concepts did you discuss with your 11:17AM
13 colleagues at HP ProCurve? 11:17AM
14   A   I recall having discussed some of the topics in 11:17AM
15 the standard that were not immediately clear, and I 11:17AM
16 discussed the language in there to be certain that it 11:17AM
17 means a -- means a certain entity in our implementation 11:17AM
18 and how it maps to their implementation, etc 11:17AM
19   Q   Were these conver- -- strike that 11:17AM
20   Were these communications by phone? 11:17AM
21   A   Mainly through e-mail 11:17AM
22   Q   And were you using your Cisco e-mail account for 11:17AM
23 those communications? 11:17AM
24   A   Yes 11:17AM
25   Q   You don't have any copies of those e-mail 11:18AM
Page 74

1   Q   And this is specific to Phase 1 of the LLDP 11:19AM
2 project? 11:19AM
3   MR. CANNON:   Same objection. 11:19AM
4   THE WITNESS:   Yes.  I recall discussing how 11:19AM
5 sub-interfaces are handled.  I recall that for sure. 11:19AM
6 also recall several other discussions about some of the 11:19AM
7 fields in the TLV data that we send in LLDP. 11:20AM
8 BY MR. WONG: 11:20AM
9   Q   What is TLV? 11:20AM
10   A   It's an acronym for type, length, and value. 11:20AM
11   Q   Did you come up with that acronym? 11:20AM
12   A   No. 11:20AM
13   Q   Do you know who came up with that acronym? 11:20AM
14   A   It is widely used in the standard. 11:20AM
15   Q   When you say "widely used in the standard," are 11:20AM
16 you referring to the LLDP standard? 11:20AM
17   A   That's correct. 11:20AM
18   Q   Did you also speak with -- strike that. 11:20AM
19   What type of market analysis did you do with 11:20AM
20 respect to Ericsson in Phase 1 of the LLDP project? 11:20AM
21   A   Not much.  I must have -- I was -- I was under 11:20AM
22 time pressure to finish Phase 1 on -- in -- in a timely 11:20AM
23 manner, and, basically, I was looking at other people 11:21AM
24 actively involved in -- in actual development of this 11:21AM
25 product.  And as a side effect of that, I was reading 11:21AM
Page 76

1 communications that you might have had with HP ProCurve, 11:18AM
2 do you? 11:18AM
3   A   No  No 11:18AM
4   Q   You mentioned that you were discussing with HP 11:18AM
5 ProCurve topics relating to IETF standards? 11:18AM
6   A   The LLDP standard 11:18AM
7   Q   Is the IETF the standard-setting body for LLDP? 11:18AM
8   A   I've not been in touch with LLDP for a few years 11:18AM
9 now, but my recollection is LLDP originated -- I don't 11:18AM
10 know whether it's LLDP or LLDP-MED -- outside of IETF 11:18AM
11 first, and then two organizations have to -- have to 11:18AM
12 come together to actually ratify the standard, but I 11:18AM
13 know that IETF had a big -- IEEE -- IEEE and IETF had a 11:18AM
14 big role in it 11:19AM
15   Q   Did you discuss any implementation-related issues 11:19AM
16 with the colleagues at HP ProCurve with respect to 11:19AM
17 Phase 1 of the LLDP project? 11:19AM
18   MR. CANNON:   Objection; vague, asked and 11:19AM
19 answered 11:19AM
20   THE WITNESS:   Yes 11:19AM
21 BY MR. WONG: 11:19AM
22   Q   What aspects of the actual implementation of LLDP 11:19AM
23 did you discuss with the HP ProCurve engineers? 11:19AM
24   MR. CANNON:   Objection; vague 11:19AM
25 BY MR. WONG: 11:19AM
Page 75

1 white papers as fast as I could to see what other 11:21AM
2 network vendors are involved in this area; discovery 11:21AM
3 area, servicing, endpoint, etc , in general, and I must 11:21AM
4 have done some research on Ericsson as well 11:21AM
5   Q   Okay  So you didn't speak to anybody at Ericsson 11:21AM
6 who was working on LLDP? 11:21AM
7   A   No 11:21AM
8   Q   What about Juniper; what was your -- strike that 11:21AM
9   What type of market analysis did you do for 11:21AM
10 Phase 1 of the LLDP project with respect to Juniper? 11:21AM
11   A   None 11:21AM
12   Q   Okay  Aside from HP ProCurve, Nortel, and 11:21AM
13 Ericsson, were there any other third-party vendors that 11:21AM
14 you investigated as part of the market analysis stage of 11:22AM
15 Phase 1 of the LLDP project? 11:22AM
16   A   Yes 11:22AM
17   Q   What are those other vendors? 11:22AM
18   A   Mitel, Avaya, Polycom 11:22AM
19   Q   Any other vendors? 11:22AM
20   A   Yes, but I can't recall their names at this time 11:22AM
21   Q   You mentioned that you actively communicated with 11:22AM
22 somebody from HP ProCurve; correct? 11:22AM
23   A   Yes 11:22AM
24   Q   Were there any other people that you actively 11:22AM
25 communicated with while working on Phase 1 of the LLDP 11:22AM
Page 77

20 (Pages 74 - 77)

Case 5:14-cv-05344-BLF   Document 729-7   Filed 12/09/16   Page 79 of 123
Case 5:14-cv-05344-BLF   Document 512-8   Filed 09/06/16   Page 78 of 122
CONFIDENTIAL

| | |
|---|---|
| 1 project at Cisco?                        11:22AM | 1 progression of development, and being able to abstract  11:26AM |
| 2      MR. CANNON:  Objection; vague.      11:22AM | 2 the current implementation to allow for that is what I  11:26AM |
| 3      THE WITNESS:  Yes.                  11:22AM | 3 mean by "extensibility "               11:26AM |
| 4 BY MR. WONG:                            11:22AM | 4   Q  So when you were discussing the LLDP project --  11:26AM |
| 5   Q  Who else were you working with when you were  11:22AM | 5 Phase 1 one of the LLDP project with your colleagues at  11:26AM |
| 6 working on Phase 1 of the LLDP project at Cisco?  11:23AM | 6 HP, did you talk about what you were planning to do for  11:26AM |
| 7   A  You mean external to Cisco?         11:23AM | 7 Cisco's implementation?                 11:26AM |
| 8   Q  External to Cisco, yes.            11:23AM | 8      MR CANNON:  Objection; vague        11:26AM |
| 9   A  I must have sent some e-mails clarifying some of  11:23AM | 9      THE WITNESS:  No                    11:26AM |
| 10 the language in the standard, and I don't recall the  11:23AM | 10 BY MR. WONG:                           11:26AM |
| 11 actual people that responded to me from the standards  11:23AM | 11   Q  Okay  Did your colleague tell you what HP was  11:26AM |
| 12 e-mail areas, but I would say a few e-mails with people  11:23AM | 12 planning to do for HP's implementation?  11:26AM |
| 13 other than HP ProCurve that were part of the standards  11:23AM | 13      MR CANNON:  Objection; vague        11:26AM |
| 14 body, and, of course, HP ProCurve people were also in  11:23AM | 14      THE WITNESS:  No                    11:26AM |
| 15 the standards body.                     11:23AM | 15 BY MR. WONG:                           11:27AM |
| 16   Q  And when you are referring to "the standards,"  11:23AM | 16   Q  Which of those vendors that we just discussed  11:27AM |
| 17 are you referring to the IEEE?          11:23AM | 17 were also in the process of implementing LLDP in their  11:27AM |
| 18   A  Yes.                              11:23AM | 18 products?                              11:27AM |
| 19   Q  Are you an IEEE member, Mr. Patil?  11:23AM | 19   A  I know for sure that HP ProCurve was -- I  11:27AM |
| 20   A  I am, but I'm not very active.     11:23AM | 20 think Nortel was too, but I was not 100 percent sure  11:27AM |
| 21   Q  How long have you been a member of the IEEE?  11:23AM | 21      MR WONG:  Why don't we take a quick break  11:27AM |
| 22   A  I don't know whether my membership has actually  11:24AM | 22      THE WITNESS:  Okay                  11:27AM |
| 23 expired, but I started very early in the '90s.  11:24AM | 23      THE VIDEOGRAPHER:  We are going off the record at  11:27AM |
| 24   Q  And were you involved in the standard-setting  11:24AM | 24 11:27 a m                              11:27AM |
| 25 process for LLDP?                       11:24AM | 25      (Recess taken )                   11:27AM |
| Page 78 | Page 80 |

| | |
|---|---|
| 1   A  No                                 11:24AM | 1      THE VIDEOGRAPHER:  We are back on the record at  11:33AM |
| 2   Q  Why was it important for you to find other people  11:24AM | 2 11:33 a m                              11:33AM |
| 3 to talk to while you were working on Phase 1 of the LLDP  11:24AM | 3 BY MR WONG:                            11:33AM |
| 4 project?                                11:24AM | 4   Q  Before the break, Mr Patil, we were discussing  11:33AM |
| 5   A  To make the right architectural and design  11:24AM | 5 the various stages that are involved in implementing the  11:33AM |
| 6 decisions so that we don't have to tear down a new  11:24AM | 6 LLDP project at Cisco                   11:34AM |
| 7 stuff later, post-implementation, post-testing, and  11:24AM | 7   A  Mm-hmm                             11:34AM |
| 8 that's the, I would say, cautious approach for a project  11:24AM | 8   Q  We were talking specifically about Phase 1  11:34AM |
| 9 of this size                            11:24AM | 9   A  Yes                                11:34AM |
| 10   Q  How does talking with other vendors outside of  11:24AM | 10   Q  During what phase -- strike that  11:34AM |
| 11 Cisco help you to make the right architectural and  11:24AM | 11      During what stage of the stages that you  11:34AM |
| 12 design decisions with respect to Cisco's LLDP  11:25AM | 12 described are the syntaxes for the commands created?  11:34AM |
| 13 implementation?                         11:25AM | 13      MR CANNON:  Objection; vague        11:34AM |
| 14   A  It gives us an understanding of how this can be  11:25AM | 14      THE WITNESS:  Both Phase 1 and Phase 2  11:34AM |
| 15 done in phases  It helps us avoid costly architectural  11:25AM | 15 BY MR WONG:                            11:34AM |
| 16 and design mistakes so that we abstract the initial  11:25AM | 16   Q  I'm sorry, my question was:  During which of the  11:34AM |
| 17 implementation for extensibility, and it also helps us  11:25AM | 17 stages that you listed out for me are the syntaxes for  11:34AM |
| 18 plan for things coming down the pipeline, such as  11:25AM | 18 the commands, and specifically the LLDP commands,  11:34AM |
| 19 Phase 2 or even Phase 3 when it comes to a map and  11:25AM | 19 created?                               11:34AM |
| 20 locations                               11:25AM | 20      MR CANNON:  Objection; vague        11:34AM |
| 21   Q  What do you mean by "extensibility"?  11:25AM | 21      THE WITNESS:  In the design specification for the  11:34AM |
| 22   A  The ability to support value-added features to  11:25AM | 22 phase                                  11:34AM |
| 23 target certain markets  An example is something like  11:26AM | 23 BY MR  WONG:                           11:34AM |
| 24 inline power provisioning on endpoints through LLDP  11:26AM | 24   Q  And just so it's clear to me, the first stage  11:34AM |
| 25 Knowing that it's coming in the roadmap, in the  11:26AM | 25 that you described was the market analysis and  11:35AM |
| Page 79 | Page 81 |

Case 5:14-cv-05344-BLF   Document 729-1   Filed 12/09/16   Page 80 of 123
Case 5:14-cv-05344-BLF   Document 512-8   Filed 09/06/16   Page 79 of 122
CONFIDENTIAL

## Page 82

1  requirement stage; correct?                    11:35AM
2    A  Correct.                                   11:35AM
3    Q  And the second stage that you described was an    11:35AM
4  architectural stage; is that right?            11:35AM
5    A  That's correct.                            11:35AM
6    Q  And the third stage is the design stage?   11:35AM
7    A  Yes.                                       11:35AM
8    Q  So it's the third stage where the command syntax   11:35AM
9  for the LLDP commands, talking specifically with respect  11:35AM
10  to Phase 1, were created; correct?            11:35AM
11    A  That's correct.                           11:35AM
12       MR. CANNON: Objection; vague.             11:35AM
13  BY MR. WONG:                                   11:35AM
14    Q  Was there any discussion with any of the third   11:35AM
15  parties that we just discussed about the commands that   11:35AM
16  would be used for LLDP?                        11:35AM
17       MR. CANNON: Objection; vague.             11:35AM
18       THE WITNESS: No.                          11:35AM
19  BY MR. WONG:                                   11:35AM
20    Q  Was there any discussion with any of the third   11:35AM
21  parties that we just discussed about the interface --   11:35AM
22  command-line interface in general that would be used for   11:35AM
23  LLDP?                                          11:36AM
24    A  No.                                       11:36AM
25    Q  Looking back at Exhibit 313 under the description   11:36AM

## Page 83

1  under "Cisco Systems."                         11:36AM
2    A  Yeah.                                      11:36AM
3    Q  It says, "... lead design and development of   11:36AM
4  software modules of Cisco IOS."                11:36AM
5       Do you see that?                          11:36AM
6    A  Yes.                                       11:36AM
7    Q  What software modules of Cisco IOS are you   11:36AM
8  referring to there?                            11:36AM
9    A  In terms of actual leadership for those modules,   11:36AM
10  I led the Phase 1 for LLDP, Phase 2 of LLDP. I also led   11:36AM
11  another project which was completely unrelated.   11:36AM
12    Q  And what was that project about?          11:36AM
13    A  It was a product for developing what is called   11:36AM
14  Multilayer Routing Information Base.           11:37AM
15    Q  Further down in Exhibit 313, in that same   11:37AM
16  paragraph, it says, "Made key architectural decisions   11:37AM
17  for products, resulting in successful deliveries for   11:37AM
18  several multi-billion dollar market segments."   11:37AM
19       Do you see that?                         11:37AM
20    A  Mm-hmm.                                   11:37AM
21    Q  What are you talking about there?         11:37AM
22    A  I'm talking primarily about Phase 1 of LLDP and   11:37AM
23  Phase 2 of LLDP and even, to some extent, MLRIB.   11:37AM
24    Q  What was that last acronym you said?      11:37AM
25    A  "MLRIB," which stood for the Multilayer Layer   11:37AM

## Page 84

1  Routing Information Base that I talked about earlier --   11:37AM
2  or mentioned                                   11:37AM
3    Q  How -- focusing specifically on Phase 1 of the   11:37AM
4  LLDP project, how was that a key architectural decision?   11:37AM
5       MR. CANNON: Objection; vague.             11:37AM
6  BY MR. WONG:                                   11:37AM
7    Q  I'm using your own words here in your resume,   11:37AM
8  Mr. Patil                                      11:38AM
9       How was that -- how was Phase 1 of the LLDP   11:38AM
10  project a key architectural decision for Cisco products?   11:38AM
11       MR. CANNON: Objection; vague, mischaracterizes   11:38AM
12  testimony                                      11:38AM
13       THE WITNESS: From an architectural perspective,   11:38AM
14  it was -- it had to do with how to co-exist with   11:38AM
15  existing protocols and features on Cisco platforms   11:38AM
16  BY MR. WONG:                                   11:38AM
17    Q  And what did you do with respect to Phase 1 of   11:38AM
18  the LLDP project to ensure that it co-existed with   11:38AM
19  existing protocols and features on Cisco platforms?   11:38AM
20    A  From an architectural standpoint, kept the LLDP   11:38AM
21  database insulated and separate and disjoined from other   11:38AM
22  discovery protocols                            11:39AM
23       And from a protocol standpoint, made sure that   11:39AM
24  there is no relationship or collaboration between   11:39AM
25  discovery protocols and they just function   11:39AM

## Page 85

1  independently                                  11:39AM
2    Q  Before the break, you testified about   11:39AM
3  conversations that you had with someone at HP ProCurve   11:39AM
4  regarding LLDP                                 11:39AM
5    A  Yes                                        11:39AM
6    Q  Do you remember that?                      11:39AM
7    A  Yes                                        11:39AM
8    Q  Who was the person or persons that you spoke with   11:39AM
9  at HP ProCurve regarding Phase 1 of the LLDP project?   11:40AM
10    A  I do not recall their name, but I do remember   11:40AM
11  that he was a highly knowledgeable person at HP ProCurve   11:40AM
12  who was responsible for product development, as well as   11:40AM
13  represent HP ProCurve at IEEE                  11:40AM
14    Q  And how did you come to know of this person at HP   11:40AM
15  ProCurve?                                      11:40AM
16    A  I don't recall the actual event that made me   11:40AM
17  aware of this person, but it might have been through   11:40AM
18  some keyword search that eventually led to their contact   11:40AM
19  information                                    11:40AM
20    Q  When you say "keyword search", what type of   11:40AM
21  search are you referring to?                   11:41AM
22    A  A search on LLDP feature set of our -- the   11:41AM
23  mechanics of it at a -- at a level deeper than what one   11:41AM
24  would search for discovery protocols in general  So   11:41AM
25  something that's technical and involved from an   11:41AM

Case 5:14-cv-05344-BLF Document 729-1 Filed 12/09/16 Page 81 of 123
Case 5:14-cv-05344-BLF Document 512-8 Filed 09/06/16 Page 80 of 122
CONFIDENTIAL

| | |
|---|---|
| 1     MR WONG: Right      12:24PM | 1 activity for LLDP was -- was happening, and it -- I   12:28PM |
| 2   Q   The Arista Networks's EOS was an example of   12:24PM | 2 recall that it was -- it was slow for a period of time   12:28PM |
| 3 innovation in this area; correct?      12:24PM | 3 in between and then it took off again.     12:28PM |
| 4     MR CANNON: Objection; vague --     12:24PM | 4 BY MR. WONG:      12:28PM |
| 5     THE WITNESS: Example, yes     12:24PM | 5   Q   And you didn't participate in any of the efforts   12:28PM |
| 6     MR CANNON: -- mischaracterizes prior testimony,   12:24PM | 6 to standardize LLDP from the '90s to 2004; is that   12:28PM |
| 7 lacks foundation, calls for improper opinion testimony   12:24PM | 7 right?      12:28PM |
| 8 BY MR. WONG:      12:24PM | 8   A   No. No.      12:28PM |
| 9   Q   And these are -- these are your words here on   12:24PM | 9   Q   And you played no role whatsoever in the creation   12:28PM |
| 10 page 17 of Exhibit 314; correct, Mr Patil?    12:24PM | 10 of the LLDP standard; correct?     12:28PM |
| 11   A   These are my words, yes     12:24PM | 11   A   No.      12:28PM |
| 12   Q   And you believed them to be true when you wrote   12:24PM | 12   Q   And how did you first learn about LLDP?    12:28PM |
| 13 your thesis marked as Exhibit 314; correct?    12:24PM | 13   A   When I was tasked to lead that project at Cisco.   12:28PM |
| 14     MR CANNON: Objection; calls for improper   12:24PM | 14   Q   Who tasked you to lead that project at Cisco?   12:29PM |
| 15 opinion testimony, lacks foundation     12:24PM | 15   A   My director.      12:29PM |
| 16     THE WITNESS: These are my words   These are my   12:24PM | 16   Q   Who was your director?     12:29PM |
| 17 opinions      12:25PM | 17   A   Purnam Sheth.     12:29PM |
| 18     MR WONG: Yeah     12:25PM | 18   Q   Can you spell that, please.    12:29PM |
| 19   Q   Can you please provide me with a general   12:25PM | 19   A   S-h-e-t-h is the last name, and first name is   12:29PM |
| 20 description of what "LLDP" is?     12:25PM | 20 P-u-r-n-a-m.      12:29PM |
| 21   A   Yes   Yes, I can     12:25PM | 21   Q   And how did you learn about the LLDP standard,   12:29PM |
| 22   Q   What -- what is "LLDP"?     12:25PM | 22 the -- the way it worked?     12:29PM |
| 23   A   "LLDP" stands for Link Layer Discovery Protocol,   12:25PM | 23   A   I -- upon being tasked with this -- with this   12:29PM |
| 24 and it is a -- at a high-level, it's a standardized way   12:25PM | 24 project, to lead this project, I did some initial   12:29PM |
| 25 for devices to discover each other and know of each   12:25PM | 25 research and it was very aggressive project at that   12:29PM |
| Page 114 | Page 116 |
| 1 other.      12:25PM | 1 point, and so I -- yeah, I researched it actively and   12:29PM |
| 2   Q   When you say it's a "standardized way for devices   12:25PM | 2 wanted to know as much of it as possible as early as   12:29PM |
| 3 to discover each other and know of each other," what do   12:26PM | 3 possible.      12:29PM |
| 4 you mean by a "standardized way"?     12:26PM | 4   Q   When were you tasked with the LLDP project?   12:29PM |
| 5   A   "Standardized" in the sense that it's a industry   12:26PM | 5   A   Late 2005.      12:30PM |
| 6 standardized agreement and -- and ratified agreement on   12:26PM | 6   Q   And what documents, if any, did you review to   12:30PM |
| 7 how a discovery can happen in a standardized way, and   12:26PM | 7 learn about the LLDP standard?     12:30PM |
| 8 it's meant in contrast with how proprietary discovery   12:26PM | 8   A   I recall reviewing the very first version of the   12:30PM |
| 9 mechanisms can happen.     12:26PM | 9 RFC that they put out that was still not ratified, but   12:30PM |
| 10   Q   When you say it's a "ratified agreement," what do   12:26PM | 10 there was an RFC and that -- that got me into it, yeah.   12:30PM |
| 11 you mean by "ratified"?     12:26PM | 11   Q   Did you review the IEEE standard that related to   12:30PM |
| 12   A   "Ratified" means something that has been --   12:26PM | 12 LLDP?      12:30PM |
| 13 something that has withstood the test of time and has   12:26PM | 13   A   Yes.      12:30PM |
| 14 been reviewed by several experts in the industry who --   12:27PM | 14     MR. WONG: Let's mark this as 315, please.   12:30PM |
| 15 who have the ability to see that -- not just from a   12:27PM | 15     (Exhibit 315 was marked for    12:31PM |
| 16 feature perspective but also from a holistic perspective   12:27PM | 16     identification by the Court Reporter.)    12:31PM |
| 17 to see if it was actually viable -- viable to do that,   12:27PM | 17     MR. WONG: The Reporter has marked, as   12:31PM |
| 18 and then they collectively meet and discuss their   12:27PM | 18 Exhibit 315, document bearing control numbers    12:31PM |
| 19 concerns and refine the standard appropriately and then   12:27PM | 19 ARISTANDCA00017907 to 18078.     12:31PM |
| 20 agree on a version that is -- that can be considered   12:27PM | 20   Q   Mr. Patil, do you recognize the document marked   12:31PM |
| 21 standard.      12:27PM | 21 as Exhibit 315?      12:31PM |
| 22   Q   Do you know when LLDP was standardized?   12:27PM | 22   A   I do.      12:31PM |
| 23     MR. CANNON: Objection; vague.    12:27PM | 23   Q   And what is the document marked as Exhibit 315?   12:31PM |
| 24     THE WITNESS: The initial attempt, I think, from   12:27PM | 24   A   This is the 802.1AB, which is the technical name   12:31PM |
| 25 late '90s to early -- to 2004 is when the standards   12:28PM | 25 for LLDP, and it's an IEEE standard that represents the   12:31PM |
| Page 115 | Page 117 |

Case 5:14-cv-05344-BLF Document 729-1 Filed 12/09/16 Page 82 of 123
Case 5:14-cv-05344-BLF Document 512-7 Filed 12/09/16 Page 83 of 123
Case 5:14-cv-05344-BLF Document 512-8 Filed 09/06/16 Page 81 of 122

CONFIDENTIAL

| | |
|---|---|
| 1  initial version of LLDP                          12:31PM | 1  implement LLDP, was it just you who was involved in that  12:34PM |
| 2  Q   And when was this IEEE standard approved?    12:31PM | 2  effort?                                          12:34PM |
| 3  A   I don't recall the exact dates, but sometime in  12:31PM | 3  A   I recall that the first three months were     12:34PM |
| 4  2007, is what I think the initial LLDP standard itself  12:32PM | 4  extremely aggressive, and I was the only one actually  12:34PM |
| 5  got approved                                     12:32PM | 5  taking the lead on it and doing everything -- all the  12:34PM |
| 6  Q   Okay  If you look at page 2 of 802 1AB -- excuse  12:32PM | 6  stages of it in the -- in the first three -- three  12:34PM |
| 7  me                                               12:32PM | 7  months. so, yes. in the first three months, but no after  12:35PM |
| 8      If you look at page 2 of Exhibit 315, there are  12:32PM | 8  that                                             12:35PM |
| 9  several dates there of -- of approval             12:32PM | 9  Q   And after the first three months, who else was  12:35PM |
| 10     Do you see that?                             12:32PM | 10  involved in the LLDP project at Cisco?            12:35PM |
| 11  A   Page --                                     12:32PM | 11  A   A lot of the -- there are a lot of testing people  12:35PM |
| 12  Q   I'm sorry, it's the second page of the actual  12:32PM | 12  who were -- who got involved, a lot of people from  12:35PM |
| 13  exhibit, not -- not the numbered page 2          12:32PM | 13  individual business units who wanted to sort of, for  12:35PM |
| 14  A   Yeah, so second page here, copyrights I'm    12:32PM | 14  lack of a better term, acquire this technology for their  12:35PM |
| 15  looking at the physical second page              12:32PM | 15  platform  Their engineers wanted to get involved, and  12:35PM |
| 16  Q   Mm-hmm                                      12:32PM | 16  they there were also people in my own NSSTG that were  12:35PM |
| 17  A   Is that what you mean?                       12:32PM | 17  supporting me                                    12:35PM |
| 18  Q   That's correct                              12:32PM | 18     THE VIDEOGRAPHER:  Counsel                    12:35PM |
| 19  A   This is page 1 and this is page 2            12:33PM | 19     MR WONG:  Yes?                                12:35PM |
| 20  Q   That's right                                12:33PM | 20     Why don't we take a break right now           12:36PM |
| 21  A   So approved 28 June 2005 and approved March 2005,  12:33PM | 21     THE VIDEOGRAPHER:  We are going off the record at  12:36PM |
| 22  yes                                             12:33PM | 22  12:35 p m  This is the end of Media 2             12:36PM |
| 23  Q   So does that match your recollection of when the  12:33PM | 23     (Lunch recess taken )                         12:36PM |
| 24  LLDP standard was approved?                      12:33PM | 24              ---o0o---                            12:36PM |
| 25  A   Approved, but not ratified and finalized     12:33PM | 25 |
| Page 118 | Page 120 |

| | |
|---|---|
| 1  Q   I see                                        12:33PM | 1  AFTERNOON SESSION                        1:03 P M  12:36PM |
| 2      What's the difference between the approval of a  12:33PM | 2                                                    12:36PM |
| 3  standard and the ratification and finalization of a  12:33PM | 3     (Exhibit 316 was marked for                    12:36PM |
| 4  standard?                                         12:33PM | 4      identification by the Court Reporter )         01:03PM |
| 5      MR CANNON:  Objection; vague, lacks foundation  12:33PM | 5     THE VIDEOGRAPHER:  We are on the record at      01:03PM |
| 6      THE WITNESS:  I have not been in the standards  12:33PM | 6  1:01 -- 1:03 p m  This is the beginning of Media 3 in  01:03PM |
| 7  bodies actively myself, and my understanding is the  12:33PM | 7  the deposition of Devadas Patil                   01:03PM |
| 8  various phases of it leading up -- leading to the actual  12:33PM | 8  BY MR  WONG:                                      01:03PM |
| 9  ratification whereby experts in that area of interest  12:33PM | 9  Q   Welcome back from the break, Mr Patil         01:03PM |
| 10  agree on a certain standard                      12:33PM | 10  A   Thank you                                     01:03PM |
| 11  BY MR  WONG:                                     12:33PM | 11  Q   The Court Reporter has marked, during the break,  01:04PM |
| 12  Q   And did you review the 802 1AB standard marked as  12:33PM | 12  as Exhibit 316, a document that's been placed in front  01:04PM |
| 13  Exhibit 315 while you were working on the LLDP   12:34PM | 13  of you                                           01:04PM |
| 14  project --                                       12:34PM | 14     Do you see that?                              01:04PM |
| 15  A   That's correct --                            12:34PM | 15  A   Yes                                          01:04PM |
| 16  Q   -- for Cisco?                                12:34PM | 16  Q   And I'll represent to you, Mr  Patil, that this  01:04PM |
| 17  A   -- yes                                       12:34PM | 17  is a document that was provided to Arista's attorneys by  01:04PM |
| 18  Q   Did you review the standard, or at least a draft  12:34PM | 18  Cisco's attorneys, and it lists -- it includes a table  01:04PM |
| 19  of the IEEE LLDP standard, in the course of Phase 1 of  12:34PM | 19  that has a list of commands on the left-side column  01:04PM |
| 20  the LLDP project?                                12:34PM | 20     Do you see that?                              01:04PM |
| 21  A   That's correct                              12:34PM | 21  A   Yes                                          01:04PM |
| 22  Q   Do you recall reviewing the IEEE LLDP standard  12:34PM | 22  Q   Please take a moment, Mr  Patil, and look at  01:04PM |
| 23  during the 2005 time period?                     12:34PM | 23  Exhibit 316 and, in particular, the commands that are  01:04PM |
| 24  A   Yes                                          12:34PM | 24  listed on the left-hand side of the table  Let me know  01:04PM |
| 25  Q   When you were tasked by your supervisor to    12:34PM | 25  when you are done                                 01:04PM |
| Page 119 | Page 121 |

31 (Pages 118 - 121)

Case 5:14-cv-05344-BLF   Document 729-1   Filed 12/09/16   Page 83 of 123
Case 5:14-cv-05344-BLF   Document 512-8   Filed 09/06/16   Page 82 of 122
CONFIDENTIAL

| | | |
|---|---|---|
| 1 | A   Okay.  Yeah, I'm done.                              01:04PM |
| 2 | Q   Do you understand that Cisco has identified you    01:04PM |
| 3 | as the author or originator of the commands lifted --   01:04PM |
| 4 | listed on the left-side column of Exhibit 316?         01:05PM |
| 5 | A   Yes.                                               01:05PM |
| 6 | Q   Okay.  Now, are these commands listed in           01:05PM |
| 7 | Exhibit 316 associated with the LLDP project that we   01:05PM |
| 8 | have been talking about this morning?                  01:05PM |
| 9 | A   Yes.                                               01:05PM |
| 10 | Q   Were these commands added to Cisco IOS as part of 01:05PM |
| 11 | Phase 1 of the LLDP project?                           01:05PM |
| 12 | A   Yes.  That's correct, yes.                         01:05PM |
| 13 | Q   Okay.  You can set that aside for now, Mr. Patil. 01:05PM |
| 14 | We were talking before the break about how you         01:05PM |
| 15 | became involved in the LLDP project.                   01:05PM |
| 16 | Do you remember that?                                  01:05PM |
| 17 | A   Mm-hmm.                                            01:05PM |
| 18 | Q   Were there particular Cisco products that the      01:05PM |
| 19 | LLDP implementation was going to apply to?             01:05PM |
| 20 | A   Yes.                                               01:05PM |
| 21 | Q   Okay.  And I'm asking at the time that you         01:05PM |
| 22 | started working on the LLDP project.                   01:05PM |
| 23 | Do you understand?                                     01:05PM |
| 24 | A   Mm-hmm.                                            01:05PM |
| 25 | Q   What Cisco products were targeted for the LLDP     01:05PM |

Page 122

| | |
|---|---|
| 1 | implementation at the start of Phase 1 of the project?  01:06PM |
| 2 | A   The initial rollout was for the Catalyst family   01:06PM |
| 3 | of enterprise switches, the Catalyst 6500, the        01:06PM |
| 4 | Catalyst 3000 series was soon to follow after that and, 01:06PM |
| 5 | later on, other platforms, including the SR1K, it opted 01:06PM |
| 6 | the standard                                          01:06PM |
| 7 | Q   When you say "later on, other platforms," what do 01:06PM |
| 8 | you mean by "later on"?                                01:06PM |
| 9 | A   "Later on" as in the 2010-'11 time frame, yeah    01:06PM |
| 10 | Q   Okay  So initially in 2005, though, what were     01:06PM |
| 11 | the targeted Cisco products for the LLDP implementation? 01:06PM |
| 12 | A   The Catalyst switches                             01:06PM |
| 13 | Q   And in terms of the operating system that the     01:06PM |
| 14 | LLDP implementation would apply to, was it just Cisco  01:07PM |
| 15 | IOS?                                                  01:07PM |
| 16 | A   Yes                                               01:07PM |
| 17 | Q   Okay  You are aware of other operating systems    01:07PM |
| 18 | that are used by other Cisco products?                01:07PM |
| 19 | A   I am                                              01:07PM |
| 20 | Q   What are the other operating systems that you are 01:07PM |
| 21 | aware of that are used by other Cisco products?       01:07PM |
| 22 | A   The Cisco XR, Cisco ENA  I think it's been        01:07PM |
| 23 | renamed the NX-OS  There's also -- what do they call -- 01:07PM |
| 24 | the software router, but those are the main ones      01:07PM |
| 25 | Q   And those other operating systems that you just   01:07PM |

Page 123

| | |
|---|---|
| 1 | mentioned, did the LLDP project involve implementing   01:07PM |
| 2 | LLDP on those other operating systems?                01:07PM |
| 3 | A   I was not aware of that                           01:07PM |
| 4 | Q   Okay  So your personal involvement in Phase 1 of  01:07PM |
| 5 | the LLDP project focused only on implementing LLDP for 01:07PM |
| 6 | Cisco IOS; correct?                                   01:08PM |
| 7 | A   Mm-hmm  Yeah                                      01:08PM |
| 8 | Q   We mentioned -- strike that                       01:08PM |
| 9 | You mentioned the different stages that were part     01:08PM |
| 10 | of Phase 1 of the LLDP project                        01:08PM |
| 11 | Do you remember that?                                 01:08PM |
| 12 | A   Yes                                               01:08PM |
| 13 | Q   Can you let me know -- strike that                01:08PM |
| 14 | Can you list for me again the stages in the order     01:08PM |
| 15 | that they are handled?                                01:08PM |
| 16 | MR CANNON:  Objection; asked and answered            01:08PM |
| 17 | THE WITNESS:  It's market analysis, slash,           01:08PM |
| 18 | requirements as Stage 1  Architecture would be Stage 2 01:08PM |
| 19 | Design would be Stage 3, and implementation and testing 01:08PM |
| 20 | would be Stages 4 and 5                               01:08PM |
| 21 | BY MR WONG:                                          01:08PM |
| 22 | Q   Testing is the fifth stage; correct?             01:08PM |
| 23 | A   Yes                                               01:08PM |
| 24 | Q   And it would go in that order, from Stage 1 to   01:08PM |
| 25 | Stage 2 to Stage 3 to Stage 4 to Stage 5; correct?   01:09PM |

Page 124

| | |
|---|---|
| 1 | A   Technically, yes, but in the interest of time,   01:09PM |
| 2 | some of these phases will -- stages will overlap.     01:09PM |
| 3 | Q   How long did Phase 1 of the LLDP project take to  01:09PM |
| 4 | go from Stage 1 to Stage 5?                           01:09PM |
| 5 | A   I would say Stage 1 to Stage 5, roughly six       01:09PM |
| 6 | months.                                               01:09PM |
| 7 | Q   So it took six months to go from the             01:09PM |
| 8 | marketing/requirements stage all the way through the  01:09PM |
| 9 | fifth testing stage for -- for Phase 1; correct?     01:09PM |
| 10 | A   Yes.                                              01:09PM |
| 11 | Q   Which of the five stages consumed the most time  01:09PM |
| 12 | out of those six months?                              01:09PM |
| 13 | A   Architecture and design.                          01:10PM |
| 14 | Q   Oh, Stages 2 and 3?                               01:10PM |
| 15 | A   Yes.                                              01:10PM |
| 16 | Q   Did either architecture or design take more time 01:10PM |
| 17 | than the other?                                       01:10PM |
| 18 | A   I would say architecture took -- took more than a 01:10PM |
| 19 | couple -- couple months to firm up.                   01:10PM |
| 20 | Q   So how many months or weeks -- strike that.      01:10PM |
| 21 | How long, approximately, did it take for the         01:10PM |
| 22 | design stage of Phase 1 of the LLDP project to be    01:10PM |
| 23 | completed?                                            01:10PM |
| 24 | A   About three and a half to four weeks.            01:10PM |
| 25 | Q   And what is part of the design stage for Phase 1 01:10PM |

Page 125

32 (Pages 122 - 125)

Case 5:14-cv-05344-BLF   Document 729-1   Filed 12/09/16   Page 84 of 123
Case 5:14-cv-05344-BLF   Document 512-8   Filed 09/06/16   Page 83 of 122
CONFIDENTIAL

**Page 130**

1 my reviewers' discussion, a good. I would say -- I mean,   01:16PM
2 if you just add up all the time phases, maybe three man   01:16PM
3 days to four man days   01:16PM
4 BY MR. WONG:   01:16PM
5 Q   And when you say "man days," you mean 9:00 to   01:16PM
6 5:00?   01:16PM
7 A   Yes   01:16PM
8 Q   Now, you testified, before the break, that you   01:16PM
9 had reviewed the IEEE LLDP standard that we marked as   01:17PM
10 Exhibit 315 sometime in 2005   01:17PM
11     Do you remember that testimony?   01:17PM
12 A   Yes   01:17PM
13 Q   During what stage of Phase 1 of the LLDP project   01:17PM
14 did you review the IEEE LLDP standard?   01:17PM
15 A   Mainly in the market analysis and architecture   01:17PM
16 phases   01:17PM
17 Q   So those would be Phases 1 and -- excuse me.   01:17PM
18 those would he Stages 1 and 2?   01:17PM
19 A   Yes   01:17PM
20 Q   And did you review the IEEE LLDP standard from   01:17PM
21 front to back?   01:17PM
22 A   I made a full attempt to do that, yes  I don't   01:17PM
23 know if I reviewed every word of it, but   01:17PM
24 Q   And you made a full attempt to review the   01:17PM
25 complete IEEE LLDP standard before moving on to the   01:17PM

**Page 131**

1 design stage of Phase 1 of the LLDP project; correct?   01:17PM
2     MR CANNON:  Objection; vague   01:18PM
3     THE WITNESS:  Yes  I mean, I didn't read the --   01:18PM
4 each cell of the table, but from a general understanding   01:18PM
5 and the main concepts, yes   01:18PM
6 BY MR. WONG:   01:18PM
7 Q   Why was it important to review as much of the   01:18PM
8 IEEE LLDP standard as possible before moving on to the   01:18PM
9 design stage of Phase 1 of the LLDP project?   01:18PM
10     MR CANNON:  Objection; vague, assumes facts not  01:18PM
11 in evidence, mischaracterizes testimony   01:18PM
12     THE WITNESS:  Because we wanted to do a very   01:18PM
13 solid job of the architecture, and, fundamentally, we   01:18PM
14 were, from an architecture standpoint, trying to   01:18PM
15 understand how they should co-exist with CDP   01:18PM
16 BY MR. WONG:   01:18PM
17 Q   And what is "CDP"?   01:18PM
18 A   Oh, Cisco Discovery Protocol   01:18PM
19 Q   And was Cisco Discovery Protocol an   01:18PM
20 industry-standardized protocol?   01:19PM
21 A   No   01:19PM
22 Q   What was it, then?   01:19PM
23 A   Cisco proprietary discovery protocol   01:19PM
24 Q   What's the difference between a   01:19PM
25 industry-standardized protocol like LLDP and a   01:19PM

**Page 132**

1 proprietary protocol like CDP?   01:19PM
2     MR. CANNON:  Objection; vague, lacks foundation,   01:19PM
3 and calls for improper opinion testimony.   01:19PM
4     MR. WONG:  Let me -- let me take a step back   01:19PM
5 here.   01:19PM
6 Q   You are -- you are familiar with CDP; correct?   01:19PM
7 A   Yes.   01:19PM
8 Q   And you -- you were familiar with CDP from your   01:19PM
9 time working at Cisco; correct?   01:19PM
10 A   Yes. Yes.   01:19PM
11 Q   What type of experience did you have working with  01:19PM
12 CDP from your employment at Cisco?   01:19PM
13 A   I -- before getting into this project, I didn't   01:19PM
14 have a lot of opportunity or need to work with CDP.  I   01:19PM
15 know that it existed, and after I got tasked with this,   01:19PM
16 I -- I -- I looked at it and got deeper knowledge of it   01:19PM
17 and understood that it is a proprietary protocol and we   01:19PM
18 are standardizing it in LLDP and -- yeah.   01:20PM
19 Q   And so during what stage of the five stages that   01:20PM
20 we have been talking about for Phase 1 of the LLDP   01:20PM
21 project did you look at Cisco's implementation of CDP?   01:20PM
22 A   The first three.   01:20PM
23 Q   And what did you -- what did you review to get up  01:20PM
24 to speed on Cisco's implementation of CDP?   01:20PM
25 A   I -- I looked at the code.  I looked at the   01:20PM

**Page 133**

1 specifications, and I probably discussed with the   01:20PM
2 original developer for it, and that's about what I must   01:20PM
3 have done, yeah.   01:20PM
4 Q   Is LLDP based at all on CDP, to your knowledge?   01:20PM
5     MR. CANNON:  Objection; vague, lacks foundation,   01:20PM
6 calls for improper opinion testimony.   01:21PM
7     THE WITNESS:  It's very similar, and I -- it's   01:21PM
8 certainly heavily influenced by CDP, but I -- I -- I   01:21PM
9 would be wrong to say that it is based on CDP.   01:21PM
10 BY MR. WONG:   01:21PM
11 Q   What are the similarities between CDP and LLDP,   01:21PM
12 to your knowledge?   01:21PM
13     MR. CANNON:  Objection; vague, lacks foundation,   01:21PM
14 and calls for improper opinion testimony.   01:21PM
15     THE WITNESS:  The mechanics of it, meaning we   01:21PM
16 send it -- there is a frequency of keep-alive messages.   01:21PM
17 There is a frequency of initial discovery as opposed to   01:21PM
18 a push button, one point say -- message saying, hey, I'm  01:21PM
19 alive, and until I send another message that I'm not   01:21PM
20 alive, don't even bother.   01:21PM
21     There are various paradigms of how this can be   01:21PM
22 done, right?  So in that respect, it's -- it's similar,   01:21PM
23 and that's how it influences the -- the standard   01:22PM
24 protocol in LLDP.   01:22PM
25 BY MR. WONG:   01:22PM

34 (Pages 130 - 133)

CONFIDENTIAL

| | |
|---|---|
| 1 Q Did you come up with the term "neighbors" in the 01:32PM | 1 and there is no right answer for this, but my personal 01:34PM |
| 2 sense of discovery? 01:32PM | 2 opinion is a yes. 01:34PM |
| 3 A No. 01:32PM | 3 BY MR. WONG: 01:34PM |
| 4 Q Where did the term "neighbors" come from as used 01:32PM | 4 Q And why is that important, Mr. Patil? 01:34PM |
| 5 in the sense of discovery? 01:32PM | 5 MR. CANNON: Same objections. 01:34PM |
| 6 MR. CANNON: Objection; lacks foundation. 01:32PM | 6 THE WITNESS: My personal opinion is that devices 01:34PM |
| 7 BY MR. WONG: 01:32PM | 7 should freely discover each other and collaborate to 01:35PM |
| 8 Q If you know. 01:32PM | 8 bring about functionality, and that's the reason they 01:35PM |
| 9 A More from intuition, more from just being able to 01:32PM | 9 should be -- there should be a standard. 01:35PM |
| 10 communicate it correctly. 01:32PM | 10 BY MR. WONG: 01:35PM |
| 11 Q Communicate it correctly to who -- strike that. 01:32PM | 11 Q And when you say devices should be able to freely 01:35PM |
| 12 Communicate it directly to whom? 01:32PM | 12 discover each other, you are referring to devices from 01:35PM |
| 13 A The reviewers, the -- the reviewers and people 01:32PM | 13 different vendors; correct? 01:35PM |
| 14 who will give me suggestions on where -- what -- what to 01:32PM | 14 A That's correct. 01:35PM |
| 15 change or how to improve it. 01:33PM | 15 Q And the only way that you can have devices from 01:35PM |
| 16 Q Why is it that a non-Cisco device cannot interact 01:33PM | 16 different vendors to freely discover each other, as you 01:35PM |
| 17 with a Cisco device in the process of discovering each 01:33PM | 17 say, would be to have a standard to do that; correct? 01:35PM |
| 18 other as neighbors, as you say here on page 3 of 01:33PM | 18 MR. CANNON: Objection; vague, lacks foundation, 01:35PM |
| 19 Exhibit 317? 01:33PM | 19 calls for improper opinion testimony. 01:35PM |
| 20 MR. CANNON: Objection; vague, incomplete 01:33PM | 20 THE WITNESS: That's correct. 01:35PM |
| 21 hypothetical, calls for improper opinion testimony, 01:33PM | 21 BY MR. WONG: 01:35PM |
| 22 lacks foundation. 01:33PM | 22 Q And, finally, the last sentence in this 01:35PM |
| 23 THE WITNESS: Because the existing protocols back 01:33PM | 23 paragraph, top of page 3 of Exhibit 317, says, "LLDP was 01:35PM |
| 24 then were proprietary. Cisco had its own proprietary 01:33PM | 24 standardized by IEEE as part of 802.1ab, and Cisco's 01:35PM |
| 25 protocol for discovery. Model [phonetic] had its own 01:33PM | 25 implementation will be based on this standard." 01:35PM |
| Page 142 | Page 144 |

| | |
|---|---|
| 1 proprietary protocol for discovery, and they don't talk 01:33PM | 1 Do you see that? 01:35PM |
| 2 to each other. That's what I meant. 01:33PM | 2 A Yes 01:35PM |
| 3 BY MR. WONG: 01:33PM | 3 Q Right 01:35PM |
| 4 Q And the next sentence in this paragraph, you 01:33PM | 4 This 802.1AB that you are referring to in 01:35PM |
| 5 wrote: "Thus there is a need for Cisco devices to 01:33PM | 5 Exhibit 317 is the same standard marked as Exhibit 315 01:36PM |
| 6 comply with an industry standard for network topology 01:33PM | 6 here; correct? 01:36PM |
| 7 discovery." 01:33PM | 7 A That's correct 01:36PM |
| 8 Do you see that? 01:33PM | 8 Q Okay And is it correct that Cisco's 01:36PM |
| 9 A Yes. 01:33PM | 9 implementation of LLDP was based upon the IEEE standard 01:36PM |
| 10 Q Why is there a need for Cisco devices to comply 01:33PM | 10 marked as Exhibit 315? 01:36PM |
| 11 with an industry standard for network topology 01:33PM | 11 MR CANNON: Objection; vague 01:36PM |
| 12 discovery, as you wrote in Exhibit 317? 01:34PM | 12 THE WITNESS: It is based upon that, right 01:36PM |
| 13 MR. CANNON: Objection; vague, lacks foundation, 01:34PM | 13 BY MR. WONG: 01:36PM |
| 14 calls for improper opinion testimony. 01:34PM | 14 Q And that was intentional; correct? 01:36PM |
| 15 THE WITNESS: The answer is in the very previous 01:34PM | 15 MR. CANNON: Objection; vague 01:36PM |
| 16 sentence for that, yeah. Basically says that a 01:34PM | 16 MR. WONG: Let me rephrase the question 01:36PM |
| 17 non-Cisco device cannot interact with a Cisco device in 01:34PM | 17 Q When you were working on implementing LLDP in 01:36PM |
| 18 the process of discovery. 01:34PM | 18 Cisco's devices, you intended for the implementation to 01:36PM |
| 19 BY MR. WONG: 01:34PM | 19 follow the IEEE standard marked as Exhibit 315; correct? 01:36PM |
| 20 Q Is it important for a non-Cisco device to be able 01:34PM | 20 MR. CANNON: Objection; vague 01:36PM |
| 21 to interact with a Cisco device in the process of 01:34PM | 21 THE WITNESS: Correct 01:36PM |
| 22 discovering each other as neighbors? 01:34PM | 22 BY MR. WONG: 01:36PM |
| 23 MR. CANNON: Objection; vague, lacks foundation, 01:34PM | 23 Q You intended Cisco's implementation of LLDP to be 01:36PM |
| 24 calls for improper opinion testimony. 01:34PM | 24 compliant with the IEEE standard marked as Exhibit 315; 01:36PM |
| 25 THE WITNESS: This is an architectural question, 01:34PM | 25 right? 01:37PM |
| Page 143 | Page 145 |

37 (Pages 142 - 145)

CONFIDENTIAL

| | |
|---|---|
| 1   A   Compliant with, yes                                        01:37PM | 1   that with one -- with just one vendor's equipment just   01:40PM |
| 2   Q   In the third paragraph on page 3 of Exhibit 317,   01:37PM | 2   to make SNMP work, and that level of interoperability at   01:40PM |
| 3   first sentence says, "LLDP facilitates the use of   01:37PM | 3   the SNMP level can be very handy in -- in -- in larger   01:40PM |
| 4   standard management tools such as SNMP in a multi-vendor   01:37PM | 4   networks.   01:40PM |
| 5   network."   01:37PM | 5   BY MR. WONG:   01:40PM |
| 6      Do you see that?   01:37PM | 6   Q   If there wasn't the standardization for SNMP   01:40PM |
| 7   A   Yes   01:37PM | 7   inquiries and you had a multivendor network, would you   01:40PM |
| 8   Q   What do you mean by that statement?   01:37PM | 8   have to write different SNMP inquiries for each network?   01:40PM |
| 9   A   So the answer to that might get a little   01:37PM | 9      MR. CANNON: Objection: vague, incomplete   01:41PM |
| 10   technical, but I'll say that anyway   01:37PM | 10   hypothetical, lacks foundation, calls for improper   01:41PM |
| 11      Part of the IEEE standard is also a specification   01:37PM | 11   opinion testimony.   01:41PM |
| 12   of topology Management Information Base, which can be   01:37PM | 12      THE WITNESS: If that were the case, then -- then   01:41PM |
| 13   developed to make SNMP queries, so if the Management   01:37PM | 13   we are -- we are essentially talking of vendor-specific   01:41PM |
| 14   Information Base can be standard across all vendors,   01:37PM | 14   Management Information Bases, and that would, at the   01:41PM |
| 15   that means that the SNMP queries will apply universally   01:38PM | 15   very least, at least require some level of nonstandard   01:41PM |
| 16   across all vendors, and that's the -- the added   01:38PM | 16   or tailored queries for each vendor.   01:41PM |
| 17   advantage of standardizing this   01:38PM | 17   BY MR. WONG:   01:41PM |
| 18   Q   And what is "SNMP"?   01:38PM | 18   Q   If you turn back to Exhibit 315, it's the IEEE   01:42PM |
| 19   A   It stands for Simple Network Management   01:38PM | 19   standard for LLDP.   01:42PM |
| 20   Protocol   01:38PM | 20   A   Yes.   01:42PM |
| 21   Q   And how was -- what's the function or purpose of   01:38PM | 21   Q   Now, LLDP is a defined term in the IEEE standard;   01:42PM |
| 22   SNMP?   01:38PM | 22   correct?   01:42PM |
| 23      MR. CANNON: Objection: vague   01:38PM | 23   A   Yes.   01:42PM |
| 24      THE WITNESS: The purpose of SNMP is to,   01:38PM | 24   Q   In fact, if you look to page 5 of -- and I'm   01:42PM |
| 25   essentially, allow network administrators and engineers   01:38PM | 25   looking -- pointing to page 5 at the bottom of the page   01:42PM |
| Page 146 | Page 148 |

| | |
|---|---|
| 1   and developers to be able to create network information   01:38PM | 1   of Exhibit 315, there is a section on the top that it   01:42PM |
| 2   and send -- send trap -- what are called -- technically   01:38PM | 2   says "Definitions and numerical representation."   01:42PM |
| 3   called "traps," SNMP traps, to signal significant events   01:39PM | 3      Do you see that?   01:42PM |
| 4   in a network.  And it's a protocol that persists network   01:39PM | 4   A   Yes   01:42PM |
| 5   information in a -- in a place called MIB, Management   01:39PM | 5   Q   And entry 3 1 6 --   01:42PM |
| 6   Information Base, and then provides a user interface   01:39PM | 6   A   Yes   01:42PM |
| 7   to -- to query that data.   01:39PM | 7   Q   -- defines Link Layer Discovery Protocol and, in   01:42PM |
| 8   BY MR. WONG:   01:39PM | 8   parentheses, LLDP.   01:42PM |
| 9   Q   And I think you said that if the Management   01:39PM | 9      Do you see that?   01:42PM |
| 10   Information Base, or MIB, can be standard across all   01:39PM | 10   A   Mm-hmm   01:42PM |
| 11   vendors, that means that the SNMP inquiries [sic] will   01:39PM | 11   Q   So you were aware that LLDP was a defined acronym   01:42PM |
| 12   apply universally across all vendors; right?   01:39PM | 12   in the actual IEEE standard while you were working on   01:43PM |
| 13   A   Yes.   01:39PM | 13   Phase 1 of the LLDP project; correct?   01:43PM |
| 14   Q   So that means that a network administrator and   01:39PM | 14      MR. CANNON: Objection: vague   01:43PM |
| 15   engineers can use the same SNMP inquiries for different   01:39PM | 15      THE WITNESS: Yes   01:43PM |
| 16   vendor products; correct?   01:39PM | 16   BY MR. WONG:   01:43PM |
| 17   A   Correct, if they are connect -- interconnected.   01:39PM | 17   Q   If you turn the page to page 6 --   01:43PM |
| 18   Q   And what's the advantage of -- what's the   01:39PM | 18   A   Mm-hmm   01:43PM |
| 19   advantage to a network administrator to be able to use   01:39PM | 19   Q   -- entry 3 1 21   01:43PM |
| 20   the same SNMP inquiries for different vendor products?   01:40PM | 20      Do you see that?   01:43PM |
| 21      MR. CANNON: Objection: vague, lacks foundation,   01:40PM | 21   A   Yes   01:43PM |
| 22   calls for improper opinion testimony.   01:40PM | 22   Q   It says, "type, length, value (TLV)."   01:43PM |
| 23      THE WITNESS: If a certain topology or deployment   01:40PM | 23      Do you see that?   01:43PM |
| 24   includes multiple -- inputs equipment from multiple   01:40PM | 24   A   Yes   01:43PM |
| 25   vendors, they don't have to tear that apart and replace   01:40PM | 25   Q   You were aware, by Stage 1 or at least Stage 2 of   01:43PM |
| Page 147 | Page 149 |

38 (Pages 146 - 149)

CONFIDENTIAL

1 Phase 1 of the LLDP project, that the IEEE standard for 01:43PM
2 LLDP defined the acronym TLV; correct? 01:43PM
3     MR. CANNON: Objection; vague, mischaracterizes 01:43PM
4 the document. 01:43PM
5     THE WITNESS: Yes. 01:43PM
6 BY MR. WONG:
7   Q   In fact, on page 7 of Exhibit 315, at the very 01:43PM
8 top, it's a section called "Acronyms and abbreviations"; 01:43PM
9 correct? 01:43PM
10   A   Yes. 01:43PM
11   Q   And both LLDP and TLV are listed as defined 01:43PM
12 acronyms within the IEEE LLDP standard; right? 01:43PM
13   A   Yes. 01:43PM
14   Q   And you were aware of that before you began the 01:44PM
15 design stage for Phase 1 of the LLDP project; right? 01:44PM
16   A   Yes. 01:44PM
17   Q   And you were aware of that during the design 01:44PM
18 period for the LLDP project; correct? 01:44PM
19   A   Yes. 01:44PM
20   Q   And if you look at Exhibit 316, which is this 01:44PM
21 list of commands? 01:44PM
22   A   Okay. 01:44PM
23   Q   Are you there? 01:44PM
24     Each of the commands associated with you include 01:44PM
25 the acronym LLDP. 01:44PM

Page 150

1     Do you see that? 01:44PM
2   A   Yes 01:44PM
3   Q   That LLDP is the same LLDP that is defined within 01:44PM
4 the IEEE LLDP standard; right? 01:44PM
5     MR CANNON: Objection; vague 01:44PM
6     THE WITNESS: It's -- yeah, it -- it refers to 01:44PM
7 the Link Layer Discovery Protocol 01:44PM
8 BY MR WONG: 01:45PM
9   Q   I mean, that's the same acronym that appears here 01:45PM
10 on page 7 of Exhibit 315; right? Under "Acronyms and 01:45PM
11 abbreviations" within the IEEE standard; correct? 01:45PM
12     MR CANNON: Objection; documents speak for 01:45PM
13 themselves 01:45PM
14     THE WITNESS: Yes 01:45PM
15 BY MR WONG: 01:45PM
16   Q   And your choice of LLDP in each of the commands 01:45PM
17 listed on Exhibit 316, that was intentionally meant to 01:45PM
18 refer to the LLDP acronym within the IEEE standard; 01:45PM
19 right? 01:45PM
20     MR CANNON: Objection; vague 01:45PM
21     THE WITNESS: Yes 01:45PM
22 BY MR WONG: 01:45PM
23   Q   If you look at Section 10 3 4 of Exhibit 315 -- 01:45PM
24 let me know when you are there 01:45PM
25     MR CANNON: Do you have the page number for 01:45PM

Page 151

1 that? 01:45PM
2     MR. WONG:  I'll tell you once I see it.  Yes, 01:45PM
3 page 39.  Control number is -- ends in 17959. 01:46PM
4   Q   Are you there? 01:46PM
5   A   Yeah, I am. 01:46PM
6   Q   So Section 10.3.4 is called "Too many neighbors." 01:46PM
7     Do you see that? 01:46PM
8   A   Mm-hmm. 01:46PM
9   Q   Now, we were talking earlier about the use of the 01:46PM
10 word "neighbors" in the functional specification that 01:46PM
11 you wrote -- 01:46PM
12   A   Yes. 01:46PM
13   Q   -- right? 01:46PM
14   A   Yes. 01:46PM
15   Q   Is this use of the word "neighbors" here in the 01:46PM
16 IEEE specification the -- the same use of the word 01:46PM
17 "neighbors" that you were using in the functional 01:46PM
18 specification? 01:46PM
19     MR. CANNON: Objection; vague. 01:46PM
20     THE WITNESS: I was -- I read this specification 01:46PM
21 thoroughly, so I -- yeah, I was influenced by some of 01:46PM
22 the language in here. 01:47PM
23 BY MR. WONG: 01:47PM
24   Q   But you -- you became familiar with the 01:47PM
25 terminology relevant to LLDP by reading the IEEE 01:47PM

Page 152

1 standard on LLDP; right? 01:47PM
2     MR. CANNON: Objection; vague. 01:47PM
3     THE WITNESS: Yes. 01:47PM
4 BY MR. WONG: 01:47PM
5   Q   And in particular here, you were aware that the 01:47PM
6 term "neighbors" was used in the IEEE LLDP standard; 01:47PM
7 right? 01:47PM
8   A   Mm-hmm. 01:47PM
9     MR. CANNON: Objection; vague. 01:47PM
10 BY MR. WONG: 01:47PM
11   Q   Oh, I'm sorry, can you -- let me -- let me ask 01:47PM
12 the question one more time. 01:47PM
13     And in particular here, Section 10.3.4 of 01:47PM
14 Exhibit 315, you were aware that the term "neighbors" 01:47PM
15 was used in the IEEE LLDP standard, yes? 01:47PM
16     MR. CANNON: Objection; vague. 01:47PM
17     THE WITNESS: Yes. 01:47PM
18 BY MR. WONG: 01:47PM
19   Q   Can you turn to page -- or Section 5.2, please, 01:48PM
20 of Exhibit 315, and that is page 8. 01:48PM
21     Are you there? 01:48PM
22   A   Yes. 01:48PM
23   Q   Section 5.2 on page 8 of Exhibit 315 says 01:48PM
24 "Required capabilities." 01:48PM
25     Do you see that? 01:48PM

Page 153

39 (Pages 150 - 153)

Case 5:14-cv-05344-BLF   Document 729-1   Filed 12/09/16   Page 88 of 123
Case 5:14-cv-05344-BLF   Document 512-8   Filed 09/06/16   Page 87 of 122
CONFIDENTIAL

**Page 154**

1   A   Yes                                         01:48PM
2   Q   And under that, it says, "A system for which   01:48PM
3   conformance to this standard is claimed shall, for all   01:48PM
4   ports for which support is claimed, include the   01:48PM
5   following capabilities," and then it lists items a   01:48PM
6   through k                                      01:48PM
7       Do you see that?                           01:48PM
8   A   Yes                                         01:48PM
9       MR CANNON: Objection; mischaracterizes the   01:48PM
10  document                                       01:48PM
11  BY MR WONG:                                    01:48PM
12  Q   Did I read that correctly, Mr Patil?       01:48PM
13      MR CANNON: Objection; mischaracterizes the   01:48PM
14  document                                       01:48PM
15      THE WITNESS: You did                       01:48PM
16  BY MR WONG:                                    01:48PM
17  Q   And did the Cisco products for which you worked   01:49PM
18  on the LLDP implementation conform to the standard   01:49PM
19  marked as Exhibit 315?                         01:49PM
20      MR CANNON: Objection; vague, lacks foundation,   01:49PM
21  calls for improper opinion testimony           01:49PM
22      MR WONG: Let me rephrase the question      01:49PM
23  Q   Were the required capabilities listed in   01:49PM
24  Section 5 2 of Exhibit 315 implemented when you did the   01:49PM
25  LLDP implementation for Cisco's products?      01:49PM

**Page 155**

1       MR CANNON: Objection; vague, compound, lacks   01:49PM
2   foundation, and calls for improper opinion testimony   01:49PM
3       THE WITNESS: I don't know how many are specific   01:49PM
4   deal with are implemented, but the focus was to be as   01:49PM
5   compliant as possible                          01:49PM
6   BY MR WONG:                                    01:49PM
7   Q   If you look at subsection i under Section 5 2 --   01:49PM
8   A   Yes                                         01:50PM
9   Q   -- it says, "The protocol shall conform to the   01:50PM
10  specifications for all Clause 10 subclauses indicated in   01:50PM
11  Table 10-1 for the particular operating mode," and then   01:50PM
12  in parentheses it has "transmit only, receive only, or   01:50PM
13  transmit and receive," close parentheses, "being   01:50PM
14  implemented "                                   01:50PM
15      Do you see that?                           01:50PM
16  A   Yes                                         01:50PM
17  Q   Did I read that correctly?                 01:50PM
18  A   Yes                                         01:50PM
19  Q   Did the LLDP implementation you worked on at   01:50PM
20  Cisco include this capability described by subsection i   01:50PM
21  under Section 5 2?                             01:50PM
22      MR CANNON: Objection; vague, lacks foundation,   01:50PM
23  calls for improper opinion testimony           01:50PM
24      THE WITNESS: Yes, it included            01:50PM
25  BY MR WONG:                                    01:50PM

**Page 156**

1   Q   So the LLDP implementation that you worked on at   01:50PM
2   Cisco -- and, in particular, Phase 1 -- supported a   01:50PM
3   transmit-only operating mode?                   01:50PM
4   A   Yes. I don't recall the -- I don't remember it   01:51PM
5   very clearly, but, yes.                         01:51PM
6   Q   Okay. And did it also support a receive only --   01:51PM
7   excuse me.                                      01:51PM
8       Did it also support a receive-only operating   01:51PM
9   mode?                                           01:51PM
10      MR. CANNON: Objection; vague, lacks foundation.   01:51PM
11      THE WITNESS: Let me take a moment. Yes.   01:51PM
12  BY MR. WONG:                                    01:51PM
13  Q   And did it also support a transmit and receive   01:51PM
14  operating mode?                                 01:51PM
15      MR. CANNON: Objection; vague, lacks foundation.   01:51PM
16      THE WITNESS: Yes.                          01:51PM
17  BY MR. WONG:                                    01:51PM
18  Q   And each of those features that we just talked   01:51PM
19  about, those were implemented as part of Phase 1 of the   01:51PM
20  LLDP project that you worked on, Mr. Patil?      01:51PM
21      MR. CANNON: Objection; vague.              01:51PM
22      THE WITNESS: Yes.                          01:51PM
23  BY MR. WONG:                                    01:51PM
24  Q   If you turn to page 43 of Exhibit 315 -- let me   01:52PM
25  know when you are there.                        01:52PM

**Page 157**

1   A   Yes                                         01:52PM
2   Q   -- section 10 5 2 is called "Statistical   01:52PM
3   counters "                                      01:52PM
4       Do you see that?                           01:52PM
5   A   Yes                                         01:52PM
6   Q   And, under that, it says, "Statistical counters   01:52PM
7   shall be provided to accumulate operational statistics   01:52PM
8   on a per-port basis "                           01:52PM
9       Do you see that?                           01:52PM
10  A   Yes                                         01:52PM
11  Q   Is it your understanding that the support of   01:52PM
12  statistical counters is required by the IEEE LLDP   01:52PM
13  standard?                                       01:52PM
14      MR CANNON: Objection; vague, lacks foundation,   01:52PM
15  calls for improper opinion testimony           01:52PM
16      THE WITNESS: Can you repeat the question again?   01:52PM
17      MR WONG: Sure                              01:52PM
18  Q   Is it your understanding that providing   01:52PM
19  statistical counters is a requirement of complying with   01:52PM
20  the IEEE LLDP standard?                         01:53PM
21      MR CANNON: Same objections                01:53PM
22      THE WITNESS: Yes                           01:53PM
23  BY MR WONG:                                    01:53PM
24  Q   And did you, in fact, support statistical   01:53PM
25  counters when you worked on the LLDP implementation at   01:53PM

40 (Pages 154 - 157)

Case 5:14-cv-05344-BLF Document 729-1 Filed 12/09/16 Page 89 of 123
Case 5:14-cv-05344-BLF Document 512-8 Filed 09/06/16 Page 88 of 122
CONFIDENTIAL

| | |
|---|---|
| 1  Cisco?                                              01:53PM | 1      Do you see that?                              01:56PM |
| 2      MR CANNON: Same objections          01:53PM | 2   A  Yes.                                          01:56PM |
| 3      THE WITNESS: Yes                        01:53PM | 3   Q  What are "MIB tables"?                  01:56PM |
| 4  BY MR WONG:                                01:53PM | 4   A  So "MIB tables" are the -- the storage that make  01:56PM |
| 5   Q  Now, you were looking at Exhibit 316 while you  01:53PM | 5  SNMP queries possible, so MIBs are -- essentially  01:56PM |
| 6  were confirming your answer; correct?      01:53PM | 6  support information for SNMP.                01:56PM |
| 7   A  That's correct                            01:53PM | 7   Q  And so are -- are the tables different from the  01:56PM |
| 8   Q  What -- what were you looking for in Exhibit 316  01:53PM | 8  MIBs themselves?                           01:56PM |
| 9  to confirm your answer?                     01:53PM | 9   A  MIBs -- MIB tables are like the blueprint for the  01:56PM |
| 10     MR CANNON: Objection; mischaracterizes  01:53PM | 10  actual tables -- I'm sorry, MIB tables are the blueprint  01:56PM |
| 11  testimony                                    01:53PM | 11  for the actual MIB data, if that makes sense.  01:56PM |
| 12     THE WITNESS: I was looking at the CLI  I  01:53PM | 12  Q  MIB tables -- I'm sorry, can you explain that?  01:56PM |
| 13  vaguely recalled that I supported that, but I was  01:53PM | 13  So let me -- let me ask the question again.  01:57PM |
| 14  looking at the -- the list of CLIs here to -- to confirm  01:53PM | 14     How -- strike that.                       01:57PM |
| 15  that it -- it was in Phase 1                  01:54PM | 15     Are tables different from the MIBs themselves?  01:57PM |
| 16  BY MR WONG:                               01:54PM | 16  A  In -- in the -- and I have not used this language  01:57PM |
| 17  Q  And which CLI command did you look at to confirm  01:54PM | 17  for a long time, and I've not used SNMP in a long time,  01:57PM |
| 18  that the support of counters was included in Phase 1 of  01:54PM | 18  but my understanding is that the language of SNMP -- in  01:57PM |
| 19  the LLDP project?                           01:54PM | 19  the language of SNMP, the MIB table is like a blueprint.  01:57PM |
| 20     MR CANNON: Objection; vague, mischaracterizes  01:54PM | 20  It's called the data that is housed in the MIB.  01:57PM |
| 21  testimony                                    01:54PM | 21  Q  And the -- the term "MIB table," that -- is that  01:57PM |
| 22     THE WITNESS: I just confirmed that "show lldp  01:54PM | 22  a term that is familiar to those in networking industry?  01:57PM |
| 23  traffic" does exist in this table so that I can answer  01:54PM | 23     MR. CANNON: Objection; vague, lacks foundation,  01:57PM |
| 24  you                                          01:54PM | 24  calls for improper opinion testimony.          01:57PM |
| 25  BY MR WONG:                               01:54PM | 25     THE WITNESS: Yes.                      01:57PM |
|                                          Page 158 |                                          Page 160 |

| | |
|---|---|
| 1   Q  If you turn to page 49 of Exhibit 315 -- let me  01:54PM | 1  BY MR. WONG:                              01:57PM |
| 2  know when you are there.                     01:54PM | 2   Q  And you certainly know what a "MIB table" is if  01:57PM |
| 3   A  Yes.                                       01:54PM | 3  you heard that term used; correct?           01:58PM |
| 4   Q  -- if you look under Section 11.2.2, it's called  01:54PM | 4   A  Yes.                                        01:58PM |
| 5  "TLV selection management."                 01:54PM | 5   Q  And you would understand what a "MIB table" is  01:58PM |
| 6     Do you see that?                          01:54PM | 6  based upon your experience working in the networking  01:58PM |
| 7   A  Yes.                                       01:54PM | 7  industry; correct?                            01:58PM |
| 8   Q  What is "TLV selection management"?      01:54PM | 8   A  Yes.                                        01:58PM |
| 9   A  So some of the data that is sent in a discovery  01:54PM | 9   Q  What was the process at Cisco for selecting a  01:58PM |
| 10  packet is mandatory, and some of it is optional, and  01:55PM | 10  command syntax?  And we can talk specifically about the  01:58PM |
| 11  what the standard calls for is the ability to specify  01:55PM | 11  commands listed on Exhibit 316 --            01:58PM |
| 12  which of the optional TLVs the admin wants to send on a  01:55PM | 12  A  Mm-hmm.                                 01:58PM |
| 13  particular port or suppress on a particular port, so  01:55PM | 13  Q  -- but -- so let me just rephrase the question,  01:58PM |
| 14  that's what TLV selection management essentially means.  01:55PM | 14  actually.                                     01:58PM |
| 15  Q  And when you worked on Phase 1 of the LLDP  01:55PM | 15     For the commands listed in Exhibit 316, what was  01:58PM |
| 16  project at Cisco, did you include the ability for TLV  01:55PM | 16  the process at Cisco for selecting the command syntax?  01:58PM |
| 17  selection in that implementation?              01:55PM | 17     MR. CANNON: Objection; vague, lacks foundation,  01:58PM |
| 18  A  Yes.                                       01:55PM | 18  calls for speculation.                         01:58PM |
| 19  Q  In that first paragraph below Section 11.2.2 in  01:55PM | 19     THE WITNESS: Well, there is -- the -- the  01:58PM |
| 20  Exhibit 315 --                                01:56PM | 20  product owner, which is me, lead developer for the  01:58PM |
| 21  A  Mm-hmm.                                 01:56PM | 21  product, comes up with initial proposal, and it is,  01:58PM |
| 22  Q  the second sentence says, "The following LLDP  01:56PM | 22  essentially, reviewed by a group of people that are  01:58PM |
| 23  variables cross reference to LLDP local systems  01:56PM | 23  highly experienced for -- for usability and  01:59PM |
| 24  configuration MIB tables," and then it -- there's a  01:56PM | 24  extensibility, and so on, so there are certain criteria  01:59PM |
| 25  remainder of the sentence.                    01:56PM | 25  that they look -- look at, including usability,  01:59PM |
|                                          Page 159 |                                          Page 161 |

41 (Pages 158 - 161)

CONFIDENTIAL

**Page 170**

1  subcommands under certain -- at certain places, and    02:16PM
2  that -- that's -- that's what it means    02:16PM
3     Q  And why is that important when coming up with a    02:16PM
4  command syntax?    02:16PM
5       MR CANNON: Objection; vague, lacks foundation,    02:16PM
6  incomplete hypothetical, calls for improper opinion    02:16PM
7  testimony    02:16PM
8       THE WITNESS: To support extensibility in -- in    02:16PM
9  general in the sense that we might do certain things in    02:17PM
10  Phase 1 and we might plan to include more commands at a    02:17PM
11  certain level in -- in the command hierarchy at a later    02:17PM
12  phase, and that is if you know you already want to do    02:17PM
13  that  But sometimes we don't even know, and it's all    02:17PM
14  the more pressing at that point to -- for -- for it to    02:17PM
15  be designed for extensibility    02:17PM
16  BY MR WONG:    02:17PM
17     Q  Did you consider extensibility when you were    02:17PM
18  proposing the command syntaxes for the commands listed    02:17PM
19  on Exhibit 316?    02:17PM
20       MR CANNON: Objection; vague    02:17PM
21       THE WITNESS: Definitely, yes    02:17PM
22  BY MR WONG:    02:17PM
23     Q  If you turn to page 4 of Exhibit 318, No  6 --    02:17PM
24  let me know when you are there    02:18PM
25     A  Okay    02:18PM

**Page 171**

1     Q  -- it says, "When naming a command, try to pick    02:18PM
2  names that would be familiar to people in the industry "    02:18PM
3     Do you see that?    02:18PM
4     A  Yes    02:18PM
5     Q  When you came up with the commands listed on    02:18PM
6  Exhibit 316, did you try to pick names that would be    02:18PM
7  familiar to people in the industry?    02:18PM
8       MR CANNON: Objection; vague    02:18PM
9       THE WITNESS: Yes    02:18PM
10  BY MR WONG:    02:18PM
11     Q  And did you try to use accepted industry acronyms    02:18PM
12  when coming up with the commands listed in Exhibit 316?    02:18PM
13       MR CANNON: Objection; vague    02:18PM
14       THE WITNESS: Yes    02:18PM
15  BY MR WONG:    02:18PM
16     Q  If you look down at the bottom of page 4,    02:18PM
17  No  10 -- let me know when you are there    02:18PM
18     A  Yeah    02:19PM
19     Q  -- it says, "Commands should tend to be    02:19PM
20  self-explanatory so that a relatively knowledgeable user    02:19PM
21  can figure out the command function from the command and    02:19PM
22  on-line help without having to scurry off to the    02:19PM
23  manuals "    02:19PM
24     Do you see that?    02:19PM
25     A  Yes    02:19PM

**Page 172**

1     Q  Did you consider that guideline when you were    02:19PM
2  devising the command syntaxes listed on Exhibit 316?    02:19PM
3       MR CANNON: Objection; vague    02:19PM
4       THE WITNESS: Yes  In general, yes    02:19PM
5  BY MR WONG:    02:19PM
6     Q  How important is the vocabul-- -- strike that    02:19PM
7     How important is -- is understanding the    02:19PM
8  vocabulary of the intended user of a command to coming    02:19PM
9  up with a command syntax, in your view?    02:19PM
10       MR CANNON: Objection; vague, lacks foundation,    02:19PM
11  calls for improper opinion testimony    02:19PM
12       THE WITNESS: It's fairly important    02:19PM
13  BY MR WONG:    02:20PM
14     Q  Did you consider the vocabulary of the intended    02:20PM
15  user of the LLDP functionality when you were coming up    02:20PM
16  with the commands listed on Exhibit 316?    02:20PM
17       MR CANNON: Objection; vague    02:20PM
18       THE WITNESS: Yes    02:20PM
19  BY MR WONG:    02:20PM
20     Q  Do you think it's important to have guidelines    02:20PM
21  for the addition of new commands to a command-line    02:20PM
22  interface?    02:20PM
23       MR CANNON: Objection; vague, incomplete    02:20PM
24  hypothetical, lacks foundation, calls for improper    02:20PM
25  opinion testimony    02:20PM

**Page 173**

1       THE WITNESS: Yes    02:20PM
2  BY MR WONG:    02:20PM
3     Q  Why do you think it's important to have    02:20PM
4  guidelines for the addition of new commands to a    02:20PM
5  command-line interface?    02:20PM
6       MR CANNON: Same objections.    02:20PM
7       THE WITNESS: The primary reason is the inability    02:20PM
8  to reverse commands and the need for backward    02:21PM
9  compatibility at every stage of the product evolution.    02:21PM
10  And that calls for basically putting out commands in a    02:21PM
11  manner that is backward compatible and extensible.    02:21PM
12  BY MR WONG:    02:21PM
13     Q  So, in your view, considering backwards    02:21PM
14  compatibility and extensibility are both important when    02:21PM
15  coming up with a new command; correct?    02:21PM
16       MR CANNON: Objection; vague, mischaracterizes    02:21PM
17  testimony, lacks foundation, calls for improper opinion    02:21PM
18  testimony, incomplete hypothetical.    02:21PM
19       THE WITNESS: In the context of the CLI we are    02:21PM
20  talking about, that would be correct.    02:21PM
21  BY MR WONG:    02:21PM
22     Q  And did you consider backwards compatibility and    02:21PM
23  extensibility when you proposed the commands listed on    02:21PM
24  Exhibit 316?    02:22PM
25       MR CANNON: Objection; vague.    02:22PM

44 (Pages 170 - 173)

Case 5:14-cv-05344-BLF   Document 729-1   Filed 12/09/16   Page 91 of 123
Case 5:14-cv-05344-BLF   Document 512-8   Filed 09/06/16   Page 90 of 122
CONFIDENTIAL

1 hierarchy.                                        02:38PM
2        If you want a strict hierarchy, you would have an  02:38PM
3 intermediate node and list all the specific options, but  02:38PM
4 since there aren't any, I might have taken this  02:38PM
5 position; although, it's -- it's -- it may seem a little  02:38PM
6 bit weak for in terms of future-proofing things.  02:38PM
7        So there's a -- there's a -- there's a balance  02:39PM
8 between future-proofing and -- and verbosity, and -- and  02:39PM
9 the more you try to feature-proof, the more verbose you  02:39PM
10 can become, so it's more of a subjective column how you  02:39PM
11 design, keeping all of these in mind, yeah.  02:39PM
12    Q   Thank you.                                02:39PM
13        And after letter "d" on Exhibit 321, you say,  02:39PM
14 quote:  It is more intuitive for first-time users, end  02:39PM
15 quote.                                          02:39PM
16        Do you see that?                          02:39PM
17    A   Yes.                                      02:39PM
18    Q   What did you mean by that?                02:39PM
19    A   This means that -- that user interface should  02:39PM
20 flow naturally in a sense that if I've never used  02:39PM
21 anything similar, I should be pretty much able to -- I  02:39PM
22 should be able to come in and type in a reasonable  02:39PM
23 keyword for things and get help on it and be able to  02:40PM
24 complete a configuration within a reasonable amount of  02:40PM
25 time rather than going through hours of research on it.  02:40PM
                                                Page 186

1    Q   And that approach that you just described, did  02:40PM
2 you apply that approach for the commands that are listed  02:40PM
3 in Exhibit 316?                                  02:40PM
4        MR. CANNON:  Objection; vague.            02:40PM
5        THE WITNESS:  The -- what is 316?  This is the  02:40PM
6 one -- okay.  This -- it -- it certainly influenced our  02:40PM
7 structure for these commands.  Yeah, so intuitively,  02:40PM
8 extensibility, usability, aesthetics are all factors  02:40PM
9 that we considered.                              02:40PM
10 BY MR. WONG:                                     02:41PM
11    Q   Let's look at Exhibit 316 now, Mr. Patil.  02:41PM
12    A   Yeah.                                     02:41PM
13    Q   Starting with the first command, you were  02:41PM
14 associated with "clear lldp counters."           02:41PM
15        Do you see that?                          02:41PM
16    A   Yes.                                      02:41PM
17    Q   What function does the "clear lldp counters"  02:41PM
18 command perform?                                 02:41PM
19    A   It's basically a reset, if you will, of all the  02:41PM
20 statistics that have been accumulated over a period of  02:41PM
21 time, and if you want to start off on a clean slate  02:41PM
22 again at a certain period of time on a -- on a certain  02:42PM
23 router or switch, then you could issue that command and  02:42PM
24 it will clear all the statistics.                02:42PM
25    Q   And how long did it take you, approximately, to  02:42PM
                                                Page 187

1 come up with the syntax of "clear lldp counters"?  02:42PM
2        MR. CANNON:  Objection; vague.            02:42PM
3        THE WITNESS:  Oh, just that one command?  02:42PM
4        MR. WONG:  Mm-hmm.                         02:42PM
5        THE WITNESS:  I don't know, 15 minutes.  02:42PM
6 BY MR. WONG:                                     02:42PM
7    Q   Okay.  How long did it take you, approximately,  02:42PM
8 to do the source code writing to implement the  02:42PM
9 functionality for the "clear lldp counters" command?  02:42PM
10        MR. CANNON:  Objection; vague, assumes facts not  02:42PM
11 in evidence.                                     02:42PM
12        THE WITNESS:  Okay.  That would be, again,  02:42PM
13 15 minutes, and I have to add that this is a easiest one  02:42PM
14 to implement.                                    02:42PM
15 BY MR. WONG:                                     02:42PM
16    Q   For the "clear lldp table" command --     02:42PM
17    A   Mm-hmm.                                   02:42PM
18    Q   -- what functionality does that perform?  02:43PM
19    A   That is, again, a reset, but more at the enable  02:43PM
20 level in the sense that, let's say, a device comes up  02:43PM
21 and it discovers ten neighbors and we want to come in  02:43PM
22 and manually reset the table by making it forget all  02:43PM
23 those ten neighbors instantly, then we would use that  02:43PM
24 command.                                         02:43PM
25    Q   And approximately how long did it take you to  02:43PM
                                                Page 188

1 come up with the syntax of "clear lldp table"?  02:43PM
2        MR. CANNON:  Objection; vague              02:43PM
3        THE WITNESS:  The answer would be very similar to  02:43PM
4 the other "clear" command                        02:43PM
5 BY MR. WONG:                                     02:43PM
6    Q   About 15 minutes?                          02:43PM
7    A   Yes                                        02:43PM
8    Q   And did it take you also about 15 minutes to  02:43PM
9 write the underlying source code for the functionality  02:43PM
10 of the "clear lldp table" command?               02:43PM
11    A   No                                        02:43PM
12    Q   How long, approximately, did it take you to come  02:43PM
13 up with the -- strike that                       02:43PM
14        How long, approximately, did it take you to write  02:43PM
15 the source code for the "clear lldp table" command?  02:43PM
16        MR. CANNON:  Objection; vague              02:44PM
17        THE WITNESS:  I can't quantify it readily, but it  02:44PM
18 would be, if you tally the total time spent on it, maybe  02:44PM
19 a couple hours, because there is dependencies to handle  02:44PM
20 It's not as easy as setting a bunch of numbers to zero  02:44PM
21 BY MR. WONG:                                     02:44PM
22    Q   And for all of the commands listed on           02:44PM
23 Exhibit 316, Mr. Patil, can you describe for me,  02:44PM
24 generally, what type of source code you would need to  02:44PM
25 write to implement the functionality?            02:44PM
                                                Page 189

48 (Pages 186 - 189)

CONFIDENTIAL

| | |
|---|---|
| 1    MR CANNON: Objection; compound, vague, lacks    02:44PM | 1    MR CANNON: And because of that, we are going to    02:47PM |
| 2 foundation, incomplete hypothetical, calls for inproper    02:44PM | 2 have a standing objection to questions about this    02:47PM |
| 3 opinion testimony    02:44PM | 3 partial document without the sufficient context for it    02:47PM |
| 4    THE WITNESS: So to clarify the question, what    02:44PM | 4 to be reviewed or understood    02:47PM |
| 5 type of code needs to be written to clear the command    02:44PM | 5 BY MR WONG:    02:47PM |
| 6 for the "clear" commands?    02:44PM | 6    Q  Now, Mr Patil, I'm just providing this exhibit    02:47PM |
| 7    MR WONG: No, no    02:44PM | 7 for you so that you can refresh your recollection, if    02:48PM |
| 8    Q  So, for example, you know, to write the source    02:44PM | 8 you need to --    02:48PM |
| 9 code for any of these commands listed on Exhibit 316 --    02:44PM | 9    A  Mm-hmm    02:48PM |
| 10   A  Yeah    02:44PM | 10   Q  -- about what these various commands do  I won't    02:48PM |
| 11   Q  -- what are the types of source code that would    02:44PM | 11 ask you any other questions about this exhibit, but feel    02:48PM |
| 12 need to be written in order to implement them?    02:45PM | 12 free to refer to Exhibit 322 --    02:48PM |
| 13   MR CANNON: Objection; compound, vague, lacks    02:45PM | 13   A  Yeah    02:48PM |
| 14 foundation, incomplete hypothetical, calls for improper    02:45PM | 14   Q  -- to answer my questions    02:48PM |
| 15 opinion testimony    02:45PM | 15   A  Yes    02:48PM |
| 16   THE WITNESS: The source code is written in C --    02:45PM | 16   Q  So my question that I posed a few minutes ago is:    02:48PM |
| 17 C language, and, essentially, all these commands have a    02:45PM | 17 What is the function performed by the "lldp holdtime"    02:48PM |
| 18 callback which can be implemented as a C function, and    02:45PM | 18 command?    02:48PM |
| 19 whenever a user travels to a certain point and they pass    02:45PM | 19   MR CANNON: Objection --    02:48PM |
| 20 tree, that function gets attached to that node in    02:45PM | 20   THE WITNESS: So    02:48PM |
| 21 the tree gets executed, and, basically, it's -- it's    02:45PM | 21   MR CANNON: -- lacks foundation, document speaks    02:48PM |
| 22 given the information about the construct that it's    02:45PM | 22 for itself    02:48PM |
| 23 handling, and, at that point, they -- they just -- we    02:45PM | 23   THE WITNESS: -- after reading, I still cannot    02:48PM |
| 24 just go in and change the fields in there    02:45PM | 24 completely understand why we did that or what the    02:48PM |
| 25 BY MR WONG:    02:45PM | 25 concept is, because it's been a while since I wrote this    02:48PM |
| Page 190 | Page 192 |

| | |
|---|---|
| 1    Q  And that explanation you just provided applies to    02:45PM | 1 and I've not used it for a long time    02:48PM |
| 2 all of the commands listed here on Exhibit 316; correct?    02:45PM | 2    But I think it's a request from the sender to the    02:49PM |
| 3    A  Yes.    02:45PM | 3 receiver to hold neighbor information, at least for a    02:49PM |
| 4    MR CANNON: Objection; vague, compound.    02:45PM | 4 certain period of time, regardless of whether they get    02:49PM |
| 5 BY MR WONG:    02:45PM | 5 utilized  That's my understanding    02:49PM |
| 6    Q  What is the functionality performed by the "lldp    02:46PM | 6 BY MR WONG:    02:49PM |
| 7 holdtime" command?    02:46PM | 7    Q  And how long, approximately, did it take you to    02:49PM |
| 8    A  Yeah, so that's an interesting one.  It's a    02:46PM | 8 come up with the syntax for the "lldp holdtime" command?    02:49PM |
| 9 subtle one, and I -- being that it's ten years since I    02:46PM | 9    MR CANNON: Objection; vague    02:49PM |
| 10 wrote this, I've forgotten that, but it's -- it's kind    02:46PM | 10   THE WITNESS: The actual -- the command itself?    02:49PM |
| 11 of technical detail on LLDP that I can look up if you    02:46PM | 11   MR WONG: The actual -- yes, the syntax of the    02:49PM |
| 12 want, but --    02:46PM | 12 command    02:49PM |
| 13   MR WONG: Maybe this will help you.    02:46PM | 13   MR CANNON: Objection; vague    02:49PM |
| 14   What's the next exhibit number?    02:46PM | 14   THE WITNESS: 15 minutes    02:49PM |
| 15   THE REPORTER: 322.    02:47PM | 15 BY MR WONG:    02:49PM |
| 16   (Exhibit 322 was marked for    02:47PM | 16   Q  Is your answer 15 minutes for all of the commands    02:49PM |
| 17   identification by the Court Reporter.)    02:47PM | 17 listed in Exhibit 316?    02:49PM |
| 18   MR WONG: The Court Reporter has marked, as    02:47PM | 18   A  No    02:49PM |
| 19 Exhibit 322, a document bearing Bates number, on the    02:47PM | 19   MR CANNON: Objection; compound and vague    02:49PM |
| 20 front page, CSI-CLI-00291752, and the last page of this    02:47PM | 20   MR WONG: I'm just trying to save time here,    02:49PM |
| 21 document is CSI-CLI-00292238, and for clarity on the    02:47PM | 21 Mr Patil    02:49PM |
| 22 record, this is not the complete document.  The complete    02:47PM | 22   Q  Okay  What is the function performed by the    02:49PM |
| 23 document is over 500 pages long.  This is excerpted    02:47PM | 23 "lldp receive" command?    02:49PM |
| 24 pages from this document produced by Cisco with just the    02:47PM | 24   A  Basically, we announce that we are open on the    02:49PM |
| 25 LLDP-related commands.    02:47PM | 25 receive channel for that interface    02:50PM |
| Page 191 | Page 193 |

49 (Pages 190 - 193)

CONFIDENTIAL

| | |
|---|---|
| 1   Q   And how long did it take for you to come up with   02:50PM | 1   than 15 minutes for you to come up with the command   02:52PM |
| 2   the syntax for that command?   02:50PM | 2   syntax, setting aside the "lldp transmit" and "lldp   02:52PM |
| 3       MR. CANNON:  Objection; vague.   02:50PM | 3   receive" commands.   02:52PM |
| 4       THE WITNESS:  Several hours because that's where   02:50PM | 4   A   Right.   02:52PM |
| 5   we went back and forth on the extensibility, usability,   02:50PM | 5       "Tlv-select."  Some of the org-specific ones   02:52PM |
| 6   redundancy, verbosity, and those discussions.   02:50PM | 6   are -- they are just basically the -- they -- they are   02:53PM |
| 7   BY MR. WONG:   02:50PM | 7   straight up describing what they are, so that shouldn't   02:53PM |
| 8   Q   What is the function performed by the "lldp   02:50PM | 8   have been long.   02:53PM |
| 9   reinit" command?   02:50PM | 9       I would say "tlv-select," "transmit" and   02:53PM |
| 10   A   It specifies the amount of wait time for the   02:50PM | 10   "receive," and maybe even "rate" command.  Significant   02:53PM |
| 11   protocol to reinitialize at any point in time.   02:50PM | 11   thought process involved in -- in coming up with the   02:53PM |
| 12   Q   And how long did it take for you to come up with   02:50PM | 12   right keywords.   02:53PM |
| 13   the command syntax for the "lldp reinit" command?   02:50PM | 13   Q   I'm sorry, did you say "rate command"?   02:53PM |
| 14       MR. CANNON:  Objection; vague.   02:50PM | 14   A   Yeah, "lldp rate."   02:53PM |
| 15       THE WITNESS:  That's -- that one is in the   02:50PM | 15   Q   Oh, okay.  So I'm looking at Exhibit 316, and I   02:53PM |
| 16   15-minute category.   02:50PM | 16   do not believe the "rate" command --   02:53PM |
| 17   BY MR. WONG:   02:50PM | 17   A   Oh, oh, I see --   02:53PM |
| 18   Q   Did it also take you approximately 15 minutes to   02:51PM | 18   Q   -- is -- is part of that.   02:53PM |
| 19   come up with the "lldp run" command?  And I'm referring   02:51PM | 19   A   -- is part of that.  Okay.  I was looking at 322.   02:53PM |
| 20   to the command syntax.   02:51PM | 20       So among 316, I would say --   02:53PM |
| 21       MR. CANNON:  Objection; vague.   02:51PM | 21   Q   Let me just ask the fresh question so that it's   02:53PM |
| 22       THE WITNESS:  "Lldp run," yes.   02:51PM | 22   clear --   02:53PM |
| 23   BY MR. WONG:   02:51PM | 23   A   Yes.   02:53PM |
| 24   Q   Did it also take you 15 minutes to come up with   02:51PM | 24   Q   -- on the record.   02:53PM |
| 25   the syntax for "lldp timer"?   02:51PM | 25   A   Yes.   02:53PM |
| Page 194 | Page 196 |

| | |
|---|---|
| 1       MR. CANNON:  Objection; vague   02:51PM | 1   Q   So for the commands listed on Exhibit 316 --   02:53PM |
| 2       THE WITNESS:  I don't know that one because I --   02:51PM | 2   A   Yeah   02:53PM |
| 3   I recall that some of these had a lot of discussion   02:51PM | 3   Q   -- which of the commands do you believe you spent   02:54PM |
| 4   involved, and I -- I can clearly say that transmit and   02:51PM | 4   more than 15 minutes on coming up with the command   02:54PM |
| 5   receive fell into that category   02:51PM | 5   syntax?   02:54PM |
| 6   BY MR. WONG:   02:51PM | 6   A   "Transmit" and "receive," the "show" commands,   02:54PM |
| 7   Q   Of taking longer than 15 minutes?   02:51PM | 7   "tlv-select" command, "lldp timer" command, and "lldp   02:54PM |
| 8   A   Longer time, longer than 15 minutes   02:51PM | 8   reinit" command   02:54PM |
| 9   Q   For the other commands listed on Exhibit 316 that   02:51PM | 9   Q   Approximately how long do you think it took you   02:54PM |
| 10   are not the "lldp transmit" and "lldp receive"   02:51PM | 10   to come up with the command syntax for the "lldp reinit"   02:54PM |
| 11   commands --   02:51PM | 11   command?   02:54PM |
| 12   A   Mm-hmm   02:51PM | 12       MR CANNON:  Objection; vague   02:54PM |
| 13   Q   -- do you believe that you spent approximately   02:52PM | 13       THE WITNESS:  I struggled with it  I'm not   02:54PM |
| 14   15 minutes coming up with the command syntax for each of   02:52PM | 14   particularly happy with the way it is right -- right   02:54PM |
| 15   those?   02:52PM | 15   here  Reading it is kind of a, for lack of a better   02:54PM |
| 16       MR. CANNON:  Objection; vague and compound   02:52PM | 16   term, awkward keyword, but I didn't have anything better   02:55PM |
| 17       THE WITNESS:  I would say a good 50 percent of   02:52PM | 17   to say -- to use there, so I might have struggled with   02:55PM |
| 18   those, but some of the commands I struggle with myself   02:52PM | 18   it for 45 minutes   02:55PM |
| 19   to -- to put out the best initial proposal, so not   02:52PM | 19   BY MR WONG:   02:55PM |
| 20   everything is 15 minutes  Some of them took where I   02:52PM | 20   Q   But do you have an actual memory of spending   02:55PM |
| 21   went back and looked at other things and see what's the   02:52PM | 21   45 minutes on this command?   02:55PM |
| 22   most usable token to put there and a keyword to put   02:52PM | 22   A   Yes   02:55PM |
| 23   there   02:52PM | 23   Q   Okay   02:55PM |
| 24   BY MR WONG:   02:52PM | 24   A   I mean, I had something else before, and I took   02:55PM |
| 25   Q   Which of the commands do you think took longer   02:52PM | 25   it out and rewired the code and etc , yeah   02:55PM |
| Page 195 | Page 197 |

50 (Pages 194 - 197)

CONFIDENTIAL

| | |
|---|---|
| 1 Q When -- 03:42PM | 1 to both of you 03:44PM |
| 2 A Actually, I'm sorry, I take that back. I do have 03:42PM | 2 MR. WONG: Thank you 03:44PM |
| 3 a legal certificate -- I used to have a legal 03:42PM | 3 THE VIDEOGRAPHER: We are off the record at 03:44PM |
| 4 certification. 03:42PM | 4 3:45 p.m. This concludes today's testimony given by 03:44PM |
| 5 Q What kind of legal certi--- certification did 03:42PM | 5 Devadas Patil. The total number of media used was four 03:44PM |
| 6 you have? 03:42PM | 6 and will be retained by Veritext LLC 03:44PM |
| 7 A I had a Series 63 at one point. 03:42PM | 7 (TIME NOTED: 3:44 P.M.) |
| 8 Q Do you have any training in intellectual property 03:42PM | 8 |
| 9 law? 03:42PM | 9 |
| 10 A No. 03:42PM | 10 |
| 11 Q Did you analyze intellectual property issues when 03:42PM | 11 |
| 12 you were writing your master's thesis at MIT? 03:42PM | 12 |
| 13 A No. 03:42PM | 13 |
| 14 Q Have you reviewed any of Cisco's patents related 03:42PM | 14 |
| 15 to SysDB? 03:42PM | 15 |
| 16 A Related to SysDB, I might have glossed over a 03:42PM | 16 |
| 17 couple of them, but I've not reviewed them in detail. 03:42PM | 17 |
| 18 Q Are you aware that the administrative law judge 03:42PM | 18 |
| 19 in an International Trade Commission investigation has 03:42PM | 19 |
| 20 found that Arista's EOS software infringes Cisco patents 03:42PM | 20 |
| 21 related to SysDB? 03:42PM | 21 |
| 22 MR. WONG: Object to the form of the question. 03:43PM | 22 |
| 23 THE WITNESS: I'm now aware of it, but not before 03:43PM | 23 |
| 24 a few days ago. 03:43PM | 24 |
| 25 BY MR. CANNON: 03:43PM | 25 |
| Page 230 | Page 232 |

| | |
|---|---|
| 1 Q So you were not aware of that when you wrote your 03:43PM | 1 I declare under penalty of perjury |
| 2 master's thesis? 03:43PM | 2 under the laws that the foregoing is |
| 3 A No. 03:43PM | 3 true and correct. |
| 4 Q Last bit. 03:43PM | 4 |
| 5 Earlier, do you remember talking about how you 03:43PM | 5 Executed on _____, 20___, |
| 6 weren't particularly happy sitting here today with the 03:43PM | 6 at _____, _____. |
| 7 "lldp reinit" command? 03:43PM | 7 |
| 8 A Yes. 03:43PM | 8 |
| 9 Q Why aren't you happy about that, sitting here 03:43PM | 9 |
| 10 today? 03:43PM | 10 |
| 11 A It's not about just today. I was not happy to 03:43PM | 11 _____ |
| 12 begin with it -- to begin with, because I struggled with 03:43PM | 12 DEVADAS PATIL |
| 13 it a lot, and I couldn't come up with a nice term to 03:43PM | 13 |
| 14 mean reinit, reinitialize, and, yeah, that was the 03:43PM | 14 |
| 15 source of my dissatisfaction with it. 03:43PM | 15 |
| 16 Q Do you recall alternatives to "reinit" that you 03:43PM | 16 |
| 17 considered at the time? 03:43PM | 17 |
| 18 A I -- like I said, I spent 45 minutes on it, and 03:44PM | 18 |
| 19 that's the best I could come up with, and given the time 03:44PM | 19 |
| 20 pressure, I had to propose it and move with it. 03:44PM | 20 |
| 21 MR. CANNON: Nothing further for me right now. 03:44PM | 21 |
| 22 MR. WONG: We're done. 03:44PM | 22 |
| 23 THE WITNESS: Great. 03:44PM | 23 |
| 24 MR. CANNON: Thank you very much. 03:44PM | 24 |
| 25 THE WITNESS: Not a problem. I hope it is useful 03:44PM | 25 |
| Page 231 | Page 233 |

59 (Pages 230 - 233)

Case 5:14-cv-05344-BLF   Document 729-1   Filed 12/09/16   Page 95 of 123
Case 5:14-cv-05344-BLF   Document 512-7   Filed 12/09/16   Page 94 of 122
Case 5:14-cv-05344-BLF   Document 512-8   Filed 09/06/16   Page 94 of 122

CONFIDENTIAL

1      I, the undersigned, a Certified Shorthand

2 Reporter of the State of California, do hereby certify:

3      That the foregoing proceedings were taken before

4 me at the time and place herein set forth; that any

5 witnesses in the foregoing proceedings, prior to

6 testifying, were placed under oath; that a verbatim

7 record of the proceedings was made by me using machine

8 shorthand which was thereafter transcribed under my

9 direction; further, that the foregoing is an accurate

10 transcription thereof.

11      I further certify that I am neither financially

12 interested in the action nor a relative or employee of

13 any attorney or any of the parties.

14      IN WITNESS WHEREOF, I have this date subscribed

15 my name.

16      Dated:  March 2, 2016

17

18

19

20

21      RACHEL FERRIER

22      CSR No. 6948

23

24

25

Page 234

Veritext Legal Solutions
866 299-5127

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

```
 1              UNITED STATES DISTRICT COURT

 2             NORTHERN DISTRICT OF CALIFORNIA

 3                  SAN JOSE DIVISION

 4

    CISCO SYSTEMS, INC.        Case No.: 5:14-cv-05344-BLF(PSG)

 5

                    Plaintiff,

 6

        v.

 7

    ARISTA NETWORKS, INC.

 8

                    Defendants.

 9    _____

10

11

12

13      * HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY *

14

15      VIDEOTAPED DEPOSITION OF PHILLIP REMAKER

16           30(b)(6) FOR CISCO SYSTEMS, INC.

17              Palo Alto, California

18             Thursday, March 31, 2016

19                   Volume 1

20

21    Reported by:

22    LESLIE JOHNSON

23    RPR, CSR No. 11451

24    Job No.: 2281749

25    PAGES 1 - 216
```

Page 1

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

---

**Page 2**

```
1        UNITED STATES DISTRICT COURT
2    FOR THE NORTHERN DISTRICT OF CALIFORNIA
3              SAN JOSE DIVISION
4
     CISCO SYSTEMS, INC     Case No : 5:14-cv-05344-BLF(PSG)
5
          Plaintiff,
6
          v
7
     ARISTA NETWORKS, INC
8
          Defendants
9    _____
10
11
12
13
14      * HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY *
15
16
17      VIDEOTAPED DEPOSITION OF PHILLIP REMAKER, Volume 1,
18   taken on behalf of Defendant, at 601 California Avenue,
19   Palo Alto, California, beginning at 9:30 a m and ending
20   at 4:14 p m , on Thursday, March 31, 2016, before
21   LESLIE JOHNSON, Certified Shorthand Reporter No  11451
22
23
24
25
```

---

**Page 3**

```
1    APPEARANCES:
2
3    FOR PLAINTIFF CISCO SYSTEMS, INC.:
4      QUINN EMANUEL URQUHART & SULLIVAN LLP
5      BY: JOHN (JAY) NEUKOM, ESQ.
6      50 California Street, 22nd Floor
7      San Francisco, California  94111
8      (415)875-6600
9      johnneukom@quinnemanuel.com
10   FOR DEFENDANT ARISTA NETWORKS, INC.:
11     KEKER & VAN NEST LLP
12     BY: RYAN WONG, ESQ.
13     633 Battery Street
14     San Francisco, California  94111
15     (415)391-5400
16     rwong@kvn.com
17   ALSO PRESENT:
18     SEAN GRANT, Videographer
19
20
21
22
23
24
25
```

---

**Page 4**

```
1                 I N D E X
2
3    WITNESS                    EXAMINATION
4    PHILLIP REMAKER
     30(b)(6) for CISCO SYSTEMS
5    Volume 1
6      BY MR. WONG              8
7      BY MR. NEUKOM            212
8
9              EXHIBITS
10       PHILLIP REMAKER, 30(b)(6)
11   NUMBER       DESCRIPTION        PAGE
12   Exhibit 429  Defendant Arista Network, Inc.'s    9
                  Notice of 30(b)(6) Deposition of
13                Plaintiff Cisco Systems, Inc.;
                  33 pages
14
     Exhibit 430  Amended Exhibit F Document Index;   11
15                40 pages
16   Exhibit 431  Amended Exhibit F; 44 pages         14
17   Exhibit 432  Binder labeled "Bates Does Cited    15
                  in Cisco Rog Exhibit F," Volume 1
18                of 2
19   Exhibit 433  Binder labeled "Bates Does Cited    15
                  in Cisco Rog Exhibit F," Volume 2
20                of 2
21   Exhibit 434  Binder labeled "Source Code Cited   15
                  in Cisco Rog Exhibit F," Volume 1
22                of 2
23   Exhibit 435  Binder labeled "Source Code Cited   15
                  in Cisco Rog Exhibit F," Volume 2
24                of 2
25
```

---

**Page 5**

```
1              EXHIBITS (Cont )
2            PHILLIP REMAKER, 30(b)(6)
3    NUMBER       DESCRIPTION        PAGE
4    Exhibit 436  E-mail dated 1/12/99 from Phillip   40
                  Remaker to Carl Schaefer, et al ;
5                 Bates stamped CSI-CLI-00794351 to 95
6    Exhibit 437  E-mail dated 6/7/2003 from Shaubin  80
                  Xie; Bates stamped CSI-CLI-00783473
7                 to 81
8    Exhibit 438  Parser-Police Manifesto, version 6; 82
                  10 pages
9
10   Exhibit 439  CLI Design and Review Guide; Bates  85
                  stamped CSI-CLI-02824651 to 719
11   Exhibit 440  E-mail thread, top e-mail dated     87
                  7/8/2005, from Jain Dhanendra; Bates
12                stamped CSI-CLI-00807444 to 68
13   Exhibit 441  Interrogatory No 2 First Supplemental  98
                  Response - Exhibit C; 3 pages
14
15   Exhibit 442  Document entitled "Show Inventory   104
                  Command"; Bates stamped CSI-CLI-610102
16                to 610105
17   Exhibit 443  E-mail dated 12/6/2002 from Eric     114
                  Osborne; Bates stamped CSI-CLI-777457
18                to 459
19   Exhibit 444  Interrogatory No 2 First Supplemental 122
                  Response - Exhibit B; 102 pages
20   Exhibit 445  E-mail dated 25 June 2002 from Ilse  151
                  Van Hoeck; Bates stamped
21                CSI-CLI-00608702 to 703
22   Exhibit 446  E-mail dated 17 May 1999 from Liming 159
                  Wei; Bates stamped CSI-CLI-60866
23
24
25
```

Pages  2  to  5

## HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

1        EXHIBITS (Cont.)
2     PHILLIP REMAKER, 30(b)(6)
3 NUMBER    DESCRIPTION    PAGE
4 Exhibit 447 Plaintiff Cisco Systems, Inc.'s Seventh 164
        Supplemental Objections and Responses
5      to Defendant Arista Network, Inc.'s
        Second Set of Interrogatories
6      (No. 16); 50 pages
7 Exhibit 448 Plaintiff Cisco System, Inc.'s Fourth 167
        Supplemental Objections and Responses
8      to Defendant Arista Network, Inc's
        First Set of Interrogatories (2 and 5);
9      44 pages
10 Exhibit 449 Cisco's Response to Arista's 182
       Interrogatory No. 16 Amended Exhibit
11     D1 (IOS Release 11.0); 28 pages
12 Exhibit 450 Exhibit E Exemplary Copying of Command 201
       Responses; 27 pages
13
   Exhibit 451 Writing Command Line Interfaces (CLI) 204
14     and CLI Output; Bates stamped
       CSI-CLI-02607986 to 8010
15
            * * *
16
17
18
19
20
21
22
23
24
25

Page 6

---

1    Palo Alto, California, Thursday, March 31, 2016
2        9:30 a.m.
3
4     THE VIDEOGRAPHER: Good morning. We're on
5 the record. The time is 9:30 a.m. and the date is
6 March 31st, 2016. This begins the videotaped
7 deposition of Cisco Systems, Inc. pursuant to Rule
8 30(b)(6). My name is Sean Grant, here with our
9 court reporter, Leslie Johnson. We're here from
10 Veritext Legal Solutions at the request of counsel
11 for Defendant. This deposition is being held at
12 Wilson Sonsini in Palo Alto, California.
13     The caption of this case is Cisco Systems
14 Inc. versus Arista Networks, Inc., Case No.
15 5:14-cv-05344-BLF.
16     Please note that audio and video recording
17 will take place unless all parties have agreed to go
18 off the record. Microphones are sensitive and may
19 pick up whispers, private conversations or cellular
20 interference.
21     At this time, will counsel please identify
22 themselves and state whom they represent.
23     MR. WONG: Ryan Wong from Keker & Van Nest
24 for Defendant Arista Networks.
25     MR. NEUKOM: John Neukom for the

Page 7

---

1 plaintiff.
2     THE VIDEOGRAPHER: Thank you. Will the
3 certified court reporter please swear in the
4 witness.
5
6       PHILLIP REMAKER,
7   having been first duly sworn, was examined
8   and testified as follows:
9
10        EXAMINATION
11 BY MR. WONG:
12    Q. Good morning, Mr. Remaker.
13    A. Good morning.
14    Q. Do you understand that you are testifying
15 under oath?
16    A. I understand.
17    Q. Okay. And I know we took your personal
18 deposition yesterday. Do you understand that the
19 general rules for conducting a deposition are also
20 applicable today?
21    A. Yes.
22    Q. Do you understand that you have been
23 designated by Plaintiff Cisco to provide corporate
24 testimony under Rule 30(b)(6) today?
25    A. Yes.

Page 8

---

1     (Exhibit 429 marked for identification.)
2     MR. WONG: Let's mark this as the first
3 deposition exhibit. I believe we are on 429.
4     THE REPORTER: Correct.
5 BY MR. WONG:
6    Q. The court reporter has marked Exhibit 429,
7 a document that on its face says "Defendant Arista
8 Network, Inc.'s Notice of Rule 30(b)(6) Deposition
9 of Plaintiff Cisco Systems, Inc."
10    Mr. Remaker, do you recognize the document
11 marked as Exhibit 429?
12     MR. NEUKOM: It might help you to turn to
13 page 23.
14     MR. WONG: Thank you, Counsel.
15     MR. NEUKOM: Start with paragraph 78.
16     THE WITNESS: Yes, I recognize this
17 document.
18 BY MR. WONG:
19    Q. Do you understand that you have been
20 designated by Cisco to provide corporate testimony
21 for topic No. 78 that appears on page 23 of
22 Exhibit 429?
23    A. Yes.
24    Q. Do you understand that you've been
25 designated by Cisco to provide corporate testimony

Page 9

Pages 6 to 9

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

1    answered.
2        THE WITNESS: Cisco trusts the engineers
3    that they hired that are experts in the topic.
4    BY MR. WONG:
5        Q.  Mr. Remaker, did you review any deposition
6    testimony provided in this case to prepare for this
7    corporate deposition?
8        A.  Yes.
9        Q.  Did you review the deposition transcript
10   of Mr. Patel?
11       A.  I did not.
12       Q.  In the process of adding a new CLI command
13   to a Cisco operating system, is there a preferred or
14   best practice development approach that are followed
15   by Cisco engineers?
16       MR. NEUKOM: Objection. Asked and
17   answered. Also vague and compound.
18       THE WITNESS: Is there a best practice
19   for?
20   BY MR. WONG:
21       Q.  The development of and creation of a new
22   CLI command to be added to the operating system?
23   And let me just give you some context.
24       Mr. Patel testified about a five-stage
25   development process for adding new features to the
                                          Page 154

1    Cisco's CLI and described how proposing the new CLI
2    commands for those features, what stages those were
3    done in.
4        A.  Okay.
5        Q.  And he testified that he thought this was
6    called the waterfall approach. I wasn't familiar
7    with that, but he described it as a five-stage
8    approach to development.
9        So my question to you is: Is there a
10   preferred approach at Cisco to come up with new CLI
11   commands in the process of adding new functionality
12   to Cisco's devices?
13       A.  The best practices may vary by individual
14   development group.
15       Q.  So you would have to look at each
16   development group to see whether there is a best
17   practice to coming up with a new CLI command; is
18   that right?
19       A.  I would have to look at each individual
20   development group.
21       Q.  What resources are available for an
22   engineer to consult when coming up with a new CLI
23   command?
24       A.  The resources include specific documents
25   in the development process for each individual
                                          Page 155

1    group, the Parser Police mailing list, and any other
2    related mailing lists run by individual
3    organizations.
4        Q.  Anything else?
5        A.  Nothing I can think of off the top of my
6    head.
7        Q.  Is customer feedback a potential resource
8    for an employee who is creating a new CLI command?
9        MR. NEUKOM: Objection. The question
10   phrased in a hypothetical.
11       THE WITNESS: Customer feedback may be
12   used in the creation of a new CLI command.
13   BY MR. WONG:
14       Q.  Are industry standards resources that may
15   be used by Cisco employees to create CLI commands?
16       MR. NEUKOM: Objection. Vague. Calls for
17   a legal solution.
18       THE WITNESS: Development engineers may
19   use standards in the preparation of CLI commands.
20   BY MR. WONG:
21       Q.  And that includes IEEE standards, correct.
22       MR. NEUKOM: Objection. Vague and
23   compound.
24       THE WITNESS: That is my understanding.
25   ////
                                          Page 156

1    BY MR. WONG:
2        Q.  That could also include IETF standards,
3    correct?
4        A.  That is my understanding.
5        Q.  And is the existing command set in the
6    Cisco CLI another resource that an engineer may
7    consult when coming up with a new CLI command?
8        MR. NEUKOM: Objection. Vague and
9    compound.
10       THE WITNESS: Are you saying can they look
11   at the existing code to develop new code?
12   BY MR. WONG:
13       Q.  Uh-huh.
14       A.  Yes.
15       Q.  Are there any resources that a Cisco
16   engineer is not allowed to consult when coming up
17   with a new command syntax?
18       A.  Beyond what they're not allowed to consult
19   with in general, based on the terms of employment,
20   I'm not aware of any specific restrictions.
21       Q.  Are Cisco employees free to rely upon
22   their own experiences working with non-Cisco CLI's
23   when coming up with new CLI commands for Cisco IOS?
24       MR. NEUKOM: Objection. Vague.
25   Hypothetical.
                                          Page 157

Pages 154 to 157

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

1  estimate for us the number of documents -- the
2  number of historical Cisco documents you reviewed to
3  prepare yourself to testify today as a corporate
4  representative?
5      A.  Easily 60 to 100 documents.
6      Q.  And can you describe by category what
7  sorts of documents you reviewed to prepare yourself
8  to come testify today about the historical
9  origination of Cisco command line expressions?
10     A.  Individual command specifications written
11  by engineers, source code, some e-mails, some
12  internal web pages, and the deposition of Kirk
13  Lougheed.
14     Q.  Do you believe there is anybody within
15  Cisco who knows more about the historical creation
16  of the 500-plus command line expressions identified
17  in Exhibit 431, other than you?
18     A.  No.
19     MR. NEUKOM:  Thanks very much.
20     MR. WONG:  Thank you.
21     THE VIDEOGRAPHER:  This concludes today's
22  videotaped deposition of Cisco Systems, Inc.
23  pursuant to Rule 30(b)(6).
24     We're off the record at 4:14 p.m.
25     (TIME NOTED:  4:14 p.m.)

Page 214

REPORTER'S CERTIFICATION

1
2
3      I, Leslie Johnson, a Certified Shorthand
4  Reporter of the State of California, do hereby certify:
5      That the foregoing proceedings were taken
6  before me at the time and place herein set forth; that
7  any witnesses in the foregoing proceedings, prior to
8  testifying, were administered an oath; that a record of
9  the proceedings was made by me using machine shorthand
10  which was thereafter transcribed under my direction;
11  that the foregoing transcript is a true record of the
12  testimony given.
13      Further, that if the foregoing pertains to
14  the original transcript of a deposition in a Federal
15  Case, before completion of the proceedings, review
16  of the transcript [ ] was [ ] was not requested.
17  I further certify I am neither financially interested in
18  the action nor a relative or employee of any attorney or
19  any party to this action.
20      IN WITNESS WHEREOF, I have this date
21  subscribed my name.
22  Dated: April 15, 2016
23
24      <%signature%>
25      LESLIE JOHNSON
       CSR No. 11451, RPR, CCRR

Page 216

DECLARATION UNDER PENALTY OF PERJURY

1
2
3      I, PHILLIP REMAKER, the witness herein,
4  declare under penalty of perjury that I have read the
5  foregoing in its entirety; and that the testimony
6  contained therein, as corrected by me, is a true and
7  accurate transcription of my testimony elicited at said
8  time and place.
9
10     Executed this _____ day of _____ 2016, at
11  _____.
12     (City)          (State)
13
14
15
16
17     _____
18          PHILLIP REMAKER
19
20
21
22
23
24
25

Page 215

Veritext Legal Solutions
866 299-5127

HIGHLY CONFIDENTIAL- ATTORNEYS' EYES ONLY

| | |
|---|---|
| 1 | UNITED STATES DISTRICT COURT |
| 2 | NORTHERN DISTRICT OF CALIFORNIA |
| 3 | SAN JOSE DIVISION |
| 4 | |
| 5 | _____ |
| | ) |
| 6 | CISCO SYSTEMS, INC., ) |
| 7 | Plaintiff, ) |
| 8 | vs. ) Case No.: |
| | ) 5:14-cv-05344-BLF(PSG) |
| 9 | ARISTA NETWORKS, INC., ) |
| | ) |
| 10 | Defendant. ) |
| | _____) |
| 11 | |
| 12 | |
| 13 | ATTORNEYS' EYES ONLY - HIGHLY CONFIDENTIAL |
| 14 | VIDEOTAPED DEPOSITION OF ABHAY ROY |
| 15 | Palo Alto, California |
| 16 | Friday, December 18, 2015 |
| 17 | Volume 1 |
| 18 | |
| 19 | |
| 20 | |
| 21 | Reported by: |
| 22 | RACHEL FERRIER |
| 23 | CSR No. 6948 |
| 24 | Job No. 2200521 |
| 25 | PAGES 1 - 232 |

Page 1

HIGHLY CONFIDENTIAL- ATTORNEYS' EYES ONLY

```
 1      UNITED STATES DISTRICT COURT
 2     NORTHERN DISTRICT OF CALIFORNIA
 3         SAN JOSE DIVISION
 4
 5   _____
         )
 6  CISCO SYSTEMS, INC.,    )
         )
 7      Plaintiff,  )
         )
 8    vs.          )Case No.:
         )5:14-cv-05344-BLF(PSG)
 9  ARISTA NETWORKS, INC.,  )
         )
10      Defendant.  )
   _____)
11
12
13      VIDEOTAPED DEPOSITION OF ABHAY ROY, VOLUME I,
14  taken on behalf of the Defendant, at Wilson Sonsini
15  Goodrich & Rosati, 601 California Avenue, Palo Alto,
16  California, beginning at 9:30 a.m. and ending at
17  4:47 p.m. on Friday, December 18, 2015, before
18  RACHEL FERRIER, Certified Shorthand Reporter No. 6948.
19
20
21
22
23
24
25
                                          Page 2
```

```
 1  APPEARANCES (continued):
 2
 3  For Defendant ARISTA NETWORKS, INC.:
 4     KEKER & VAN NEST, LLP
 5     BY:  DAVID J. SILBERT
 6     ELIZABETH K. McCLOSKEY
 7     Attorneys at Law
 8     633 Battery Street
 9     San Francisco, CA 94111
10     415.676.2269
11     dsilbert@kvn.com
12     emccloskey@kvn.com
13
14  Videographer:
15     CASSIA LEET
16
17
18
19
20
21
22
23
24
25
                                          Page 4
```

```
 1  APPEARANCES:
 2
 3  For Plaintiff CISCO SYSTEMS, INC., and the Witness:
 4     QUINN EMANUEL URQUHART & SULLIVAN LLP
 5     BY: JOHN M. NEUKOM
 6     Attorney at Law
 7     50 California Street, 22nd Floor
 8     San Francisco, CA  94111
 9     415.875.6320
10     johnneukom@quinnemanuel.com
11  and
12     QUINN EMANUEL URQUHART & SULLIVAN LLP
13     BY: SIDNEY ARCHIBALD
14     Attorney at Law
15     555 Twin Dolphin Drive, 5th Floor
16     Redwood Shores, CA 94065
17     650.801.5000
18     sydneyarchibald@quinnemanuel.com
19
20
21
22
23
24
25
                                          Page 3
```

```
 1              INDEX
 2  WITNESS              EXAMINATION
 3  ABHAY ROY
 4  VOLUME I
 5
 6        BY MR SILBERT    10, 87, 219
 7
 8
 9            EXHIBITS
10  NUMBER     DESCRIPTION        PAGE
11  Exhibit 51  LinkedIn Profile for
            Abhay Roy            11
12
    Exhibit 52  Cisco IOS Master Command
13            List, All Releases      18
14  Exhibit 53  CLI Design and Review
            Guide
15            (Bates CSI-ANI-00073381 -
            00073381 000014)     40
16
    Exhibit 54  Cisco's Third Supplemental
17            Response to Interrogatory
            No  16 and Response to
18            Interrogatory No  19
            Amended Exhibit F     57
19
    Exhibit 55  Bidirectional Forwarding
20            Detection (BFD) for IPv4
            and IPv6 (Single Hop)
21            (Bates ARISTANDCA00030805 -
            00030811)          61
22
    Exhibit 56  The OSPF Specification
23            (Bates ARISTANDCA00022597 -
            00022703)          80
24
25
                                          Page 5
```

2 (Pages 2 - 5)

HIGHLY CONFIDENTIAL- ATTORNEYS' EYES ONLY

| | EXHIBITS | |
|---|---|---|
| NUMBER | DESCRIPTION | PAGE |
| Exhibit 57 | Bidirectional Forwarding Detection (BFD) (Bates ARISTANDCA00030756 - 00030804) | 99 |
| Exhibit 58 | Internet Protocol, Version 6 (IPv6) Specification (Bates ARISTANDCA00025710 - 00025746) | 105 |
| Exhibit 59 | OSPF Commands: ip ospf fast-reroute per-prefix through R | 130 |
| Exhibit 60 | CSCdi42640 (Bates CSI-CLI-01542004) | 137 |
| Exhibit 61 | CSCdj76740 | 140 |
| Exhibit 62 | CSCdj76740 | 140 |
| Exhibit 63 | Screen shot of a webpage titled "Do you have knowledge of IPR in draft-ietf-isis-mi" | 169 |
| Exhibit 64 | Screen shot of a webpage titled "Re:[68ATTENDEES] RFC Author License Execution Opportunity" | 171 |
| Exhibit 65 | E-mail chain dated 11/23/15 to Leo Boulton, et al , from Brian Jackson (Bates CSI-CLI-01477402 - 01477448) | 179 |
| Exhibit 66 | E-mail chain dated 9/8/15 from Umesh Dudani to Abhay Roy (Bates CSI-CLI-01438733 - 01438743) | 193 |

Page 6

INDEX (Continued):

PREVIOUSLY MARKED EXHIBITS

| EXHIBIT | PAGE |
|---|---|
| 29 | 75 |

(Retained by Counsel)

INSTRUCTION NOT TO ANSWER

| Page | Line |
|---|---|
| 57 | 23 |

Page 8

| | EXHIBITS | |
|---|---|---|
| NUMBER | DESCRIPTION | PAGE |
| Exhibit 67 | E-mail chain dated 7/3/13 from Vittal Krishnamurthy to Pranav Mehta, et al (Bates CSI-CLI-01483915 - 01483921) | |
| Exhibit 68 | E-mail chain dated 9/16/15 from Shane Corban to Yong Hu, et al (Bates CSI-CLI-01440122 - 01440128) | 204 |
| Exhibit 69 | OSPFv3 support in IOS Software Unit Functional Specification (Bates CSI-CLI-00609752 - 00609769) | 219 |
| Exhibit 70 | Support of BFD in OSPFv2 Functional Specification (Bates CSI-CLI-00610401 - 00610409) | 219 |
| Exhibit 71 | CSCdk33792 | 219 |
| Exhibit 72 | CSCdk33792 | 219 |
| Exhibit 73 | Support of BFD in OSPFv2 Functional Specification (Bates CSI-CLI-00610410 - 00610420) | 219 |

Page 7

1 Palo Alto, California; Friday, December 18, 2015
2                9:30 a m
3                          09:30AM
4     THE VIDEOGRAPHER:  Good morning  We are on the  09:30AM
5 record at 9:30 a m on December 18th, 2015            09:30AM
6     This is the video-recorded deposition of         09:30AM
7 Abhay Roy                                            09:30AM
8     My name is Cassia Leet, here with our Court       09:30AM
9 Reporter, Rachel Ferrier  We are here from Veritext  09:30AM
10 Legal Solutions at the request of counsel for the    09:30AM
11 defendant                                            09:30AM
12     This deposition is being held at 601 California  09:30AM
13 Avenue, Palo Alto, California 94304                  09:30AM
14     The caption of this case is Cisco Systems, Inc , 09:31AM
15 versus Arista Networks, Inc , in the United States   09:31AM
16 District Court, Northern District of California,     09:31AM
17 San Jose Division, Case No  5:14-cv-05344-BLF (PSG)  09:31AM
18     Please note that the audio and video recording   09:31AM
19 will take place unless all parties agree to go off the 09:31AM
20 record  Microphones are sensitive and may pick up    09:31AM
21 whispers and private conversations                   09:31AM
22     I am not related to any party in this action, nor 09:31AM
23 am I financially interested in the outcome in any way 09:31AM
24     If there are any objections to the proceeding,   09:31AM
25 please state them at the time of your appearance,    09:31AM

Page 9

3 (Pages 6 - 9)

HIGHLY CONFIDENTIAL- ATTORNEYS' EYES ONLY

| | |
|---|---|
| 1  Q  And -- do you know the general dates?  11:11AM | 1  be used by any pair of systems communicating via IPv4  11:14AM |
| 2  A  Yeah, I mean, I'll be completely widely  11:11AM | 2  and/or IPv6 across a single IP hop that is associated  11:14AM |
| 3  speculating, so I would rather not  11:11AM | 3  with an incoming interface."  11:14AM |
| 4  Q  Okay  Do you have any knowledge of when Mr  Ward  11:12AM | 4  Do you see that language?  11:14AM |
| 5  worked at Cisco?  11:12AM | 5  A  Yes, I see that.  11:14AM |
| 6  A  Same thing  11:12AM | 6  Q  Under the BFD standard, is BFD enabled for a  11:14AM |
| 7  Q  Okay  At the time Exhibit 55 was published,  11:12AM | 7  specific interface?  11:15AM |
| 8  they -- both Mr  Katz and Mr  Ward worked at Juniper  11:12AM | 8  MR. NEUKOM: Objection; vague, calls for opinion  11:15AM |
| 9  Networks; is that right?  11:12AM | 9  testimony.  11:15AM |
| 10  A  Yes  That's what this -- that's what this  11:12AM | 10  THE WITNESS:  So I don't remember the complete  11:15AM |
| 11  document is telling us --  11:12AM | 11  details of the document.  My closest recollection is the  11:15AM |
| 12  Q  Okay  11:12AM | 12  specified -- as -- the line you just quoted, it is a  11:15AM |
| 13  A  -- that is rendered, yes  11:12AM | 13  technology where two devices on a single interface can  11:15AM |
| 14  Q  And Juniper Networks is a competitor of Cisco;  11:12AM | 14  detect each other in a faster way.  11:15AM |
| 15  correct?  11:12AM | 15  BY MR. SILBERT:  11:15AM |
| 16  A  Yes  Juniper makes routers and switches  11:12AM | 16  Q  Okay.  Sorry to jump around on you, but I'm going  11:15AM |
| 17  Q  Okay  If you look at the title of the document,  11:12AM | 17  to do this -- I'm going to warn you, I'm going to do  11:15AM |
| 18  it says "Bidirectional Forwarding Detection (BFD) "  11:12AM | 18  this some today.  11:15AM |
| 19  Do you see that?  11:13AM | 19  Could you look back at Exhibit 54 -- or,  11:15AM |
| 20  A  Yes, I see that  11:13AM | 20  actually, strike that.  That's okay.  11:16AM |
| 21  Q  Is the acronym BFD one that's commonly used in  11:13AM | 21  What -- what is the function of the  11:16AM |
| 22  the industry?  11:13AM | 22  "bfd all-interfaces" command in Cisco IOS?  11:16AM |
| 23  MR  NEUKOM: Objection; foundation, calls for  11:13AM | 23  A  So BFD -- I mean, this is a slightly longer  11:16AM |
| 24  opinion testimony  11:13AM | 24  answer, so BFD -- we just looked at the spec.  This is  11:16AM |
| 25  THE WITNESS:  So if you stay in the scope of this  11:13AM | 25  the technology where, on a per-interface basis between  11:16AM |
| Page 66 | Page 68 |

| | |
|---|---|
| 1  document, the primary purpose, as I was answering  11:13AM | 1  two devices, you can set up this functionality to detect  11:16AM |
| 2  earlier, is for the reader to understand this document  11:13AM | 2  whoever goes down faster, right?  11:16AM |
| 3  and refer to -- to BFD as -- as a acronym versus saying  11:13AM | 3  When we ship this technology to our customers,  11:16AM |
| 4  or fully spelling out Bidirectional Forwarding  11:13AM | 4  what we realized is they have a lot of such interfaces,  11:16AM |
| 5  Detection.  That's the purpose in this document.  11:13AM | 5  and if you had, let's say, a hundred interfaces, it was  11:16AM |
| 6  Now, as far as the industry is concerned, I have  11:13AM | 6  quite cumbersome to go and configure, on each interface,  11:16AM |
| 7  no idea what people want to call it, but the correct  11:13AM | 7  that I really want to protect myself; I really want BFD  11:16AM |
| 8  thing to call it would be the full name, which is the  11:13AM | 8  enabled  11:17AM |
| 9  technology, which is Bidirectional Forwarding Detection.  11:13AM | 9  So what we came up with is: What if we gave you  11:17AM |
| 10  People could abbreviate and say all sorts of things,  11:13AM | 10  a shorthand which you can configure at a higher  11:17AM |
| 11  detection using bidirectional checks or doing all sorts  11:13AM | 11  construct?  11:17AM |
| 12  of things, so variety of options possible.  11:14AM | 12  So the example I was giving earlier is, in  11:17AM |
| 13  MR. SILBERT:  Okay.  But fair enough.  11:14AM | 13  OSPF -- OSPF Version 3, in the router context -- not in  11:17AM |
| 14  Q  But you agree that the acronym BFD, to refer to  11:14AM | 14  the interface context, in the router context -- you can  11:17AM |
| 15  Bidirectional Forwarding Detection, appears in  11:14AM | 15  go and say, BFD, please configure for all interfaces  11:17AM |
| 16  Exhibit 55?  11:14AM | 16  And that simplifies the operational aspect, and  11:17AM |
| 17  A  Yes, that is correct.  I see that.  11:14AM | 17  customers can now just do this versus having to go to  11:17AM |
| 18  Q  Yeah.  Okay.  11:14AM | 18  each interface and enabling one at a time, so that's the  11:17AM |
| 19  Would you please turn to the second page of the  11:14AM | 19  primary intent based on the feedback we got  11:17AM |
| 20  document under Section 2, and I'm looking at the  11:14AM | 20  Q  Okay  And so just to make sure that I  11:17AM |
| 21  section -- Section 2 with the heading "Applications and  11:14AM | 21  understand, the "bfd all-interfaces" command enables BFD  11:17AM |
| 22  Limitations."  11:14AM | 22  for all interfaces; is that correct?  11:17AM |
| 23  Do you see that?  11:14AM | 23  MR  NEUKOM: Objection; misstates prior  11:17AM |
| 24  A  Yes, I see that.  11:14AM | 24  testimony  11:17AM |
| 25  Q  Under that, it says, "This application of BFD can  11:14AM | 25  THE WITNESS:  I would add little bit to that  In  11:17AM |
| Page 67 | Page 69 |

18 (Pages 66 - 69)

HIGHLY CONFIDENTIAL- ATTORNEYS' EYES ONLY

| | |
|---|---|
| 1 the context of a certain routing protocol -- 11:17AM | 1 where the "probably" comes from 11:20AM |
| 2 MR. SILBERT: Okay. 11:17AM | 2 Q Okay But you don't have any actual image in 11:20AM |
| 3 THE WITNESS: -- it enables BFD for all 11:18AM | 3 your head of those discussions; is that right? 11:20AM |
| 4 interfaces where that routing protocol is enabled, but, 11:18AM | 4 A That's correct 11:20AM |
| 5 yeah. 11:18AM | 5 Q Okay Why don't you go back to -- let's -- let's 11:20AM |
| 6 BY MR. SILBERT: 11:18AM | 6 look again at Exhibit 54, this table, and would you 11:20AM |
| 7 Q Okay. We discussed earlier the fact that you 11:18AM | 7 please turn to page 12 11:20AM |
| 8 don't know who came up with the expression 11:18AM | 8 Do you see, a little more than midway down the 11:21AM |
| 9 "bfd all-interfaces"; is that correct? 11:18AM | 9 page, the Command Expression in the left-hand column 11:21AM |
| 10 MR. NEUKOM: Objection; misstates prior 11:18AM | 10 "ip ospf authentication"? 11:21AM |
| 11 testimony. 11:18AM | 11 A Yeah, I see that 11:21AM |
| 12 THE WITNESS: Yeah, so as I said earlier, this 11:18AM | 12 Q Okay And do you see the next column with the 11:21AM |
| 13 was a set of engineers who were working on this across 11:18AM | 13 heading "Author/Originator Information"? It says 11:21AM |
| 14 multiple protocols, and it's collaborative. I can't 11:18AM | 14 "Cisco" and then your name? 11:21AM |
| 15 pinpoint to specific engineer who probably suggested 11:18AM | 15 A Yes, I see that 11:21AM |
| 16 these exact words. 11:18AM | 16 Q Did you come up with the expression "ip ospf 11:21AM |
| 17 BY MR. SILBERT: 11:18AM | 17 authentication"? 11:21AM |
| 18 Q Okay. And I take it that you also don't know 11:18AM | 18 A I'll probably give you a similar answer; that I 11:21AM |
| 19 what sources that engineer or those engineers referred 11:18AM | 19 was part of the team who were working on it Was this 11:21AM |
| 20 to in coming up with that expression; is that correct? 11:19AM | 20 purely me or was it a combined brainstorming with the 11:21AM |
| 21 MR. NEUKOM: Objection; misstates prior 11:19AM | 21 team, I don't have specific recollection 11:21AM |
| 22 testimony. 11:19AM | 22 Q Okay And similar to the "bfd all-interfaces" 11:22AM |
| 23 THE WITNESS: Yeah, so, I mean, I can't recollect 11:19AM | 23 command that we discussed, do you have any knowledge of 11:22AM |
| 24 what -- what sources they used to come up with this 11:19AM | 24 what person or persons actually came up with the 11:22AM |
| 25 exactly. 11:19AM | 25 expression "ip ospf authentication"? 11:22AM |
| Page 70 | Page 72 |

| | |
|---|---|
| 1 BY MR. SILBERT: 11:19AM | 1 MR. NEUKOM: Objection; asked and answered. 11:22AM |
| 2 Q What was your personal involvement, if any, in 11:19AM | 2 THE WITNESS: Yeah, no specific names I can cite, 11:22AM |
| 3 naming the "bfd all-interfaces" command? 11:19AM | 3 but, again, this is similar to what I said. The team 11:22AM |
| 4 A So I remember the implementation part of the 11:19AM | 4 talks about it and comes up with the name. Who -- who 11:22AM |
| 5 command where I was a developer writing the code and 11:19AM | 5 seeded the word or part of the word and how we arrived 11:22AM |
| 6 implementing the command 11:19AM | 6 at the final word, no specific recollection. 11:22AM |
| 7 In the naming part, as I said, I don't quite 11:19AM | 7 BY MR. SILBERT: 11:22AM |
| 8 recollect was it my idea or was it a collaborative idea 11:19AM | 8 Q Okay. And, again, I -- I'm assuming this is 11:22AM |
| 9 which finally came to these exact choice of words, yeah, 11:19AM | 9 true, but correct me if I'm wrong. 11:22AM |
| 10 so I don't recall Probably participated in the 11:19AM | 10 You -- you have no image in your head of any 11:22AM |
| 11 discussion of coming to this exact command syntax 11:19AM | 11 discussions surrounding this particular term with 11:22AM |
| 12 Q Okay Where you say "probably participated in 11:19AM | 12 respect to coming up with this expression? 11:23AM |
| 13 the discussion," do you have any recollection of 11:20AM | 13 A That's correct, no specific recollection. 11:23AM |
| 14 participating in a discussion that came to this exact 11:20AM | 14 Q Okay. What is the function of the command 11:23AM |
| 15 command syntax? 11:20AM | 15 "ip ospf authentication"? 11:23AM |
| 16 A Yeah, so no specific recollection 11:20AM | 16 A This command is at a -- at a interface level, if 11:23AM |
| 17 Q Do you have a general recollection of 11:20AM | 17 I remember, and what this does is if -- if two devices 11:23AM |
| 18 participating in that discussion? 11:20AM | 18 are talking OSPF, you can configure both devices to -- 11:23AM |
| 19 A The general recollection is, again, based on some 11:20AM | 19 to do some level of encoding in the packets so that they 11:23AM |
| 20 of the earlier comments I made The -- the way we 11:20AM | 20 can validate each other. There are different types of 11:23AM |
| 21 actually design a new command is the team talks about 11:20AM | 21 authentication. There is -- if I remember, again, 11:23AM |
| 22 it The team brainstorms about it, and I was part of 11:20AM | 22 correctly, there is a clear text authentication. There 11:23AM |
| 23 the team working at that time, so it will be hard to 11:20AM | 23 is a message digest -- digest authentication, and I 11:23AM |
| 24 believe that I was hiding under the table not really 11:20AM | 24 think those are the -- those are the additional keywords 11:23AM |
| 25 doing anything, so I was probably participating That's 11:20AM | 25 associated with this command. 11:24AM |
| Page 71 | Page 73 |

19 (Pages 70 - 73)

HIGHLY CONFIDENTIAL- ATTORNEYS' EYES ONLY

| | |
|---|---|
| 1   Q  Okay.  What's the significance of the term "ip"   11:24AM | 1  this document, Exhibit 29?                          11:27AM |
| 2  at the start of this command?                      11:24AM | 2      MR. NEUKOM:  Objection; foundation.            11:27AM |
| 3      A  IP -- I think we -- we kept "ip" as the top-level  11:24AM | 3      THE WITNESS:  So I'm just reading page 1 -- or   11:27AM |
| 4  keyword for things which were related to IP before, so  11:24AM | 4  what you have in your bottom as 1557.  Just below the  11:27AM |
| 5  "ip" really implies IP Version 4.                  11:24AM | 5  RFC 791, it says, Replaces RFC 760, which generally   11:27AM |
| 6      Q  Okay.  And just to back up for a second, IP  11:24AM | 6  implies there was prior work, which -- which his      11:27AM |
| 7  stands for Internet protocol; correct?             11:24AM | 7  supersedes.                                          11:27AM |
| 8      A  That is correct.                            11:24AM | 8  BY MR. SILBERT:                                       11:28AM |
| 9      Q  And IPv4 stands for -- or refers to Version 4 of  11:24AM | 9      Q  Okay.  And forgive me if I've asked you this --  11:28AM |
| 10  the Internet protocol; is that correct?           11:24AM | 10     (Discussion off the stenographic record.)        11:28AM |
| 11     A  That is correct.  That is correct.          11:24AM | 11  BY MR. SILBERT:                                      11:28AM |
| 12     Q  And the Internet protocol is specified in a  11:24AM | 12     Q  I apologize if I've asked you this already, but  11:28AM |
| 13  standard published by the IETF; correct?          11:24AM | 13  have -- have you heard the Internet protocol abbreviated  11:28AM |
| 14     A  That it's correct.                          11:24AM | 14  IP outside the context of Cisco?                     11:29AM |
| 15     Q  And IPv4 is specified in a standard published by  11:24AM | 15     A  As in what are the other possible abbreviations?  11:29AM |
| 16  the IP -- IETF; correct?                          11:25AM | 16  For example, intellectual property we use "IP" term all  11:29AM |
| 17     A  Yes, that's correct.                        11:25AM | 17  the time.                                            11:29AM |
| 18     Q  Okay.  The acronym IP was used by the industry to  11:25AM | 18     Q  We do that too.  No.                          11:29AM |
| 19  refer to Internet protocol before Cisco used it in CLI  11:25AM | 19     My question is:  Have you heard the abbreviation  11:29AM |
| 20  commands; correct?                                11:25AM | 20  IP used to refer to the Internet protocol outside the  11:29AM |
| 21     MR. NEUKOM:  Objection; foundation.            11:25AM | 21  context of Cisco?                                    11:29AM |
| 22     THE WITNESS:  So the term "IP," just like we    11:25AM | 22     MR. NEUKOM:  Objection; vague.                   11:29AM |
| 23  discussed for BFD -- right? -- when you write Internet  11:25AM | 23     THE WITNESS:  So in -- in IETF -- as part of my  11:29AM |
| 24  standard, you try to abbreviate technologies, and,  11:25AM | 24  role in IETF, people do loosely refer Internet Protocol  11:29AM |
| 25  again, we can look at that document and confirm that's  11:25AM | 25  Version 6 as "IP," as -- as one -- one of the variants.  11:29AM |
| Page 74 | Page 76 |

| | |
|---|---|
| 1  true or not   I'm guessing it says Internet protocol and  11:25AM | 1  There are, again, multiple ways to say that          11:29AM |
| 2  that abbreviates it as "IP," and the document refers to  11:25AM | 2  BY MR. SILBERT:                                       11:29AM |
| 3  that so that you don't have to keep saying "Internet  11:25AM | 3      Q  Have you heard the expression "TCP/IP"?       11:29AM |
| 4  protocol" or "Internet Protocol Version 4 "         11:25AM | 4      A  Yes, I have                                    11:29AM |
| 5      MR. NEUKOM:  By the way, David, while you are   11:26AM | 5      Q  Do you know what the IP stands for in that     11:29AM |
| 6  getting a new document, just as a housekeeping matter,  11:26AM | 6  expression?                                          11:29AM |
| 7  30 minutes or so ago I objected to a question you asked  11:26AM | 7      A  That is the Internet protocol                  11:30AM |
| 8  the witness on the basis of attorney-client privilege,  11:26AM | 8      Q  Okay  And that's the same Internet protocol that  11:30AM |
| 9  and I meant to have objected on the basis of attorney  11:26AM | 9  we have been discussing here this morning; correct?   11:30AM |
| 10  work product                                      11:26AM | 10     A  Correct                                        11:30AM |
| 11     MR. SILBERT:  Okay                             11:26AM | 11     Except in -- when you say "TCP/IP," it's probably  11:30AM |
| 12     MR. NEUKOM:  So                                11:26AM | 12  a little broader because it does not imply which IP   11:30AM |
| 13  BY MR. SILBERT:                                    11:26AM | 13  version you might be using  For example, you may be   11:30AM |
| 14     Q  This is -- let me show you a document that's  11:26AM | 14  using IP with IP Version 6, or you may be using       11:30AM |
| 15  already been marked as Exhibit 29 in this case     11:26AM | 15  IP Version 4  It's a slightly broader term           11:30AM |
| 16     Do you recognize this document?                11:26AM | 16     Q  Okay  I think you mentioned this previously, but  11:30AM |
| 17     A  Yes, I do                                    11:27AM | 17  before somebody came up with the expression "ip ospf  11:30AM |
| 18     Q  What is it?                                  11:27AM | 18  authentication," Cisco used "IP" as a top-level keyword  11:30AM |
| 19     A  This is an RFC which details the Internet    11:27AM | 19  in other commands; correct?                          11:30AM |
| 20  protocol                                          11:27AM | 20     A  That is correct                                11:30AM |
| 21     Q  And the publication date shown here is       11:27AM | 21     Q  And so when someone came up with the expression  11:31AM |
| 22  September 1981; correct?                           11:27AM | 22  "ip ospf authentication," they followed that same     11:31AM |
| 23     A  Yes, that is correct                         11:27AM | 23  syntax; correct?                                      11:31AM |
| 24     Q  And was this, to your knowledge, the first   11:27AM | 24     MR. NEUKOM:  Objection; vague                     11:31AM |
| 25  version of the Internet protocol that's described in  11:27AM | 25     THE WITNESS:  Authentication keyword, when it was  11:31AM |
| Page 75 | Page 77 |

20 (Pages 74 - 77)

HIGHLY CONFIDENTIAL- ATTORNEYS' EYES ONLY

1 introduced -- again, I'm trying to recollect from my   11:31AM
2 20-year-old memory  IP OSPF existed in the sense that   11:31AM
3 there were commands with IP OSPF some other options  It   11:31AM
4 made sense to attach authentication to that chain   11:31AM
5 already rather than sort of create something brand new   11:31AM
6 BY MR SILBERT:   11:31AM
7   Q  Okay  And, in fact, if you look below -- looking   11:31AM
8 still at Exhibit 54, if you look immediately below "ip   11:31AM
9 ospf authentication," do you see the entry for "ip ospf   11:31AM
10 authentication-key"?   11:32AM
11   A  Yes, I see that   11:32AM
12   Q  And the -- if you look there, the date of the   11:32AM
13 earliest-known document that's listed for that   11:32AM
14 expression is 1993, which is five years or so earlier   11:32AM
15 than the date listed for "ip ospf authentication"; is   11:32AM
16 that correct?   11:32AM
17   A  That's what this document says, yes   11:32AM
18   Q  Do you know what the person or persons who came   11:32AM
19 up with the expression "ip ospf authentication" referred   11:32AM
20 to when coming up with that expression?   11:32AM
21   A  Are you asking for the previous command, which is   11:32AM
22 the "ip ospf authentication" --   11:32AM
23   Q  Yes   11:32AM
24   A  -- or the "key" command --   11:32AM
25   Q  No   11:32AM

Page 78

1   A  -- the previous -- okay   11:32AM
2   Q  Yeah   11:32AM
3   A  "Ip ospf authentication" referred to enabling the   11:32AM
4 authentification features -- as we said, it could be   11:33AM
5 clear text or it could be message digest -- on that   11:33AM
6 interface   11:33AM
7   Q  Yeah, I apologize because my question --   11:33AM
8   A  Okay   11:33AM
9   Q  -- wasn't clear   11:33AM
10     What I actually was trying to ask you was:  Do   11:33AM
11 you know what documents or source materials the people   11:33AM
12 who came up with the expression "ip ospf authentication"   11:33AM
13 referred to when naming that command?   11:33AM
14   A  So I can't tell you anything very specific, but   11:33AM
15 what typically happens, I can say, is when you write a   11:33AM
16 new command, of course, you will see source code   11:33AM
17 changes, which looks like it refers to  You may also   11:33AM
18 produce customer-facing documents  For example, we saw   11:33AM
19 command reference where also this will get documented as   11:33AM
20 what it does and what the syntax is and so on   11:33AM
21   Q  Okay  And just to be clear, you are saying   11:33AM
22 that's what typically happens because you don't know   11:34AM
23 what the person or persons who named the command   11:34AM
24 "ip ospf authentication" actually referred to when they   11:34AM
25 named that command; is that correct?   11:34AM

Page 79

1   A  Yes   11:34AM
2     MR NEUKOM:  Objection; misstates prior   11:34AM
3 testimony   11:34AM
4     THE WITNESS:  Yes  I don't have, again, specific   11:34AM
5 recollection of what sort of documentation or documents   11:34AM
6 we wrote at that time   11:34AM
7 BY MR SILBERT:   11:34AM
8   Q  Okay  We have talked a little bit about OSPF   11:34AM
9     There's an OSPF standard that's published by   11:34AM
10 IETF; correct?   11:34AM
11     MR NEUKOM:  Objection; vague   11:34AM
12     THE WITNESS:  So OSPF is basically Open Shortest   11:34AM
13 Path First  It's one of the routing protocols  OSPF   11:34AM
14 has had multiple IETF standards published over time, and   11:34AM
15 as we just saw, in the case of IP, sometimes the newer   11:35AM
16 one deprecate the older one and so on, so there are   11:35AM
17 multiple standards out there related to OSPF   11:35AM
18     MR SILBERT:  Okay   11:35AM
19     (Exhibit 56 was marked for   11:35AM
20     identification by the Court Reporter )   11:35AM
21 BY MR SILBERT:   11:35AM
22   Q  Mr Roy, would you please look at Exhibit 56 and   11:36AM
23 tell me if you recognize it   11:36AM
24   A  Yes, I do   11:36AM
25   Q  What is it?   11:36AM

Page 80

1   A  This is another of OSPF standards RFC, which   11:36AM
2 specifies OSPF protocol, protocol specification.   11:36AM
3   Q  And this document states that it was published in   11:36AM
4 October 1989; correct?   11:36AM
5   A  That is correct.   11:36AM
6   Q  And the author listed here is someone named   11:36AM
7 J. Moy, M-o-y; is that correct?   11:36AM
8   A  Yes. John Moy was the author.   11:36AM
9   Q  And the company where he's listed as working is   11:36AM
10 Proteon, Inc.; is that correct?   11:37AM
11   A  Correct, so at the time of publication of this   11:37AM
12 document, he was employed by Proteon, Inc.   11:37AM
13   Q  Do you know Mr. Moy?   11:37AM
14   A  Yes, I do.   11:37AM
15   Q  Did he ever work for Cisco?   11:37AM
16   A  Not that I know of.   11:37AM
17   Q  This document, in its title, uses the acronym   11:37AM
18 OSPF; correct?   11:37AM
19   A  Yes, it does.   11:37AM
20   Q  Who -- who came up with that acronym, to your   11:37AM
21 knowledge?   11:37AM
22   A  So I think I'll give you the same answer I gave   11:37AM
23 for BFD.  If you move to the page 1, which is 2601 in   11:37AM
24 the bottom-right label, and if you see Section 1, talks   11:37AM
25 about the first time that abbreviation was introduced,   11:37AM

Page 81

21 (Pages 78 - 81)

HIGHLY CONFIDENTIAL- ATTORNEYS' EYES ONLY

| | |
|---|---|
| 1 and that's very typical in IETF standards, that the long   11:38AM | 1   A   Yeah, I see that.   11:41AM |
| 2 things we create acronym at the first reference and   11:38AM | 2   Q   What is an area data structure in OSPF?   11:41AM |
| 3 continue to use it in this document   11:38AM | 3      MR. NEUKOM: Objection; calls for opinion   11:41AM |
| 4   Q   So my question is just this: So far as you know,   11:38AM | 4 testimony.   11:41AM |
| 5 someone outside of Cisco came up with the acronym OSPF;   11:38AM | 5      THE WITNESS: So "data structure" is -- is a   11:41AM |
| 6 correct?   11:38AM | 6 computer science terminology which is how you store   11:41AM |
| 7   A   So IETF -- IETF products is a complicated   11:38AM | 7 data, potentially, in a software implementation.   11:41AM |
| 8 process, and let me just give you a quick glimpse of it   11:38AM | 8      "Area" is a concept introduced in this RFC   11:41AM |
| 9      What you are seeing is the finished product,   11:38AM | 9 which -- which refers to a collection of devices which   11:42AM |
| 10 which John Moy was the lead author and he took it to the   11:38AM | 10 have -- which are in the same area -- or who make a   11:42AM |
| 11 RFC   11:38AM | 11 collective decision together by -- by knowing each   11:42AM |
| 12      What happened before that and how many versions   11:38AM | 12 other's state up front.   11:42AM |
| 13 were there and who are the people who sort of worked and   11:38AM | 13      So Internet data structure, I think, is going   11:42AM |
| 14 collaborated to get to this stage, you can find that   11:38AM | 14 into, if you had such a collection of objects, these are   11:42AM |
| 15 information, that -- how many earlier revisions of the   11:38AM | 15 the objects you probably want to keep in that collection   11:42AM |
| 16 drafts are there, who are the collaborator, where they   11:38AM | 16 of objects.   11:42AM |
| 17 worked for -- whichever companies they worked for,   11:39AM | 17 BY MR. SILBERT:   11:42AM |
| 18 right? -- and how did they come to this   11:39AM | 18   Q   Okay.  Okay.  Would you look at two pages more   11:42AM |
| 19      So it's hard to say, just looking at this, who   11:39AM | 19 at -- on the page that ends with the Bates No. 624.   11:42AM |
| 20 came with this and who coined the term or who coined the   11:39AM | 20   A   Yes.   11:42AM |
| 21 acronym OSPF   11:39AM | 21   Q   And do you see the bolded term "authentication   11:42AM |
| 22   Q   Okay  But nevertheless, that acronym was in   11:39AM | 22 type"?  It's in the top third --   11:42AM |
| 23 common usage before it was used by Cisco in a CLI   11:39AM | 23   A   Yes, I see that.   11:42AM |
| 24 command; correct?   11:39AM | 24   Q   -- of the page?   11:42AM |
| 25      MR. NEUKOM: Objection; calls for opinion   11:39AM | 25   A   Yeah, I see that.   11:42AM |
| Page 82 | Page 84 |

| | |
|---|---|
| 1 testimony.   11:39AM | 1   Q   Under the OSPF standard, does an operator specify   11:42AM |
| 2      THE WITNESS: So I don't know when Cisco   11:39AM | 2 the authentification type to be used for an area?   11:43AM |
| 3 implemented OSPF first, so it's hard to say what   11:39AM | 3      MR. NEUKOM: Objection; vague, calls for opinion   11:43AM |
| 4 happened first.   11:39AM | 4 testimony   11:43AM |
| 5      Again, a corollary comment, a lot of times Cisco   11:39AM | 5      THE WITNESS: So as per this document, what was   11:43AM |
| 6 is -- is the driver of technologies, and we implement   11:39AM | 6 described here is in a area you could specify if   11:43AM |
| 7 things, and then we publish standards off it, so there   11:39AM | 7 authentication is in use, and I think it also refers to   11:43AM |
| 8 could be a coincidence where it has been used in Cisco   11:39AM | 8 this other section where you can find details of what   11:43AM |
| 9 before or -- or in a standard document before -- again,   11:39AM | 9 types of authentication, Appendix E   11:43AM |
| 10 I don't know enough history on this that what happened   11:40AM | 10      As a -- as a operator, you may or may not choose   11:43AM |
| 11 when.   11:40AM | 11 to have authentication  That is totally up to you  If   11:43AM |
| 12 BY MR. SILBERT:   11:40AM | 12 you think your network is very secure, you may choose to   11:43AM |
| 13   Q   Okay.  You are going to agree with me, though, I   11:40AM | 13 not have authentication  If you really want to secure   11:43AM |
| 14 think, that the standard itself uses the acronym OSPF;   11:40AM | 14 your network, there are a variety of ways to   11:43AM |
| 15 right?   11:40AM | 15 authenticate it, and this just refers to that -- what   11:43AM |
| 16   A   The document does create the acronym for the use   11:40AM | 16 mechanisms exist at the area level   11:44AM |
| 17 for the document.   11:40AM | 17 BY MR. SILBERT:   11:44AM |
| 18   Q   Okay.  Would you turn to the page that ends in   11:40AM | 18   Q   Okay  And would you agree that authentication is   11:44AM |
| 19 the Bates No. 622?   11:40AM | 19 a concept that's introduced in this OSPF specification?   11:44AM |
| 20      MR. NEUKOM: Sorry, what page, David?   11:40AM | 20      MR. NEUKOM: Objection; calls for opinion   11:44AM |
| 21      MR. SILBERT: Bates No. 622.   11:40AM | 21 testimony and vague   11:44AM |
| 22      MR. NEUKOM: Okay.  Thank you.   11:41AM | 22      THE WITNESS: This document has used the term   11:44AM |
| 23 BY MR. SILBERT:   11:41AM | 23 "authentication," but basically what we are talking   11:44AM |
| 24   Q   Do you see Section 6 that's with the heading "The   11:41AM | 24 about is: Are there ways -- are there ways to validate?   11:44AM |
| 25 Area Data Structure"?   11:41AM | 25 Are there ways to secure communication between devices?   11:44AM |
| Page 83 | Page 85 |

22 (Pages 82 - 85)

HIGHLY CONFIDENTIAL- ATTORNEYS' EYES ONLY

| | |
|---|---|
| 1    MR SILBERT: Okay  We need to change the tape, 11:44AM | 1    Q -- there is a bold entry "authentication type." 12:25PM |
| 2 so we will have to pause there        11:44AM | 2    Do you see that?               12:25PM |
| 3    THE VIDEOGRAPHER: This marks the end of   11:44AM | 3    A  Yes.                     12:25PM |
| 4 Volume 1, Media No  1 of the deposition of Abhay Roy   11:44AM | 4    Yeah, so what -- what that -- in the -- what  12:25PM |
| 5    The time is 11:44 a m  We are off the record   11:44AM | 5 is -- what it's trying to say in the RFC is if you have 12:25PM |
| 6    (Lunch recess taken )            11:44AM | 6 for area some objects -- one of the objects is the   12:25PM |
| 7        ---o0o---           11:44AM | 7 authentication type. That's what that document is   12:25PM |
| 8                       11:44AM | 8 talking about.                 12:25PM |
| 9 | 9    Q  And the -- the document is getting at the idea  12:25PM |
| 10 | 10 that an operator can set the authentification type for 12:25PM |
| 11 | 11 objects in an area; correct?          12:25PM |
| 12 | 12    MR. NEUKOM: Objection; document speaks for   12:25PM |
| 13 | 13 itself, calls for opinion testimony.      12:25PM |
| 14 | 14    THE WITNESS: Yeah, so document is talking about, 12:26PM |
| 15 | 15 at the area scope, if you support authentication, you 12:26PM |
| 16 | 16 probably want to store objects related to the    12:26PM |
| 17 | 17 authentication in that type of data store.    12:26PM |
| 18 | 18 BY MR. SILBERT:                12:26PM |
| 19 | 19    Q  Okay  So looking at the command "ip ospf  12:26PM |
| 20 | 20 authentication," the term "ip" in that command refers to 12:26PM |
| 21 | 21 the Internet protocol standard; right?     12:26PM |
| 22 | 22    MR. NEUKOM: Objection; misstates prior   12:26PM |
| 23 | 23 testimony.                   12:26PM |
| 24 | 24    THE WITNESS: "ip" in that command refers to   12:26PM |
| 25 | 25 Internet Protocol Version 4.         12:26PM |
| Page 86 | Page 88 |

| | |
|---|---|
| 1 AFTERNOON SESSION            12:24 P M  11:44AM | 1 BY MR  SILBERT:               12:26PM |
| 2                  12:24PM | 2    Q  Okay  And that's a standard that's published by 12:26PM |
| 3    THE VIDEOGRAPHER: We are back on the record at  12:24PM | 3 the IETF; correct?               12:26PM |
| 4 12:24 p m             12:24PM | 4    A  Internet protocol is an RFC 791, which is   12:26PM |
| 5    This marks the beginning of Volume 1, Media No  2 12:24PM | 5 published by the IETF, yes          12:26PM |
| 6 of the deposition of Abhay Roy        12:24PM | 6    Q  Right                  12:27PM |
| 7    Please continue             12:24PM | 7    And -- and 791 might be an earlier version, but  12:27PM |
| 8 BY MR  SILBERT:              12:24PM | 8 are you aware that there's a separate RFC that's    12:27PM |
| 9    Q  Good afternoon, Mr  Roy        12:24PM | 9 standard for Internet Protocol 4?        12:27PM |
| 10    Before the lunch break, we were talking about the 12:24PM | 10    A  I don't know exactly if -- if there is a one -- 12:27PM |
| 11 command "ip ospf authentication "      12:24PM | 11 there is a version later than this which supersedes   12:27PM |
| 12    Do you recall that?           12:24PM | 12 this --                    12:27PM |
| 13    A  Yes, I do              12:24PM | 13    Q  Okay                 12:27PM |
| 14    Q  Do you agree that authentication is a parameter 12:24PM | 14    A -- but there might be; might not be not aware  12:27PM |
| 15 that's introduced in the OSPF specification?   12:24PM | 15    Q  Okay  And in the command "ip ospf      12:27PM |
| 16    MR  NEUKOM: Objection; vague, calls for opinion 12:24PM | 16 authentication," "ospf" refers to the OSPF      12:27PM |
| 17    THE WITNESS: I think you referred me to some   12:24PM | 17 specification, Exhibit 56; correct?       12:27PM |
| 18 section  Could you point me to that again?    12:24PM | 18    MR  NEUKOM: Objection; misstates prior    12:27PM |
| 19    MR  SILBERT: Yeah  We were looking at the page  12:24PM | 19 testimony                   12:27PM |
| 20 that ends in Bates No  624 in Exhibit 56, which is the 12:24PM | 20    THE WITNESS: So OSPF command -- or this command, 12:27PM |
| 21 OSPF specification dated October 1989     12:25PM | 21 which is in Cisco's implementation, refers to the  12:27PM |
| 22    THE WITNESS: Was that 624?       12:25PM | 22 protocol called "OSPF," which is documented in an IETF 12:27PM |
| 23    MR  SILBERT: Yes             12:25PM | 23 stand -- IETF RFC              12:28PM |
| 24    Q  Yeah, in the top third of the page --   12:25PM | 24 BY MR  SILBERT:               12:28PM |
| 25    A  Oh, yes  Yes  Sorry, my bad      12:25PM | 25    Q  Okay  And in the term "ip ospf authentication," 12:28PM |
| Page 87 | Page 89 |

23 (Pages 86 - 89)

HIGHLY CONFIDENTIAL- ATTORNEYS' EYES ONLY

| | |
|---|---|
| 1 the term "authentication" refers to an authentication   12:28PM | 1 drawn on in coming up with the expression "ip ospf   12:30PM |
| 2 parameter that's described in the OSPF standard;   12:28PM | 2 authentication"; correct?   12:31PM |
| 3 correct?   12:28PM | 3    MR. NEUKOM: Objection; asked and answered   12:31PM |
| 4    MR. NEUKOM: Objection; calls for opinion   12:28PM | 4    THE WITNESS: Resources -- could you -- could you   12:31PM |
| 5 testimony and document speaks for itself   12:28PM | 5 rephrase what resources?   12:31PM |
| 6    THE WITNESS: So OSPF RFC does use the language   12:28PM | 6    MR. SILBERT: Sure   12:31PM |
| 7 "authentication," and Cisco's CLI also happens to use   12:28PM | 7 Q  Do you know if the person or people who came up   12:31PM |
| 8 the language "authentication"; although, we are   12:28PM | 8 with this expression had the OSPF standard in front of   12:31PM |
| 9 primarily talking about how to secure, how to validate   12:28PM | 9 them when they came up with the expression?   12:31PM |
| 10 OSPF packets, really   12:28PM | 10 A  Again. I can't say that with -- with certainty   12:31PM |
| 11 BY MR. SILBERT:   12:28PM | 11 They may or may not have referred to the standard   12:31PM |
| 12 Q  Okay  Are you saying that your command uses   12:28PM | 12 Q  Okay  And do you know whether the person or   12:31PM |
| 13 "authentication" in a different way than the standard   12:28PM | 13 people who came up with this expression derived it from   12:31PM |
| 14 does?   12:28PM | 14 a pre-existing expression?   12:31PM |
| 15 A  So the -- so the section we are looking at in the   12:28PM | 15    MR. NEUKOM: Objection; calls for opinion   12:31PM |
| 16 standard is at the area scope versus the command we are   12:28PM | 16 testimony and legal conclusion   12:31PM |
| 17 looking at is at the interface scope  They are two   12:29PM | 17    THE WITNESS: Yeah, so I have some more context   12:31PM |
| 18 different things  The scope is different   12:29PM | 18 on that   12:31PM |
| 19 Q  I see  Okay   12:29PM | 19    What you just saw in -- in the RFC -- what I was   12:31PM |
| 20    I think we have covered this in general, but I   12:29PM | 20 saying, it's area scope -- Cisco actually supports that   12:31PM |
| 21 just want to be clear   12:29PM | 21 command also  There is a similar command at the area   12:31PM |
| 22    Is it correct that you do not know who actually   12:29PM | 22 scope   12:32PM |
| 23 named the command "ip ospf authentication" at Cisco?   12:29PM | 23    When -- when we did this, this was sort of over   12:32PM |
| 24 A  So as I -- as I have said in the past, I was part   12:29PM | 24 and beyond what standards do, and this is where Cisco's   12:32PM |
| 25 of the team  I did participate in the team to come up   12:29PM | 25 value-add came in  We saw people who wanted to do this   12:32PM |
| Page 90 | Page 92 |

| | |
|---|---|
| 1 with this. Was it exactly my idea or somebody else's   12:29PM | 1 type of behavior in specific interfaces and not all   12:32PM |
| 2 idea?  That I don't specifically recall, but I was part   12:29PM | 2 interfaces which are part of an area  So this was   12:32PM |
| 3 of the team who came up with the -- the keyword, and I   12:29PM | 3 created to be similar to what the area command Cisco   12:32PM |
| 4 was part of the team which was doing the implementation.   12:29PM | 4 already has   12:32PM |
| 5 Q  Okay.  And it's -- you have no memory of the   12:29PM | 5 BY MR. SILBERT:   12:32PM |
| 6 actual process of coming up with this command; correct?   12:29PM | 6 Q  Okay  And is that area command that Cisco   12:32PM |
| 7    MR. NEUKOM: Objection; misstates prior   12:29PM | 7 already had "ip ospf authentication-key"?   12:32PM |
| 8 testimony.   12:30PM | 8 A  No  That is -- we are still looking at interface   12:32PM |
| 9    THE WITNESS: Specifically what happened for this   12:30PM | 9 scope commands  It will be probably in a different   12:32PM |
| 10 particular command and what process, I don't have a   12:30PM | 10 context  It will be under routing context, and the   12:32PM |
| 11 specific memory, but as I have said earlier, the way the   12:30PM | 11 command will be called different  I don't recall what   12:32PM |
| 12 process is, is one or -- or more engineers come up with   12:30PM | 12 the command is exactly called, but that is not the   12:32PM |
| 13 certain set of keywords.  We have a discussion.  And   12:30PM | 13 command   12:32PM |
| 14 then we arrive at what finally happens.  And then there   12:30PM | 14 Q  Okay  What -- what is the command that you are   12:32PM |
| 15 was more about parser police, but I'll not go into that.   12:30PM | 15 saying the command "ip ospf authentication" was designed   12:33PM |
| 16 BY MR. SILBERT:   12:30PM | 16 to be similar to?   12:33PM |
| 17 Q  Okay.  And with respect to this command, you   12:30PM | 17    MR. NEUKOM: Objection; misstates prior   12:33PM |
| 18 don't know who came up with the expression; correct?   12:30PM | 18 testimony   12:33PM |
| 19    MR. NEUKOM: Objection; asked and answered.   12:30PM | 19    THE WITNESS: I don't recall the exact syntax of   12:33PM |
| 20    THE WITNESS: So I participated in the team of   12:30PM | 20 that command, but it will be -- it will be in a   12:33PM |
| 21 engineers who came up with this, but I can't tell you   12:30PM | 21 different context  It will be in the router context,   12:33PM |
| 22 exactly the engineer who uttered the word, "This is   12:30PM | 22 not in the interface context   12:33PM |
| 23 exactly what we should call it."   12:30PM | 23 BY MR. SILBERT:   12:33PM |
| 24 BY MR. SILBERT:   12:30PM | 24 Q  How would I find that command if I wanted to find   12:33PM |
| 25 Q  Okay.  And you don't know what resources were   12:30PM | 25 it?   12:33PM |
| Page 91 | Page 93 |

24 (Pages 90 - 93)

HIGHLY CONFIDENTIAL- ATTORNEYS' EYES ONLY

**Page 94**

1   A   If you saw a complete reference of OSPF   12:33PM
2   configuration on a device, we could find it from there.   12:33PM
3   Q   What would I look for to find it?   12:33PM
4   A   You could search for keywords like "area" or   12:33PM
5   "authentication."   12:33PM
6   Q   Okay. Who else was on the team who came up with   12:33PM
7   the command "ip ospf authentication"?   12:33PM
8   A   So I'm trying to recollect who all were part of   12:34PM
9   the OSPF team. There were probably a small set of   12:34PM
10   people.   12:34PM
11       Are you looking for specific names?   12:34PM
12   Q   Yes.   12:34PM
13   A   One person I could think of is Derek Yeung.   12:34PM
14   Q   Can you spell that, please.   12:34PM
15   A   Actually, he calls himself Derek, but the --   12:34PM
16   okay. D-r-e-k [sic] and Yeung is Y-e-u-n-g.   12:34PM
17   Q   Okay.   12:34PM
18   A   He was -- he was one of the senior guys in the   12:34PM
19   team.   12:34PM
20       Who were other people around that time. There   12:34PM
21   was -- there was somebody called Padma, P-a-d-m-a. Her   12:34PM
22   last name was Esnault, E-s-n-a-u-l-t. And these two   12:34PM
23   names I can remember very clearly. There may be more   12:35PM
24   people who were part of the OSPF team at that time.   12:35PM
25   Q   Is that the best recollection you have, as you   12:35PM

**Page 95**

1   sit here today, of who else was on the team that came up   12:35PM
2   with the command "ip ospf authentication"?   12:35PM
3   A   Yes   12:35PM
4   Q   Okay Who else was on the team that came up with   12:35PM
5   the command "bfd all-interfaces"?   12:35PM
6   A   That was on page 3?   12:35PM
7   Q   Correct   12:35PM
8       MR NEUKOM: Page 3 of Exhibit 54   12:35PM
9       THE WITNESS: This is actually much later than   12:36PM
10   that, so this -- I'm just going with the date, which is   12:36PM
11   also listed here, 2004 to 2005 We had different   12:36PM
12   engineers around that time on those PF [phonetic] team   12:36PM
13   Couple names I can recollect One was Liem, L-i-e-m,   12:36PM
14   and Nguyen, N-g-y-u-e-n, I think Last name may have   12:36PM
15   spelled incorrectly Another engineer was Peter,   12:36PM
16   P-e-t-e-r, Psenak, P-s-e-n-a-k There are probably more   12:36PM
17   names, but those are a couple of names   12:37PM
18   BY MR SILBERT:   12:37PM
19   Q   Okay Were you able to tell me any other names of   12:37PM
20   people who are on the team who named the command   12:37PM
21   "bfd all-interfaces"?   12:37PM
22   A   Yeah, I don't recall any more specific names I   12:37PM
23   mean, there are people around that time, but I want to   12:37PM
24   make sure that they were in Cisco at that time   12:37PM
25       For example, there is one engineer called Acee,   12:37PM

**Page 96**

1   A-c-e-e, Lindem, L-i-n-d-e-m, but I'm not 100 percent   12:37PM
2   sure if he was still on that team or he left Cisco by   12:37PM
3   that time.   12:37PM
4   Q   Okay. Can you remember any other names of people   12:37PM
5   who were on the team?   12:37PM
6   A   Nothing is coming to my head.   12:37PM
7   Q   Okay. Referring back to Exhibit 54, would you   12:38PM
8   please turn to page 12.   12:38PM
9   A   Yeah, I'm there.   12:38PM
10   Q   In the bottom third of the page, do you see the   12:38PM
11   command expression "ip ospf bfd"?   12:38PM
12   A   Yes.   12:38PM
13   Q   Okay. And then in the next column with the   12:38PM
14   heading "Author/Originator Information," it says "Cisco"   12:38PM
15   and your name; correct?   12:38PM
16   A   Yes.   12:38PM
17   Q   Did you come up with the expression "ip ospf   12:38PM
18   bfd"?   12:38PM
19   A   Yeah, so BFD -- I was the lead implementer of it   12:38PM
20   and very likely I proposed the -- the command.   12:39PM
21   Q   Okay. And you say very likely you proposed the   12:39PM
22   command.   12:39PM
23       Do you have any recollection of doing that?   12:39PM
24   A   I don't remember anybody else worked on it, so   12:39PM
25   I -- I proposed the command. Yeah, I think I proposed   12:39PM

**Page 97**

1   the command I don't think there was anybody else on   12:39PM
2   this project   12:39PM
3   Q   Okay And I appreciate your reasons for saying   12:39PM
4   that, but my question is: Do you have any recollection   12:39PM
5   of proposing this command "ip ospf bfd"?   12:39PM
6   A   Yes   12:39PM
7       MR NEUKOM: Objection; asked and answered   12:39PM
8   BY MR SILBERT:   12:39PM
9   Q   What's your recollection?   12:39PM
10   A   I remember the document which described this, and   12:39PM
11   I think I was -- I was the author of the document It's   12:39PM
12   a small amount of work And generally what happens is   12:39PM
13   if there is large project, you have a larger group of   12:39PM
14   people who work on the project For smaller ones, you   12:40PM
15   are the sole implementer, so you pretty much do most of   12:40PM
16   the work, all the way from designing the command and the   12:40PM
17   implementation This was another smaller features   12:40PM
18   Q   Okay The term "ip" in the command "ip ospf bfd"   12:40PM
19   refers to the Internet protocol standard that's   12:40PM
20   specified by the IETF; correct?   12:40PM
21   A   "ip" in this command refers to Internet Protocol   12:40PM
22   Version 4, which is documented in RFC 791, and there   12:40PM
23   might be further revisions of it, if not   12:40PM
24   Q   Okay And the term "ospf" in the command   12:40PM
25   "ip ospf bfd" refers to the OSPF standard that's   12:40PM

25 (Pages 94 - 97)

HIGHLY CONFIDENTIAL- ATTORNEYS' EYES ONLY

| | |
|---|---|
| 1 specified by the IETF; correct? 12:40PM | 1 the OSPF standard, a newer version than what you have 12:45PM |
| 2 A Yes 12:40PM | 2 shown me, and it talks about if you are compliant to 12:45PM |
| 3 MR NEUKOM: Objection; misstates prior 12:41PM | 3 that version, that implementation could use BFD 12:45PM |
| 4 testimony, calls for opinion 12:41PM | 4 services 12:45PM |
| 5 THE WITNESS: The OSPF acronym we have used is 12:41PM | 5 BY MR SILBERT: 12:45PM |
| 6 for Open Shortest Path First protocol, which is also 12:41PM | 6 Q Okay What resources did you use when naming the 12:45PM |
| 7 described and captured in RFC 12:41PM | 7 "ip ospf bfd" command? 12:45PM |
| 8 BY MR SILBERT: 12:41PM | 8 MR NEUKOM: Objection; vague 12:46PM |
| 9 Q Okay And the -- the term "bfd" in the command 12:41PM | 9 THE WITNESS: By "resources" you are implying 12:46PM |
| 10 "ip ospf bfd" refers to the BFD standard that's 12:41PM | 10 what type of material documents, those kind of things? 12:46PM |
| 11 specified by the IETF; correct? 12:41PM | 11 MR SILBERT: Correct 12:46PM |
| 12 A BFD acronym stands for Bidirectional Forwarding 12:41PM | 12 THE WITNESS: I had looked at the specification, 12:46PM |
| 13 Detection, which is -- which is, yes, also captured in 12:41PM | 13 of course It -- I don't know if it was this version or 12:46PM |
| 14 IETF RFC 12:41PM | 14 if it was an earlier version of -- of the BFD protocol 12:46PM |
| 15 Q And the BFD standard itself describes using BFD 12:41PM | 15 specification, and beyond that, it may have been some 12:46PM |
| 16 with OSPF; is that correct? 12:41PM | 16 conversation about who wants it, but I don't have any 12:46PM |
| 17 MR NEUKOM: Objection; document calls for its -- 12:41PM | 17 specific recollection was there a formal Product 12:46PM |
| 18 pardon me Document speaks for itself, calls for 12:42PM | 18 Requirement Document also written with it 12:46PM |
| 19 opinion testimony 12:42PM | 19 BY MR SILBERT: 12:46PM |
| 20 THE WITNESS: BFD spec -- again, my recollection 12:42PM | 20 Q What do you mean when you say "some conversation 12:47PM |
| 21 is BFD spec was written in a more generic sense It may 12:42PM | 21 about who wants it"? 12:47PM |
| 22 or may not have explicitly called out how and which 12:42PM | 22 A Yes As I was saying earlier, most of the things 12:47PM |
| 23 protocols you can -- you can make use of it, but, again, 12:42PM | 23 we implement are of two categories, typically 12:47PM |
| 24 if you have some text, I can look into it 12:42PM | 24 One is customer-driven, which is, you are talking 12:47PM |
| 25 // 12:42PM | 25 to certain customers They are telling you they want 12:47PM |
| Page 98 | Page 100 |
| 1 (Exhibit 57 was marked for 12:42PM | 1 this type of technology Then you try to build that 12:47PM |
| 2 identification by the Court Reporter ) 12:43PM | 2 technology 12:47PM |
| 3 BY MR SILBERT: 12:43PM | 3 Or they are innovation-driven, which is we want 12:47PM |
| 4 Q Mr Roy, would you please look at Exhibit 57 and 12:43PM | 4 to showcase some new things which we have built, and 12:47PM |
| 5 tell me if you recognize it 12:43PM | 5 they are more outwards 12:47PM |
| 6 A Yes, I do 12:43PM | 6 In the latter, you will not have a customer 12:47PM |
| 7 Q What is it? 12:44PM | 7 requirement document -- or Product Requirement Document 12:47PM |
| 8 A This is an RFC which describes the base protocol 12:44PM | 8 because there is -- nobody has requested at this point 12:47PM |
| 9 for bidirectional detection 12:44PM | 9 versus, in the former case, you will have some level of 12:47PM |
| 10 Q Would you look, please, at the page that ends 12:44PM | 10 conversation, communication, or perhaps a more formal 12:47PM |
| 11 with the Bates No 760 12:44PM | 11 document which describes what a customer really intends 12:47PM |
| 12 A Yes, I'm there 12:44PM | 12 to do 12:47PM |
| 13 Q Do you see Section 3 1? Towards the bottom of 12:44PM | 13 Q In the case of customer-driven developments, do 12:47PM |
| 14 that section in that single paragraph, it says, "For 12:44PM | 14 customers ever suggest CLI commands? 12:48PM |
| 15 example, an OSPF implementation may request a BFD 12:44PM | 15 MR NEUKOM: Objection; vague, compound, phrased 12:48PM |
| 16 session to be established to a neighbor discovered using 12:44PM | 16 in the subjunctive 12:48PM |
| 17 the OSPF Hello protocol " 12:44PM | 17 MR SILBERT: Now you got me 12:48PM |
| 18 Do you see that? 12:44PM | 18 THE WITNESS: Is that -- is that in reference to 12:48PM |
| 19 A Yes, I see that 12:44PM | 19 this command in particular, or is it -- 12:48PM |
| 20 Q And that sentence is describing using BFD with 12:44PM | 20 MR SILBERT: No I was asking you more 12:48PM |
| 21 OSPF; correct? 12:45PM | 21 generally 12:48PM |
| 22 MR NEUKOM: Objection; document speaks for 12:45PM | 22 THE WITNESS: Okay You are asking for my 12:48PM |
| 23 itself, and to the extent it doesn't, calls for opinion 12:45PM | 23 opinion? 12:48PM |
| 24 testimony 12:45PM | 24 MR SILBERT: I'm asking for your personal 12:48PM |
| 25 THE WITNESS: Yeah, it -- so this does reference 12:45PM | 25 knowledge 12:48PM |
| Page 99 | Page 101 |

26 (Pages 98 - 101)

HIGHLY CONFIDENTIAL- ATTORNEYS' EYES ONLY

| | |
|---|---|
| 1   THE WITNESS: Okay I mean, from -- I mean, this   12:48PM | 1   some other command?   12:51PM |
| 2   is probably a more broader comment I don't recall   12:48PM | 2   MR NEUKOM: Objection; vague and compound   12:51PM |
| 3   seeing any specifics of what command somebody should   12:48PM | 3   THE WITNESS: I don't recall if we -- if we ever   12:51PM |
| 4   implement They typically talk about the customer wants   12:48PM | 4   had multiple iterations on this particular command In   12:51PM |
| 5   to get this functionality, not how Cisco should   12:48PM | 5   the slightly longer context is OSPF Version 3 was   12:52PM |
| 6   implement from the CLI perspective That will be here   12:48PM | 6   inspired and seeded with some of the same concepts we   12:52PM |
| 7   if somebody even ventures into that   12:48PM | 7   had in OSPF Version 2, so when we designed the CLI, it   12:52PM |
| 8   BY MR SILBERT:   12:48PM | 8   was actually more to align how OSPF Version 2 things are   12:52PM |
| 9   Q Are you aware of Cisco customers providing any   12:49PM | 9   structured and -- yeah   12:52PM |
| 10   feedback on CLI commands?   12:49PM | 10   BY MR SILBERT:   12:52PM |
| 11   MR NEUKOM: Same objections; vague, compound   12:49PM | 11   Q So -- right   12:52PM |
| 12   THE WITNESS: I'm not aware of anything in   12:49PM | 12   What -- tell me why you are referring to OSPF   12:52PM |
| 13   particular   12:49PM | 13   Version 3?   12:52PM |
| 14   BY MR SILBERT:   12:49PM | 14   A So IPv6 OSPF is -- is what is referred to as OSPF   12:52PM |
| 15   Q Are you aware of anything in general?   12:49PM | 15   Version 3 So, again, the longer story there is OSPF   12:52PM |
| 16   A We do something called "early field trial," which   12:49PM | 16   had a first version -- I should say second version, OSPF   12:52PM |
| 17   typically happens if a new product goes out or a new   12:49PM | 17   second -- Version 2 was the real version which most   12:52PM |
| 18   software release goes out Customers will typically try   12:49PM | 18   people actually implemented and deployed That only   12:52PM |
| 19   your functionality and give you feedback in terms of how   12:49PM | 19   supported IP Version 4 prefix routing   12:52PM |
| 20   they want to change the functionality, if it is not   12:49PM | 20   When IP Version 6 became popular, OSPF had to   12:53PM |
| 21   meeting their exact functional needs So we get   12:49PM | 21   reinvent itself, and OSPF Version 3 came along, which is   12:53PM |
| 22   feedbacks on -- on that type of thing; that, "I asked   12:49PM | 22   a separate Internet -- Internet RFC, right?   12:53PM |
| 23   you to do this, but your thing is doing slightly   12:49PM | 23   So if you look at RFC OSPF Version 3, it came   12:53PM |
| 24   different Can you change the behavior of that?"   12:49PM | 24   later when IPv6 work was happening So if you see   12:53PM |
| 25   Command line kind of thing, customers don't care   12:49PM | 25   things which are referred to IPv6 OSPF, they are   12:53PM |
| Page 102 | Page 104 |

| | |
|---|---|
| 1   They don't want to get into Cisco does what Cisco   12:49PM | 1   referring to OSPF Version 3 We could have chosen to   12:53PM |
| 2   does   12:50PM | 2   call it OSPFv3, or OSPF Version 3 We chose to call it   12:53PM |
| 3   Q Okay Let's go back to Exhibit 54, and could you   12:50PM | 3   IPv6 OSPF in our command syntax   12:53PM |
| 4   please turn to page 16   12:50PM | 4   Q So before you named the IPv6 OSPF area command,   12:53PM |
| 5   Do you see the command "IPv6 ospf area"? It's   12:50PM | 5   Cisco already used a command with a name "ip ospf area";   12:53PM |
| 6   third from the bottom   12:50PM | 6   correct?   12:53PM |
| 7   A Yes   12:50PM | 7   A That is correct   12:53PM |
| 8   Q And you are indicated as the author, slash,   12:50PM | 8   Q Okay   12:53PM |
| 9   originator with respect to that command; is that   12:50PM | 9   A And "ip ospf" there referred to OSPF Version 2   12:53PM |
| 10   correct?   12:50PM | 10   Q Right   12:53PM |
| 11   A Yes   12:50PM | 11   And IPv6 refers to Version 6 of the IP protocol;   12:53PM |
| 12   Q Did you come up with the expression "IPv6 ospf   12:50PM | 12   correct?   12:54PM |
| 13   area"?   12:50PM | 13   A IP version -- yes IPv6 refers to Version 6 of   12:54PM |
| 14   A Yes So -- yes I mean, the answer is yes   12:50PM | 14   the IP protocol, which is a different Internet RFC   12:54PM |
| 15   Q You, personally, did that, or you were part of a   12:50PM | 15   Q Right   12:54PM |
| 16   team that did that?   12:50PM | 16   And -- and in that RFC -- and I'm happy to show   12:54PM |
| 17   A So that's what I was thinking It was -- it was   12:51PM | 17   it to you if you want -- the -- it uses -- that RFC uses   12:54PM |
| 18   a set of people, but I was the lead developer, so I   12:51PM | 18   the acronym IPv6; correct?   12:54PM |
| 19   wrote the initial functional spec, initial design and   12:51PM | 19   A I don't recall if it does or does not   12:54PM |
| 20   initial user interface, but there were different   12:51PM | 20   (Exhibit 58 was marked for   12:54PM |
| 21   implementer -- implementers who were part of the   12:51PM | 21   identification by the Court Reporter )   12:54PM |
| 22   project, so they helped code it, basically   12:51PM | 22   BY MR SILBERT:   12:54PM |
| 23   Q Okay And do you know whether, in the initial   12:51PM | 23   Q Mr Roy, would you please look at Exhibit 58 and   12:55PM |
| 24   functional spec and design and user interface, the   12:51PM | 24   tell me if you recognize it   12:55PM |
| 25   command that you proposed was "IPv6 ospf area" versus   12:51PM | 25   A Yes, I do   12:55PM |
| Page 103 | Page 105 |

27 (Pages 102 - 105)

HIGHLY CONFIDENTIAL- ATTORNEYS' EYES ONLY

| | |
|---|---|
| 1 Q What is it? 12:55PM | 1 is done, go with it. 12:58PM |
| 2 A This is an RFC which captures all the 12:55PM | 2 Some of the other ways to do that could be, you 12:58PM |
| 3 specifications for Internet Protocol Version 6. 12:55PM | 3 could just say "ospfv3 area." We chose to call it "ipv6 12:58PM |
| 4 Q Okay. And the title is "Internet Protocol 12:55PM | 4 ospf area." 12:59PM |
| 5 Version 6 (IPv6) Specification"; correct? 12:55PM | 5 BY MR. SILBERT: 12:59PM |
| 6 A That is correct. 12:55PM | 6 Q And -- and did you model the command "ipv6 12:59PM |
| 7 Q Okay. And does this refresh your recollection 12:55PM | 7 area" on the pre-existing command "ip ospf area"? 12:59PM |
| 8 that the Internet Protocol Version 6 specification 12:55PM | 8 MR. NEUKOM: Objection; vague. 12:59PM |
| 9 itself uses the acronym IPv6? 12:55PM | 9 THE WITNESS: The pre-existence of "ip ospf area" 12:59PM |
| 10 A This document does introduce the acronym IPv6, 12:55PM | 10 was a strong motivator for us to converge on this 12:59PM |
| 11 again, for the purposes of making the document more 12:55PM | 11 choice. 12:59PM |
| 12 readable and not having to expand Internet Protocol 12:56PM | 12 BY MR. SILBERT: 12:59PM |
| 13 Version 6 everywhere. 12:56PM | 13 Q Okay. Who else was on the team that -- I mean, I 12:59PM |
| 14 Q And in the command "ipv6 ospf area," the term 12:56PM | 14 understand you are saying you -- you did come up with 12:59PM |
| 15 "ipv6" refers to this protocol, Exhibit 58; correct? 12:56PM | 15 this command, but who else was on the team with you at 12:59PM |
| 16 A The term IP -- yes, "ipv6" refers to the Internet 12:56PM | 16 the time you came up with this command? And by "this 12:59PM |
| 17 Protocol Version 6, which is described in this RFC. 12:56PM | 17 command," I'm referring to "ipv6 ospf area." 12:59PM |
| 18 Q Okay. And in the command "ipv6 ospf area," the 12:56PM | 18 A I think there were multiple engineers. I can't 12:59PM |
| 19 term "ospf" refers to the OSPF standard published by the 12:56PM | 19 recollect the exact names at this point. 01:00PM |
| 20 IETF; correct? 12:56PM | 20 Q Okay. Let's move on. 01:00PM |
| 21 A Not really. So if you just say "OSPF," you might 12:56PM | 21 Do you still have page 16 of Exhibit 54 in front 01:00PM |
| 22 think OSPF Version 2, and that's where you have to see 12:56PM | 22 of you? 01:00PM |
| 23 the whole context of what we are talking about. 12:56PM | 23 A Yes, I do. 01:00PM |
| 24 IPv6 OSPF is OSPF Version 3. So these two words 12:57PM | 24 Q Next is "ipv6 ospf cost." 01:00PM |
| 25 combined, IPv6 and OSPF, actually tells you to look at a 12:57PM | 25 Do you see that, second from the bottom? 01:00PM |
| Page 106 | Page 108 |

| | |
|---|---|
| 1 different RFC, which is the OSPF Version 3 RFC, but if 12:57PM | 1 A Yes, I do. 01:00PM |
| 2 you just told me "OSPF," I would have interpreted it as 12:57PM | 2 Q And, again, you are indicated as the author, 01:00PM |
| 3 you mean OSPF Version 2, which is a different RFC, just 12:57PM | 3 slash, originator with respect to that command 01:00PM |
| 4 for semantics 12:57PM | 4 expression. 01:00PM |
| 5 Q Understood, and you explained to me previously 12:57PM | 5 Do you see that? 01:00PM |
| 6 that the reason OSPF Version 3 was developed was to 12:57PM | 6 A Yes. 01:00PM |
| 7 accommodate IPv6; correct? 12:57PM | 7 MR. NEUKOM: Objection; misstates -- 01:00PM |
| 8 A That's correct 12:57PM | 8 mischaracterizes the document. 01:01PM |
| 9 Q Okay And we may have discussed this earlier, 12:57PM | 9 BY MR. SILBERT: 01:01PM |
| 10 but area is a parameter that's introduced in the OSPF 12:57PM | 10 Q Okay. You and Cisco are indicated as the author, 01:01PM |
| 11 specification; correct? 12:57PM | 11 slash, originator; is that correct? 01:01PM |
| 12 A Area is a collection or a cluster of devices 12:57PM | 12 A Yeah, that's correct. 01:01PM |
| 13 That concept does exist in -- in the RFCs, yes 12:57PM | 13 Q And did you come up with the expression "ipv6 01:01PM |
| 14 Q Okay And the RFCs refer to it as "area"; right? 12:57PM | 14 ospf cost"? 01:01PM |
| 15 A RFC documents does use the word "area," yes 12:57PM | 15 A Yeah, it's the same. If you see the document, 01:01PM |
| 16 Q Okay Is it a fair statement that when you came 12:58PM | 16 which it lists the EK number, it's a part of the same 01:01PM |
| 17 up with the command "ipv6 ospf area," what you did was 12:58PM | 17 document, so this and anything which talks about IPv6 01:01PM |
| 18 refer to the pre-existing command "ip ospf area" and 12:58PM | 18 OSPF is all part of sort of one development deferred, 01:01PM |
| 19 changed the "ip" to "ipv6" because you were now dealing 12:58PM | 19 and all those commands pretty much follow the same 01:01PM |
| 20 with the IP Version 6? 12:58PM | 20 paradigm. 01:01PM |
| 21 MR. NEUKOM: Objection; vague and compound 12:58PM | 21 But to answer your specific question, yes, I 01:01PM |
| 22 THE WITNESS: So we looked at -- we looked at 12:58PM | 22 wrote that document and pretty much came up with the 01:01PM |
| 23 what is existing in -- in Cisco IOS implementation, and 12:58PM | 23 whole IPv6 OSPF command set. 01:01PM |
| 24 that, generally, is one of the overriding things; that 12:58PM | 24 Q And we can go through these one by one, and I 01:01PM |
| 25 don't reinvent the wheel If there is something which 12:58PM | 25 suspect we will, but isn't it true that for every 01:01PM |
| Page 107 | Page 109 |

28 (Pages 106 - 109)

HIGHLY CONFIDENTIAL- ATTORNEYS' EYES ONLY

| | Page 110 |
|---|---|

1 command for which your name appears in the        01:01PM
2 author/originator column that starts with "ipv6," that   01:02PM
3 command is identical to a pre-existing command, with the  01:02PM
4 only difference that the pre-existing command used "ip"   01:02PM
5 instead of "ipv6"?        01:02PM
6     MR. NEUKOM:  Objection; vague, compound.        01:02PM
7     THE WITNESS:  So I'll have to see the -- the   01:02PM
8 complete list of commands to make that statement.  I'm   01:02PM
9 not sure if this has the complete list, but if you have   01:02PM
10 the both -- the command set --        01:02PM
11 BY MR. SILBERT:        01:02PM
12    Q   Well, you do have it in front of you in this   01:02PM
13 large document, but I don't know that it's the best use   01:02PM
14 of our collective time to -- for you to go point by   01:02PM
15 point.        01:02PM
16    A   Sure.        01:02PM
17    Q   With respect to specifically the command "ipv6   01:02PM
18 ospf cost," did you model that on a pre-existing command   01:02PM
19 used at Cisco, "ip ospf cost"?        01:02PM
20    A   Yes, that is correct.        01:03PM
21    Q   Okay.  And in the command, "ipv6" refers to   01:03PM
22 Version 6 of the IP standard that's specified by the   01:03PM
23 IETF; correct?        01:03PM
24    A   Correct.  "ipv6" refers to Internet Protocol   01:03PM
25 Version 6 as specified in the RFC.        01:03PM

Page 110

1    Q   Right.        01:03PM
2        And in the command "ipv6 ospf cost," "ospf"   01:03PM
3 refers to Version 3 of the OSPF standard that's   01:03PM
4 specified by the IETF; correct?        01:03PM
5    A   Correct.  In this context, "ipv6" refers to   01:03PM
6 Version 3 of Internet RFC, yes.        01:03PM
7    Q   And cost is a parameter that's described in the   01:04PM
8 OSPF specification; correct?        01:04PM
9    A   I have to refer to that, if you have handy, if   01:04PM
10 you can point me.        01:04PM
11    Q   Sure.        01:04PM
12        So if you go to the OSPF specification, which is   01:04PM
13 RFC 1131, which is Exhibit --        01:04PM
14    A   56.        01:04PM
15    Q   -- 56 --        01:04PM
16    A   Yeah.        01:04PM
17    Q   -- and look at the page that ends with the Bates   01:05PM
18 No. 6007.        01:05PM
19    A   6007.  Okay.        01:05PM
20    Q   I'm looking at the first full paragraph at the   01:05PM
21 top of that page.        01:05PM
22        Do you see where it says, "A cost is associated   01:05PM
23 with the output side of each router interface.  This   01:05PM
24 cost is configurable by the system administrator."   01:05PM
25        Do you see that?        01:05PM

Page 111

1    A   Yes, I see that        01:05PM
2    Q   So do you agree that the OSPF specification   01:05PM
3 describes cost as a parameter that the system   01:05PM
4 administrator can configure?        01:05PM
5     MR. NEUKOM:  Objection; document speaks for   01:05PM
6 itself  To the extent it doesn't, calls for opinion   01:05PM
7     THE WITNESS:  So document is using the language   01:05PM
8 with the word "cost"  Now, you could use cost metric, a   01:06PM
9 number, but I do structurally see what you mean  I   01:06PM
10 don't think the document, at least this paragraph, talks   01:06PM
11 about you must call it cost, if that makes sense   01:06PM
12 BY MR. SILBERT:        01:06PM
13    Q   Okay  The standard doesn't say you must call it   01:06PM
14 cost, but the standard does call it "cost"; right?   01:06PM
15    A   The document does use the word "cost" to refer to  01:06PM
16 that, yes        01:06PM
17    Q   And that's the same word that you use in the   01:06PM
18 command "ip ospf cost"; right?        01:06PM
19    A   We have used the word "cost "        01:06PM
20    Q   Same word that's in the standard?        01:06PM
21    A   The two words are the same        01:06PM
22    Q   So        01:06PM
23        Let's go on  I suspect that your explanation is  01:07PM
24 going to be similar for this group of IPv6 commands   01:07PM
25    A   Yeah        01:07PM

Page 112

1    Q   But for the sake of the record, I think we need   01:07PM
2 to just cover them all.        01:07PM
3    A   Yeah, please.        01:07PM
4    Q   If you go back to Exhibit 54, we are looking at   01:07PM
5 page 16.        01:07PM
6        Do you see the last entry there in the "Command   01:07PM
7 Expression" column is "ipv6 ospf dead-interval"?   01:07PM
8    A   Yes.        01:07PM
9    Q   Okay.  And do you see that Cisco and you are   01:07PM
10 indicated as the author, slash, originator with respect  01:07PM
11 to that command expression?        01:07PM
12    A   Yes.        01:07PM
13    Q   Did you come up with the expression "ipv6 ospf   01:07PM
14 dead-interval"?        01:07PM
15    A   Yes, I did.        01:07PM
16    Q   And when you came up with the expression "ipv6   01:07PM
17 ospf dead-interval," did you model it on a pre-existing   01:08PM
18 command with the name "ip ospf dead-interval"?   01:08PM
19    A   Yes.  That was the dominant decision-maker, yes.  01:08PM
20    Q   Okay.  And in the command "ipv6 ospf   01:08PM
21 dead-interval," "ipv6" refers to Internet Protocol   01:08PM
22 Version 6 as specified by the IETF; correct?   01:08PM
23    A   Yes.  It refers to Internet Protocol Version 6 as  01:08PM
24 specified in Internet RFC.        01:08PM
25    Q   And in the command "ipv6 ospf dead-interval," the  01:08PM

Page 113

29 (Pages 110 - 113)

HIGHLY CONFIDENTIAL- ATTORNEYS' EYES ONLY

| | |
|---|---|
| 1 term "ospf" refers to the OSPF Version 3 standard 01:08PM | 1 Version 2, or the IP OSPF, and, again, we have kept the 01:12PM |
| 2 specified by the IETF; correct? 01:09PM | 2 same flow and same -- same syntax 01:12PM |
| 3 A. Yes. In this context, "ipv6 ospf" refers to the 01:09PM | 3 MR. SILBERT: Right 01:12PM |
| 4 OSPF Version 3 specification as specified in an Internet 01:09PM | 4 Q And so just, if I understand your testimony 01:12PM |
| 5 RFC. 01:09PM | 5 correctly, you are saying that where the specification 01:12PM |
| 6 Q Okay. And a dead interval is a parameter that's 01:09PM | 6 uses the term "dead," space "interval," the command uses 01:12PM |
| 7 described in the OSPF specification; right? 01:09PM | 7 the term "dead," hyphen, "interval"? 01:12PM |
| 8 A Not sure if you have -- do you have -- 01:09PM | 8 MR. NEUKOM: Objection; misstates the document -- 01:12PM |
| 9 Q Yeah. It's, again, looking at the -- oh, that's 01:09PM | 9 or, pardon me, prior testimony and mischaracterizes the 01:12PM |
| 10 the wrong one. The OSPF specification, which I should 01:09PM | 10 document 01:12PM |
| 11 just keep in front of me -- okay, 56. 01:09PM | 11 THE WITNESS: Yeah, so the Internet specification 01:12PM |
| 12 A Yeah. Yeah. 01:09PM | 12 uses multiple ways It does use a variant, which is 01:12PM |
| 13 Q And please look at the page that ends in Bates 01:09PM | 13 dead, space, interval It also uses DeadInt 01:12PM |
| 14 No. 683. 01:09PM | 14 The Cisco implementation of IPv6 OSPF uses dead, 01:12PM |
| 15 Do you see the section with the heading "A.4 The 01:10PM | 15 hyphen, interval 01:12PM |
| 16 Hello packet"? 01:10PM | 16 BY MR. SILBERT: 01:12PM |
| 17 A Yes. 01:10PM | 17 Q Okay Just -- just so we can save a little time, 01:12PM |
| 18 Q I'm reading at the beginning of the second 01:10PM | 18 do you -- and when we get to the next term, do you agree 01:13PM |
| 19 paragraph. Do you see where it says: "All routers 01:10PM | 19 that the OSPF specification describes something 01:13PM |
| 20 connected to a common network must agree on certain 01:10PM | 20 called -- a parameter called a Hello interval? 01:13PM |
| 21 parameters (network mask, hello and dead intervals)." 01:10PM | 21 A So on the same page, your 683, if you look at the 01:13PM |
| 22 Do you see that? 01:10PM | 22 packet, there is something called HelloInt, which is 01:13PM |
| 23 A Yes, I see that. 01:10PM | 23 Hello interval 01:13PM |
| 24 Q Okay. So do you agree that a dead interval is a 01:10PM | 24 Q Right 01:13PM |
| 25 parameter that's described in the OSPF specification? 01:10PM | 25 And also in the sentence above that I read 01:13PM |
| Page 114 | Page 116 |

| | |
|---|---|
| 1 MR. NEUKOM: Objection; document speaks for 01:10PM | 1 previously, it says. "All routers connected to a common 01:13PM |
| 2 itself 01:10PM | 2 network must agree on certain parameters (network mask, 01:13PM |
| 3 THE WITNESS: So if you -- if you look at the 01:10PM | 3 hello and dead intervals)"; right? 01:13PM |
| 4 packet from that picture, there is one which is called 01:10PM | 4 A Yes, that's another reference to it 01:13PM |
| 5 "DeadInt," and that's the packet format, and the 01:10PM | 5 Q Okay Who else was on the team with you when you 01:13PM |
| 6 document does refer to as "DeadInt," or dead interval, 01:11PM | 6 came up with the expression "ipv6 ospf dead-interval"? 01:14PM |
| 7 in multiple places 01:11PM | 7 A It's the same set of people, but I don't remember 01:14PM |
| 8 MR. SILBERT: Right 01:11PM | 8 a specific name at this point Pretty much all of this 01:14PM |
| 9 Q So in the command "ipv6 ospf 01:11PM | 9 IPv6 OSPF command we did together at the same time 01:14PM |
| 10 dead-interval," you are referring to the dead interval 01:11PM | 10 Q Okay So is that -- 01:14PM |
| 11 parameter using the same term that's used in the OSPF 01:11PM | 11 A Same answer as before 01:14PM |
| 12 specification; right? 01:11PM | 12 Q Let me just ask you, and if it's not fair, just 01:14PM |
| 13 MR. NEUKOM: Objection; mischaracterizes the 01:11PM | 13 say so, but is that answer going to be true for every 01:14PM |
| 14 document 01:11PM | 14 one of these IPv6 OSPF commands? 01:14PM |
| 15 THE WITNESS: So dead, dash, interval, at least 01:11PM | 15 A That is correct 01:14PM |
| 16 from the quick scan, I'm not seeing that in the 01:11PM | 16 Q Okay 01:14PM |
| 17 document The document does use "DeadInt," or dead, 01:11PM | 17 A It's all done together, one time 01:14PM |
| 18 space, interval, some of the other variants 01:11PM | 18 Q Okay Okay Let's just move to the next 01:14PM |
| 19 BY MR. SILBERT: 01:11PM | 19 command, which is "ipv6 ospf hello-interval " We are 01:14PM |
| 20 Q Okay So the variation in the command that you 01:11PM | 20 now on the next page of Exhibit 54, page 17 01:14PM |
| 21 have identified is that you added a hyphen; right? 01:11PM | 21 Do you see that? 01:14PM |
| 22 MR. NEUKOM: Objection; misstates the document 01:11PM | 22 A Yes 01:14PM |
| 23 and misstates his prior testimony 01:11PM | 23 Q And Cisco and you, again, are indicated as the 01:14PM |
| 24 THE WITNESS: Dead, hyphen, interval is how we 01:12PM | 24 author, slash, originator with respect to that command 01:14PM |
| 25 had implemented a similar command in -- in OSPF 01:12PM | 25 Do you see that? 01:14PM |
| Page 115 | Page 117 |

30 (Pages 114 - 117)

HIGHLY CONFIDENTIAL- ATTORNEYS' EYES ONLY

| | | | |
|---|---|---|---|
| 1 A Yes. 01:14PM | 1 Q Okay. So other than the hyphen, there's -- 01:17PM |

Page 118

```
 1    A   Yes.                             01:14PM
 2        MR. NEUKOM: Objection; mischaracterizes the   01:14PM
 3    document.                            01:14PM
 4        MR. SILBERT: Man. Okay.          01:15PM
 5    Q   And did you come up with the expression "ipv6   01:15PM
 6    ospf hello-interval"?                01:15PM
 7    A   Yes. I think we are repeating it for all   01:15PM
 8    commands. It's one document. It was all done together,   01:15PM
 9    but that's it.                       01:15PM
10    Q   Okay. Fair -- fair enough.       01:15PM
11        When you --                      01:15PM
12        MR. NEUKOM: To be clear -- sorry -- this is a   01:15PM
13    comment generally intended to be helpful. I think when   01:15PM
14    the witness is saying it's all one document, he's not   01:15PM
15    referring to Exhibit 54. He's, rather, talking to the   01:15PM
16    Bates-stamp number, which is included in the   01:15PM
17    earliest-known document.             01:15PM
18        MR. SILBERT: Yeah, yeah, I understand what he's   01:15PM
19    referring to.                        01:15PM
20        MR. NEUKOM: Okay.                01:15PM
21    BY MR. SILBERT:                      01:15PM
22    Q   When you came up with the expression "ipv6 ospf   01:15PM
23    hello-interval," did you model it on a pre-existing   01:15PM
24    command with a name "ip ospf hello interval"?   01:15PM
25    A   Yeah, it's the same answer. That was our   01:15PM
```
Page 118

```
 1    dominant reason to choose this set of keywords.   01:16PM
 2    Q   And in the command "ipv6 ospf hello-interval,"   01:16PM
 3    does "ipv6" refer to Internet Protocol Version 6 as   01:16PM
 4    specified by the IETF?               01:16PM
 5    A   Yes, and "ipv6" refers to Internet Protocol   01:16PM
 6    Version 6 RFC --                     01:16PM
 7    Q   Okay -- sorry, I didn't mean to interrupt you.   01:16PM
 8    A   That's okay.                     01:16PM
 9    Q   And in the command "ipv6 ospf hello-interval,"   01:16PM
10    does the term "ospf" refer to OSPF Version 3 as   01:16PM
11    specified by the IETF?               01:16PM
12    A   Yes. In the context of IPv6 OSPF, it refers to   01:16PM
13    OSPF Version 3, which is an RFC.      01:16PM
14    Q   Okay. And in the command "ipv6 ospf   01:16PM
15    hello-interval," does "hello-interval" refer to a   01:16PM
16    parameter that the OSPF specification describes as a   01:16PM
17    Hello interval?                      01:17PM
18        MR. NEUKOM: Objection; mischaracterizes the   01:17PM
19    document.                            01:17PM
20        THE WITNESS: So Hello, hyphen, interval, you can   01:17PM
21    map it to what the -- the RFC is saying in terms of   01:17PM
22    HelloInt or Hello, space, interval.  01:17PM
23    BY MR. SILBERT:                      01:17PM
24    Q   Okay. So --                     01:17PM
25    A   They are implying the same thing.   01:17PM
```
Page 119

```
 1    Q   Okay. So other than the hyphen, there's --   01:17PM
 2    again, there's a difference here because   01:17PM
 3    "hello-interval," in the command expression, is   01:17PM
 4    hyphenated, and the term "Hello interval" in the -- in   01:17PM
 5    the specification has a space instead of a hyphen; is   01:17PM
 6    that -- is that it?                  01:17PM
 7        MR. NEUKOM: Objection; mischaracterizes the   01:17PM
 8    document                             01:17PM
 9        THE WITNESS: This command implements the   01:17PM
10    functionality as specified by either HelloInt or Hello,   01:17PM
11    space, interval                      01:17PM
12    BY MR. SILBERT:                      01:17PM
13    Q   All right  Let's just keep going   01:17PM
14    "ipv6 ospf network," which is the next command on   01:17PM
15    page 17 of Exhibit 54, again, you came up with that   01:18PM
16    command expression; is that correct?   01:18PM
17    A   Yes. I did                       01:18PM
18    Q   And when you came up with the command expression   01:18PM
19    "ipv6 ospf network," did you model it on a pre-existing   01:18PM
20    command with a name "ip ospf network"?   01:18PM
21    A   Yes  That is the dominant reason to make this   01:18PM
22    choice                               01:18PM
23    Q   Okay  And what's the function of this command,   01:18PM
24    incidentally, "ipv6 ospf network"?   01:18PM
25    A   So this is a interface scope command  Interfaces   01:18PM
```
Page 120

```
 1    are of different type. There are interfaces which are   01:19PM
 2    used to connect two devices together, which are known as   01:19PM
 3    point-to-point interfaces, or there are interfaces which   01:19PM
 4    are used to connect one to many. Those are broadcast   01:19PM
 5    interfaces, and there are others. I'll not get into the   01:19PM
 6    comprehensive list.                  01:19PM
 7        This command will let you choose what type of   01:19PM
 8    network you are connecting to. Are you connecting to,   01:19PM
 9    again, a point-to-point-type circuit or a broadcast-type   01:19PM
10    circuit or other possible types of circuit?   01:19PM
11    Q   Okay. And choosing what type of network you are   01:19PM
12    connecting to is something that's described in the OSPF   01:19PM
13    standard; is that correct?           01:19PM
14    A   OSPF standard describes procedure for different   01:19PM
15    type of interconnections. So, for example, there -- I   01:20PM
16    can look deeper into it, but there might be sections   01:20PM
17    which will describe if you are connecting in a   01:20PM
18    point-to-point sense, these are the procedures you   01:20PM
19    should be implementing, or if you are -- if you are   01:20PM
20    connecting to a one-too-many-type circuit, these are the   01:20PM
21    procedures you should be implementing, so the RFC   01:20PM
22    describes the procedures, and we will have -- Cisco has   01:20PM
23    CLI, which will implement that procedure in the back   01:20PM
24    end.                                 01:20PM
25    Q   Okay. Could you -- do you have the OSPF   01:20PM
```
Page 121

31 (Pages 118 - 121)

HIGHLY CONFIDENTIAL- ATTORNEYS' EYES ONLY

| | |
|---|---|
| 1   A   So -- 04:46PM | 1 |
| 2   Q   Thank you 04:46PM | 2 |
| 3   A   -- so the enclosure title "Description" was 04:46PM | 3   I, the undersigned, a Certified Shorthand |
| 4   written by Friedman, and this describes what he has 04:46PM | 4   Reporter of the State of California, do hereby certify: |
| 5   suggested, so I'm basing on this document 04:47PM | 5   That the foregoing proceedings were taken before |
| 6   Q   Okay   Other than what you read in that document, 04:47PM | 6   me at the time and place herein set forth; that any |
| 7   do you know anything else about the origination of the 04:47PM | 7   witnesses in the foregoing proceedings, prior to |
| 8   command expression "ip ospf authentication"? 04:47PM | 8   testifying, were placed under oath; that a verbatim |
| 9   A   No 04:47PM | 9   record of the proceedings was made by me using machine |
| 10   MR SILBERT:   Okay   Then thank you   At this 04:47PM | 10   shorthand which was thereafter transcribed under my |
| 11   point, again, subject to any redirect based on 04:47PM | 11   direction; further, that the foregoing is an accurate |
| 12   questioning by your counsel, I thank you very much for 04:47PM | 12   transcription thereof. |
| 13   your time and attention, and I'm concluding the 04:47PM | 13   I further certify that I am neither financially |
| 14   deposition 04:47PM | 14   interested in the action nor a relative or employee of |
| 15   THE WITNESS:   Sure   Thanks 04:47PM | 15   any attorney or any of the parties. |
| 16   MR NEUKOM: No direct 04:47PM | 16   IN WITNESS WHEREOF, I have this date subscribed |
| 17   THE VIDEOGRAPHER:   Okay 04:47PM | 17   my name. |
| 18   MR NEUKOM:   At this time 04:47PM | 18 |
| 19   THE VIDEOGRAPHER:   This concludes today's 04:47PM | 19   Dated: December 30, 2015 |
| 20   deposition of Abhay Roy   The number of media used was 04:47PM | 20 |
| 21   three and will be retained by Veritext Legal Solutions 04:47PM | 21 |
| 22   The time is 4:47 p.m   We are off the record 04:47PM | 22 |
| 23   (TIME NOTED: 4:47 P M ) | 23   <%signature%> |
| 24 | 24   RACHEL FERRIER |
| 25 | 25   CSR No. 6948 |
| Page 230 | Page 232 |

| | |
|---|---|
| 1   I, ABHAY ROY, do hereby declare under penalty | |
| 2   of perjury that I have read the foregoing transcript; | |
| 3   that I have made any corrections as appear noted, in | |
| 4   ink, initialed by me, or attached hereto; that my | |
| 5   testimony as contained herein, as corrected, is true and | |
| 6   correct. | |
| 7   EXECUTED this _____ day of _____, | |
| 8   2015, at _____, _____. | |
| 9   (City)   (State) | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16   _____ | |
| 17   ABHAY ROY | |
| 18   VOLUME 1 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| Page 231 | |

59 (Pages 230 - 232)

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

```
 1              UNITED STATES DISTRICT COURT

 2            NORTHERN DISTRICT OF CALIFORNIA

 3                  SAN JOSE DIVISION

 4

 5    - - - - - - - - - - - - - - - - x   Case No.

                                     :   5:14-cv-05344-BLF (PSG)

                                     :

 6    CISCO SYSTEMS, INC.,           :

                                     :

 7                  Plaintiff,       :

                                     :

 8          vs.                      :

                                     :

 9    ARISTA NETWORKS, INC.,         :

                                     :

10                  Defendant.       :

                                     :

11    - - - - - - - - - - - - - - - - x

12

13         VIDEOTAPED DEPOSITION OF GREG SATZ

14                 March 23, 2016

15     HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

16                    VOLUME 1

17

18

19

20

21    Reported by

22    Brooke R. Bohr

23    CSR No. 753

24    Job No 2272380

25    Pages 1 - 168
```

Page 1

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | |
|---|---|
| 1     VIDEOTAPED DEPOSITION OF GREG SATZ, | 1     BOISE, IDAHO |

**Page 2**

1     VIDEOTAPED DEPOSITION OF GREG SATZ,
2 taken at the instance of the Defendant, at the
3 offices of TUCKER & ASSOCIATES, 605 W. Fort
4 Street, in the City of Boise, State of Idaho,
5 commencing at 10:10 a.m., on March 23, 2016,
6 before Brooke R. Bohr, CSR, RPR, a Notary Public
7 in and for the State of Idaho, pursuant to notice,
8 and in accordance with the applicable Rules of
9 Civil Procedure.
10
11     A P P E A R A N C E S
12 FOR PLAINTIFF
    John M. Neukom, Esq.
13    QUINN EMAMUEL URQUHART & SULLIVAN LLP
    50 California Street, 22nd Floor
14    San Francisco, CA 94111
    (415) 875-6320
15    johnneukom@quinnemanuel.com
16 FOR DEFENDANT
    Brian L. Ferrall, Esq.
17    KEKER & VAN NEST LLP
    633 Battery Street
18    San Francisco, CA 94111
    (415) 391-5400
19    bferrall@kvn.com
20
21
22
23
24
25

**Page 3**

1     W I T N E S S
2 GREG SATZ          Page:
3    Examination by Mr. Ferrall    5
4    Examination by Mr. Neukom   151
5    Further Examination by Mr. Ferrall  158
6
        * * * * *
7
8     E X H I B I T S
9
         Page:
10
11 Exhibit 400   Greg Satz LinkedIn    13
12 Exhibit 401   "TOPS-20 DECnet-20 Programmers   22
    Guide and Operations Manual"
13
    Exhibit 402   One-page Document with    36
14    Bates No. KL-883
15 Exhibit 403   Document Beginning Bates No.   69
    ARISTANDCA00022465
16
    Exhibit 404   Document Beginning Bates No.   84
17 Exhibit 405   CSI-CLI-00359132
18 Exhibit 405   One-page Document Bates No.   106
    CSI-CLI-00746924
19
    Exhibit 406   Document Bates No. CSI-CLI-01828732 112
20    Through Bates No. CSI-CLI-01828783
21 Exhibit 407   Document Beginning Bates No.   141
    CSI-CLI-01295215
22
23 Exhibit 408   Document Beginning Bates No.   143
    CSI-CLI-01295181
24
25        * * * * *

**Page 4**

1     BOISE, IDAHO
2    March 23, 2016, 10:10 a.m.
3
4    THE VIDEOGRAPHER:  We are now on the record.
5     Please note that the microphones are
6 sensitive and may pick up whispering and private
7 conversations.  Please turn off all cell phones or
8 place them away from the microphones as they can
9 interfere with the deposition audio.  Recording
10 will continue until all parties agree to go off
11 record.
12    My name is David Cromwell, representing
13 Veritext.  The date today is March 23, 2016, and
14 the time is approximately 10:10 a.m.  This
15 deposition is being held at Tucker & Associates
16 located at 605 West Fort Street, Boise, Idaho
17 83702, and is being taken by counsel for the
18 defendant.
19    The caption of this case is Cisco
20 Systems, Inc. v. Arista Networks, Inc.  This case
21 is filed in the United States District Court,
22 Northern District of California, San Jose
23 Division, Case No. 5:14-CV-05344-BLF PSG.  The
24 name of the witness is Greg Satz.
25    At this time, the attorneys present in

**Page 5**

1 the room will identify themselves and the parties
2 they represent.
3    MR. FERRALL:  Brian Ferrall of Keker &
4 Van Nest on behalf of Arista Networks.
5    MR. NEUKOM:  John Neukom for the plaintiff.
6    THE COURT:  Our court reporter, Brooke Bohr,
7 representing Veritext, will swear in the witness,
8 and we can proceed.
9
10     GREG SATZ,
11 produced as a witness at the instance of the
12 Defendant, having been first duly sworn, was
13 examined and testified as follows:
14
15     EXAMINATION
16 BY MR. FERRALL:
17    Q.  Good morning, Mr. Satz.  Can you please
18 state your full name.
19    A.  Greg Leonard Satz.
20    Q.  Mr. Satz, you are not represented by
21 counsel today; is that right?
22    A.  Correct.
23    Q.  Have you ever been deposed before?
24    A.  I have.
25    Q.  All right.  So you know the basic

2 (Pages 2 - 5)

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | |
|---|---|
| 1  did, while it had the same capability, was more<br>2  robust, had a higher performance capability.<br>3  Because as the networks evolved, you needed to be<br>4  able to push data faster. And Stanford's code was<br>5  basic. It was there to just move the data, not<br>6  move it with the requirements that the next few<br>7  years dictated. And a lot of what Kirk did was to<br>8  create high-speed interfaces, and that's what<br>9  Wellfleet showed up to compete on was could they<br>10  go faster than Cisco. And it created an arms<br>11  race, as it were. Who could go faster.<br>12     Q. Now, you mentioned IETF, and I think<br>13  earlier today you mentioned RFCs. Can you tell me<br>14  what an RFC is?<br>15     A. Request for comments.<br>16     Q. And what's the purpose of a request for<br>17  comment?<br>18     A. To create a protocol definition or<br>19  solution and to publish it as a request for<br>20  comments in an effort to move it forward as a<br>21  proposed solution and a trial solution and then a<br>22  committed solution, as the solution progressed<br>23  through a community and an implementation and a<br>24  trial and then some feedback. So it was an<br>25  engineering group. Their goal was to deliver<br><div align="right">Page 66</div> | 1  evolved. And I can't speak to that as much.<br>2     Q. BY MR. FERRALL: Okay. But --<br>3     A. But managing that was important.<br>4     Q. And just by way of example, you<br>5  mentioned IGRP.<br>6     A. Um-hum.<br>7     Q. And that was a technology that Cisco<br>8  chose to keep proprietary, right?<br>9     A. Yes.<br>10     Q. All right. And there were other<br>11  technologies that Cisco was involved in<br>12  developing, like BGP, for example?<br>13     A. Right.<br>14     Q. And that Cisco chose to publish RFCs<br>15  about, right?<br>16     A. Well, Cisco didn't publish the RFCs.<br>17  Cisco -- a person like Kirk might be a part of the<br>18  team that developed BGP and then Kirk would have<br>19  his name on it with a Cisco title, but it wasn't<br>20  Cisco, it was actually Kirk. And the RFC itself<br>21  is an open document. So just to make that<br>22  distinction.<br>23     If there was a protocol that showed up<br>24  from the IETF, Cisco was typically involved.<br>25     Q. And what was your involvement in<br><div align="right">Page 68</div> |
| 1  something working. Companies would try to use it<br>2  as -- to competitive advantages. But the<br>3  standards body existed to create a level playing<br>4  field.<br>5     Q. And did you have a view at the time as<br>6  to the importance of publishing technology through<br>7  RFCs? Well, let me strike that. That was a<br>8  garbled question.<br>9     In your experience at Cisco in the<br>10  early years, was the sharing of technology through<br>11  RFCs important to Cisco?<br>12     MR. NEUKOM: Objection; vague, compound, and<br>13  lack of foundation.<br>14     THE WITNESS: Back then it wasn't clear how<br>15  successful Cisco would be and/or whether we might<br>16  maintain or keep a competitive advantage. So<br>17  there really was a series of tradeoffs in the<br>18  decision to create an RFC and make it a community<br>19  effort or to create a proprietary solution and<br>20  then decide whether to make it an RFC later. Most<br>21  of the times, it was to make the customers happy.<br>22  If the customers wanted something documented, we<br>23  would typically figure out how to comply with<br>24  that. Later, as the company got larger and I<br>25  wasn't involved, managing the IETF and RFC process<br><div align="right">Page 67</div> | 1  IETF -- in IETF? Did you --<br>2     A. I would go to the meetings and attend<br>3  various functions and decide, based on the<br>4  software responsibility I had, to participate in<br>5  different standards or not.<br>6     MR. FERRALL: Let's mark this as the next<br>7  exhibit.<br>8     (Exhibit 403 marked.)<br>9     THE WITNESS: More ancient history.<br>10     Q. BY MR. FERRALL: Yeah. So I've marked<br>11  as Exhibit 403 what I think is an IETF RFC for a<br>12  simple network management protocol, SNMP. Do you<br>13  recognize this, Mr. Satz?<br>14     A. I do.<br>15     Q. Did you have involvement in the SNMP<br>16  RFC?<br>17     A. I did.<br>18     Q. What was that involvement?<br>19     A. I was just part of the working group<br>20  that went through the process of deciding what<br>21  would be done as a solution to network management.<br>22  And SNMP was the output.<br>23     Q. Do you remember when this SNMP working<br>24  group began to discuss this solution?<br>25     A. Probably a couple years before this<br><div align="right">Page 69</div> |

<div align="right">18 (Pages 66 - 69)</div>

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | |
|---|---|
| 1 document, at least a year. | 1 called an SNMP community. |
| 2   Q.  And do you remember any particular | 2     Do you see that? |
| 3 parts that you contributed, specifically? | 3   A.  Yes. |
| 4   A.  I think I did an RFC for a MIB for | 4   Q.  Is that consistent with your definition |
| 5 CLNS, another protocol stack that since | 5 of SNMP community that you just described? |
| 6 disappeared. | 6   A.  Yeah.  It's more mind-numbing when you |
| 7   Q.  Was there a -- have you ever heard of | 7 see it in words. |
| 8 the term "SNMP server"? | 8   Q.  I couldn't agree more. |
| 9   A.  Oh, the command line, parsed for the -- | 9   A.  Yeah.  It turns out a lot of these |
| 10 yeah -- configuration?  Um-hum.  Yes, I created | 10 things are written to be really obtuse.  They are |
| 11 that. | 11 not intended to be obtuse, but they have a |
| 12   Q.  What's -- is there such a thing as an | 12 structure to them that when you turn it into |
| 13 SNMP server, or what does that term mean? | 13 English or a simple picture it takes a lot of this |
| 14   A.  Wow. | 14 out.  They tried to make a more generic |
| 15   MR. NEUKOM:  Objection; lack of foundation, | 15 mathematical underpinning to a mapping that added |
| 16 calls for opinion testimony. | 16 a level of complexity that just ultimately wasn't |
| 17   THE WITNESS:  I think all of that code is | 17 necessary.  But they were trying to be very |
| 18 gone now.  The SNMP server was the way to tell the | 18 flexible. |
| 19 router software that it was to be an SNMP -- it | 19   Q.  Okay.  But this notion of community as |
| 20 was to start the SNMP protocol.  So it would then | 20 described in the Exhibit 403 is the same as the |
| 21 begin to listen to and process SNMP packets.  And | 21 community that you understood when you -- |
| 22 it was probably one of the first commands | 22   A.  I made the implementation simpler |
| 23 implemented as part of this RFC to implement it | 23 because of adding a whole layer.  The idea, if I |
| 24 and create an SNMP protocol within the Cisco | 24 can remember any of this craziness, is that you |
| 25 software. | 25 would have a table of -- no different than a |
| Page 70 | Page 72 |

| | |
|---|---|
| 1   MR. NEUKOM:  And, Brian, I rescind my prior | 1 database in today's language -- and you could be |
| 2 objection.  Pardon me. | 2 able pull out individual things.  And so they |
| 3   THE WITNESS:  Hey, just because I write it, | 3 wanted to be able to map authorizations to |
| 4 doesn't mean I'm the expert. | 4 individual entries in the database.  And the |
| 5   MR. FERRALL:  You can't -- you can't | 5 implementation I did was to make it an all or |
| 6 rescind.  No rescinding objections, Mr. Neukom. | 6 nothing.  Because if somebody wanted that level of |
| 7   Q.  BY MR. FERRALL:  What's -- what's the | 7 specificity they'd ask for it and then we'd go |
| 8 notion of community in the context of SNMP? | 8 back and put all that crazy complexity into the |
| 9   A.  After a while, you start running out of | 9 code.  But just because the standard made it that |
| 10 words, so you pick one that tries to create a | 10 flexible we weren't going to go that far.  It was |
| 11 sense of purpose.  And so "community" was an | 11 an engineering choice and cost benefit. |
| 12 attempt to describe a collection of users who | 12     Yeah, I don't know if you've ever heard |
| 13 would have a specific purpose with respect to | 13 of Vint Cerf? |
| 14 using the protocol.  It was nothing more than an | 14   Q.  Sure. |
| 15 authorization or an access.  A password, as it | 15   A.  So one of the more inspiring aspects of |
| 16 were. | 16 this work, we had three different protocols |
| 17   Q.  So if you look at Page 7 of this | 17 compete to be the network management RFC, and so |
| 18 Exhibit 403. | 18 there was just three groups of engineers that were |
| 19   MR. NEUKOM:  Sorry.  Which page are we on? | 19 not happy, or wanted their choice.  And I watched |
| 20   MR. FERRALL:  Page 7. | 20 Vint come in and broker a -- mediate, and I had |
| 21   Q.  BY MR. FERRALL:  If you see under | 21 never seen that kind of mediation happen before, |
| 22 Section 3.2.5, Definition of Administrative | 22 let alone difficult engineers.  And so it was a |
| 23 Relationships, and then the second paragraph there | 23 very inspiring time to watch somebody.  And then |
| 24 says, quote, appearing of an SNMP agent with some | 24 so, you know, Vint was the author of a lot of the |
| 25 arbitrary set of SNMP application entities is | 25 TCP/IP protocols.  So people respected him and |
| Page 71 | Page 73 |

19 (Pages 70 - 73)

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | |
|---|---|
| 1     Exhibit 405 is a one-page document | 1    R E P O R T E R ' S   C E R T I F I C A T E |
| 2 marked CSI-CLI-00746924. | 2 |
| 3     Exhibit 406 begins CSI-CLI-01828732, | 3 |
| 4 and for this document I'll read the last number | 4    I, BROOKE R. BOHR, a Notary Public in |
| 5 because I think we're all unclear whether it is | 5 and for the State of Idaho, do hereby certify: |
| 6 one versus multiple documents. This ends with | 6    That prior to being examined, the |
| 7 Bates stamp CSI-CLI-01828783. | 7 witness named in the foregoing deposition was by |
| 8     Exhibit 407 begins Bates stamp | 8 me duly sworn to testify the truth, the whole |
| 9 CSI-CLI-01295215. | 9 truth, and nothing but the truth; |
| 10     And Exhibit 408 begins | 10    That said deposition was taken down by |
| 11 CSI-CLI-01295181. | 11 me in shorthand at the time and place therein |
| 12   MR. NEUKOM: Thanks all. | 12 named and thereafter reduced into typewriting |
| 13   MR. FERRALL: Agreed. Thank you. | 13 under my direction, and that the foregoing |
| 14   (The deposition concluded at 3:31 p.m.) | 14 transcript contains a full, true, and verbatim |
| 15     -oo0oo- | 15 record of the said deposition. |
| 16 | 16    I further certify that I have no |
| 17 | 17 interest in the event of the action. |
| 18 | 18    WITNESS my hand and seal March 30, 2016. |
| 19 | 19 |
| 20 | 20 |
| 21 | 21 |
| 22 | 22 |
| 23 | 23    <%signature%> |
| 24 | 24    Brooke R. Bohr |
| 25 | 25    CSR No. 753 |
|                        Page 166 |                        Page 168 |

| |
|---|
| 1    V E R I F I C A T I O N |
| 2    I declare under penalty of perjury |
| 3 under the laws that the foregoing is |
| 4 true and correct. |
| 5 |
| 6    Executed on _____ , 20___, |
| 7 at _____, _____. |
| 8 |
| 9 |
| 10 |
| 11 |
| 12    _____ |
| 13    WITNESS SIGNATURE |
| 14 |
| 15 |
| 16 |
| 17 |
| 18 |
| 19 |
| 20 |
| 21 |
| 22 |
| 23 |
| 24 |
| 25 |
|                        Page 167 |

43 (Pages 166 - 168)