# EXHIBIT I

**Summary Exhibit**

**Command Expression Copying**

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 1. | aaa accounting | aaa accounting | | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 13, 206 | August 31, 2010 EOS 4.7 |
| 2. | aaa accounting dot1x | aaa accounting dot1x | | IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 13, 207 | July 8, 2013 4.13.3 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 3. | aaa authentication login | aaa authentication login | | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 13, 210 | June 15, 2008  2.1.0 |
| 4. | aaa authorization config- commands | aaa authorization config- commands | | Cisco IOS 11.2 through 15.4; IOS XE 3.5 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 13, 214 | October 3, 2008  3.0.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 5. | aaa authorization console | aaa authorization console | | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 13, 215 | March 17, 2010<br><br>4.4.0 |
| 6. | aaa group server radius | aaa group server radius | | Cisco IOS 12.0 through 15; IOS XR 3.2 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 13, 218 | May 19,2009<br><br>4.2.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 7. | aaa group server tacacs+ | aaa group server tacacs+ | | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 13, 219 | June 16, 2008  4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 13, 219 |
| 8. | address-family | address-family | | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 31, 33, 1617, 1737 | Feb. 13, 2012  4.10.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 9. | aggregate-address | aggregate-address | | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 28, 31, 1428, 1402, 1618 | October 16, 2011<br><br>4.8.2 |
| 10. | area default-cost | area default-cost | OSPFv3 | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 30, 1553 | April 27, 2009<br><br>4.3.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 11. | area default-cost | area default-cost | OSPFv2 | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 29, 1470 | April 27, 2009<br><br>4.3.0 |
| 12. | area nssa | area nssa | OSPFv2 | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 29, 1472 | April 27, 2009<br><br>4.3.0 |
| 13. | area nssa | area nssa | OSPFv3 | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 30, 1554 | September 16, 2012<br><br>4.11.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 14. | area nssa default- information-originate | area nssa default- information-originate | OSPFv2 | Cisco IOS 11.0 through 15.4; NX-OS 4.0 through 6.2 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 29, 1473 | April 27, 2009  4.3.0 |
| 15. | area nssa default- information-originate | area nssa default- information-originate | OSPFv3 | Cisco IOS 11.0 through 15.4; NX-OS 4.0 through 6.2 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F 4.15.3F, User Manual, p. 30, 1555 | September 25, 2012  4.11.0 |
| 16. | area nssa no-summary | area nssa no-summary | OSPFv2 | Cisco IOS 11.0 through 15.4; NX-OS 4.0 through 6.2 | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 29, 1475 | February 5, 2013  4.10.6 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 17. | area nssa translate type7 always | area nssa translate type7 always | OSPFv2 | Cisco IOS 15.1 through 15.4; NX-OS 4.0 through 6.2 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 29, 1476 | April 15, 2011<br><br>4.8.1 |
| 18. | area nssa translate type7 always | area nssa translate type7 always | OSPFv3 | Cisco IOS 15.1 through 15.4; NX-OS 4.0 through 6.2 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 30, 1556 | September 26, 2012<br><br>4.11.0 |
| 19. | area range | area range | OSPFv3 | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 30, 1557 | August 17, 2012<br><br>4.11.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 20. | area range | area range | OSPFv2 | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 29, 1477 | April 27, 2009<br><br>4.3.0 |
| 21. | area stub | area stub | OSPFv2 | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 29, 1478 | April 27, 2009<br><br>4.3.0 |
| 22. | area stub | area stub | OSPFv3 | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 30, 1558 | September 13, 2011<br><br>4.10.0 |

|  | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 23. | arp timeout | arp timeout |  | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 26, 1315 | March 26, 2012<br><br>4.10.0 |
| 24. | banner login | banner login |  | Cisco IOS 11.1 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 14, 280 | June 23, 2008<br><br>2.2.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 25. | banner motd | banner motd | | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 14, 281 | June 23, 2008 2.2.0 |
| 26. | bfd all-interfaces | bfd all-interfaces | | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5 | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 34, 1796 | February 25, 2013 4.12.3 |
| 27. | bgp client-to-client reflection | bgp client-to-client reflection | | Cisco IOS 11.1 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 31, 1621 | October 31, 2011 4.8.3 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 28. | bgp cluster-id | bgp cluster-id | | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; ; IOS XE 3.5 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 31, 1622 | October 31, 2011  4.8.3 |
| 29. | bgp confederation identifier | bgp confederation identifier | | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; ; IOS XE 3.5 | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 31, 1623 | February 1, 2013  4.11.3 |
| 30. | bgp confederation peers | bgp confederation peers | | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; ; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 31, 1624 | February 1, 2013  4.11.3 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 31. | bgp listen limit | bgp listen limit | | Cisco IOS 12.2 through 15.4; ; IOS XE 3.5 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 31, 1628 | May 1, 2011<br><br>4.7.4 |
| 32. | bgp log-neighbor-changes | bgp log-neighbor-changes | | Cisco IOS 11.1 through 15.4; IOS XR 3.0 through 3.5; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 31, 1630 | November 1, 2009<br><br>4.4.0 |
| 33. | bgp redistribute-internal | bgp redistribute-internal | BGP | Cisco IOS 12.1 through 15.4; IOS XR 3.0 through 5.2; ; IOS XE 3.5 | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 31, 1631 | December 1, 2012<br><br>4.12.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 34. | boot system | boot system | | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 15, 376 | June 1, 2006<br><br>2.0.0 |
| 35. | channel-group | channel-group | | Cisco IOS 11.3 through 15.4; IOS XR 4.3 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 16, 491 | January 28, 2008<br><br>2.0.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 36. | class-map type control-plane | class-map type control-plane | | NX-OS 4.0 through 6.2 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 26, 1235 | January 20, 2012  4.10.0 |
| 37. | clear arp-cache | clear arp-cache | | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 26, 1316 | January 26, 2009  4.0.0 |
| 38. | clear counters | clear counters | | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 19, 670 | June 10, 2008  2.1.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 39. | clear ip arp | clear ip arp | | NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 27, 1317 | April 27, 2010  4.5.0 |
| 40. | clear ip bgp | clear ip bgp | | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 31, 1632 | January 1, 2010  4.4.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 41. | clear ip igmp group | clear ip igmp group | | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 34, 1847 | May 24, 2010 4.5.0 |
| 42. | clear ip mroute | clear ip mroute | | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 34, 1814 | June 25, 2010 4.5.0 |
| 43. | clear ip msdp sa-cache | clear ip msdp sa-cache | | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 36, 1976 | December 3, 2012 4.11.1 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 44. | clear ip nat translation | clear ip nat translation | | Cisco IOS 11.2 through 15.4; IOS XE 3.5 | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 27, 1320 | November 20, 2012 4.11.1 |
| 45. | clear ip ospf neighbor | clear ip ospf neighbor | | Cisco IOS 11.1 through 15.4; NX-OS 4.0 through 6.2 | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 29, 1480 | January 8, 2003 4.12.3 |
| 46. | clear ipv6 neighbors | clear ipv6 neighbors | | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 28, 1397 | December 29, 2013 4.13.3-13scale |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 47. | clear ipv6 ospf force-spf | clear ipv6 ospf force-spf | | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 30, 1559 | December 20, 2011  4.10.0 |
| 48. | clear lldp counters | clear lldp counters | | Cisco IOS 12.2 through 15.4; IOS XR 5.2; IOS XE 3.5 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 18, 625 | June 10, 2009  4.2.0 |
| 49. | clear lldp table | clear lldp table | | Cisco IOS 12.2 through 15.4; IOS XR 5.2; IOS XE 3.5 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 18, 626 | July 7, 2010  4.6.2 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 50. | clear mac-address-table dynamic | clear mac address-table dynamic | | Cisco IOS 12.2 through 15.0; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 19, 672 | August 4, 2008 2.3.0 |
| 51. | clear spanning-tree counters | clear spanning-tree counters | | NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 23, 1002 | December 14, 2007 2.0.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 52. | clock set | clock set | | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 14, 283 | May 24, 2007 2.0.0 |
| 53. | clock timezone | clock timezone | | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 14, 284 | May 28, 2007 2.0.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 54. | control-plane | control-plane | | Cisco IOS 12.2 through 15.4; IOS XR 3.5 through 5.2; IOS XE 2.1 through 3.5; NX-OS 6.2 | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 19, 674 | August 22, 2009 4.3.0 |
| 55. | default-information originate | default-information originate | OSPFv2 | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 29, 1482 | August 13, 2012 4.11.0 |
| 56. | default-information originate | default-information originate | OSPFv3 | Cisco IOS 15.1 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 30, 1560 | September 24, 2012 4.11.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 57. | default-metric | default-metric | OSPFv3 | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 30, 1561 | September 13, 2011<br><br>4.10.0 |
| 58. | distance bgp | distance bgp | | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 31, 1638 | October 1, 2010<br><br>4.6.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 59. | domain-id | domain-id | | Cisco IOS 12.1 through 15.4; IOS XR 3.3 through 5.2; IOS XE 3.5 | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 17, 558 | June 24, 2009<br><br>4.3.0 |
| 60. | dot1x max-reauth-req | dot1x max-reauth-req | | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 18, 589 | June 20, 2013<br><br>4.13.3 |
| 61. | dot1x pae authenticator | dot1x pae authenticator | | Cisco IOS 12.4 through 15.4; IOS XE 3.5; NX-OS 5.0 through 6.2 | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 18, 590 | July 8, 2013<br><br>4.13.3 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 62. | dot1x port-control | dot1x port-control | | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 18, 591 | June 20, 2013  4.13.3 |
| 63. | dot1x reauthentication | dot1x reauthentication | | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 18, 592 | June 20, 2013  4.13.3 |
| 64. | dot1x system-auth-control | dot1x system-auth-control | | Cisco IOS 12.4 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 18, 588 | June 20, 2013  4.13.3 |
| 65. | dot1x timeout quiet-period | dot1x timeout quiet-period | | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 18, 593 | June 20, 2013  4.13.3 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 66. | dot1x timeout reauth-period | dot1x timeout reauth-period | | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 18, 594 | June 20, 2013<br><br>4.13.3 |
| 67. | dot1x timeout tx-period | dot1x timeout tx-period | | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 18, 595 | June 20, 2013<br><br>4.13.3 |
| 68. | enable secret | enable secret | | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 13, 225 | October 7, 2005<br><br>1.0.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 69. | erase startup-config | erase startup-config | | Cisco IOS 11.0 through 15.4; IOS XE 2.1; | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.15.3F, User Manual, p. 15, 377 | January 2006[1] |
| 70. | errdisable detect cause link- flap | errdisable detect cause link- flap | | Cisco IOS 12.2 through 15.4 | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 19, 677 | September 30, 2010 4.6.0 |
| 71. | errdisable recovery cause | errdisable recovery cause | | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 19, 679 | December 16, 2008 3.1.0 |

---

[1]    Arista's response to Interrogatory No. 26 claims that "erase startup-config" is not a command supported by EOS.  However, Arista's response to Interrogatory No. 9 states that this command was implemented in January 2006 by James Lingard.  Arista's user manuals confirm EOS's use of "erase startup-config" as well.  *E.g.*, at CSI-CLl-00007244 at -7291; CSI-CLl-00007473 at -7546; CLl-00006858 at CLl-00006964.

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 72. | errdisable recovery interval | errdisable recovery interval | | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 19, 680 | December 16, 2008 3.1.0 |
| 73. | flowcontrol receive | flowcontrol receive | | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 16, 452 | May, 19, 2006 2.0.0 |
| 74. | flowcontrol send | flowcontrol send | | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 16, 453 | May, 19, 2006 2.0.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 75. | interface ethernet | interface ethernet | | IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 16, 456 | September 22, 2005-November 15, 2005  2.0.0 |
| 76. | interface loopback | interface loopback | | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 19, 681 | May 13, 2009  4.2.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 77. | interface port-channel | interface port-channel | | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 16, 498 | January 28, 2008 2.0.0 |
| 78. | interface vlan | interface vlan | | Cisco IOS 11.3 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 21, 803 | April 11, 2006 2.0.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 79. | ip access-group | ip access-group | | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 22, 899 | August 22, 2009 <br><br> 4.3.0 |
| 80. | ip access-list | ip access-list | | Cisco IOS 11.2 through 15.4; IOS XR 3.0 through 3.3; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 22, 900 | August 22, 2009 <br><br> 4.3.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 81. | ip access-list standard | ip access-list standard | | Cisco IOS 11.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 22, 901 | August 25, 2010  4.6.0 |
| 82. | ip address | ip address | | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 27, 1322 | September 22, 2005  2.0.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 83. | ip as-path access-list | ip as-path access-list | | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 3.3; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 31, 1641 | September 1, 2010 4.6.0 |
| 84. | ip community-list expanded | ip community-list expanded | | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 31, 1643 | September 1, 2011 4.8.1 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 85. | ip community-list standard | ip community-list standard | | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 31, 1644 | September 1, 2011<br><br>4.8.1 |
| 86. | ip dhcp smart-relay | ip dhcp smart-relay | | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 5.2 through 6.2 | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 27, 1326-27 | April 24, 2013<br><br>4.12.4 |
| 87. | ip dhcp smart-relay global | ip dhcp smart-relay global | | IOS XE 3.5; NX-OS 5.2 through 6.2 | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 27, 1328 | May 1, 2013<br><br>4.12.4 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 88. | ip dhcp snooping | ip dhcp snooping | | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 17, 1329 | June 4, 2013  4.13.0 |
| 89. | ip dhcp snooping information option | ip dhcp snooping information option | | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 27, 1330 | June 4, 2013  4.13.0 |
| 90. | ip dhcp snooping vlan | ip dhcp snooping vlan | | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 27, 1331 | June 4, 2013  4.13.0 |
| 91. | ip domain lookup | ip domain lookup | | Cisco IOS 11.0 through 15.4; IOS XR 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 14, 295 | July 13, 2012  4.11.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 92. | ip domain name | ip domain-name | | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 14, 296 | September 15, 2011 2.0.0 |
| 93. | ip extcommunity-list expanded | ip extcommunity-list expanded | | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 5.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 31, 1645 | September 1, 2011 4.8.1 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 94. | ip extcommunity-list standard | ip extcommunity-list standard | | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 5.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 31, 1646 | September 1, 2011  4.8.1 |
| 95. | ip helper-address | ip helper-address | | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 27, 1333 | May 5, 2011  4.8.2 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 96. | ip host | ip host | | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 14, 297 | July 21, 2011<br><br>4.10.0<br>4.9.4 |
| 97. | ip http client source-interface | ip http client source-interface | | Cisco IOS 12.4 through 15.4; IOS XE 2.1 through 3.5 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 12, 142 | April 15, 2011<br><br>4.8.1 |
| 98. | ip icmp redirect | ip icmp redirect | | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 27, 1334 | October 24, 2011<br><br>4.8.1 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 99. | ip igmp last-member-query- count | ip igmp last-member-query- count | | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 34, 1853 | April 19, 2010 4.5.0 |
| 100. | ip igmp last-member-query- interval | ip igmp last-member-query- interval | | Cisco IOS 12.1 through 15.4; IOS XE 3.5 | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 34, 1854 | April 19, 2010 4.5.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 101. | ip igmp query-interval | ip igmp query-interval | | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 34, 1857 | April 19, 2010<br><br>4.5.0 |
| 102. | ip igmp query-max-response- time | ip igmp query-max-response- time | | Cisco IOS 11.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 34, 1858 | April 19, 2010<br><br>4.5.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 103. | ip igmp snooping | ip igmp snooping | | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 34, 1860 | August 28, 2008 2.3.0 |
| 104. | ip igmp snooping querier | ip igmp snooping querier | | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 35, 1862 | August 28, 2008 2.3.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 105. | ip igmp snooping vlan | ip igmp snooping vlan | | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 35, 1875 | August 28, 2008 2.3.0 |
| 106. | ip igmp snooping vlan immediate-leave | ip igmp snooping vlan immediate-leave | | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 35, 1876 | June 23, 2011 4.7.5 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 107. | ip igmp snooping vlan mrouter | ip igmp snooping vlan mrouter | | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 35, 1878 | August 28, 2008 2.3.0 |
| 108. | ip igmp snooping vlan static | ip igmp snooping vlan static | | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 35, 1891 | August 28, 2008 2.3.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 109. | ip igmp startup-query- interval | ip igmp startup-query- interval | | NX-OS 4.0 through 6.2 | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 35, 1893 | April 19, 2010<br><br>4.5.0 |
| 110. | ip igmp startup-query-count | ip igmp startup-query-count | | NX-OS 4.0 through 6.2 | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 35, 1892 | April 19, 2010<br><br>4.5.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 111. | ip igmp static-group | ip igmp static-group | | Cisco IOS 11.2 through 15.4; IOS XE 3.5 | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 35, 1894 | April 19, 2010 4.5.0 |
| 112. | ip igmp version | ip igmp version | | Cisco IOS 11.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 35, 1898 | April 19, 2010 4.5.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 113. | ip load-sharing | ip load-sharing | | Cisco IOS 11.2 through 15.4; IOS XE 2.1 through 3.5 | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 27, 1335 | March 6, 2009<br><br>4.0.0 |
| 114. | ip local-proxy-arp | ip local-proxy-arp | | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 27, 1336 | March 14, 2012<br><br>4.9.2 |
| 115. | ip msdp cache-sa-state | ip msdp cache-sa-state | | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 36, 1977 | February 28, 2012<br><br>4.11.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 116. | ip msdp default-peer | ip msdp default-peer | | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 36, 1978 | August 14, 2012  4.11.0 |
| 117. | ip msdp description | ip msdp description | | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 36, 1979 | May 9, 2012  4.11.0 |
| 118. | ip msdp group-limit | ip msdp group-limit | | NX-OS 4.0 through 6.2 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 36, 1980 | September 2, 2012  4.11.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 119. | ip msdp keepalive | ip msdp keepalive | | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 36, 1981 | February 28, 2012  4.11.0 |
| 120. | ip msdp mesh-group | ip msdp mesh-group | | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 36, 1982 | February 28, 2012  4.11.0 |
| 121. | ip msdp originator-id | ip msdp originator-id | | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 37, 1983 | June 13, 2012  4.11.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 122. | ip msdp peer | ip msdp peer | | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 37, 1984 | March 19, 2010  4.5.0 |
| 123. | ip msdp sa-filter in | ip msdp sa-filter in | | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 37, 1986 | May 9, 2012  4.11.0 |
| 124. | ip msdp sa-filter out | ip msdp sa-filter out | | Cisco IOS 12.0 through 15.4; IOS XE 3.5; | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 37, 1987 | May 9, 2012  4.11.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 125. | ip msdp sa-limit | ip msdp sa-limit | | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 37, 1988 | September 2, 2012  4.11.0 |
| 126. | ip msdp shutdown | ip msdp shutdown | | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 37, 1989 | May 9, 2012  4.11.0 |
| 127. | ip msdp timer | ip msdp timer | | Cisco IOS 12.1 through 15.4; IOS XE 3.5 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 37, 1990 | May 9, 2012  4.11.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 128. | ip multicast boundary | ip multicast boundary | | Cisco IOS 11.1 through 15.4; IOS XE 3.5 | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 34, 1820-21 | June 10, 2010 4.5.0 |
| 129. | ip multicast-routing | ip multicast-routing | | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 34, 1823 | February 10, 2010 4.5.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 130. | ip name-server | ip name-server | | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 14, 298 | September 15, 2007 2.0.0 |
| 131. | ip nat pool | ip nat pool | | Cisco IOS 11.2 through 15.4; IOS XE 3.5 | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 27, 1338 | November 21, 2012 4.11.1 |
| 132. | ip nat translation tcp-timeout | ip nat translation tcp-timeout | | Cisco IOS 11.2 through 15.4; IOS XE 3.5 | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 27, 1344 | January 11, 2013 4.11.3 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 133. | ip nat translation udp-timeout | ip nat translation udp- timeout | | Cisco IOS 11.2 through 15.4; IOS XE 3.5 | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 27, 1345 | January 11, 2013<br><br>4.11.3 |
| 134. | ip ospf authentication | ip ospf authentication | | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 29, 1484 | April 27, 2009<br><br>4.3.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 135. | ip ospf authentication-key | ip ospf authentication-key | | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 29, 1485 | April 27, 2009<br><br>4.3.0 |
| 136. | ip ospf bfd | ip ospf bfd | | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 5.0 through 6.2 | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 34, 1797 | February 25, 2013<br><br>4.12.3 |

|  | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 137. | ip ospf cost | ip ospf cost |  | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 3.3; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 29, 1486 | April 27, 2009  4.3.0 |
| 138. | ip ospf dead-interval | ip ospf dead-interval |  | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 29, 1487 | April 27, 2009  4.3.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 139. | ip ospf hello-interval | ip ospf hello-interval | | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 29, 1488 | April 27, 2009  4.3.0 |
| 140. | ip ospf message-digest-key | ip ospf message-digest-key | | Cisco IOS 11.0 through 15.4; IOS XR 3.0; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 29, 1489 | April 27, 2009  4.3.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 141. | ip ospf name-lookup | ip ospf name-lookup | | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 29, 1490 | May 27, 2009<br><br>4.3.0 |
| 142. | ip ospf network | ip ospf network | | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. | March 3, 2011<br><br>4.7.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 143. | ip ospf priority | ip ospf priority | | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 29, 1492 | April 27, 2009<br><br>4.3.0 |
| 144. | ip ospf retransmit-interval | ip ospf retransmit-interval | | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 29, 1493 | April 27, 2009<br><br>4.3.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 145. | ip ospf shutdown | ip ospf shutdown | | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 29, 1494 | April 27, 2009 <br><br> 4.3.0 |
| 146. | ip ospf transmit-delay | ip ospf transmit-delay | | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 29, 1495 | April 27, 2009 <br><br> 4.3.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 147. | ip pim anycast-rp | ip pim anycast-rp | | NX-OS 4.0 through 6.2 | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 36, 1934 | March 25, 2010  4.5.0 |
| 148. | ip pim bfd | ip pim bfd | | Cisco IOS 15.4; NX-OS 5.0 through 6.2 | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 34, 1798 | February 25, 2013  4.12.3 |
| 149. | ip pim bfd-instance | ip pim bfd-instance | | NX-OS 5.0 through 6.2 | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 34, 1799 | February 25, 2013  4.12.3 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 150. | ip pim bsr-border | ip pim bsr-border | | Cisco IOS 11.3 through 15.4; IOS XE 3.5 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 36, 1936 | February 28, 2012  4.9.2 |
| 151. | ip pim bsr-candidate | ip pim bsr-candidate | | Cisco IOS 11.3 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 36, 1937 | February 28, 2012  4.9.2 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 152. | ip pim dr-priority | ip pim dr-priority | | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 36, 1940 | March 19, 2010<br><br>4.5.0 |
| 153. | ip pim log-neighbor-changes | ip pim log-neighbor-changes | | Cisco IOS 12.4 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 36, 1942 | November 1, 2011<br><br>4.9.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 154. | ip pim neighbor-filter | ip pim neighbor-filter | | Cisco IOS 11.3 through 15.4; IOS XE 3.5 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 36, 1943 | October 26, 2010  4.6.0 |
| 155. | ip pim query-interval | ip pim query-interval | | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 36, 1944 | March 19, 2010  4.5.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 156. | ip pim register-source | ip pim register-source | | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 36, 1945 | October 30, 2011 4.9.0 |
| 157. | ip pim rp-address | ip pim rp-address | | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p., EOS v. 4.15.3F,  User Manual, p. 36, 1946 | March 19, 2010 4.5.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 158. | ip pim rp-candidate | ip pim rp-candidate | | Cisco IOS 11.3 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 36, 1947-48 | February 28, 2012<br><br>4.9.2 |
| 159. | ip pim sparse-mode | ip pim sparse-mode | | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 36, 1949 | March 19, 2010<br><br>4.5.0 |

|  | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 160. | ip pim spt-threshold | ip pim spt-threshold |  | Cisco IOS 11.1 through 15.4; IOS XR 3.0; IOS XE 3.5 | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 36, 1951 | April 5, 2010  4.5.0 |
| 161. | ip pim spt-threshold group-list | ip pim spt-threshold group-list |  | Cisco IOS 11.1 through 15.4 | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 36, 1952 | March 14, 2012  4.13.3 |
| 162. | ip pim ssm range | ip pim ssm range |  | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 36, 1953 | July 7, 2011  4.8.2 |

|  | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 163. | ip prefix-list | ip prefix-list |  | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 3.3; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 22, 902 | September 1, 2010 4.6.0 |
| 164. | ip protocol | ip protocol (Monitor Reachability Probe Transmitter) |  | Cisco IOS 12.0 through 15.4 | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 39, 2133 | November 24, 2012 4.13.0 |
| 165. | ip proxy-arp | ip proxy-arp |  | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 27, 1346 | September 22, 2005 2.0.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 166. | ip radius source-interface | ip radius source-interface | | Cisco IOS 11.3 through 15.4; IOS XE 2.1 through 3.5; NX-OS 5.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 13, 226 | March 28, 2011  4.9.3 |
| 167. | ip rip v2-broadcast | ip rip v2-broadcast | | Cisco IOS 12.1 through 15.4; IOS XE 3.5 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 33, 1720 | June 1, 2011  4.8.1 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 168. | ip route | ip route | | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 27, 1347-48 | September 22, 2005 2.0.0 |
| 169. | ip routing | ip routing | | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 27, 1349 | September 22, 2005 2.0.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 170. | ip tacacs source-interface | ip tacacs source-interface | | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 5.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 13, 227 | January 17, 2011  4.7.0 |
| 171. | ipv6 access-list | ipv6 access-list | | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 5.0 through 6.2 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 22, 904 | May 22, 2012  4.10.1 |
| 172. | ipv6 address | ipv6 address | | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 28, 1398 | January 1, 2010  4.4.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 173. | ipv6 dhcp relay destination | ipv6 dhcp relay destination | | Cisco IOS 12.4 through 15.4; IOS XE 2.1 through 3.5 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 28, 1400 | April 5, 2012  4.11.0 |
| 174. | ipv6 enable | ipv6 enable | | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 28, 1401 | January 1, 2010  4.4.0 |
| 175. | ipv6 host | ipv6 host | | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 5.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 14, 299 | July 1, 2011  4.10.0  4.9.4 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 176. | ipv6 access-group | ipv6 access-group | | Cisco IOS 12.4 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 22, 903 | May 22, 2012  4.10.1 |
| 177. | ipv6 nd managed-config-flag | ipv6 nd managed-config-flag | | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 28, 1406 | August 1, 2011  4.9.0 |
| 178. | ipv6 nd ns-interval | ipv6 nd ns-interval | | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 28, 1407 | August 1, 2012  4.11.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 179. | ipv6 nd other-config-flag | ipv6 nd other-config-flag | | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 28, 1408 | August 1, 2011 4.9.0 |
| 180. | ipv6 nd prefix | ipv6 nd prefix | | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 5.2 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 28, 1409 | September 1, 2011 4.9.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 181. | ipv6 nd ra interval | ipv6 nd ra interval | | Cisco IOS 12.4 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 28, 1415 | August 1, 2011  4.9.0 |
| 182. | ipv6 nd ra lifetime | ipv6 nd ra lifetime | | Cisco IOS 12.4 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 28, 1416 | August 1, 2011  4.9.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 183. | ipv6 nd ra suppress | ipv6 nd ra suppress | | Cisco IOS 12.4 through 15.4; IOS XE 2.1 through 3.5 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 28, 1418 | August 1, 2011 4.9.0 |
| 184. | ipv6 nd reachable-time | ipv6 nd reachable-time | | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 28, 1419 | August 1, 2011 4.9.0 |

|  | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 185. | ipv6 nd router-preference | ipv6 nd router-preference |  | Cisco IOS 12.4 through 15.4; IOS XE 2.1 through 3.5 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 28, 1420 | August 1, 2011 4.9.0 |
| 186. | ipv6 neighbor | ipv6 neighbor |  | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 28, 1421 | December 29, 2011 4.10.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 187. | ipv6 ospf area | ipv6 ospf area | | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 30, 1563 | June 21, 2011 4.9.0 |
| 188. | ipv6 ospf cost | ipv6 ospf cost | | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 30, 1564 | September 13, 2011 4.10.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 189. | ipv6 ospf dead-interval | ipv6 ospf dead-interval | | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 30, 1565 | September 13, 2011 4.10.0 |
| 190. | ipv6 ospf hello-interval | ipv6 ospf hello-interval | | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 30, 1566 | September 13, 2011 4.10.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 191. | ipv6 ospf network | ipv6 ospf network | | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 30, 1567 | September 13, 2011<br><br>4.10.0 |
| 192. | ipv6 ospf priority | ipv6 ospf priority | | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 30, 1568 | June 21, 2011<br><br>4.9.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 193. | ipv6 ospf retransmit-interval | ipv6 ospf retransmit-interval | | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 30, 1569 | September 13, 2011  4.10.0 |
| 194. | ipv6 ospf transmit-delay | ipv6 ospf transmit-delay | | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 30, 1570 | September 13, 2011  4.10.0 |
| 195. | ipv6 prefix-list | ipv6 prefix-list | | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 22, 906 | January 5, 2012  4.10.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 196. | ipv6 route | ipv6 route | | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 28, 1423 | April 1, 2010<br><br>4.5.0 |
| 197. | ipv6 router ospf | ipv6 router ospf | | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 30, 1571 | June 21, 2011<br><br>4.9.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 198. | ipv6 unicast-routing | ipv6 unicast-routing | | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 28, 1425 | April 1, 2010  4.5.0 |
| 199. | isis hello-interval | isis hello-interval | | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 33, 1739 | November 21, 2012  4.11.2 |
| 200. | isis hello-multiplier | isis hello-multiplier | | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 33, 1740 | November 21, 2012  4.11.2 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 201. | isis lsp-interval | isis lsp-interval | | Cisco IOS 11.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 33, 1741 | December 26, 2012 4.11.2 |
| 202. | isis metric | isis metric | | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 33, 1742 | November 12, 2012 4.11.2 |
| 203. | isis passive | isis passive | | NX-OS 4.0 through 6.2 | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 33, 1744 | June 3, 2013 4.13.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 204. | isis passive interface | passive-interface | IS-IS | NX-OS 6.2 | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 33, 1749 | June 2013 |
| 205. | isis priority | isis priority | | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 33, 1745 | November 12, 2012<br><br>4.11.2 |
| 206. | is-type | is-type | | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 33, 1746 | September 12, 2012<br><br>4.11.2 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 207. | lacp port-priority | lacp port-priority | | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 16, 499 | April 18, 2008 2.1.0 |
| 208. | lacp rate | lacp rate | | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 5.2 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 16, 500 | April 18, 2008 2.1.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 209. | lacp system-priority | lacp system-priority | | Cisco IOS 12.1 through 15.4; IOS XR 4.3 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 17, 501 | April 18, 2008  2.1.0 |
| 210. | link state group | link state group | | Cisco IOS 15.1 through 15.4; IOS XE 3.5 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 19, 683 | July 19, 2011  4.10.1 |
| 211. | link state track | link state track | | Cisco IOS 15.1 through 15.4; IOS XE 3.5 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 19, 684 | July 19, 2011  4.10.1 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 212. | lldp holdtime | lldp holdtime | | Cisco IOS 12.2 through 15.4; IOS XR 5.2; IOS XE 3.5; NX-OS 5.0 through 6.2 | EOS v. 4.4.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 18, 627 | March 31, 2009  4.2.0 |
| 213. | lldp receive | lldp receive | | Cisco IOS 12.2 through 15.4; NX-OS 5.0 through 6.2 | EOS v. 4.4.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 18, 630 | March 31, 2009  4.2.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 214. | lldp reinit | lldp reinit | | Cisco IOS 12.2 through 15.4; IOS XR 5.2; NX-OS 5.0 through 6.2 | EOS v. 4.4.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 18, 631 | March 31, 2009<br><br>4.2.0 |
| 215. | lldp run | lldp run | | Cisco IOS 12.2 through 15.4 | EOS v. 4.4.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 18, 632 | March 31, 2009<br><br>4.2.0 |

|  | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 216. | lldp timer | lldp timer |  | Cisco IOS 12.2 through 15.4; IOS XR 5.2; IOS XE 3.5; NX-OS 5.0 through 6.2 | EOS v. 4.4.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 18, 633 | March 31, 2009  4.2.0 |
| 217. | lldp tlv-select | lldp tlv-select |  | Cisco IOS 12.2 through 15.4; IOS XR 5.2; NX-OS 5.0 through 6.2 | EOS v. 4.4.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 18, 634 | March 31, 2009  4.2.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 218. | lldp transmit | lldp transmit | | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 5.0 through 6.2 | EOS v. 4.4.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 18, 635 | March 31, 2009<br><br>4.2.0 |
| 219. | load interval | load interval | | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 5.2 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 19, 686 | June 27, 2008<br><br>3.0.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 220. | log-adjacency-changes | log-adjacency-changes | OSPFv2 | Cisco IOS 12.1 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 5.2 | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 29, 1496 | May 21, 2010 4.5.0 |
| 221. | log-adjacency-changes | log-adjacency-changes | IS-IS | IOS XR 3.0 through 5.2; NX-OS 4.0 through 6.2 | EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 33, 1747 | November 6, 2012 4.11.2 |
| 222. | log-adjacency-changes | log-adjacency-changes | OSPFv3 | Cisco IOS 15.1 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 30, 1572 | September 13, 2011 4.10.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 223. | logging host | logging host | | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 12, 147 | February 10, 2006  2.0.0 |
| 224. | mac access-group | mac access-group | | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 22, 907 | April 19, 2010  4.5.0 |
| 225. | mac access-list | mac access-list | | NX-OS 4.0 through 6.2 | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 22, 908 | April 19, 2010  4.5.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 226. | mac address-table aging-time | mac address-table aging-time | | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 19, 687 | February 2, 1006 2.0.0 |
| 227. | mac address-table static | mac address-table static | | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 19, 688 | February 13, 2006 2.0.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 228. | mac-address | mac-address | | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 16, 459 | September 22, 2005 2.0.0 |
| 229. | maximum-paths | maximum-paths | OSPF | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. | March 7, 2011 4.6.3 |
| 230. | maximum-paths | maximum-paths | OSPFv3 | Cisco IOS 15.1 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 30, 1574 | December 15, 2011 4.10.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 231. | neighbor activate | neighbor activate | | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 31, 1648 | February 13, 2012<br><br>4.10.0 |
| 232. | neighbor allowas-in | neighbor allowas-in | | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 31, 1649 | February 22, 2012<br><br>4.10.0 |
| 233. | neighbor default-originate | neighbor default-originate | | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 31, 1650 | July 25, 2013<br><br>4.13.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 234. | neighbor description | neighbor description | | Cisco IOS 11.3 through 15.4; IOS XE 3.5 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 31, 1651 | February 10, 2011<br><br>4.7.0 |
| 235. | neighbor ebgp-multihop | neighbor ebgp-multihop | | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 31, 1652 | March 2, 2011<br><br>4.7.0 |
| 236. | neighbor fall-over bfd | neighbor fall-over bfd | | Cisco IOS 12.2 through 15.4; IOS XE 3.5 | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 34, 1800 | February 25, 2013<br><br>4.12.3 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 237. | neighbor local-as | neighbor local-as | | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 31, 1656 | September 24, 2010 4.6.0 |
| 238. | neighbor next-hop-self | neighbor next-hop-self | | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 32, 1660 | November 10, 2010 4.6.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 239. | neighbor password | neighbor password | | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5 | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 32, 1662 | October 6, 2010 4.6.0 |
| 240. | neighbor peer-group | neighbor peer-group | assigning members (C)  neighbor assignment (A) | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 32, 1665 | December 19, 2011 4.9.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 241. | neighbor peer-group | neighbor peer-group | creating (C)<br><br>create (A) | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 32, 1663-34 | May 24, 2011<br><br>4.7.4 |
| 242. | neighbor remote-as | neighbor remote-as | | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 32, 1666 | November 17, 2009<br><br>4.4.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 243. | neighbor remove-private-as | neighbor remove-private-as | | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 32, 1667 | May 9, 2011<br><br>4.8.1 |
| 244. | neighbor route-map | neighbor route-map | BGP | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 5.0 through 6.2 | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 32, 1668 | September 7, 2010<br><br>4.6.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 245. | neighbor route-reflector- client | neighbor route-reflector- client | | Cisco IOS 11.1 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 32, 1669 | October 31, 2011  4.8.3 |
| 246. | neighbor send-community | neighbor send-community | | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 32, 1670 | September 7, 2011  4.8.1 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 247. | neighbor shutdown | neighbor shutdown | | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 32, 1671 | February 1, 2011 4.7.0 |
| 248. | neighbor soft-reconfiguration | neighbor soft-reconfiguration | | Cisco IOS 11.2 through 15.4; IOS XE 3.5 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 32, 1672 | November 11, 2011 4.9.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 249. | neighbor timers | neighbor timers | | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 32, 1673 | September 24, 2010 4.6.0 |
| 250. | neighbor transport connection-mode | neighbor transport connection-mode | | Cisco IOS 12.4 through 15.4 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 32, 1674 | September 20, 2012 4.11.0 |
| 251. | neighbor update-source | neighbor update-source | | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 32, 1675 | March 2, 2011 4.7.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 252. | neighbor weight | neighbor weight | | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 32, 1676 | August 8, 2012 4.10.2 |
| 253. | network area | network area | OSPFv2 | Cisco IOS 11.0 through 15.4; IOS XR 3.0; IOS XE 3.5 | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 29, 1500 | April 27, 2009 4.3.0 |
| 254. | no snmp-server | no snmp-server | | Cisco IOS 11.0 through 15.4; IOS XR 5.2; IOS XE 2.1 through 3.5 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 37, 2026 | February 13, 2008 2.1.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 255. | ntp authenticate | ntp authenticate | | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 5.0 through 6.2 | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 14, 300 | December 17, 2012 4.12.3 |
| 256. | ntp authentication-key | ntp authentication-key | | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 5.0 through 6.2 | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 14, 301 | October 30, 2012 4.12.3 |
| 257. | ntp server | ntp server | | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 5.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 14, 304 | May 7, 2007 2.0.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 258. | ntp source | ntp source | | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 14, 306 | August 31, 2010<br><br>4.6.2 |
| 259. | ntp trusted-key | ntp trusted-key | | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 5.0 through 6.2 | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 14, 307 | October 30, 2012<br><br>4.12.3 |
| 260. | passive-interface | passive-interface <interface> | OSPFv2 | Cisco IOS 11.0 through 15.4; NX-OS 5.2 through 6.2 | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 29, 1503 | June 1, 2009<br><br>4.3.0<br><br>(OSPFv3) |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 261. | passive-interface | passive-interface | OSPFv3 | Cisco IOS 15.1 through 15.4; IOS XE 3.5 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 30, 1576 | September 13, 2011<br><br>4.10.0 |
| 262. | passive-interface default | passive-interface default | OSPFv2 | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 29, 1502 | March 2, 2012<br><br>4.10.0 |
| 263. | policy-map type control- plane | policy-map type control- plane | | NX-OS 4.0 through 6.2 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 26, 1248 | January 20, 2012<br><br>4.10.0-SSO |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 264. | policy-map type qos | policy-map type qos | | IOS XR 5.2; NX-OS 4.0 through 6.2 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 26, 1250 | July 8, 2012

4.11.0 |
| 265. | port-channel load-balance | port-channel load-balance | | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 5.2 through 6.2 | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 17, 508 | April 18, 2008

2.1.0 |
| 266. | port-channel min-links | port-channel min-links | | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 17, 517 | June 9, 2010

4.5.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 267. | ptp priority1 | ptp priority1 | PTP | Cisco IOS 15.0 through 15.4; IOS XR 4.3 through 5.2; IOS XE 3.5; NX-OS 5.2 through 6.2 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 14, 321 | March 15, 2012 4.10.1 |
| 268. | ptp priority2 | ptp priority2 | PTP | Cisco IOS 15.0 through 15.4; IOS XR 4.3 through 5.2; IOS XE 3.5; NX-OS 5.2 through 6.2 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 14, 322 | March 15, 2012 4.10.1 |
| 269. | priority-flow-control mode | priority-flow-control mode | | NX-OS 5.2 through 6.2 | EOS v. 4.4.0, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 18, 608 | January 27, 2010 4.4.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 270. | private-vlan | private-vlan | | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 21, 806 | November 8, 2011<br><br>4.9.0 |
| 271. | private-vlan mapping | private-vlan mapping | | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 21, 807 | December 7, 2011<br><br>4.9.0 |
| 272. | ptp domain | ptp domain | | NX-OS 5.2 through 6.2 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 14, 314 | March 20, 2012<br><br>4.10.1 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 273. | ptp sync interval | ptp sync interval | | NX-OS 5.2 through 6.2 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 14, 324 | March 15, 2012<br><br>4.10.1 |
| 274. | radius-server deadtime | radius-server deadtime | | Cisco IOS 11.1 through 15.4; IOS XR 3.3 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 13, 230 | June 5, 2009<br><br>4.2.0 |
| 275. | radius-server host | radius-server host | | Cisco IOS 11.1 through 15.4; IOS XR 4.3 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 13, 231 | May 19, 2009<br><br>4.2.0 |

|  | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 276. | radius-server key | radius-server key |  | Cisco IOS 11.1 through 15.4; IOS XR 3.2 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 13, 233 | May 19, 2009<br><br>4.2.0 |
| 277. | radius-server retransmit | radius-server retransmit |  | Cisco IOS 11.1 through 15.4; IOS XR 3.2 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 13, 234 | May 29, 2009<br><br>4.2.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 278. | radius-server timeout | radius-server timeout | | Cisco IOS 11.1 through 15.4; IOS XR 3.2 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 13, 235 | May 19, 2009 4.2.0 |
| 279. | redundancy force-switchover | redundancy force-switchover | | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 15, 380 | March 29, 2006 2.2.0 |
| 280. | route-map | route-map | | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 3.3; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 22, 922 | August 4, 2010 4.6.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 281. | router bgp | router bgp | | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 32, 1681 | November 17, 2009<br><br>4.4.0 |
| 282. | router isis | router isis | | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 33, 1751 | September 7, 2012<br><br>4.11.2 |
| 283. | router ospf | router ospf | | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 29, 1507 | April 27, 2009<br><br>4.3.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 284. | router rip | router rip | | Cisco IOS 11.0 through 15.4; IOS XR 3.3 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 33, 1723 | June 12, 2011 4.8.1 |
| 285. | router-id | router-id | OSPFv2 | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 29, 1506 | April 27, 2009 4.3.0 |
| 286. | router-id | router-id | OSPFv3 | Cisco IOS 15.1 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 30, 1578 | June 21, 2011 4.9.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 287. | routing-context vrf | routing-context vrf | | Cisco IOS 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 27, 1354 | July 6, 2012<br><br>4.11.0 |
| 288. | service sequence-numbers | service sequence-numbers | | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 15, 384 | September 17, 2005<br><br>1.0.0 |
| 289. | set-overload-bit | set-overload-bit | | Cisco IOS 11.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 33, 1752 | November 18, 2012<br><br>4.11.2 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 290. | show aaa method-lists | show aaa method-lists | | Cisco IOS 12.2 through 15.4; IOS XE 3.5 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 13, 242 | August 4, 2008 2.2.0 |
| 291. | show aaa sessions | show aaa sessions | | Cisco IOS 15.2 through 15.4; IOS XE 3.5 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 13, 243 | November 12, 2008 3.0.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 292. | show arp | show arp | | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 27, 1355 | October 22, 2007 2.0.0 |
| 293. | show bfd neighbors | show bfd neighbors | | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 6.2 | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 34, 1801 | February 25, 2013 4.12.3 |
| 294. | show clock | show clock | | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 15, 329 | May 1, 2007 2.0.0 |

|  | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 295. | show dot1q-tunnel | show dot1q-tunnel |  | Cisco IOS 12.2 through 15.4; NX-OS 5.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 21, 808 | July 7, 2009<br><br>4.3.0 |
| 296. | show dot1x | show dot1x |  | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 18, 596 |  |
| 297. | show dot1x all summary | show dot1x all summary |  | Cisco IOS 12.1 through 15.4; NX-OS 4.0 through 6.2 | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 18, 598 | August 13, 2013<br><br>4.13.3 |
| 298. | show dot1x statistics | show dot1x statistics |  | Cisco IOS 12.2 through 15.4; IOS XE 3.5 | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 18, 597 |  |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 299. | show environment all | show environment all | | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 16, 425 | October 1, 2007

2.0.0 |
| 300. | show environment cooling | show environment cooling | | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.3F, User Manual, p. 16, 426 | January 5, 2007

2.0.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 301. | show environment power | show environment power | | IOS XR 3.0 through 5.2; NX-OS 5.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 16, 427 | April 24, 2007<br><br>2.0.0 |
| 302. | show environment temperature | show environment temperature | | Cisco IOS 11.2 through 12.1; IOS XR 3.0 through 5.2; IOS XE 2.1 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 16, 428 | January 5, 2007<br><br>2.0.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 303. | show etherchannel | show etherchannel | | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 17, 518 | October 8, 2010 4.7.0 |
| 304. | show hostname | show hostname | | NX-OS 4.0 through 6.2 | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 15, 336 | July 18, 2013 4.13.0 |
| 305. | show hosts | show hosts | | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 15, 337 | July 21, 2011 4.10.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 306. | show interfaces | show interfaces | | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 19, 706 | September 22, 2005 2.0.0 |
| 307. | show interfaces capabilities | show interfaces capabilities | | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 16, 462 | May 19, 2006 2.0.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 308. | show interfaces description | show interfaces description | | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 19, 708 | March 9, 2006 2.0.0 |
| 309. | show interfaces flowcontrol | show flowcontrol | | IOS 12.2 through 15.4; IOS XE 3.5 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 16, 460 | May 19, 2006 2.0.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 310. | show interfaces private-vlan mapping | show interfaces private-vlan mapping | | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 6.2 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 21, 809 | December 7, 2011<br><br>4.9.0 |
| 311. | show interfaces status | show interfaces status | | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 6.2 | EOS v. 4.0.1, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 16, 471 | May 19, 2006<br><br>2.0.0 |

|  | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 312. | show interfaces switchport | show interfaces switchport | | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 21, 810 | February 9, 2006  2.0.0 |
| 313. | show interfaces switchport backup | show interfaces switchport backup | | Cisco IOS 12.2 through 15.4; IOS XE 3.5 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 21, 811 | June 4, 2008  2.1.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 314. | show interfaces transceiver | show interfaces transceiver | | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 16, 473 | February 24, 2011 4.7.0 |
| 315. | show interfaces trunk | show interfaces trunk | | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 21, 812 | September 16, 2010 4.6.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 316. | show inventory | show inventory | | Cisco IOS 12.4 through 15.4; IOS XR 3.3 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 11, 75 | September 13, 2007 2.0.0 |
| 317. | show ip access-lists | show ip access-lists | | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 22, 930 | August 22, 2009 4.3.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 318. | show ip arp | show ip arp | | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 27, 1358 | October 22, 2007  2.0.0 |
| 319. | show ip bgp | show ip bgp | | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 3.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 32, 1684 | December 16, 2009  4.4.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 320. | show ip bgp community | show ip bgp community | | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 32, 1685 | December 20, 2011 4.9.0 |
| 321. | show ip bgp neighbors | show ip bgp neighbors | route type | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 32, 1688 | December 16, 2009 4.4.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 322. | show ip bgp neighbors | show ip bgp neighbors | | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 32, 1686 | December 16, 2009 4.4.0 |
| 323. | show ip bgp paths | show ip bgp paths | | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 32, 1692 | December 16, 2009 4.4.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 324. | show ip bgp peer-group | show ip bgp peer-group | | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 32, 1693 | June 23, 2011 4.7.4 |
| 325. | show ip bgp regexp | show ip bgp regexp | | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 32, 1694 | June 26, 2013 4.13.0 |
| 326. | show ip bgp summary | show ip bgp summary | | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 32, 1695 | December 21, 2009 4.4.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 327. | show ip community-list | show ip community-list | | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 32, 1696 | September 7, 2011 4.8.1 |
| 328. | show ip dhcp snooping | show ip dhcp snooping | | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 27, 1362 | June 4, 2013 4.13.0 |
| 329. | show ip extcommunity-list | show ip extcommunity-list | | Cisco IOS 12.1 through 15.4; IOS XE 3.5; NX-OS 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 32, 1697 | September 7, 2011 4.8.1 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 330. | show ip helper-address | show ip helper-address | | Cisco IOS 12.4 through 15.4; IOS XE 3.5 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 27, 1365 | May 5, 2011  4.8.2 |
| 331. | show ip igmp groups | show ip igmp groups | | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 35, 1901 | April 26, 2010  4.5.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 332. | show ip igmp interface | show ip igmp interface | | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 35, 1904 | April 19, 2010 4.5.0 |
| 333. | show ip igmp snooping | show ip igmp snooping | | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 35, 1907 | August 28, 2008 2.3.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 334. | show ip igmp snooping groups | show ip igmp snooping groups | | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 35, 1910 | August 28, 2008 2.3.0 |
| 335. | show ip igmp snooping mrouter | show ip igmp snooping mrouter | | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 35, 1914 | August 28, 2008 2.3.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 336. | show ip igmp snooping querier | show ip igmp snooping querier | | Cisco IOS 12.4 through 15.4; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 36, 1915 | August 28, 2008 2.3.0 |
| 337. | show ip interface | show ip interface | | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 27, 1366 | September 22, 2005 2.0.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 338. | show ip interface brief | show ip interface brief | | Cisco IOS 12.4 through 15.4; IOS XR 3.4 through 5.2; IOS XE 3.5 | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 27, 1367 | February 26, 2009<br><br>4.0.0 |
| 339. | show ip mfib | show ip mfib | | Cisco IOS 15.0 through 15.4; IOS XE 2.1 through 3.5 | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 34, 1824 | March 31, 2010<br><br>4.5.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 340. | show ip mroute | show ip mroute | | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 34, 1826 | March 20, 2010  4.5.0 |
| 341. | show ip mroute count | show ip mroute count | | Cisco IOS 11.0 through 15.4; IOS XE 3.5 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 34, 1827 | November 16, 2010  4.6.0 |
| 342. | show ip msdp mesh-group | show ip msdp mesh-group | | NX-OS 4.0 through 6.2 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 37, 1991 | July 30, 2012  4.11.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 343. | show ip msdp peer | show ip msdp peer | | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 37, 1992 | March 20, 2010 4.11.0 |
| 344. | show ip msdp rpf-peer | show ip msdp rpf-peer | | Cisco IOS 12.4 through 15.4; IOS XE 3.5 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 37, 1994 | August 30, 2012 4.11.0 |
| 345. | show ip msdp sa-cache | show ip msdp sa-cache | | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 37, 1995 | March 20, 2010 4.11.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 346. | show ip msdp summary | show ip msdp summary | | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 37, 1997 | December 29, 2012 4.12.0 |
| 347. | show ip nat translations | show ip nat translations | | Cisco IOS 11.2 through 15.4; IOS XE 3.5 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 27, 1370 | June 19, 2012 4.10.0-7150 |
| 348. | show ip ospf | show ip ospf | | Cisco IOS 11.0 through 15.4; IOS XR 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 29, 1508 | May 26, 2009 4.3.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 349. | show ip ospf border-routers | show ip ospf border-routers | | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 29, 1510 | May 24, 2010  4.5.0 |
| 350. | show ip ospf database database-summary | show ip ospf database database-summary | | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 30, 1511 | July 16, 2009  4.3.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 351. | show ip ospf interface | show ip ospf interface | | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 30, 1516 | May 26, 2009 4.3.0 |
| 352. | show ip ospf neighbor | show ip ospf neighbor | | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 30, 1519 | May 26, 2009 4.3.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 353. | show ip ospf request-list | show ip ospf request-list | | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 30, 1523 | May 24, 2010 4.5.0 |
| 354. | show ip ospf retransmission- list | show ip ospf retransmission- list | | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 30, 1524 | May 24, 2010 4.5.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 355. | show ip pim interface | show ip pim interface | | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 36, 1956 | March 20, 2010 4.5.0 |
| 356. | show ip pim neighbor | show ip pim neighbor | | Cisco IOS 11.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 36, 1957 | March 20, 2010 4.5.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 357. | show ip pim rp | show ip pim rp | | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 36, 1960 | March 20, 2010 4.5.0 |
| 358. | show ip pim rp-hash | show ip pim rp-hash | | Cisco IOS 11.3 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 36, 1962 | October 24, 2013 4.14.0 |
| 359. | show ip prefix-list | show ip prefix-list | | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 22, 931 | September 26, 2010 4.6.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 360. | show ip rip database | show ip rip database | | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 33, 1724 | June 17, 2011<br><br>4.8.1 |
| 361. | show ip rip neighbors | show ip rip neighbors | | Cisco IOS 15.1 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 33, 1725 | January 31, 2009<br><br>4.3.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 362. | show ip route | show ip route | | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 37, 1371 | September 22, 2005 2.0.0 |
| 363. | show ip route summary | show ip route summary | | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 28, 1376 | August 15, 2011 4.8.1 |

|  | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 364. | show ip route tag | show ip route tag |  | Cisco IOS 15.2 through 15.4 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 28, 1377 | August 28, 2011<br><br>4.8.1 |
| 365. | show ipv6 access-list | show ipv6 access-list |  | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 5.0 through 6.2 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 22, 932 | May 22, 2012<br><br>4.10.1 |
| 366. | show ipv6 bgp | show ipv6 bgp |  | NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 32, 1698 | December 8, 2011<br><br>4.10.0-SSO |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 367. | show ipv6 bgp community | show ipv6 bgp community | | Cisco IOS 12.2; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 32, 1699 | February 27, 2012  4.10.0-SSO |
| 368. | show ipv6 bgp neighbors | show ipv6 bgp neighbors | | NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 32, 1700 | February 14, 2012  4.10.0-SSO |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 369. | show ipv6 bgp summary | show ipv6 bgp summary | | NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 32, 1706 | March 27, 2012<br><br>4.10.0-SSO |
| 370. | show ipv6 interface | show ipv6 interface | | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 28, 1430 | January 7, 2010<br><br>4.4.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 371. | show ipv6 neighbors | show ipv6 neighbors | | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 28, 1432 | December 29, 2011

4.10.0-SSO |
| 372. | show ipv6 ospf | show ipv6 ospf | | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 30, 1579 | June 21, 2011

4.9.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 373. | show ipv6 ospf border- routers | show ipv6 ospf border- routers | | Cisco IOS 12.2; IOS XE 2.1 through 3.5 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 30, 1580 | June 21, 2011 4.9.0 |
| 374. | show ipv6 ospf interface | show ipv6 ospf interface | | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 31, 1590 | June 21, 2011 4.9.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 375. | show ipv6 ospf neighbor | show ipv6 ospf neighbor | | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 31, 1591 | June 21, 2011 4.9.0 |
| 376. | show ipv6 prefix-list | show ipv6 prefix-list | | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 22, 933 | January 5, 2012 4.10.0-SSO |
| 377. | show ipv6 route | show ipv6 route | | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 29, 1433 | April 9, 2010 4.5.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 378. | show ipv6 route summary | show ipv6 route summary | | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 5.2 | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 29, 1437 | September 27, 2012 4.12.0 |
| 379. | show ipv6 route tag | show ipv6 route tag | | Cisco IOS 15.2 through 15.4 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 29, 1438 | August 29, 2011 4.8.1 |
| 380. | show isis database | show isis database | | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 33, 1753 | September 26, 2012 4.11.2 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 381. | show isis interface | show isis interface | | IOS XR 3.0 through 5.2; NX-OS 4.0 through 6.2 | EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 33, 1755 | October 24, 2012<br><br>4.11.2 |
| 382. | show isis topology | show isis topology | | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 33, 1760 | May 30, 2013<br><br>4.13.0 |
| 383. | show lacp counters | show lacp counters | | IOS XR 3.2 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 17, 520 | April 30, 2008<br><br>2.1.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 384. | show lacp interface | show lacp interface | | NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 17, 521 | April 30, 2008 2.1.0 |
| 385. | show lacp neighbor | show lacp neighbor | | NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 17, 524 | April 30, 2008 2.1.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 386. | show link state group | show link state group | | Cisco IOS 15.1 through 15.4; IOS XE 3.5 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 19, 709 | July 19, 2011<br><br>4.10.1 |
| 387. | show lldp | show lldp | | Cisco IOS 12.2 through 15.4; IOS XR 4.3 through 5.2; IOS XE 3.5 | EOS v. 4.4.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 18, 636 | April 3, 2009<br><br>4.2.0 |
| 388. | show lldp neighbors | show lldp neighbors | | Cisco IOS 15.4; IOS XR 4.3 through 5.2; IOS XE 3.5; NX-OS 5.0 through 6.2 | EOS v. 4.4.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 18, 639 | April 3, 2009<br><br>4.2.0 |

|  | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 389. | show lldp traffic | show lldp traffic | | Cisco IOS 15.4; IOS XR 4.3 through 5.2; IOS XE 3.5; NX-OS 5.0 through 6.2 | EOS v. 4.4.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 18, 641 | April 3, 2009<br><br>4.2.0 |
| 390. | show mac access-list | show mac access-list | | Cisco IOS 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 22, 934 | April 19, 2010<br><br>4.5.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 391. | show mac address-table | show mac address-table | | Cisco IOS 11.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 19, 710 | February 2, 2006 2.0.0 |
| 392. | show mac address-table aging time | show mac address-table aging time | | Cisco IOS 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 19, 712 | February 2, 2006 2.0.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 393. | show mac address-table count | show mac address-table count | | IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 19, 713 | February 2, 2006

2.0.0 |
| 394. | show module | show module | | Cisco IOS 12.2 through 15.4; IOS XR 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 12, 167 | March 9, 2006

2.0.0 |
| 395. | show monitor session | show monitor session | | Cisco IOS 12.2 through 15.0; IOS XR 5.2; IOS XE 2.1; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 19, 721 | September 23, 2008

3.0.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 396. | show ntp associations | show ntp associations | | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 15, 340 | May 8, 2007 2.0.0 |
| 397. | show ntp status | show ntp status | | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 5.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 15, 341 | May 8, 2007 2.0.0 |
| 398. | show policy-map control-plane | show policy-map type control-plane | | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 26, 1273 | January 20, 2012 4.10.0-SSO |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 399. | show policy-map interface | show policy-map interface type qos | | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 6.2 | EOS v. 4.11.1.2, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 26, 1278 | January 20, 2012 4.10.0-SSO |
| 400. | show policy-map interface control-plane | show policy-map interface control-plane | | NX-OS 5.0 through 6.2 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 26, 1277 | January 20, 2012 4.10.0-SSO |
| 401. | show port-channel summary | show port-channel summary | | NX-OS 4.0 through 6.2 | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 17, 532 | June 28, 2010 4.6.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 402. | show port-channel traffic | show port-channel traffic | | NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 17, 533 | December 20, 2010<br><br>4.7.0 |
| 403. | show port-security | show port-security | | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 19, 722 | March 23, 2010<br><br>4.4.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 404. | show port-security address | show port-security address | | Cisco IOS 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 19, 723 | March 23, 2010 4.4.0 |
| 405. | show port-security interface | show port-security interface | | IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 20, 724 | March 23, 2010 4.4.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 406. | show privilege | show privilege | | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 13, 244 | October 6, 2008 3.0.0 |
| 407. | show ptp clock | show ptp clock | | NX-OS 5.2 through 6.2 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 15, 343 | March 20, 2012 4.11.0 |
| 408. | show ptp parent | show ptp parent | | NX-OS 5.2 through 6.2 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 15, 347 | September 6, 2012 4.11.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 409. | show ptp time-property | show ptp time-property | | NX-OS 5.2 through 6.2 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 15, 349 | September 10, 2012  4.11.0 |
| 410. | show radius | show radius | | IOS XR 3.2 through 5.2; NX-OS 4.0 through 6.2 | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 13, 245 | May 19, 2009  4.2.0 |
| 411. | show redundancy states | show redundancy states | | Cisco IOS 12.2 through 15.4; IOS XR 5.2; IOS XE 3.5 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 15, 386 | March 29, 2006  2.0.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 412. | show reload | show reload | | Cisco IOS 11.0 through 15.4; IOS XE 2.1 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 15, 388 | May 29, 2009 4.2.0 |
| 413. | show role | show role | | NX-OS 4.0 through 6.2 | EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 13, 246 | July 30, 2012 4.11.2 |
| 414. | show route-map | show route-map | | Cisco IOS 11.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 22, 935 | August 4, 2010 4.6.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 415. | show snmp | show snmp | | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 37, 2027 | December 24, 2007 2.1.0 |
| 416. | show snmp chassis | show snmp chassis | | Cisco IOS 12.4 through 15.4; IOS XE 3.5 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 37, 2028 | January 4, 2008 2.1.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 417. | show snmp community | show snmp community | | Cisco IOS 12.4 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 37, 2029 | January 29, 2008  2.1.0 |
| 418. | show snmp contact | show snmp contact | | Cisco IOS 12.4 through 15.4; IOS XE 3.5 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 37, 2030 | December 24, 2007  2.1.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 419. | show snmp engineID | show snmp engineID | | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 37, 2031 | January 29, 2008 2.1.0 |
| 420. | show snmp group | show snmp group | | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 37, 2032 | January 29, 2008 2.1.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 421. | show snmp host | show snmp host | | Cisco IOS 12.4 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 37, 2033 | January 29, 2008 2.1.0 |
| 422. | show snmp location | show snmp location | | Cisco IOS 12.4 through 15.4; IOS XE 3.5 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 37, 2034 | December 24, 2007 2.1.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 423. | show snmp mib | show snmp mib | | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 37, 2035 | July 26, 2013  4.10.7 |
| 424. | show snmp source-interface | show snmp source-interface | | NX-OS 5.0 through 6.2 | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 37, 2036 | December 27, 2012  4.12.0 |
| 425. | show snmp trap | show snmp trap | | NX-OS 4.0 through 6.2 | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 37, 2037 | June 25, 2012  4.11.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 426. | show snmp user | show snmp user | | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 37, 2038 | January 29, 2008 2.1.0 |
| 427. | show snmp view | show snmp view | | Cisco IOS 12.4 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 37, 2039 | January 29, 2008 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 428. | show spanning-tree | show spanning-tree | | Cisco IOS 12.0 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 23, 1010 | August 20, 2007 2.0.0 |
| 429. | show spanning-tree blockedports | show spanning-tree blockedports | | NX-OS 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 23, 1013 | December 7, 2007 2.0.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 430. | show spanning-tree bridge | show spanning-tree bridge | | NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 23, 1014 | August 20, 2007 2.0.0 |
| 431. | show spanning-tree interface | show spanning-tree interface | | NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 23, 1016 | August 20, 2007 2.0.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 432. | show spanning-tree mst | show spanning-tree mst | | Cisco IOS 12.2 through 15.4; IOS XR 4.3 through 5.2; IOS XE 2.1; NX-OS 4.0 through 6.2 | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 23, 1017 | August 20, 2007 2.0.0 |
| 433. | show spanning-tree mst configuration | show spanning-tree mst configuration | | Cisco IOS 15.4; IOS XR 4.3 through 5.2; IOS XE 2.1; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 23, 1019 | December 7, 2007 2.0.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 434. | show spanning-tree mst interface | show spanning-tree mst interface | | IOS XR 4.3 through 5.2; NX-OS 6.2 | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 23, 1020 | August 20, 2007 2.0.0 |
| 435. | show spanning-tree root | show spanning-tree root | | NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 23, 1022 | August 20, 2007 2.0.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 436. | show storm-control | show storm-control | | Cisco IOS 12.2 through 15.4; IOS XE 3.5 | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 20, 725 | July 30, 2010<br><br>4.6.0 |
| 437. | show tacacs | show tacacs | | Cisco IOS 11.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 13, 247 | June 4, 2008<br><br>2.1.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 438. | show track | show track | | Cisco IOS 12.2 through 15.4; IOS XR 4.3 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 20, 727 | December 28, 2011  4.10.0-SSO |
| 439. | show user-account | show user-account | | NX-OS 4.0 through 6.2 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 13, 248 | October 29, 2010  4.7.0 |
| 440. | show version | show version | | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 12, 172 | December 12, 2006  2.0.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 441. | show vlan | show vlan | | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 21, 814 | February 7, 2006 2.0.0 |
| 442. | show vlan private-vlan | show vlan private-vlan | | NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 21, 818 | November 8, 2011 4.7.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 443. | show vlan summary | show vlan summary | | NX-OS 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 21, 819 | April 5, 2006<br><br>2.0.0 |
| 444. | show vrf | show vrf | | Cisco IOS 12.2 through 15.4; IOS XR 3.5 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 28, 1380 | August 30, 2011<br><br>4.10.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 445. | show vrrp | show vrrp | | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 23, 961 | February 15, 2010 4.4.0 |
| 446. | snmp trap link-status | snmp trap link-status | | Cisco IOS 11.0 through 15.4; IOS XR 5.2; IOS XE 2.1 through 3.5 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 38, 2055 | November 7, 2009 4.4.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 447. | snmp-server chassis-id | snmp-server chassis-id | | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 37, 2040 | January 4, 2008  2.1.0 |
| 448. | snmp-server community | snmp-server community | | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 37, 2041 | December 24, 2007  2.1.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 449. | snmp-server contact | snmp-server contact | | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 37, 2042 | December 24, 2007  2.1.0 |
| 450. | snmp-server enable traps | snmp-server enable traps | | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 37, 2043 | December 1, 2010  4.7.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 451. | snmp-server engineID local | snmp-server engineID local | | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 37, 2044 | January 18, 2008  2.1.0 |
| 452. | snmp-server engineID remote | snmp-server engineID remote | | Cisco IOS 12.1 through 15.4; IOS XR 4.3 through 5.2; IOS XE 2.1 through 3.5 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 37, 2045 | February 27, 2008  2.1.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 453. | snmp-server group | snmp-server group | | Cisco IOS 11.3 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 38, 2047 | January 15, 2008  2.1.0 |
| 454. | snmp-server host | snmp-server host | | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 38, 2048 | January 15, 2008  2.1.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 455. | snmp-server location | snmp-server location | | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 38, 2050 | December 24, 2007<br><br>2.1.0 |
| 456. | snmp-server source-interface | snmp-server source-interface | | Cisco IOS 12.2 through 15.4; IOS XE 2.1; NX-OS 5.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 38, 2051 | January 4, 2011<br><br>4.7.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 457. | snmp-server user | snmp-server user | | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 38, 2052 | January 10, 2008 2.1.0 |
| 458. | snmp-server view | snmp-server view | | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 38, 2053 | January 4, 2008 2.1.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 459. | spanning-tree bpdufilter | spanning-tree bpdufilter | | Cisco IOS 12.2 through 15.4; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 23, 1024 | October 13, 2009 4.3.0 |
| 460. | spanning-tree bpduguard | spanning-tree bpduguard | | Cisco IOS 12.2; NX-OS 4.0 through 6.2 | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 23, 1025 | December 18, 2008 3.1.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 461. | spanning-tree bridge assurance | spanning-tree bridge assurance | | NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 24, 1030 | August 6, 2010<br><br>4.6.0 |
| 462. | spanning-tree cost | spanning-tree cost | | Cisco IOS 12.0 through 15.4; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 24, 1031 | August 20, 2007<br><br>2.0.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 463. | spanning-tree guard | spanning-tree guard | | Cisco IOS 12.2; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 24, 1033 | July 7, 2010  4.6.0 |
| 464. | spanning-tree link-type | spanning-tree link-type | | Cisco IOS 12.2; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 24, 1035 | August 20, 2007  2.0.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 465. | spanning-tree loopguard default | spanning-tree loopguard default | | Cisco IOS 12.2; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 24, 1036 | August 10, 2010<br><br>4.6.0 |
| 466. | spanning-tree mode | spanning-tree mode | | Cisco IOS 12.2 through 15.4; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 24, 1039 | August 13, 2007<br><br>2.0.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 467. | spanning-tree mst configuration | spanning-tree mst configuration | | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 24, 1040 | April 6, 2009

4.1.0 |
| 468. | spanning-tree portfast bpdufilter default | spanning-tree portfast bpdufilter default | | Cisco IOS 12.2 | EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 24, 1044 | November 7, 2011

4.9.0 |
| 469. | spanning-tree portfast bpduguard default | spanning-tree portfast bpduguard default | | Cisco IOS 12.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 24, 1045 | December 18, 2008

3.1.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 470. | spanning-tree port-priority | spanning-tree port-priority | | Cisco IOS 12.0 through 15.4; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 24, 1047 | December 7, 2007  2.0.0 |
| 471. | spanning-tree transmit hold- count | spanning-tree transmit hold- count | | Cisco IOS 12.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 24, 1050 | August 20, 2007  2.0.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 472. | spanning-tree vlan | spanning-tree vlan | | Cisco IOS 12.0 through 15.4; IOS XE 2.1; NX-OS 4.0 through 6.2 | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 24, 1051 | March 5, 2009  2.0.0 |
| 473. | spf-interval | spf-interval | | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 33, 1762 | December 26, 2012  4.11.2 |
| 474. | statistics per-entry | statistics per-entry | ACL configuration modes | NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 22, 936 | July 21, 2011  4.8.1 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 475. | storm-control | storm-control | | Cisco IOS 12.2 through 15.4; IOS XR 4.3 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 20, 729 | July 30, 2010<br><br>4.6.0 |
| 476. | switchport access vlan | switchport access vlan | | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 21, 822 | February 7, 2006<br><br>2.0.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 477. | switchport backup interface | switchport backup interface | | Cisco IOS 12.2 through 15.4 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 24, 1052 | June 4, 2008<br><br>2.1.0 |
| 478. | switchport mode | switchport mode | | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 21, 823 | February 9, 2006<br><br>2.0.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 479. | switchport port-security | switchport port-security | | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 20, 733 | March 23, 2010 <br><br> 4.4.0 |
| 480. | switchport port-security maximum | switchport port-security maximum | | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 20, 734 | March 23, 2010 <br><br> 4.4.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 481. | switchport private-vlan mapping | switchport private-vlan mapping | | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 21, 825 | November 8, 2011<br><br>4.9.0 |
| 482. | switchport trunk allowed vlan | switchport trunk allowed vlan | | Cisco IOS 12.2 through 15.4; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 21, 826 | April 23, 2007<br><br>2.0.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 483. | switchport trunk native vlan | switchport trunk native vlan | | Cisco IOS 12.2 through 15.4; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 21, 828 | April 23, 2007

2.0.0 |
| 484. | switchport vlan mapping | switchport vlan mapping | | Cisco IOS 12.2 through 15.4; IOS XE 3.5; | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 21, 829 | February 28, 2013

4.12.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 485. | tacacs-server host | tacacs-server host | | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 13, 250-51 | June 4, 2008<br><br>2.1.0 |
| 486. | tacacs-server key | tacacs-server key | | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 13, 252 | June 4, 2008<br><br>2.1.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 487. | tacacs-server timeout | tacacs-server timeout | | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.0.1, EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 13, 254 | June 4, 2008<br><br>2.1.0 |
| 488. | terminal monitor | terminal monitor | | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 12, 177 | March 25, 2010<br><br>4.5.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 489. | timers basic (RIP) | timers basic (RIP) | | Cisco IOS 11.0 through 15.4; IOS XR 3.3 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 33, 1727 | July 6, 2011<br><br>4.8.1 |
| 490. | timers bgp | timers bgp | | Cisco IOS 11.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.4.0, EOS v. 4.6.2, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 32, 1708 | November 17, 2009<br><br>4.4.0 |
| 491. | timers lsa arrival | timers lsa arrival | OSPFv2 | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 30, 1527 | July 12, 2013<br><br>4.12.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 492. | timers throttle lsa all | timers throttle lsa all | OSPFv2 | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5 | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F,  User Manual, p. 30, 1528 | July 12, 2013

4.13.0 |
| 493. | timers throttle spf | timers throttle spf | OSPFv2 | Cisco IOS 12.2 through 15.4; IOS XR 3.0 through 5.2; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.15.3F, User Manual, p. | December 27, 2012

EOS4.12.0 |
| 494. | username sshkey | username sshkey | | NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 14, 257 | August 20, 2010

4.7.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 495. | vlan internal allocation policy | vlan internal allocation policy | | Cisco IOS 12.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 21, 832 | January 3, 2011  4.7.0 |
| 496. | vrf definition | vrf definition | | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 4.0 through 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 28, 1381 | August 30, 2011  4.10.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 497. | vrf forwarding | vrf forwarding | | Cisco IOS 12.2 through 15.4; IOS XE 2.1 through 3.5; NX-OS 6.2 | EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 28, 1382 | August 30, 2011<br><br>4.10.0 |
| 498. | vrrp authentication | vrrp authentication | | Cisco IOS 12.0 through 15.4; IOS XE 3.5; NX-OS 6.2 | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 23, 964 | June 8, 2009<br><br>4.3.0 |
| 499. | vrrp delay reload | vrrp delay reload | | Cisco IOS 15.1 through 15.4; IOS XR 3.4 through 5.2; IOS XE 3.5 | EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 23, 965 | September 16, 2013<br><br>4.13.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 500. | vrrp description | vrrp description | | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 23, 966 | June 8, 2009<br><br>4.3.0 |
| 501. | vrrp ip | vrrp ip | | Cisco IOS 12.0 through 15.4; IOS XR 5.2; IOS XE 3.5 | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 23, 967 | June 8, 2009<br><br>4.3.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 502. | vrrp ip secondary | vrrp ip secondary | | IOS 12.0 through 15.4; IOS XE 3.5 | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 23, 968 | December 15, 2009 4.4.0 |
| 503. | vrrp preempt | vrrp preempt | | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5 | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 23, 972 | June 8, 2009 4.3.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 504. | vrrp priority | vrrp priority | | Cisco IOS 12.0 through 15.4; IOS XR 3.0 through 5.2; IOS XE 3.5 | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 23, 975 | June 8, 2009 4.3.0 |
| 505. | vrrp shutdown | vrrp shutdown | | Cisco IOS 12.4 through 15.4; IOS XE 3.5 | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 23, 976 | June 8, 2009 4.3.0 |

| | Cisco CLI Command Expression | Arista CLI Command Expression | Protocol or Routing Mode (where applicable) | Copyrighted Work(s) in Which Cisco's CLI Command Expression Appears | Exemplary Infringing Work(s) in Which Command Expression Appears | Date On Which Arista Added Command to Source Code & EOS Version |
|---|---|---|---|---|---|---|
| 506. | vrrp timers advertise | vrrp timers advertise | | Cisco IOS 12.0 through 15.4; IOS XE 3.5 | EOS v. 4.4.0, EOS v. 4.10.0, EOS v. 4.11.1.2, EOS v. 4.11.2.1, EOS v. 4.12.4, EOS v. 4.13.6F, EOS v. 4.13.7M, EOS v. 4.14.3F, EOS v. 4.14.5F, EOS v. 4.14.6M, EOS v. 4.15.0F, EOS v. 4.15.3F, User Manual, p. 23, 977 | June 8, 2009<br><br>4.3.0 |