# EXHIBIT C

**Cisco Summary Exhibit**

| Cisco Command Expression | Earliest Known Document | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|
| aaa accounting | Source Code (aaa_authentication.cvs_103_alaska.cfg_authentication.h.ann) | November 15, 1994 | Cisco IOS 10.3 | April 13, 1995 |
| aaa accounting dot1x | Source code (aaa_accounting_dot1x.clearcase.main.haw_t.haw_t_pi5_itd1.1.cfg_accounting.h.ann) | March 29, 2006 | Cisco IOS 12.4(11)T | November 2006 |
| aaa authentication login | Source Code (aaa_authentication.cvs_103_alaska.cfg_authentication.h.ann) | November 15, 1994 | Cisco IOS 10.3 | April 13, 1995 |
| aaa authorization config-commands | BugID CSCdi36536 (CSI-CLI-01542001-02) | December 10, 1996 | Cisco IOS 11.2 | October 1996 |
| aaa authorization console | BugID CSCdi82030 (CSI-CLI-01339859, CSI-CLI091339802-04) | July 15, 1999 | Cisco IOS 12.0(6)T | September 20, 1999 |
| aaa group server radius | ENG-23793 rev. A (CSI-CLI-00609048-53) | May 5, 1998 | Cisco IOS 12.0(5)T | July 27, 1999 |
| aaa group server tacacs+ | ENG-23793 rev. A (CSI-CLI-00609048-53) | May 5, 1998 | Cisco IOS 12.0(5)T | July 27, 1999 |
| address-family | ENG-29568 Rev. A  (CSI-CLI-00609199-208) | March 1, 1998 | Cisco IOS 12.0(5)T | July 27, 1999 |
| aggregate-address | Source Code (aggregate-address.921.1.copyout.cfg_router_aggregate_addr.h) | December 2, 1993 | Cisco IOS 10 | 1993 |
| area default-cost | Source Code (area_default-cost.921.1.copyout.cfg_router_area.h) | March 9, 1992 | Cisco IOS 10 | 1993 |
| area default-cost (OSPFv3) | Email (CSI -CLI-00608702-03) | June 25, 2002 | NX-OS 4.0(1) | April 21, 2008 |
| area nssa | ENG-7864 (CSI-CLI-000608753-56) | April 5, 1996 | Cisco IOS 10 | 1993 |

| Cisco Command Expression | Earliest Known Document | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|
| area nssa (OSPFv3) | Source Code (ospfv3.cmds.ann) | November 7, 2005 | NX-OS 4.0(1) | April 21, 2008 |
| area nssa default-information-originate | ENG-7864 (CSI-CLI-000608753-56) | April 5, 1996 | Cisco IOS 10 | 1993 |
| area nssa default-information-originate (OSPFv3) | Source Code (ospfv3.cmds.ann) | November 7, 2005 | NX-OS 4.0(1) | April 21, 2008 |
| area nssa no-summary | Bug No. CSCdi69302 (CSI-CLI-01339832, 01339857) | September 16, 1996 | Cisco IOS 10 | 1993 |
| area nssa translate type7 always | Cisco IOS 12.2(15)T | March 17, 2003 | Cisco IOS 12.2(15)T | March 17, 2003 |
| area nssa translate type7 always (OSPFv3) | Cisco IOS 12.2(15)T | March 17, 2003 | NX-OS 4.0(1) | April 21, 2008 |
| area range | Source Code (area_default-cost.921.1.copyout.cfg_router_area.h) | June 14, 1992 | Cisco IOS 10 | 1993 |
| area range (OSPFv3) | Source Code (ospfv3.cmds.ann) | November 7, 2005 | NX-OS 4.0(1) | April 21, 2008 |
| area stub | Source Code (area_default-cost.921.1.copyout.cfg_router_area.h) | June 14, 1992 | Cisco IOS 10 | 1993 |
| area stub (OSPFv3) | Source Code (ospfv3.cmds.ann) | November 7, 2005 | NX-OS 4.0(1) | April 21, 2008 |
| arp timeout | Cisco IOS 10 | 1993 | Cisco IOS 10 | 1993 |
| banner login | Cisco IOS 10 | 1993 | Cisco IOS 10 | 1993 |
| banner motd | Cisco IOS 10 | 1993 | Cisco IOS 10 | 1993 |
| bfd all-interfaces | EDCS-373194 v. 2 (CSI-CLI-00610410-420) | May 26, 2004 | Cisco IOS 12.2(18)SXE | April 11, 2005 |
| bgp client-to-client reflection | Source Code (bgp_client-to-client_reflection.CVS_103_alaska.cfg_router_bgp.h.ann), BugID CSCdi36969 | July 12, 1995 | Cisco IOS 11.1 | March 1996 |

| Cisco Command Expression | Earliest Known Document | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|
| bgp cluster-id | Source Code (bgp_client-to-client_reflection.CVS_103_alaska.cfg_router_bgp.h.ann) | June 30, 1995 | Cisco IOS 11 | September 18, 1995 |
| bgp confederation identifier | Source Code (bgp_client-to-client_reflection.CVS_103_alaska.cfg_router_bgp.h.an) | February 16, 1995 | Cisco IOS 10.3 | April 13, 1995 |
| bgp confederation peers | Source Code (bgp_client-to-client_reflection.CVS_103_alaska.cfg_router_bgp.h.ann) | February 16, 1995 | Cisco IOS 10.3 | April 13, 1995 |
| bgp listen limit | Email (CSI -CLI-00608738) | February 12, 2007 | Cisco IOS 12.2(33)SXH | August 21, 2007 |
| bgp log-neighbor-changes | Source Code (cfg_router_bgp) | May 29, 1998 | Cisco IOS 11.1CC | November 30, 1998 |
| bgp redistribute internal | Source Code (bgp_client-to-client_reflection.CVS_103_alaska.cfg_router_bgp.h.ann) | March 9, 1994 | Cisco IOS 12.1 | March 30, 2000 |
| boot system | AGS User Manual v6.0 (CSI-CLI -00358166) | March 12, 1987 | ASM/AGS 6 | May 28, 1987 |
| channel-group | BugID CSCdi18116 (CSI-CLI-01339840 , CSI-CLI-01339867), Source Code (channel-group.CVS_100_nac0.cfg_ctrlr_t1.h.ann) | March 11, 1994 | Cisco IOS 11.3MA | February 1998 |
| class-map type control-plane | Source Code (copp_cli.cmd.ann) | September 24, 2007 | NX-OS 4.0(1) | April 21, 2008 |
| clear arp-cache | ASM/AGS User Manual v 5.2 (CSI-CLI 01315490) | July 20, 1986 | ASM/AGS 5.2 | July 20, 1986 |
| clear counters | Cisco IOS 10 | 1993 | Cisco IOS 10 | 1993 |
| clear ip arp | NX-OS 4.0(1) | April 21, 2008 | NX-OS 4.0(1) | April 21, 2008 |
| clear ip bgp | Cisco IOS 10 | 1993 | Cisco IOS 10 | 1993 |
| clear ip igmp group | Cisco IOS 10 | 1993 | Cisco IOS 10 | 1993 |
| clear ip mroute | Cisco IOS 10 | 1993 | Cisco IOS 10 | 1993 |

| Cisco Command Expression | Earliest Known Document | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|
| clear ip msdp sa-cache | BugID CSCdk49648 (CSI-CLI-01845673) | September 21, 1998 | Cisco IOS 12.0(7)T | December 13, 1999 |
| clear ip nat translation | Email (CSI-CLI-00608588-90) | April 9, 1996 | Cisco IOS 11.2 | October 1996 |
| clear ip ospf neighbor | Bug ID CSCdj70820 (CSI -CLI-02047939, CSI-CLI-02047941] | March 1996 | Cisco IOS 11.1 | March 1996 |
| clear ipv6 neighbors | Source Code (main/califpv6/1) | May 14, 1997 | Cisco IOS 12.2(2)T | May 25, 2001 |
| clear ipv6 ospf force-spf | Source Code (main/flo_t/itd_flo_t_pi4/noggin/graculus/6) | October 9, 2002 | Cisco IOS 12.0(24)S | August 26, 2003 |
| clear lldp counters | Email (CSI -CLI-00608734-37), EDCS-487707 v. 1 (CSI -CLI-01507526-44) | November 16, 2005 | Cisco IOS 12.2(33)SXH | August 21, 2007 |
| clear lldp table | Email (CSI -CLI-00608734-37), EDCS-487707 v. 1 (CSI -CLI-01507526-44) | November 16, 2005 | Cisco IOS 12.2(33)SXH | August 21, 2007 |
| clear mac-address-table dynamic | Email (CSI -CLI-00608618-21) | May 19, 1998 | Cisco IOS 12.2(2)XT | December 3, 2001 |
| clear spanning-tree counters | ENG-103148 v. 8 (CSI -CLI-00609986 ) | April 10, 2002 | NX-OS 4 | April 3, 2008 |
| clock set | Source Code (clock_set.trunk_nac0_cvs_repo.CVS_repo_file.exec_clock.h,v) | January 15, 1994 | Cisco IOS 10 | 1993 |
| clock timezone | Source Code (clock_timezone.trunk_nac0_cvs_repo_CVS_repo_file.cfg_clock.h,v) | January 15, 1994 | Cisco IOS 10 | 1993 |
| control-plane | Email (CSI-CLI-00777705-06), EDCS-216047 v. 4 (CSI-CLI-00610197) | September 18, 2002 | Cisco IOS 12.2(18)S | August 21, 2003 |
| default-information originate (OSPF) | Source Code (default-information_originate.nac0_cvs_repo.CVS_repo_file.route3.c,v) | March 27, 1992 | Cisco IOS 10 | 1993 |

| Cisco Command Expression | Earliest Known Document | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|
| default-information originate (OSPFv3) | Email (CSI -CLI-00608702-03) | June 25, 2002 | Cisco IOS 15.1(3)S | July 25, 2011 |
| default-metric (OSPFv3) | Email (CSI -CLI-00608702-03) | June 25, 2002 | Cisco IOS 12.2(15)T | March 17, 2003 |
| distance bgp | Cisco IOS 10 | 1993 | Cisco IOS 10 | 1993 |
| domain-id | ENG-48920 v3 (CSI-CLI-00609291-99) | December 16, 1999 | Cisco IOS 12.1(5)T | October 3, 2000 |
| dot1x max-reauth-req | Source Code (dot1x_max-reauth-req.clearcase.main.sugarbowl.1.cfg_if_dot1x_auth.h.ann) | June 30, 2004 | Cisco IOS 12.2(18)SE | February 2004 |
| dot1x pae authenticator | Email (CSI -CLI-00608712-13) | February 3, 2004 | Cisco IOS 12.3(11)T | September 20, 2004 |
| dot1x port-control | Email (CSI -CLI-00608680-81) | May 21, 2001 | Cisco IOS 12.1(6)EA2 | December 19, 2001 |
| dot1x reauthentication | Email (CSI -CLI-00608680-81) | May 21, 2001 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| dot1x system-auth-control | Email (CSI -CLI-00608680-81) | May 21, 2001 | Cisco IOS 12.3(2)XA | August 11, 2003 |
| dot1x timeout quiet-period | Email (CSI -CLI-00608682-83) | May 22, 2001 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| dot1x timeout reauth-period | Email (CSI -CLI-00608684-87) | May 24, 2001 | Cisco IOS 12.2(25)SEC | May 3, 2006 |
| dot1x timeout tx-period | Email (CSI -CLI-00608682-83) | May 22, 2001 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| enable secret | ENG-4972 (CSI -CLI-00608741-42) | March 6, 1995 | Cisco IOS 11 | September 18, 1995 |
| erase startup config | Bug CSCdi28475 (CSI-CLI-1339838, 1339869) | January 11, 1995 | Cisco IOS 11 | September 18, 1995 |
| errdisable detect cause link-flap | Source Code (cfg_errdisable.h.ann) | April 14, 2003 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| errdisable recovery cause | Email (CSI -CLI-00608662) | January 13, 2000 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| errdisable recovery interval | Email (CSI -CLI-00608662) | January 13, 2000 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| flowcontrol receive | BugID CSCdp10173 (CSI-CLI-01845681) | October 11, 1999 | Cisco IOS 12.2(14)SX | April 14, 2003 |

| Cisco Command Expression | Earliest Known Document | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|
| flowcontrol send | BugID CSCdp10173 (CSI-CLI-01845681) | October 11, 1999 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| interface ethernet | ASM  Reference Manual v6.0 (CSI-CLI-00358394) | April 9, 1987 | NX-OS 4 | April 3, 2008 |
| interface loopback | Cisco IOS 10 | 1993 | Cisco IOS 10 | 1993 |
| interface port-channel | Email (CSI -CLI-00608593-95) | July 10, 1997 | Cisco IOS 11.1CA | December 3, 1998 |
| interface vlan | Email (CSI -CLI-00608592) | January 15, 1997 | Cisco IOS 11.3(5)T | August 13, 1998 |
| ip access-group | ENG-7363 (CSI -CLI-00608751-52) | February 28, 1996 | Release 7.0/7.1 | April 24, 1989 |
| ip access-list | Cisco IOS 11.2 | October 1996 | Cisco IOS 11.2 | October 1996 |
| ip access-list standard | Cisco IOS 11.2 | October 1996 | Cisco IOS 11.2 | October 1996 |
| ip address | Gateway Server Update (CSI-CL-00349132) | April 24, 1989 | Release 7.0/7.1 | April 24, 1989 |
| ip as-path access-list | Source Code (ip_as_path_access-list.CVS_100.cfg_ip_as-path_access-list.h.ann) | October 7, 1993 | Cisco IOS 10 | 1993 |
| ip community-list expanded | Cisco IOS 10.3 | April 13, 1995 | Cisco IOS 10.3 | April 13, 1995 |
| ip community-list standard | Cisco IOS 10.3 | April 13, 1995 | Cisco IOS 10.3 | April 13, 1995 |
| ip dhcp smart-relay | Source Code (cfg_ip_dhcp.h.ann) | June 23, 2000 | Cisco IOS 12.1 | March 30, 2000 |
| ip dhcp smart-relay global | Source Code (dhcp_snoop.cmd.521.ann), EDCS-868881 v. 1 (CSI-CLI-00612102-18) | May 12, 2010 | NX-OS 5.2(1) | July 29, 2011 |
| ip dhcp snooping | EDCS-194356 rev.  A (CSI-CLI-00610016-27) | April 29, 2002 | Cisco IOS 12.2(18)SXE | April 11, 2005 |
| ip dhcp snooping information option | EDCS-194356 rev.  A CSI-CLI-00610016-27) | April 29, 2002 | Cisco IOS 12.2(18)SXE | April 11, 2005 |

| Cisco Command Expression | Earliest Known Document | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|
| ip dhcp snooping vlan | EDCS-194356 rev.  A CSI-CLI-00610016-27) | April 29, 2002 | Cisco IOS 12.2(18)SXE | April 11, 2005 |
| ip domain lookup | Cisco IOS 10 | 1993 | Cisco IOS 10 | 1993 |
| ip domain-name | Cisco IOS 10 | 1993 | Cisco IOS 10 | 1993 |
| ip extcommunity-list expanded | Source Code (ip_extcommunity-list_extended.clearcase_main_ricarlso_123t_pi5_1.cfg_ip_extcommunity-list.h) | March 30, 2000 | Cisco IOS 12.1 | March 30, 2000 |
| ip extcommunity-list standard | Source Code (ip_extcommunity-list_extended.clearcase_main_ricarlso_123t_pi5_1.cfg_ip_extcommunity-list.h) | March 30, 2000 | Cisco IOS 12.1 | March 30, 2000 |
| ip helper-address | Gateway Server Update (CSI-CL-00349132) | April 24, 1989 | Release 7.0/7.1 | April 24, 1989 |
| ip host | Gateway Server 8.0 Release Note (CSI-CLI-01316213) | November 7, 1989 | Release 8.0 | November 7, 1989 |
| ip http client source-interface | Source Code (ip_http_client_source-interface.clearcase_main_flo_t_pi6_elmo_2.cfg_ip_http_client.ann) | November 4, 2002 | Cisco IOS 12.3(7)T | March 1, 2004 |
| ip icmp redirect | Email (CSI -CLI-00608638) | January 6, 1999 | Cisco IOS 12 | September 1998 |
| ip igmp last-member-query-count | Source Code (ip_igmp_last-member-query-count.clearcase_main_florida_11.cfg_int_ip_igmp.h) | March 30, 2000 | Cisco IOS 12.1 | March 30, 2000 |
| ip igmp last-member-query-interval | Email (CSI -CLI-00608660) | May 17, 1999 | Cisco IOS 12.1 | March 30, 2000 |
| ip igmp query-interval | Source Code (ip_igmp_query-interval.trunk_102_nac1_alabama_cvs_repo.cfg_int_ip_igmp.h.ann) | June 24, 1994 | Cisco IOS 10.2 | October 4, 1994 |
| ip igmp query-max-response-time | Source Code (cfg_int_ip_igmp.h.ann) | March 1996 | Cisco IOS 11.1 | March 1996 |

| Cisco Command Expression | Earliest Known Document | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|
| ip igmp snooping | Email (CSI -CLI-00608631-37), Source Code (row_222.flo_t.cfg_igmp_snoop_eswilp.h.ann) | January 4, 1999 | Cisco IOS 12.0(5.2)WC(1) | April 2001 |
| ip igmp snooping querier | Source Code (cfg_int_igmp_extend.h.ann) | December 20, 2001 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| ip igmp snooping vlan | Email (CSI -CLI-00608673-74) | August 2, 2000 | Cisco IOS 12.0(5.2)WC(1) | April 2001 |
| ip igmp snooping vlan immediate-leave | Email (CSI -CLI-00759654-55) | September 11, 2000 | Cisco IOS 12.0(5.2)WC(1) | April 2001 |
| ip igmp snooping vlan mrouter | Email (CSI -CLI-00608673-74) | August 2, 2000 | Cisco IOS 12.0(5.2)WC(1) | April 2001 |
| ip igmp snooping vlan static | Email (CSI -CLI-00608673-74) | August 2, 2000 | Cisco IOS 12.0(5.2)WC(1) | April 2001 |
| ip igmp startup-query-count | Source Code (igmp.cmds.ann) | February 11, 2008 | NX-OS 4.0(1) | April 21, 2008 |
| ip igmp startup-query-interval | Source Code (igmp.cmds.ann) | February 11, 2008 | NX-OS 4.0(1) | April 21, 2008 |
| ip igmp static-group | Source Code (cfg_int_ip_igmp.h.ann) | January 19, 1997 | Cisco IOS 11.2 | October 1996 |
| ip igmp version | Source Code (cfg_int_ip_igmp.h.ann) | March 1996 | Cisco IOS 11.1 | March 1996 |
| ip load-sharing | Email (CSI-CLI-00608586) | January 19, 1996 | Cisco IOS 11.2GS | July 17, 1998 |
| ip local-proxy-arp | BugID CSCdr14606 (CSI-CLI-01845683) | March 13, 2001 | Cisco IOS 12.1(5c)EX | March 13, 2001 |
| ip msdp cache-sa-state | BugID CSCdk49648 (CSI-CLI-01845673) | September 21, 1998 | Cisco IOS 12.0(7)T | December 13, 1999 |
| ip msdp default-peer | BugID CSCdk49648 (CSI-CLI-01845673) | September 21, 1998 | Cisco IOS 12.0(7)T | December 13, 1999 |
| ip msdp description | Email (CSI-CLI-00608659) | March 3, 1999 | Cisco IOS 12.0(7)T | December 13, 1999 |
| ip msdp group-limit | Source Code (msdp.cmds.ann) | April 29, 2005 | NX-OS 4.0(1) | April 21, 2008 |

| Cisco Command Expression | Earliest Known Document | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|
| ip msdp keepalive | BugID CSCdu33247 (CSI-CLI-01845687) | June 27, 2001 | Cisco IOS 12.1(8a)E4 | September 5, 2001 |
| ip msdp mesh-group | Source Code (msdp.cmds.ann) | December 13, 1999 | Cisco IOS 12.0(7)T | December 13, 1999 |
| ip msdp originator-id | BugID CSCdk49648 (CSI-CLI-01845673) | September 21, 1998 | Cisco IOS 12.0(7)T | December 13, 1999 |
| ip msdp peer | BugID CSCdk49648 (CSI-CLI-01845673) | September 21, 1998 | Cisco IOS 12.0(7)T | December 13, 1999 |
| ip msdp sa-filter in | BugID CSCdk49648 (CSI-CLI-01845673) | September 21, 1998 | Cisco IOS 12.0(7)T | December 13, 1999 |
| ip msdp sa-filter out | BugID CSCdk49648 (CSI-CLI-01845673) | September 21, 1998 | Cisco IOS 12.0(7)T | December 13, 1999 |
| ip msdp sa-limit | BugID CSCdt19258 (CSI-CLI-01845685) | January 22, 2001 | Cisco IOS 12.1(7) | January 30, 2001 |
| ip msdp shutdown | Email (CSI-CLI-00608659) | March 3, 1999 | Cisco IOS 12.0(7)T | December 13, 1999 |
| ip msdp timer | Source Code (ip_msdp_timer.clearcase_main_florida_3.cfg_ip_msdp.h.ann) | July 6, 2001 | Cisco IOS 12.1(8a)E4 | September 5, 2001 |
| ip multicast boundary | Cisco IOS 11.1 | March 1996 | Cisco IOS 11.1 | March 1996 |
| ip multicast-routing | Source Code (ip_multicast-routing.CVS_103_alaska_pull.cfg_ip_pim.h.ann) | July 9, 1994 | Cisco IOS 10 | 1993 |
| ip name-server | Release 8.0 Beta Notes (CSI-CLI 01139238) | September 14, 1989 | Release 8.0 | September 14, 1989 |
| ip nat pool | Email (CSI-CLI-00608588-90) | April 9, 1996 | Cisco IOS 11.2 | October 1996 |
| ip nat translation tcp-timeout | Email (CSI-CLI-00608588-90) | April 9, 1996 | Cisco IOS 11.2 | October 1996 |
| ip nat translation udp-timeout | Email (CSI-CLI-00608588-90) | April 9, 1996 | Cisco IOS 11.2 | October 1996 |
| ip ospf authentication | BigID CSCdk33792 (CSI-CLI-01845672) | March 2, 2000 | Cisco IOS 12 | September 1998 |
| ip ospf authentication-key | Source code (ip_ospf_authentication-key.91.1.CVS_copyout.ospf_parse.c) | March 3, 1992 | Cisco IOS 10 | 1993 |

| Cisco Command Expression | Earliest Known Document | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|
| ip ospf bfd | EDCS-373194 v. 1 (CSI-CLI-00610401-09) | May 1, 2004 | Cisco IOS 12.2(18)SXE | April 11, 2005 |
| ip ospf cost | Source code (ip_ospf_authentication-key.91.1.CVS_copyout.ospf_parse.c) | March 3, 1992 | Release 9.0 | 1992 |
| ip ospf dead-interval | Source code (ip_ospf_authentication-key.91.1.CVS_copyout.ospf_parse.c) | March 3, 1992 | Release 9.0 | 1992 |
| ip ospf hello-interval | Source code (ip_ospf_authentication-key.91.1.CVS_copyout.ospf_parse.c) | March 3, 1992 | Release 9.0 | 1992 |
| ip ospf message-digest-key | Source Code (cfg_int_ip_ospf.h.ann) | July 1, 1995 | Cisco IOS 11 | September 18, 1995 |
| ip ospf name-lookup | BugID CSCdi36508 (CSI -CLI-01339849, CSI -CLI-01339861) , Source Code ( ip_ospf_name-lookup.CVS_110_arizona_repo.cfg_ip_routing_ospf.h.ann) | July 1, 1995 | Cisco IOS 10 | 1993 |
| ip ospf network | Source Code (ip_ospf_network.921.1.copyout.cfg_int_ip_ospf.h) | May 10, 1993 | Cisco IOS 10 | 1993 |
| ip ospf priority | Source code (ip_ospf_authentication-key.91.1.CVS_copyout.ospf_parse.c) | March 3, 1992 | Release 9.0 | 1992 |
| ip ospf retransmit-interval | Source code (ip_ospf_authentication-key.91.1.CVS_copyout.ospf_parse.c) | March 3, 1992 | Release 9.0 | 1992 |
| ip ospf shutdown | EDCS-315091 v5 (CSI -CLI-00610502) | September 19, 2006 | Cisco IOS 12.2(33)SRC | January 14, 2008 |
| ip ospf transmit-delay | Source code (ip_ospf_authentication-key.91.1.CVS_copyout.ospf_parse.c) | March 3, 1992 | Release 9.0 | 1992 |
| ip pim anycast-rp | Source Code (pim.cmds.ann) | April 29, 2005 | NX-OS 4.0(1) | April 21, 2008 |

| Cisco Command Expression | Earliest Known Document | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|
| ip pim bfd | Source Code (pim_bfd.cmds.503.ann) | November 11, 2009 | NX-OS 5.0(2) | May 24, 2010 |
| ip pim bfd-instance | Source Code (pim_bfd.cmds.503.ann) | March 1, 2010 | NX-OS 5.0(2) | May 24, 2010 |
| ip pim bsr-border | Source Code (connecticut_cfg_int_ip_pim.h.ann) | October 13, 1999 | Cisco IOS 11.3T | December 15, 1997 |
| ip pim bsr-candidate | ENG-12945 (CSI-CLI-00608891-99) | April 3, 1997 | Cisco IOS 11.3T | December 15, 1997 |
| ip pim dr-priority | Source Code (ip_pim_dr-priority.clearcase.main.connecticut.bidir120t.1.cfg_int_ip_pim.h.ann) | August 4, 1999 | Cisco IOS 12.1(2)T | April 26, 2000 |
| ip pim log-neighbor-changes | Bug ID CSCee02125 (CSI-CLI-01845695-97) | August 9, 2004 | Cisco IOS 12.4(24)T | February 2009 |
| ip pim neighbor-filter | ENG-11703 rev. A (CSI-CLI-00608777-80) | January 22, 1997 | Cisco IOS 11.3 | December 1997 |
| ip pim query-interval | Source Code (ip_pim_query-interval.CVS_103_nac2_alaska_repo_pull.cfg_int_ip_pim.h.ann) | June 24, 1994 | Cisco IOS 10 | 1993 |
| ip pim register-source | Bug ID CSCdm95268 (CSI-CLI-02046514-18) | September 9, 1999 | Cisco IOS 12.0(8)T | December 13, 1999 - April 26, 2005 |
| ip pim rp-address | Source Code (ip_pim_rp-address.trunk_102_nac1_alabama_cvs_repo.cfg_ip_pim.h.ann) | October 4, 1994 | Cisco IOS 10.2 | October 4, 1994 |
| ip pim rp-candidate | ENG-12945 (CSI -CLI-00608891-99) | April 3, 1997 | Cisco IOS 11.3T | December 15, 1997 |
| ip pim sparse-mode | Source Code (ip_pim_query-interval.CVS_103_nac2_alaska_repo_pull.cfg_int_ip_pim.h.ann) | June 24, 1994 | Cisco IOS 10 | 1993 |
| ip pim spt-threshold | Source Code (cfg_ip_pim.h.ann) | December 17, 1995 | Cisco IOS 11.1 | March 1996 |

| Cisco Command Expression | Earliest Known Document | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|
| ip pim spt-threshold group-list | Source Code (cfg_ip_pim.h.ann) | December 17, 1995 | Cisco IOS 11.1 | March 1996 |
| ip pim ssm range | ENG-56717 v 1.0 (CSI -CLI-00609339-41) | February 24, 2000 | Cisco IOS 12.1(3)T | July 27, 2000 |
| ip prefix-list | Source Code (row_208.connecticut.cfg_ip_prefixlist.h) | June 6, 1998 | Cisco IOS 12.0(3)T | January 21, 1999 |
| ip protocol | Cisco IOS 12.0(23)S | August 26, 2003 | Cisco IOS 12.0(23)S | August 26, 2003 |
| ip proxy-arp | Release 8.0 Beta Notes (CSI-CLI 01139238) | September 14, 1989 | Release 8.0 | September 14, 1989 |
| ip radius source-interface | Source Code (cfg_ip_radius.h.ann) | January 1, 1996 | Cisco IOS 11.3 | December 1997 |
| ip rip v2-broadcast | Source Code (cfg_int_ip_rip.h.ann) | December 2, 1995 | Cisco IOS 12.1(5)T | October 3, 2000 |
| ip route | Release 8.0 Beta Notes (CSI-CLI 01139238) | September 14, 1989 | Release 8.0 | September 14, 1989 |
| ip routing | Gateway Server Update (CSI-CL-00349132) | April 24, 1989 | Release 7.0/7.1 | April 24, 1989 |
| ip tacacs source-interface | Cisco IOS 10 | December 8, 1995 | Cisco IOS 10 | 1993 |
| ipv6 access-list | Source Code (Source Code main/califpv6/1) | May 14, 1997 | Cisco IOS 12.2(2)T | May 25, 2001 |
| ipv6 address | Source Code (Source Code main/califpv6/1) | May 14, 1997 | Cisco IOS 12.2(2)T | May 25, 2001 |
| ipv6 dhcp relay destination | Email  (CSI-CLI-00608714-15) | February 19, 2004 | Cisco IOS 12.3(11)T | September 20, 2004 |
| ipv6 enable | ENG-66740 (CSI-CLI-00609397-405 Source Code (main/califpv6/1) | May 14, 1997 | Cisco IOS 12.2(2)T | May 25, 2001 |
| ipv6 host | Source Code (main/califpv6/1) | May 14, 1997 | Cisco IOS 12.2(2)T | May 25, 2001 |
| ipv6 access-group | Source Code (u_cfg_gprs_apn.h) | November 20, 2006 | Cisco IOS 12.4(9)XG | November 20, 2006 |
| ipv6 nd managed-config-flag | Source Code (main/califpv6/1) | May 14, 1997 | Cisco IOS 12.2(2)T | May 25, 2001 |
| ipv6 nd ns-interval | Source Code (main/califpv6/1) | May 14, 1997 | Cisco IOS 12.2(2)T | May 25, 2001 |

| Cisco Command Expression | Earliest Known Document | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|
| ipv6 nd other-config-flag | Source Code (main/califpv6/1) | May 14, 1997 | Cisco IOS 12.2(2)T | May 25, 2001 |
| ipv6 nd prefix | Source Code (main/flo_t/itd_flo_t_pi4/noggin/graculus/1) | April 29, 2002 | Cisco IOS 12.2(13)T | November 25, 2002 |
| ipv6 nd ra interval | ENG-66740 (CSI-CLI-00609397-405) Email (CSI -CLI-00608663-72) | February 4, 2000 | Cisco IOS 12.4(2)T | June 27, 2005 |
| ipv6 nd ra lifetime | ENG-66740 (CSI-CLI-00609397-4050) Email (CSI -CLI-00608663-72) | February 4, 2000 | Cisco IOS 12.4(2)T | June 27, 2005 |
| ipv6 nd ra suppress | Source Code (main/califpv6/1) | November 4, 2004 | Cisco IOS 12.4(2)T | June 27, 2005 |
| ipv6 nd reachable-time | Source Code (main/flo_isp/ion_s/itd2_rls4/itd2_rls5/simla/2) | May 14, 1997 | Cisco IOS 12.2(2)T | May 25, 2001 |
| ipv6 nd router-preference | Email (CSI -CLI-00608720) | May 12, 2004 | Cisco IOS 12.4(2)T | June 27, 2005 |
| ipv6 neighbor | Source Code (main/flo_t/itd_flo_t_pi4/noggin/graculus/1) | April 9, 2002 | Cisco IOS 12.2(8)T | February 25, 2002 |
| ipv6 ospf area | ENG-112494 rev. B (CSI-CLI-00609752-69) | August 31, 2001 | Cisco IOS 12.0(24)S | August 26, 2003 |
| ipv6 ospf cost | ENG-112494 rev. B (CSI-CLI-00609752-69) | August 31, 2001 | Cisco IOS 12.0(24)S | August 26, 2003 |
| ipv6 ospf dead-interval | ENG-112494 rev. B (CSI-CLI-00609752-69) | August 31, 2001 | Cisco IOS 12.0(24)S | August 26, 2003 |
| ipv6 ospf hello-interval | ENG-112494 rev. B (CSI-CLI-00609752-69) | August 31, 2001 | Cisco IOS 12.0(24)S | August 26, 2003 |
| ipv6 ospf network | ENG-112494 rev. B (CSI-CLI-00609752-69) | August 31, 2001 | Cisco IOS 12.0(24)S | August 26, 2003 |
| ipv6 ospf priority | ENG-112494 rev. B (CSI-CLI-00609752-69) | August 31, 2001 | Cisco IOS 12.0(24)S | August 26, 2003 |
| ipv6 ospf retransmit-interval | ENG-112494 rev. B (CSI-CLI-00609752-69) | August 31, 2001 | Cisco IOS 12.0(24)S | August 26, 2003 |
| ipv6 ospf transmit-delay | ENG-112494 rev. B (CSI-CLI-00609752-69) | August 31, 2001 | Cisco IOS 12.0(24)S | August 26, 2003 |
| ipv6 prefix-list | ENG-66740 (CSI-CLI-00609397-4050) Email (CSI -CLI-00608663-72) | February 4, 2000 | Cisco IOS 12.2(2)T | May 25, 2001 |

| Cisco Command Expression | Earliest Known Document | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|
| ipv6 route | Source Code (main/califpv6/1) | May 14, 1997 | Cisco IOS 12.2(2)T | May 25, 2001 |
| ipv6 router ospf | ENG-66740 (CSI-CLI-00609397-405)<br>Email (CSI -CLI-00608663-72) | February 4, 2000 | Cisco IOS 12.0(24)S | August 26, 2003 |
| ipv6 unicast-routing | Source Code (main/califpv6/1) | May 214, 1997 | Cisco IOS 12.2(2)T | May 25, 2001 |
| isis hello-interval | Source Code (isis_hello-interval.914.10.copyout.isis.m4) | March 9, 1992 | Cisco IOS 10 | 1993 |
| isis hello-multiplier | BugID CSCdi38139 (CSI -CLI-01339844, CSI -CLI-01339874 ) | August 3, 1995 | Cisco IOS 10 | 1993 |
| isis lsp-interval | BugID CSCdi54576 | May 7, 1996 | Cisco IOS 11.1 | March 1996 |
| isis metric | Source Code (isis_metric.91.1.copyout.isis.m4) | March 9, 1992 | Cisco IOS 10 | 1993 |
| isis passive | Source Code (isis.cmds.ann) | March 26, 2007 | NX-OS 4.0(1) | April 21, 2008 |
| isis passive-interface | Source Code (isis.cmds.622.ann) | November 7, 2012 | NX-OS 6.2(2) | August 22, 2013 |
| isis priority | Source Code (isis_metric.91.1.copyout.isis.m4) | March 9, 1992 | Cisco IOS 10 | 1993 |
| is-type | Source Code (is-type.trunk_100_nac0_cvs_repo.cfg_router_is-type.h.ann) | June 14, 1992 | Cisco IOS 10.3 | April 13, 1995 |
| lacp port-priority | ENG-120379 v. 1 (CSI -CLI-00609553-70) | May 7, 2001 | Cisco IOS 12.1(13)EW | December 23, 2002 |
| lacp rate | Email (CSI-CLI-00608733) | October 18, 2005 | Cisco IOS 12.2(18)SXF2 | January 20, 2006 |
| lacp system-priority | ENG-120379 v. 1 (CSI -CLI-00609553-70) | May 7, 2001 | Cisco IOS 12.1(13)EW | December 23, 2002 |
| link state group | Email (CSI-CLI-00608729) | October 29, 2004 | Cisco IOS 15.1(1)S | November 23, 2010 |

| Cisco Command Expression | Earliest Known Document | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|
| link state track | Source Code (cfg_int_lsttrack.h.ann) | March 18, 2010 | Cisco IOS 15.1(1)S | November 23, 2010 |
| lldp holdtime | Email (CSI -CLI-00608734-38), EDCS-487707 v. 1 (CSI -CLI-01507526-44) | November 16, 2005 | Cisco IOS 12.2(37)SE | August 8, 2007 |
| lldp receive | Email (CSI-CLI-00811125-28, EDCS-487707 v. 9 (CSI-CLI-01508812-39) | February 1, 2006 | Cisco IOS 12.2(33)SXH | August 21, 2007 |
| lldp reinit | Email (CSI -CLI-00608734-38), EDCS-487707 v. 1 (CSI -CLI-01507526-44) | November 16, 2005 | Cisco IOS 12.2(37)SE | August 8, 2007 |
| lldp run | Email (CSI -CLI-00608734-38), EDCS-487707 v. 1 (CSI -CLI-01507526-44) | November 16, 2005 | Cisco IOS 12.2(37)SE | August 8, 2007 |
| lldp timer | Email (CSI -CLI-00608734-38), EDCS-487707 v. 1 (CSI -CLI-01507526-44) | November 16, 2005 | Cisco IOS 12.2(37)SE | August 8, 2007 |
| lldp tlv-select | Email (CSI -CLI-00608734-38), EDCS-487707 v. 1 (CSI -CLI-01507526-44) | November 16, 2005 | Cisco IOS 12.2(37)SE | August 8, 2007 |
| lldp transmit | Email (CSI-CLI-00811125-28), EDCS-487707 v. 9 (CSI-CLI-01508812-39) | February 1, 2006 | Cisco IOS 12.2(33)SXH | August 21, 2007 |
| load-interval | Source code (load-interval.trunk_102_nac1_alabama_cvs_repo.cfg_int_load-interval.h.ann) | August 17, 1994 | Cisco IOS 10.3 | April 13, 1995 |
| log-adjacency-changes | BugID CSCdj76740 (CSI -CLI-02046519, CSI -CLI-02046522) | October 12, 1998 | Cisco IOS 12.1 | March 30, 2000 |
| log-adjacency-changes (IS-IS) | BugID CSCdi38138 (CSI-CLI-01845670) | August 25, 1995 | NX-OS 4.0(1) | April 21, 2008 |
| log-adjacency-changes (OSPFv3) | ENG-112494 rev. B (CSI-CLI-00609752-769) | August 31, 2001 | Cisco IOS 15.1(3)S | July 25, 2011 |
| logging host | Email (CSI-CLI-00608661) | July 20, 1999 | Cisco IOS 10 | 1993 |

| Cisco Command Expression | Earliest Known Document | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|
| mac access-group | Email (CSI-CLI-00608696) | September 5, 2001 | Cisco IOS 12.0(32)S | January 18, 2006 |
| mac access-list | Source Code (aclmgr.cmd.ann) | May 16, 2006 | NX-OS 4.0(1) | April 21, 2008 |
| mac-address | Source Code (mac-address.8.2.1.copyout.config.m4) | February 11, 1990 | Cisco IOS 10 | 1993 |
| mac-address-table aging-time | Email (CSI-CLI-00608618-21) | May 19, 1998 | Cisco IOS 12.0(7)XE | December 27, 1999 |
| mac-address-table static | Email (CSI-CLI-00608618-21) | May 19, 1998 | Cisco IOS 12.0(7)XE | December 27, 1999 |
| maximum-paths | Source Code (cfg_router_maximum-paths.h.ann) | July 1, 1995 | Cisco IOS 12.2(8)T | February 25, 2002 |
| maximum-paths (OSPFv3) | ENG-112494 rev. B (CSI-CLI-00609752-769) | August 31, 2001 | Cisco IOS 15.1(3)S | July 25, 2011 |
| neighbor activate | Source Code (activate_cfg_router_neighbor_bgp.h.ann) | September 30, 1998 | Cisco IOS 11 | September 18, 1995 |
| neighbor allowas-in | BugID CSCdm88601 (CSI-CLI-01845678) | September 28, 1999 | Cisco IOS 12.0(7)T | December 13, 1999 |
| neighbor default-originate | Source Code (cfg_router_neighbor_bgp.h.ann) | July 7, 1995 | Cisco IOS 11 | September 18, 1995 |
| neighbor description | Source Code (cfg_router_neighbor_bgp.h.ann) | September 29, 1997 | Cisco IOS 11.3 | December 1997 |
| neighbor ebgp-multihop | CSCdi10324 (CSI-CLI-01339862-63, CSI-CLI-01339836) | April 16, 1993 | Cisco IOS 10 | 1993 |
| neighbor fall-over bfd | Source Code (_row_217.conn_isp.cfg_router_neighbor_bgp.h.ann) | June 10, 2005 | Cisco IOS 12.2(33)SRA | June 19, 2006 |
| neighbor local-as | BugID CSCdm26955 (CSI-CLI-01845675) | April 29, 1999 | Cisco IOS 12.0(5)S | July 13, 1999 |
| neighbor next-hop-self | BugID CSCdi13037 (CSI-CLI-01845662) | September 24, 1993 | Cisco IOS 10 | 1993 |
| neighbor password | Source Code (password_cfg_router_neighbor_bgp.h.ann) | July 1, 1995 | Cisco IOS 11 | September 18, 1995 |
| neighbor peer-group (assigning members) | Source Code (cfg_router_neighbor_bgp.h.ann) | July 1, 1995 | Cisco IOS 11 | September 18, 1995 |

| Cisco Command Expression | Earliest Known Document | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|
| neighbor peer-group (creating) | Source Code (cfg_router_neighbor_bgp.h.ann) | July 1, 1995 | Cisco IOS 11 | September 18, 1995 |
| neighbor remote-as | ENG-29568 Rev. D (CSI-CLI-0609236-51) | March 11, 1999 | Cisco IOS 10 | 1993 |
| neighbor remove-private-as | Source Code (neighbor_remove-private-AS.trunk_103_nac2_alaska_cvs_repo.cfg_router_neighbor_bgp.h.ann) | July 30, 1996 | Cisco IOS 10.3 | April 13, 1995 |
| neighbor route-map | ENG-3476 (CSI-CLI-01329757) | January 27, 1993 | Cisco IOS 10 | 1993 |
| neighbor route-reflector-client | Source Code (password_cfg_router_neighbor_bgp.h.ann) | July 1, 1995 | Cisco IOS 11.1 | March 1996 |
| neighbor send-community | Source Code (neighbor_remove-private-AS.trunk_103_nac2_alaska_cvs_repo.cfg_router_neighbor_bgp.h.ann) | March 1, 1995 | Cisco IOS 10.3 | April 13, 1995 |
| neighbor shutdown | Source Code (cfg_router_neighbor_bgp.h.neighbor.shutdown) | May 28, 1998 | Cisco IOS 12 | September 1998 |
| neighbor soft-reconfiguration | Cisco IOS 11.2 | October 1996 | Cisco IOS 11.2 | October 1996 |
| neighbor timers | Source Code (cfg_router_neighbor_bgp.h.neighbor.timers) | November 17, 1997 | Cisco IOS 12 | September 1998 |
| neighbor transport connection-mode | Source Code (transport_cfg_router_neighbor_bgp.h) | February 19, 2004 | Cisco IOS 12.4 | May 2, 2005 |
| neighbor update-source | Source Code (neighbor_ebgp-multihop.91.11.copyout.bgp.c) | March 9, 1992 | Cisco IOS 10 | 1993 |
| neighbor weight | Release 8.0 Beta Notes (CSI-CLI 01139238) | September 14, 1989 | Cisco IOS 10 | 1993 |
| network area | Cisco IOS 10 | 1993 | Cisco IOS 10 | 1993 |
| no snmp-server | Release 7.0/7.1 | April 24, 1989 | Release 7.0/7.1 | April 24, 1989 |

| Cisco Command Expression | Earliest Known Document | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|
| ntp authenticate | Source Code (ntp_authenticate.CVS_100_repo_pull.cfg_ntp.h.ann) | December 1, 1993 | Cisco IOS 10 | 1993 |
| ntp authentication-key | Source Code (ntp_authenticate.CVS_100_repo_pull.cfg_ntp.h.ann) | December 1, 1993 | Cisco IOS 10 | 1993 |
| ntp server | Source Code (ntp_authenticate.CVS_100_repo_pull.cfg_ntp.h.ann) | October 7, 1993 | Cisco IOS 10 | 1993 |
| ntp source | Source Code (ntp_authenticate.CVS_100_repo_pull.cfg_ntp.h.ann) | August 5, 1993 | Cisco IOS 10 | 1993 |
| ntp trusted-key | Source Code (ntp_authenticate.CVS_100_repo_pull.cfg_ntp.h.ann) | December 1, 1993 | Cisco IOS 10 | 1993 |
| passive-interface | Release 7.0/7.1 | April 24, 1989 | Release 7.0/7.1 | April 24, 1989 |
| passive-interface (OSPFv3) | ENG-112494 rev. B (CSI-CLI-00609752-769) | August 31, 2001 | Cisco IOS 15.1(3)S | July 25, 2011 |
| passive-interface default | Source Code (cfg_router_passive-interface.h) | November 4, 1998 | Cisco IOS 12 | September 1998 |
| policy-map type control-plane | Source Code (copp_cli.cmd.ann) | September 24, 2007 | NX-OS 4.0(1) | April 21, 2008 |
| policy-map type qos | Source Code (qosmgr.cmd.ann) | January 4, 2007 | NX-OS 4 | April 3, 2008 |
| port-channel load-balance | ENG-120379 v. 1 (CSI -CLI-00609553-70) | May 7, 2001 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| port-channel min-links | Email (CSI-CLI-00608721) | July 23, 2004 | Cisco IOS 12.2(18)SXF | September 12, 2005 |
| priority-flow-control mode | Source Code (qosmgr_dce.cmd.ann) | November 7, 2012 | NX-OS 5.1(1) | October 25, 2010 |
| private-vlan | ENG-56211 v. I (CSI-CLI-00609514-35) | January 16, 2001 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| private-vlan mapping | ENG-56211 v. I (CSI-CLI-00609514-35) | January 16, 2001 | Cisco IOS 12.2(14)SX | April 14, 2003 |

| Cisco Command Expression | Earliest Known Document | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|
| ptp domain | EDCS-798937 (CSI-CLI-00610555-952) | July 23, 2009 | NX-OS 5.2(1) | July 29, 2011 |
| ptp priority1 | Email (CSI-CLI-00846643) | June 25, 2008 | NX-OS 5.2(1) | July 29, 2011 |
| ptp priority2 | Email (CSI-CLI-00846643) | June 25, 2008 | NX-OS 5.2(1) | July 29, 2011 |
| ptp sync interval | Email (CSI-CLI-00608739-40) | June 25, 2008 | NX-OS 5.2(1) | July 29, 2011 |
| radius-server deadtime | ENG-5571 v3 (CSI-CLI-00608757-62) | June 3, 1996 | Cisco IOS 11.1 | March 1996 |
| radius-server host | ENG-5571 v1 (CSI-CLI-00608743-45) | May 4, 1995 | Cisco IOS 11.1 | March 1996 |
| radius-server key | ENG-5571 v1 (CSI-CLI-00608743-45) | May 4, 1995 | Cisco IOS 11.1 | March 1996 |
| radius-server retransmit | ENG-5571 v1 (CSI-CLI-00608743-45) | May 4, 1995 | Cisco IOS 11.1 | March 1996 |
| radius-server timeout | ENG-5571 v1 (CSI-CLI-00608743-45) | May 4, 1995 | Cisco IOS 11.1 | March 1996 |
| redundancy force-switchover | Email (CSI-CLI-00608676-79) | November 13, 2000 | Cisco IOS 12.0(16)ST | March 29, 2001 |
| route-map | EDCS-3476 (CSI-CLI-01329757) | January 27, 1993 | Cisco IOS 10 | 1993 |
| router bgp | Release 8.0 | September 14, 1989 | Release 8.0 | September 14, 1989 |
| router isis | Source Code (router_isis.nfs_beyond.old_rel_9X_91_READONLY_91.READONLY_sys_gs.route3.c.copyout) | March 9, 1992 | Cisco IOS 10 | 1993 |
| router ospf | Source Code (router_isis.nfs_beyond.old_rel_9X_91_READONLY_91.READONLY_sys_gs.route3.c.copyout) | March 9, 1992 | Cisco IOS 10 | 1993 |
| router rip | AGS Reference Manual Rev 6.1 (CSI-CLI 00358298) | September 19, 1987 | Cisco IOS 12.2(2)T | May 25, 2001 |
| router-id | Cisco IOS 12.0(1)T | November 2, 1998 | Cisco IOS 12.0(1)T | November 2, 1998 |
| router-id (OSPFv3) | ENG-112494 rev. B (CSI-CLI-00609752-769) | July 25, 2011 | Cisco IOS 15.1(3)S | July 25, 2011 |

| Cisco Command Expression | Earliest Known Document | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|
| routing-context vrf | Source Code (cli.cmds.ann) | January 14, 2008 | NX-OS 4.0(1) | April 21, 2008 |
| service sequence-numbers | Cisco IOS 12 | September 1998 | Cisco IOS 12 | September 1998 |
| set-overload-bit | Source Code (cfg_router_isis.h.ann) | June 5, 1997 | Cisco IOS 11.2 | October 1996 |
| show aaa method-lists | Source Code (exec_show_aaa.h) | June 12, 2000 | Cisco IOS 12.2(8)T | February 25, 2002 |
| show aaa sessions | Source Code (exec_show_aaa.h) | September 29, 2000 | Cisco IOS 15.0(2)EX | June 22, 2013 |
| show arp | ASM/AGS 5.2 (CSI-CLI 01315490) | July 20, 1986 | ASM/AGS 5.2 | July 20, 1986 |
| show bfd neighbors | BugID CSCec57162 (CSI-CLI-01845693) | December 22, 2003 | Cisco IOS 12.0(31)S | April 20, 2005 |
| show clock | Source Code (show_clock.trunk_100_nac0_cvs_repo.exec_show_clock.h.ann) | March 13, 1993 | Cisco IOS 10 | 1993 |
| show dot1q-tunnel | BugID CSCdw07212 (CSI-CLI-01845691) | January 1, 2002 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| show dot1x | ENG-70052 (CSI-CLI-01497670-90) | May 20, 2000 | Cisco IOS 12.1(11)AX | May 2003 |
| show dot1x all summary | Source Code (show_dot1x_all_summary.clearcase.main.flo_isp.const2.pikespeak.2.exec_show_dot1x.h.ann) | August 4, 2005 | Cisco IOS 12.1(14)EA1 | July 25, 2003 |
| show dot1x statistics | Email (CSI-CLI-00608684-87) | May 24, 2001 | Cisco IOS 12.2(25)SEE | May 1, 2006 |
| show environment all | BugID CSCed76786 (CSI-CLI-01339808-09, CSI-CLI-01339852) | October 7, 2004 | Cisco IOS 12.2(20)S2 | March 16, 2004 |
| show environment cooling | Source Code (exec_show_env.h.xann) | June 28, 2002 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| show environment power | Source Code (pfm.cmd.ann) | December 18, 2007 | NX-OS 4.2(1) | August 10, 2009 |

| Cisco Command Expression | Earliest Known Document | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|
| show environment temperature | Email (CSI-CLI-00608657-58) | February 25, 1999 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| show etherchannel | BugID CSCdp18142 (CSI-CLI-01845682) | October 13, 1999 | Cisco IOS 12.0(7)XE | December 27, 1999 |
| show hostname | NX-OS 4.0(1) | April 21, 2008 | NX-OS 4.0(1) | April 21, 2008 |
| show hosts | ASM/AGS User Manual v5.2 (CSI-CLI 01315490) | July 20, 1986 | ASM/AGS 5.2 | July 20, 1986 |
| show interfaces | ASM/AGS User Manual v5.2 (CSI-CLI 01315490) | July 20, 1986 | ASM/AGS 5.2 | July 20, 1986 |
| show interfaces capabilities | BugID CSCdv39413 (CSI-CLI-01845690) | September 20, 2001 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| show interfaces description | Email  (CSI-CLI-00608675) | September 18, 2000 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| show interfaces flowcontrol | BugID CSCdv19377 (CSI-CLI-01845689) | August 25, 2001 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| show interfaces private-vlan mapping | ENG-56211 v. I (CSI-CLI-00609514-35) | January 16, 2001 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| show interfaces status | BugID CSCdm40488 (CSI-CLI-01845676) | March 21, 1999 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| show interfaces switchport | ENG-14432 v. 11 (CSI-CLI-00608970-08) | April 13, 1998 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| show interfaces switchport backup | EDCS-328530 v. 4 (CSI-CLI-02025490) | August 23, 2005 | Cisco IOS 12.2(18)SXF | September 12, 2005 |
| show interfaces transceiver | Email (CSI-CLI 00608710-11) | July 30, 2003 | Cisco IOS 12.2(17d)SXB2 | July 21, 2004 |
| show interfaces trunk | BugID CSCdm40488 (CSI-CLI-01845676) | March 21, 1999 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| show inventory | EDCS-256748 (CSI-CLI-00610102-05) | December 4, 2002 | Cisco IOS 12.3(4)T | November 3, 2003 |
| show ip access-lists | Cisco IOS 10.3 | April 13, 1995 | Cisco IOS 10.3 | April 13, 1995 |
| show ip arp | Cisco IOS 9 | December 1992 | Cisco IOS 9 | December 1992 |
| show ip bgp | Cisco IOS 10 | 1993 | Cisco IOS 10 | 1993 |

| Cisco Command Expression | Earliest Known Document | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|
| show ip bgp community | Source Code (show_ip_bgp_community.trunk_103_nac2_alaska_cvs_repo.exec_show_ip_bgp.h.ann) | December 16, 1994 | Cisco IOS 10.3 | April 13, 1995 |
| show ip bgp neighbors | Source Code (show_ip_bgp_neighbors.nfs_beyond.old_rel_9X_91_READONLY_91.1.READONLY_sys_gs.bgp.cmd.copyout) | March 9, 1992 | Release 9.1 | September 1992 |
| show ip bgp paths | Source Code (show_ip_bgp_neighbors.nfs_beyond.old_rel_9X_91_READONLY_91.1.READONLY_sys_gs.bgp.cmd.copyout) | March 9, 1992 | Release 9.1 | September 1992 |
| show ip bgp peer-group | Source Code (exec_show_ip_bgp.h.ann) | July 1, 1995 | Cisco IOS 11 | September 18, 1995 |
| show ip bgp regexp | Source Code (show_ip_bgp_regexp.trunk_100_nac0_cvs_repo.exec_show_ip_bgp.h.ann) | May 10, 1993 | Cisco IOS 10 | 1993 |
| show ip bgp summary | Source Code (show_ip_bgp_neighbors.nfs_beyond.old_rel_9X_91_READONLY_91.1.READONLY_sys_gs.bgp.cmd.copyout) | March 9, 1992 | Release 9.1 | September 1992 |
| show ip community-list | Source Code (exec_show_ip_community-list.h.ann) | July 1, 1995 | Cisco IOS 11 | September 18, 1995 |
| show ip dhcp snooping | EDCS-194356 rev.  A (CSI-CLI-00610016-27) | April 29, 2002 | Cisco IOS 12.2(18)SXE | April 11, 2005 |
| show ip extcommunity-list | BugID CSCdp00845 (CSI-CLI-01845680) | September 22, 1999 | Cisco IOS 12.1 | March 30, 2000 |
| show ip helper-address | Source Code (exec_show_ip.h.ann) | June 28, 2002 | Cisco IOS 12.3(2)T | July 28, 2003 |
| show ip igmp groups | Source Code (show_ip_igmp_groups.trunk_102_nac1_alabama_cvs_repo.exec_show_ip_igmp.h.ann) | July 9, 1994 | Cisco IOS 10 | 1993 |

| Cisco Command Expression | Earliest Known Document | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|
| show ip igmp interface | Source Code (show_ip_igmp_groups.trunk_102_nac1_alabama_cvs_repo.exec_show_ip_igmp.h.ann) | July 9, 1994 | Cisco IOS 10 | 1993 |
| show ip igmp snooping | Email (CSI-CLI-00608673) | August 2, 2000 | Cisco IOS 12.0(5.2)WC(1) | April 2001 |
| show ip igmp snooping groups | EDCS-255281 v. 4 (CSI-CLI-00610330-52) | August 18, 2003 | Cisco IOS 12.4(15)T | June 29, 2007 |
| show ip igmp snooping mrouter | Email (CSI-CLI-00608673) | August 2, 2000 | Cisco IOS 12.0(5.2)WC(1) | April 2001 |
| show ip igmp snooping querier | Email (CSI-CLI 00608707-08) | February 27, 2003 | NX-OS 4.0(1) | April 21, 2008 |
| show ip interface | Gateway Server Update (CSI-CL-00349132) | April 24, 1989 | Release 7.0/7.1 | April 24, 1989 |
| show ip interface brief | Bug ID CSCdi14533 (CSI-CLI-01339831, CSI-CLI-0133950) | October 31, 1993 | Cisco IOS 10 | 1993 |
| show ip mfib | Source Code (show_ip_mfib.clearcase.main.mcast6_conn_isp.1.ipv4_mfib_chain.c.ann) | December 9, 2002 | Cisco IOS XE 2.1 | May 5, 2008 |
| show ip mroute | Source Code (show_ip_mroute.trunk_102_nac1_alabama_cvs_repo.exec_show_ip_pim.h.ann) | July 9, 1994 | Cisco IOS 10 | 1993 |
| show ip mroute count | Source Code (show_ip_mroute.trunk_102_nac1_alabama_cvs_repo.exec_show_ip_pim.h.ann) | July 9, 1994 | Cisco IOS 10 | 1993 |
| show ip msdp mesh-group | Source Code (msdp.cmds.ann) | October 14, 2007 | NX-OS 4.0(1) | April 21, 2008 |
| show ip msdp peer | BugID CSCdk49648 (CSI-CLI-01845673) | September 21, 1998 | Cisco IOS 12.0(7)T | December 13, 1999 |

| Cisco Command Expression | Earliest Known Document | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|
| show ip msdp rpf-peer | Email (CSI-CLI-00608709) | April 11, 2003 | Cisco IOS 12.3(4)T | November 3, 2003 |
| show ip msdp sa-cache | BugID CSCdk49648 (CSI-CLI-01845673) | September 21, 1998 | Cisco IOS 12.0(7)T | December 13, 1999 |
| show ip msdp summary | BugID CSCdk49648 (CSI-CLI-01845673) | September 21, 1998 | Cisco IOS 12.0(7)T | December 13, 1999 |
| show ip nat translations | Email (CSI-CLI00608588-90) | April 9, 1996 | Cisco IOS 11.2 | October 1996 |
| show ip ospf | Source Code (show_ip_ospf_border-routers.trunk_100_nac0_cvs_repo.exec_show_ip_ospf.h.ann) | May 10, 1993 | Cisco IOS 10 | 1993 |
| show ip ospf border-routers | Bug ID CSCdi13304 (CSI-CLI-1339837, CSI-CLI-1339864-65) | November 23, 1993 | Cisco IOS 10 | 1993 |
| show ip ospf database database-summary | BugID CSCdi26679 (CSI-CLI-01845664) | November 11, 1994 | Cisco IOS 11 | September 18, 1995 |
| show ip ospf interface | Source Code (show_ip_ospf_border-routers.trunk_100_nac0_cvs_repo.exec_show_ip_ospf.h.ann) | May 10, 1993 | Cisco IOS 10 | 1993 |
| show ip ospf neighbor | Source Code (show_ip_ospf_border-routers.trunk_100_nac0_cvs_repo.exec_show_ip_ospf.h.ann) | May 10, 1993 | Cisco IOS 10 | 1993 |
| show ip ospf request-list | Source Code (show_ip_ospf_border-routers.trunk_100_nac0_cvs_repo.exec_show_ip_ospf.h.ann) | November 12, 1994 | Cisco IOS 10.2 | October 4, 1994 |
| show ip ospf retransmission-list | BugID CSCdi26679 (CSI-CLI-01845664) | November 11, 1994 | Cisco IOS 10.2 | October 4, 1994 |
| show ip pim interface | Source Code (show_ip_pim_interface.trunk_102_nac1_alabama_cvs_repo.exec_show_ip_pim.h.ann) | July 9, 1994 | Cisco IOS 10 | 1993 |

| Cisco Command Expression | Earliest Known Document | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|
| show ip pim neighbor | Source Code (show_ip_pim_interface.trunk_102_nac1_alabama_cvs_repo.exec_show_ip_pim.h.ann) | July 9, 1994 | Cisco IOS 10 | 1993 |
| show ip pim rp | Source Code (show_ip_mroute.trunk_102_nac1_alabama_cvs_repo.exec_show_ip_pim.h.ann) | July 9, 1994 | Cisco IOS 10.2 | October 4, 1994 |
| show ip pim rp-hash | ENG-12945 (CSI -CLI-00608891-99) | April 3, 1997 | Cisco IOS 11.3T | December 15, 1997 |
| show ip prefix-list | Source Code (exec_show_ip_prefixlist.h.ann) | December 17, 1997 | Cisco IOS 12 | September 1998 |
| show ip rip database | Email (CSI-CLI-00608596) | May 4, 1998 | Cisco IOS 12.0(6)T | September 20, 1999 |
| show ip rip neighbors | BugID CSCtb74268 (CSI-CLI-01339826-30, CSI-CLI-11339855) | August 27, 2010 | Cisco IOS XE 3.3 | March 30, 2011 |
| show ip route | Gateway Server Update (CSI-CL-00349132) | April 24, 1989 | Gateway Server Update | 1992-1995 |
| show ip route summary | Source Code (show_ip_route_summary.nfs_beyond.old_rel_9X_921_READONLY_921.1.READONLY_sys_parser.exec_show_ip_routing.h.copyout) | March 5, 2010 | Cisco IOS 10 | 1993 |
| show ip route tag | EDCS-1032802 rev. 7 (CSI-CLI-00611081-99) | August 24, 2011 | Cisco IOS 15.2(2)S | March 30, 2012 |
| show ipv6 access-list | ENG-66740 (CSI-CLI-00609397-405) , Email (CSI -CLI-00608663-72) | February 4, 2000 | Cisco IOS 12.2(2)T | May 25, 2001 |
| show ipv6 bgp | Source Code (bgp.cmds.ann) | December 22, 2005 | NX-OS 4.0(1) | April 21, 2008 |
| show ipv6 bgp community | Source Code (bgp.cmds.ann) | April 29, 2005 | NX-OS 4.0(1) | April 21, 2008 |
| show ipv6 bgp neighbors | Source Code (bgp.cmds.ann) | April 29, 2005 | NX-OS 4.0(1) | April 21, 2008 |

| Cisco Command Expression | Earliest Known Document | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|
| show ipv6 bgp summary | Source Code (bgp.cmds.ann) | April 29, 2005 | NX-OS 4.0(1) | April 21, 2008 |
| show ipv6 interface | Source Code (main/califpv6/1) | May 14, 1997 | Cisco IOS 12.2(2)T | May 25, 2001 |
| show ipv6 neighbors | Source Code (main/califpv6/1) | May 14, 1997 | Cisco IOS 12.2(2)T | May 25, 2001 |
| show ipv6 ospf | Source Code (exec_show_ip_ospfv3.h.ann) | June 4 2001 | Cisco IOS 12.0(24)S | August 26, 2003 |
| show ipv6 ospf border-routers | ENG-112494 rev. B (CSI-CLI-00609752-769) | August 31, 2001 | Cisco IOS 12.0(24)S | August 26, 2003 |
| show ipv6 ospf interface | ENG-112494 rev. B (CSI-CLI-00609752-769) | August 31, 2001 | Cisco IOS 12.0(24)S | August 26, 2003 |
| show ipv6 ospf neighbor | ENG-112494 rev. B (CSI-CLI-00609752-769) | August 31, 2001 | Cisco IOS 12.0(24)S | August 26, 2003 |
| show ipv6 prefix-list | Source Code (main/heimskringla/2) | June 21, 2000 | Cisco IOS 12.2(2)T | May 25, 2001 |
| show ipv6 route | Source Code (main/califpv6/1) | May 14, 1997 | Cisco IOS 12.2(2)T | May 25, 2001 |
| show ipv6 route summary | Source Code (main/califpv6/1) | May 14, 1997 | Cisco IOS 12.2(2)T | May 25, 2001 |
| show ipv6 route tag | Email (CSI-CLI-00608663-72) | February 4, 2000 | Cisco IOS 15.2(2)S | March 30, 2012 |
| show isis database | Source Code (show_isis_database.trunk_100_nac0_cvs_repo.exec_show_isis.h.ann) | June 14, 1992 | Cisco IOS 10 | 1993 |
| show isis interface | Source Code (isis.cmds.ann) | April 29, 2005 | NX-OS 4.0(1) | April 21, 2008 |
| show isis topology | BugID CSCdk17921 (CSI-CLI-01845671) | June 21, 1998 | Cisco IOS 12.0(26)S | August 26, 2003 |
| show lacp counters | ENG-120379 v. 1 (CSI -CLI-00609553-70) | May 7, 2001 | NX-OS 4 | April 3, 2008 |
| show lacp interface | Source code (lacp.cmd.ann) | October 30, 2007 | NX-OS 4 | April 3, 2008 |
| show lacp neighbor | ENG-120379 v. 1 (CSI -CLI-00609553-70) | May 7, 2001 | NX-OS 4 | April 3, 2008 |

| Cisco Command Expression | Earliest Known Document | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|
| show link state group | Email (CSI-CLI-00608729) | October 29, 2004 | Cisco IOS 15.1(1)S | November 23, 2010 |
| show lldp | EDCS-487707 v. 1 (CSI -CLI-01507526-44) | November 16, 2005 | Cisco IOS 12.2(33)SXH | August 21, 2007 |
| show lldp neighbors | EDCS-487707 v. 1 (CSI -CLI-01507526-44) | November 16, 2005 | Cisco IOS 12.2(33)SXH | August 21, 2007 |
| show lldp traffic | EDCS-487707 v. 1 (CSI -CLI-01507526-44) | November 16, 2005 | Cisco IOS 12.2(33)SXH | August 21, 2007 |
| show mac access-lists | EDCS-517457 v. 12 (CSI -CLI-01508948-74) | January 17, 2007 | NX-OS 4.0(1) | April 21, 2008 |
| show mac-address-table | Email (CSI-CLI-00608618-21) | May 19, 1998 | Cisco IOS 11.2(8)SA3 | 1997- 2002 |
| show mac-address-table aging-time | Email (CSI-CLI-00608618-21) | May 19, 1998 | Cisco IOS 11.2(8)SA3 | 1997- 2002 |
| show mac-address-table count | Source Code (exec_show_mac_tbl.h.ann) | July 9, 2000 | Cisco IOS 11.2(8)SA3 | 1997- 2002 |
| show module | BugID CSCdm50858 (CSI-CLI-01845677) | July 15, 1999 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| show monitor session | BugID CSCdp12610 (CSI-CLI-02024274, CSI-CLI-02024279) | October 4, 1999 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| show ntp associations | Source Code (ntp_authenticate.921.1.copyout.cfg_ntp.h) ] | December 29, 1992 | Cisco IOS 10 | 1993 |
| show ntp status | Source Code (show_ntp_associations.trunk_100_nac0_cvs_repo.exec_show_ntp.h.ann) | January 9,1993 | Cisco IOS 10 | 1993 |
| show policy-map control-plane | Email (CS-CLI-00777705-06) EDCS-216047 v. 4 (CSI-CLI-00610197-222) | December 16, 2002 | Cisco IOS 12.2(18)S | August 21, 2003 |
| show policy-map interface | CSCdk76944 (CSI-CLI-01845674) | December 22, 1998 | Cisco IOS 12.0(5)T | July 27, 1999 |

| Cisco Command Expression | Earliest Known Document | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|
| show policy-map interface control-plane | Source Code (copp_cli.cmd.ann) | January 8, 2008 | NX-OS 6.2(2) | August 22, 2013 |
| show port-channel summary | Source Code (pcm_common.cmd.ann) | September 5, 2007 | NX-OS 4 | April 3, 2008 |
| show port-channel traffic | Source Code (eth_pcm.cmd) | December 4, 2007 | NX-OS 4 | April 3, 2008 |
| show port-security | Email (CSI-CLI-00608693-95) | August 9, 2001 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| show port-security address | Email (CSI-CLI-00608693-95) | August 9, 2001 | Cisco IOS 12.2(18)SXE | April 11, 2005 |
| show port-security interface | Email (CSI-CLI-00608693-95) | August 9, 2001 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| show privilege | Source Code (show_privilege.trunk_103_nac2_alaska_cvs_repo.exec_show_privilege.h.ann) | December 16, 1994 | Cisco IOS 10.3 | April 13, 1995 |
| show ptp clock | Email (CSI-CLI-00846643) | June 25, 2008 | NX-OS 5.2(1) | July 29, 2011 |
| show ptp parent | Email (CSI-CLI-00846643) | June 25, 2008 | NX-OS 5.2(1) | July 29, 2011 |
| show ptp time-property | Source Code (ptp.cmd.503.ann) | October 12, 2009 | NX-OS 5.2(1) | July 29, 2011 |
| show radius | Source Code (radius_tree.cmd.ann) | November 14, 2006 | NX-OS 4.0(1) | April 21, 2008 |
| show redundancy states | Source Code (exec_show_redundancy.h.ann) | February 2, 2000 | Cisco IOS 12.2(20)S | October 29, 2003 |
| show reload | Source Code (exec_show_reload.h.ann) | September 24, 1995 | Cisco IOS 11.2 | October 1996 |
| show role | Source Code (vshd.cmd.ann) | August 24, 2007 | NX-OS 4.0(1) | April 21, 2008 |
| show route-map | ENG-26419 | August 12, 1998 | Cisco IOS 10 | 1993 |

| Cisco Command Expression | Earliest Known Document | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|
| show snmp | Source Code (show_snmp.trunk_100_nac0_cvs_repo.exec_show_snmp .h.ann) | August 4, 1992 | Cisco IOS 10 | 1993 |
| show snmp chassis | Source Code (show_snmp_chassis.clearcase.main.malibu.1.exec_show _snmp.h.ann) | December 6, 1996 | Cisco IOS 12.4(12)T | June 29, 2007 |
| show snmp community | BugID CSCdj03428 (CSI-CLI-02046527, CSI-CLI-02046526] | March 12, 1997 | Cisco IOS 12.4(12)T | June 29, 2007 |
| show snmp contact | Source Code (show_snmp_chassis.clearcase.main.malibu.1.exec_show _snmp.h.ann) | December 6, 1996 | Cisco IOS 12.4(12)T | June 29, 2007 |
| show snmp engineID | ENG-28473 rev.B (CSI-CLI-00609071-83); Email (CSI - CLI-00608626-830) | October 19, 1998 | Cisco IOS 12.0(3)T | January 21, 1999 |
| show snmp group | ENG-26165 (CSI -CLI-00609054-62) | August 5, 1998 | Cisco IOS 12.0(3)T | January 21, 1999 |
| show snmp host | ENG-28473 rev.B (CSI-CLI-00609071-83); Email (CSI-CLI-0060826-830) | October 19, 1998 | Cisco IOS 12.4(12)T | June 29, 2007 |
| show snmp location | Source Code (show_snmp_chassis.clearcase.main.malibu.1.exec_show _snmp.h.ann) | December 6, 1996 | Cisco IOS 12.4(12)T | June 29, 2007 |
| show snmp mib | Source Code (show_snmp.trunk_100_nac0_cvs_repo.exec_show_snmp .h.ann) | July 22, 1993 | Cisco IOS 12.2(2)T | May 25, 2001 |
| show snmp source-interface | Source Code (snmp.cmd) | December 1, 2008 | NX-OS 4.2(1) | August 10, 2009 |
| show snmp trap | Source Code (snmp.cmd) | January 24, 2008 | NX-OS 4.0(1) | April 21, 2008 |

| Cisco Command Expression | Earliest Known Document | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|
| show snmp user | ENG-26165 (CSI -CLI-00609054-62) | August 5, 1998 | Cisco IOS 12.0(3)T | January 21, 1999 |
| show snmp view | Source Code (show_snmp.trunk_100_nac0_cvs_repo.exec_show_snmp .h.ann) | July 4, 1995 | Cisco IOS 12.4(2)T | June 27, 2005 |
| show spanning-tree | Cisco IOS 12.0(1)T | November 2, 1998 | Cisco IOS 12.0(1)T | November 2, 1998 |
| show spanning-tree blockedports | Source Code (stp.cmd.ann) | December 11, 2006 | NX-OS 4 | April 3, 2008 |
| show spanning-tree bridge | Source Code (stp.cmd.ann) | December 11, 2006 | NX-OS 4 | April 3, 2008 |
| show spanning-tree interface | ENG-54492  v. 1 (CSI-CLI-02024349) | February 24, 2000 | NX-OS 4 | April 3, 2008 |
| show spanning-tree mst | ENG-103148 v. 8 (CSI -CLI-00609986 ) | April 10, 2002 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| show spanning-tree mst configuration | ENG-103148 v. 8 (CSI -CLI-00609986) | April 10, 2002 | NX-OS 4 | April 3, 2008 |
| show spanning-tree mst interface | ENG-103148 v. 8 (CSI -CLI-00609986) | April 10, 2002 | NX-OS 4 | April 3, 2008 |
| show spanning-tree root | Source Code (stp.cmd.ann) | November 2, 2005 | NX-OS 4 | April 3, 2008 |
| show storm-control | Source Code (exec_eswilp_storm_control.h.ann) | July 3, 2001 | Cisco IOS 12.2(2)XT | December 3, 2001 |
| show tacacs | Email (CSI-CLI-00608587) | February 9, 1996 | Cisco IOS 11.2 | October 1996 |
| show track | Source Code (show_track.clearcase.main.flo_isp_pi_g.1.exec_show_track.h.ann) | March 25, 2002 | Cisco IOS 12.2(15)T | March 17, 2003 |
| show user-account | Source Code (security_tree.cmd.ann) | July 16, 2007 | NX-OS 4.0(1) | April 21, 2008 |
| show version | Cisco IOS 9 | December 1992 | Cisco IOS 9 | December 1992 |
| show vlan | ENG-14432 v. 8 (CSI-CLI-00608871-90) | July 25, 1997 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| show vlan private-vlan | ENG-56211 v. I (CSI-CLI-00609514-35) | January 16, 2001 | Cisco IOS 12.2(14)SX | April 14, 2003 |

| Cisco Command Expression | Earliest Known Document | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|
| show vlan summary | Email (CSI-CLI-00608699-700) | November 13, 2001 | NX-OS 4 | April 3, 2008 |
| show vrf | Email (CSI-CLI-00608723-24) | August 31, 2004 | Cisco IOS 12.2(33)SRB | February 28, 2007 |
| show vrrp | ENG-67758 v1 (CSI-CLI-00609406-428) | June 9, 2000 | Cisco IOS 12.0(18)ST | June 4, 2001 |
| snmp trap link-status | BugID CSCdi14808 (CSI-CLI-01845663, CSI -CLI-02024260) | November 11, 1993 | Cisco IOS 10 | 1993 |
| snmp-server chassis-id | Source Code (snmp-server_view.trunk_102_nac1_alabama_cvs_repo.cfg_snmp.h.ann) | February 28, 1993 | Cisco IOS 10 | 1993 |
| snmp-server community | Gateway Server Update (CSI-CL-00349132) | April 24, 1989 | Release 7.0/7.1 | April 24, 1989 |
| snmp-server contact | Source Code (snmp-server_view.trunk_102_nac1_alabama_cvs_repo.cfg_snmp.h.ann) | June 14, 1992 | Cisco IOS 10 | 1993 |
| snmp-server enable traps | BugID CSCdi27173 (CSI-CLI-01845665-66) | November 29, 1994 | Cisco IOS 10.3 | April 13, 1995 |
| snmp-server engineID local | ENG-28473 rev.B (CSI-CLI-00609071-83); Email (CSI-CLI-0060826-830) | October 19, 1998 | Cisco IOS 12.0(3)T | January 21, 1999 |
| snmp-server engineID remote | ENG-28473 rev.B (CSI-CLI-00609071-83) ; Email (CSI-CLI-0060826-830) | October 19, 1998 | Cisco IOS 12.0(3)T | January 21, 1999 |
| snmp-server group | Source Code (cfg_snmp.h.ann.v120t_3_pi) | November 3, 1998 | Cisco IOS 11.(3)T | December 15, 1997 |
| snmp-server host | Gateway Server Update (CSI-CL-00349132) | April 24, 1989 | Release 7.0/7.1 | April 24, 1989 |
| snmp-server location | Source Code (snmp-server_view.trunk_102_nac1_alabama_cvs_repo.cfg_snmp.h.ann) | June 14, 1992 | Cisco IOS 10 | 1993 |

| Cisco Command Expression | Earliest Known Document | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|
| snmp-server source-interface | Email (CSI-CLI-00796650) | August 3, 2004 | Cisco IOS 12.2(18)SXB2 | March 2004-September 2006 |
| snmp-server user | ENG-26165 (CSI-CLI-00609054-62) | August 5, 1998 | Cisco IOS 12.0(3)T | January 21, 1999 |
| snmp-server view | Source Code (snmp-server_view.trunk_102_nac1_alabama_cvs_repo.cfg_snmp.h.ann) | August 8, 1994 | Cisco IOS 10 | 1993 |
| spanning-tree bpdufilter | ENG-103148 v. 6 (CSI -CLI-00609871-93) | October 31, 2001 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| spanning-tree bpduguard | ENG-103148 v. 6 (CSI -CLI-00609871-93) | October 31, 2001 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| spanning-tree bridge assurance | Source Code (cfg_stp.h.ann) | October 16, 2007 | Cisco IOS 12.2(33)SXI | November 11, 2008 |
| spanning-tree cost | Source Code (spanning-tree_cost.clearcase.main.cosmos.1.cfg_int_stp_switch.h.ann) | January 4, 1999 | Cisco IOS 12.0(7)XE | December 27, 1999 |
| spanning-tree guard | ENG-103148 v. 1 (CSI -CLI-00609609-24) | May 16, 2001 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| spanning-tree link-type | ENG-103148 v. 3 (CSI -CLI-00609728-51) | September 4, 2001 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| spanning-tree loopguard default | Email (CSI-CLI-00608697-98) | September 26, 2001 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| spanning-tree mode | ENG-56419 (CSI-CLI-00609429-59) | July 17, 2000 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| spanning-tree mst configuration | Email (CSI-CLI-00608690-92) | July 23, 2001 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| spanning-tree portfast bpdufilter default | ENG-103148 v. 6 (CSI -CLI-00609871-93) | October 31, 2001 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| spanning-tree portfast bpduguard default | ENG-103148 v. 6 (CSI -CLI-00609871-93) | October 31, 2001 | Cisco IOS 12.2(14)SX | April 14, 2003 |

| Cisco Command Expression | Earliest Known Document | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|
| spanning-tree port-priority | Source Code (spanning-tree_cost.clearcase.main.cosmos.1.cfg_int_stp_switch.h.ann) | January 4, 1999 | Cisco IOS 12.0(7)XE | December 27, 1999 |
| spanning-tree transmit hold-count | Email (CSI-CLI-00608730-32) | February 18, 2005 | Cisco IOS 12.2(18)SXF | September 12, 2005 |
| spanning-tree vlan | Source Code (spanning-tree_vlan.clearcase.main.cosmos.1.cfg_stp_switch.h.ann) | January 4, 1999 | Cisco IOS 12.0(7)XE | December 27, 1999 |
| spf-interval | Source Code (spf-interval.trunk_102_nac1_alabama_cvs_repo.cfg_router_isis.h.ann) | November 23, 1994 | Cisco IOS 10.3 | April 13, 1995 |
| statistics per-entry | Source Code (aclmgr.cmd.403.ann) | April 29, 2005 | NX-OS 4.0(1) | April 21, 2008 |
| storm-control | Email (CSI-CLI-00608688-89) | July 18, 2001 | Cisco IOS 12.2(2)XT | December 3, 2001 |
| switchport access vlan | ENG-14432 v. 11 (CSI-CLI-00608970-08) | April 13, 1998 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| switchport backup interface | Email (CSI-CLI-00608716-19) | April 7, 2004 | Cisco IOS 12.2(18)SXF | September 12, 2005 |
| switchport mode | Email (CSI-CLI-000608597-617) | May 11, 1998 | Cisco IOS 12.0(7)XE | December 27, 1999 |
| switchport port-security | Email (CSI-CLI-00608693-95) | August 9, 2001 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| switchport port-security maximum | Email (CSI-CLI-00608693-95) | August 9, 2001 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| switchport private-vlan mapping | ENG-56211 v. I (CSI-CLI-00609514-35) | January 16, 2001 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| switchport trunk allowed vlan | ENG-14432 v. 11 (CSI-CLI-00608970-08) | April 13, 1998 | Cisco IOS 12.0(7)XE | December 27, 1999 |
| switchport trunk native vlan | ENG-14432 v. 11 (CSI-CLI-00608970-08) | April 13, 1998 | Cisco IOS 12.0(7)XE | December 27, 1999 |

| Cisco Command Expression | Earliest Known Document | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|
| switchport vlan mapping | Email (CSI-CLI-00608705-06) | February 6, 2003 | Cisco IOS 12.2(17b)SXA | December 31, 2003 |
| tacacs-server host | Terminal Server Update (CSI-CLI 00349229) | April 24, 1989 | Release 7.0/7.1 | April 24, 1989 |
| tacacs-server key | Source Code (cfg_tacacs_plus.h.ann) | February 1, 1996 | Cisco IOS 11.1 | March 1996 |
| tacacs-server timeout | Release 8.0 Beta Notes (CSI-CLI 01139238) | September 14, 1989 | Release 7.0/7.1 | April 24, 1989 |
| terminal monitor | Gateway Server Reference Manual Rev. B (CSI-CLI-00358722) | January 10, 1988 | Release 8.0 | September 14, 1989 |
| timers basic (RIP) | Release 8.0 Beta Notes (CSI-CLI 01139238) | September 14, 1989 | Release 8.0 | September 14, 1989 |
| timers bgp | Cisco IOS 10 | 1993 | Cisco IOS 10 | 1993 |
| timers lsa arrival | BugID CSCdt21415 (CSI-CLI-01845686) | December 11, 2002 | Cisco IOS 12.0(24)S | August 26, 2003 |
| timers throttle lsa all | BugID CSCdt21415 (CSI-CLI-01845686) | December 11, 2002 | Cisco IOS 12.0(24)S | August 26, 2003 |
| timers throttle spf | Source Code (cfg_router_timers_ospf.h.ann) | March 27, 2002 | Cisco IOS 12.2(14)S | January 30, 2003 |
| username sshkey | Source Code (security_tree.cmd.ann) | April 29, 2005 | NX-OS 4.1(2) | December 18, 2008 |
| vlan internal allocation policy | Email (CSI-CLI-00608704) | June 26, 2002 | Cisco IOS 12.2(14)SX | April 14, 2003 |
| vrf definition | Email (CSI-CLI-00608723-24) | August 31, 2004 | Cisco IOS 12.2(33)SRB | February 28, 2007 |
| vrf forwarding | Email (CSI-CLI-00608723-24) | August 31, 2004 | Cisco IOS 12.2(33)SRB | February 28, 2007 |
| vrrp authentication | ENG-67758 v1 (CSI-CLI-00609406-428) | June 9, 2000 | Cisco IOS 12.0(18)ST | June 4, 2001 |
| vrrp delay reload | Bug ID CSCsg26622 (CSI-CLI-01339810-925, CS-CLI-01339853-54) | July 8, 2009 | Cisco IOS XE 2.6 | February 26, 2010 |

| Cisco Command Expression | Earliest Known Document | Date of Earliest Known Document | First Operating System | First Distribution Date |
|---|---|---|---|---|
| vrrp description | BugID CSCuk24882 (CSI -CLI-01339834, CSI -CLI-01339858) | June 4, 2001 | Cisco IOS 12.0(18)ST | June 4, 2001 |
| vrrp ip | ENG-67758 v1 (CSI-CLI-00609406-428) | June 9, 2000 | Cisco IOS 12.0(18)ST | June 4, 2001 |
| vrrp ip secondary | ENG-67758 v1 (CSI-CLI-00609406-428) | June 9, 2000 | Cisco IOS 12.0(18)ST | June 4, 2001 |
| vrrp preempt | ENG-67758 v1 (CSI-CLI-00609406-428) | June 9, 2000 | Cisco IOS 12.0(18)ST | June 4, 2001 |
| vrrp priority | ENG-67758 v1 (CSI-CLI-00609406-428) | June 9, 2000 | Cisco IOS 12.0(18)ST | June 4, 2001 |
| vrrp shutdown | Source code (cfg_int_vrrp.h.ann) , BugID CSCeb28118 (CSI-CLI-01339851, CSI-CLI-01339805) | March 5, 2004 | Cisco IOS 12.3(11)T | September 20, 2004 |
| vrrp timers advertise | ENG-67758 v1 (CSI-CLI-00609406-428) | June 9, 2000 | Cisco IOS 12.0(18)ST | June 4, 2001 |